**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

---------------------------------------------------------------x

**AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR**

**LEHMAN BROTHERS SPECIAL FINANCING INC.**

**CASE NO. 08-13888 (JMP)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
In re                                              :        Chapter 11 Case No.
                                                   :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,           :        08-13555 (JMP)
                                                   :
                    Debtors.                       :        (Jointly Administered)
------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS'
## FIRST AMENDED SCHEDULES AND STATEMENTS

On the dates listed below (each a "Petition Date" and collectively the "Petition Dates"), Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Petition Date |
|---|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 2080 Kalakaua Owners LLC | 09-12516 (JMP) | 4/23/09 |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |

---

[1]     Voluntarily dismissed on February 24, 2009.

[2]     On March 11, 2009, the Bankruptcy Court entered an order dismissing the chapter 11 case In re *Lehman Brothers Finance SA*, and granting recognition of the foreign main proceeding and of PwC-CH as LBF's duly authorized foreign representative under chapter 15 of the Bankruptcy Code, *See In re Lehman Brothers Finance AG, in Liquidation*, Case No. 09-10583 (Bankr. S.D.N.Y. 2009) (JMP) [Docket Nos. 24, 25].

| | | |
|---|---|---|
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08[3] |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[4]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1. **Reservation of Rights. The Debtors' chapter 11 cases are the largest in history. The sheer volume of information to disclose is formidable. The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems. Although prepetition information has gradually become more available, it remains difficult to access. The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

   **The Schedules and Statements are unaudited and subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions and as such, these estimates and assumptions are reflected in the Schedules and Statements. The Debtors have made reasonable efforts to ensure the**

---

[3] On May 26, 2009, the Debtors filed a Motion Seeking Entry of an Order Pursuant to Section 1112(b) of the Bankruptcy Code Dismissing Chapter 11 Case of PAMI Statler Arms LLC which is currently set for hearing on June 24, 2009.

[4] Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court. No Schedules and Statements will be filed for either Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior or Lehman Brothers Finance SA because, as noted above, their chapter 11 case were dismissed by orders of the Bankruptcy Court, dated February 24, 2009 and March 11, 2009, respectively.

accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."

2. **"As of" Information Date**. Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on the date prior to the Petition Date of the applicable Debtor. Notwithstanding, (i) the amounts reported on Schedules A and B for the following entities : Lehman Brothers Commercial Corporation, Lehman Brothers Commodity Services, Inc., Lehman Brothers OTC Derivatives Inc, Lehman Brothers Special Financing Inc., Lehman Commercial Paper Inc. and Luxembourg Residential Properties Loan Finance S.a.r.l. are as of the close of business on September 14, 2008 and (ii) the intercompany balances for all Debtors with respect to derivative-based transactions are also as of September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the applicable Petition Dates. In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the applicable Petition Date. Therefore claims for general trade payables listed on Schedule F may be net of payments made through February 12, 2009. Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims. Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3. **SIPA and Other Insolvency Proceedings.** On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA is administering LBI's estate. LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP). In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates in their respective jurisdictions.

4. **Basis of Presentation.** For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis. Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise. The Debtors' Monthly Operating Reports contain additional detail regarding the preparation and maintenance of the Debtors' books and records.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent on its Petition Date or at any time prior to its Petition Date. Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective Petition Dates or any time prior to their respective Petition Dates.

5. **Current Market Value — Net Book Value.** In certain instances, current market valuations are neither maintained by nor readily available to the Debtors. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available. However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as reflected in the applicable Debtor's books and records as of the Petition Dates, or, for certain categories of derivative transactions, as of September 14, 2008.[5] The remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Dates Amounts ultimately realized will vary, at some times materially, from the amounts reflected in the applicable Debtor's books and records.

6. **Excluded Accruals/GAAP entries.** The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero. Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Dates, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7. **Foreign Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. **Confidentiality.** Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9. **Consolidated Entity Accounts Payable and Disbursement Systems.** An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate. Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements. A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements**. The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of their respective Petition Date. A large number of the contracts listed on Schedule G, however, may have been terminated prior or subsequent to the applicable Petition Date. Liabilities and certain assets related to derivatives contracts are not included on the Debtors' Schedules. In certain instances the Debtors have netted cash and securities collateral against the receivables due from counterparties. Upon the Debtors completing their analysis of their books and records of the numerous derivative transactions potential additional assets and/or liabilities associated with the Debtors' derivative contracts may be recorded and disclosed.

11. **Intercompany Claims.** Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable. The Intercompany

---

[5] Derivative-related assets and derivative-related liabilities represent amounts due from or to counterparties related to matured, terminated and open trades and are recorded at fair value net of cash and securities collateral received and net of valuation reserves as recorded in the books as of September 14, 2008. Lehman Brothers Special Financing, Inc. determined the fair value of the derivative-related assets listed on Schedule B as follows: (1) utilized the fair values as of September 30, 2008 for trades open as of September 30, 2008, (2) utilized the fair values at the date of maturity or termination where the counterparty notified the Company prior to September 30, 2008, or (3) utilized the last valuation recorded by the Company prior to the LBHI bankruptcy filing where a fair value was unable to be determined or for counterparties with more than 1,000 trades outstanding as of September 14, 2008. Derivative-related assets do not reflect value impairment that may result from final resolution with certain Special Purpose Vehicles.

Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of Lehman's cash management practices. The intercompany balances reflect the amounts shown on the Debtors' respective balance sheets as of the close of business on September 14, 2008 except that certain collateral has been netted against financing and derivative balances.

12. **Insiders.** Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President. However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure. Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose. In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.** Prior to the applicable Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions. Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F. Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.** The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.** The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets and Assets Held by Other Parties.** A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control. These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory. In addition, prior to the applicable Petition Date, certain third parties posted cash and securities with the Debtors as collateral (the "Third Party Collateral"). In many instances other non-Debtor third-party entities have either seized, asserted control over or a claim a right to such Third Party Collateral. The Debtors are exploring their rights, options and obligations in such instances. Notwithstanding, Schedule B reflects receivables net of Third Party Collateral and, to the extent that Third Party Collateral posted by a particular creditor resulted in a net payable, such payable is listed on Schedule F.

17. **Guarantees.** Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G. Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent and unliquidated liabilities. In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries. LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F. LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts. As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions. The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

    a.    **Schedule A**. Real property is listed on Schedule A at net book value. Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B. Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

    b.    **Schedule B1.** Cash and restricted cash for certain Debtors may include amounts related to pledged assets that may not belong to the Debtor. Such amounts associated with pledged assets are not determinable at this time.

    c.    **Schedule B9.** Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

    d.    **Schedule B21.** Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies. Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings. Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of the Petition Dates. To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

    e.    **Schedule B23.** Licenses to conduct business are not included in Schedule B.

    f.    **Schedule D — Creditors Holding Secured Claims.** The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

        Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

    g.    **Schedule E — Creditors Holding Unsecured Priority Claims.** Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under

group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986. Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI. Schedules E and F do not include obligations related to restricted stock units.

h.    **Schedule F — Creditors Holding Unsecured Nonpriority Claims.**  Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities. In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, out of an abundance of caution the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities. Inclusion in LBHI's Schedules and SOFAs shall not be deemed an admission of any liability for a litigation that is disclosed.

i.    **Schedule G — Executory Contracts and Unexpired Leases.**  Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the applicable Petition Date, or is valid or enforceable. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party. Certain of the Agreements may not have been memorialized and may be subject to dispute. Agreements that are oral in nature have also been included in Schedule G. Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

j.    <u>**Schedule H — Co-Debtors**</u>.  Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing. There may be instances where litigation is brought against multiple legal entities. Such litigation is listed on Schedule F of the appropriate Debtor and Schedule H. The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

## 19.    <u>Statements.</u>

k.    **Statement question 1 – Income.**  The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets. Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

l.      **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

m.      **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

        i.      **Statement Question 3b.**  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3b.

        ii.      **Statement Question 3c.**  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

n.      **Statement question 4b – Property attached, garnished or seized.**  The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

o.      **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

p.      **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

q.      **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the Petition Date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10.  Investigation continues with respect to such transfers.

r.      **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

s.      **Statement question 18 – Nature, location and name of business.**  The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

t.      **Statement question 19 – Books, Records and Financial Statements.**  The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

**Statement question 20 – Inventory.**  The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-

physical Accounts").  An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to [September 14, 2008].

u.       **Statement questions 21 and 22**.  The Debtors' response reflects information as of each respective Debtor's Petition Date.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

__Southern__ **District Of** New York

In re  Lehman Brothers Special Financing Inc.           ,
          **Debtor**

Case No. 08-13888 (JMP)

Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $           0.00 | | |
| B - Personal Property | | 11 | $ 48,548,582,515.59 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 3 | | $        Undetermined | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 3 | | $        Undetermined | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 6 | | $        Undetermined | |
| G - Executory Contracts and Unexpired Leases | | 376 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $          N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $          N/A |
| **TOTAL** | | 402 | $ 48,548,582,515.59 | $        Undetermined | |

B6A (Official Form 6A) (12/07)

In re   **Lehman Brothers Special Financing Inc.** _____ ,        Case No.   **08-13888 (JMP)** _____
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Lehman Brothers Special Financing Inc.**                    ,                    Case No.  **08-13888 (JMP)**
                                    **Debtor**                                                                                (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $611,471,493.61 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Although no specific insurance policy is in place for this Company, the Company is a beneficiary on the policies of Lehman Brothers Holdings Inc. ("LBHI"). These policies are listed on rider B9 of the LBHI Schedule B. | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Lehman Brothers Special Financing Inc.**          ,          Case No. **08-13888 (JMP)**
                        **Debtor**                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider and Debtors' response to Schedule B30 for a listing of the Debtors' investment interest in non-affiliate entities | | $1,292,250,149.32 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See Debtors' response to Schedule 30 - Inventory | | |
| 16. Accounts receivable. | | See attached rider | | $24,023,236,340.77 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Lehman Brothers Special Financing Inc.**          ,                     Case No. **08-13888 (JMP)**
                    **Debtor**                                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached rider | | $22,356,394,450.78 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re **Lehman Brothers Special Financing Inc.**          ,                    Case No. **08-13888 (JMP)**
              **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $265,230,081.11 |
| | | _____3_____ continuation sheets attached    Total ▶ | | $ 48,548,582,515.59 |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

nan Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.2 -  Bank Accounts

| BANK | ADDRESS | ACCOUNT NUMBER |
|---|---|---|
| Banco BNP Paribas | 787 7th Ave. NY, NY 10019 | 1007871001 |
| Banco BNP Paribas | 787 7th Ave. NY, NY 10019 | 1007871002 |
| Banco BNP Paribas | 787 7th Ave. NY, NY 10019 | 1019952 |
| Banco Bradesco SA | Avenida Paulista 1450, 8th floor  Sao Paolo, Brazil 01210-917 | 0526.0040064-9 |
| Bank of New York | One Wall Street 41st Floor NY, NY 10286 | 213833 |
| Citibank | 388 Greenwich Street-22nd Floor NY, NY 10013 | 3062-6522 |
| Citibank | 388 Greenwich Street-22nd Floor NY, NY 10013 | 3058-2857 |
| Citibank | 388 Greenwich Street-22nd Floor NY, NY 10013 | 30649126 |
| Citibank del Peru S.A. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 73252016 |
| Citibank del Peru S.A. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 96575400 |
| Citibank Korea | 388 Greenwich Street-22nd Floor NY, NY 10013 | 5-001466-013 |
| Citibank Korea Inc. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 1074750001 |
| Citibank Korea Inc. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 5007945312 |
| Citibank Korea Inc. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 5-001466-005 |
| Citibank Korea Inc. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 5107475003 |
| Citibank Korea Inc. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 73450045 |
| Citibank Korea Inc. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 5007945339 |
| Citibank, N.A. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 116197 |
| Citibank, N.A. | 388 Greenwich Street-22nd Floor NY, NY 10013 | 2116190 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551603 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551619 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551623 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551627 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551635 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551639 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551643 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551599 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551607 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551611 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551615 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551631 |

LBSF Schedules 17

nan Brothers Special Financing Inc.                                                    Case No. 08-13888 (JMP)

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.2 -  Bank Accounts

| BANK | ADDRESS | ACCOUNT NUMBER |
|---|---|---|
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551647 |
| Federated Investors, Inc. | 5800 Corporate Drive Pittsburgh, PA 15237 | 4551651 |
| J.P. Morgan Chase & Co | 277 Park Avenue NY, NY 10017 | 066-292-301 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | 066-143-543 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | 066-625998 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | XAU869 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048101 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048106 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048107 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048110 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048102 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048103 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048104 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 52504810 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048109 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048112 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048111 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | 25048108 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Avenue NY, NY 10017 | XAG414 |
| SEB | P.O. Box 2098 Copenhagen Denmark DK-1014 | 5295-0017001973 |
| Standard Chartered Bank | 1 Madison Ave. NY, NY 10010 | 100255876 |
| Standard Chartered Bank | 1 Madison Ave. NY, NY 10010 | 100255868 |

**Note:  Sum total of bank balances per the general ledger is $611,471,493.61 and is subject to book-bank reconciliation differences**

LBSF Schedules 18

**In re: Lehman Brothers Special Financing Inc.**                                      **Case No. 08-13888 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| BLEU WAY FINANCE CORPORATION U.A. | $383,080.10 |
| FUNDO MULTIMERCADO NA | $472,784,866.90 |
| LB COMMODITY SERVICES INC. | $814,999,236.01 |
| LB3 GMBH | $25,314,646.28 |
| LEHMAN BROTHERS DE CO | $3,005.00 |
| LIBRO COMPANHIA SECURDECRED FINANCE | -$21,360,353.61 |
| RACERS, SERIES 2004-6-MM TRUST | $125,668.64 |
| **Total** | **$1,292,250,149.32** |

In re: Lehman Brothers Special Financing Inc.                                    Case No. 08-13888 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| TRADING RELATED RECEIVABLES | $432,945.89 |
| REC. FROM CLEAR ORGANIZ REG | $136,305,439.07 |
| PRINCIPAL & INTEREST RECEIVABLE | $717,426.45 |
| ITS CUSTOMER CONTROL | $54,243,947.91 |
| DIVIDEND RECEIVABLE | $3,555,571.88 |
| DIVIDEND REC - OTHER | $66,640.09 |
| DIVIDEND RECEIVABLE - SWAPS | $2,549,199.87 |
| CASH COLLATERAL | $751,266,855.75 |
| CUSTOMER RECEIVABLE - FTD | $1,947,687.54 |
| INT REC COUPON INCOME | $22,998,377.01 |
| INT RECEIVABLE | $258,888.92 |
| DIVIDENDS REC | $777.93 |
| ACCTS REC OTHER | $169,067,547.24 |
| PROFESSIONAL FEES | $49,500.00 |
| **Subtotal 3rd-Party Receivables** | **$1,143,460,805.55** |
| | |
| Abel Health Ventures LLC - I/C Receivable | $115,000.00 |
| Bromley LLC - I/C Receivable | $807,435.36 |
| Caistor Trading BV - I/C Receivable | $130,132,112.57 |
| Clarks Summit I, LLC - I/C Receivable | $15,319.00 |
| DL Mortgage Corp. - I/C Receivable | $453,711.83 |
| Eagle Energy Partners 1 LP - I/C Derivative Receivable | $12,575.00 |
| GRA Finance Corporation Ltd. - I/C Receivable | $8,067,929.00 |
| LB 2 Limited - I/C Derivative Receivable | $11,482,366.00 |
| LB Asia Holdings Ltd PCO - I/C Derivative Receivable | $13,169,381.00 |
| LB Bankhaus (London) - I/C Receivable | $1,839,199.04 |
| LB Canada Inc. - I/C Receivable | $39,922.94 |
| LB CAPITAL FUNDING NO.4 LP - I/C Receivable | $15,386,252.00 |
| LB Commercial Bank (LBCB) - I/C Derivative Receivable | $665,271,291.00 |
| LB Commercial Corporation Asia Ltd PCO - I/C Receivable | $34,308,628.82 |
| LB Commercial Mortgage K.K. - I/C Derivative Receivable | $1,127,667.00 |
| LB Commodity Services Europe - I/C Derivative Receivable | $106,414.00 |
| LB Commodity Services Europe - I/C Receivable | $48,575.15 |
| LB DERIVATIVE FINANCE (LBDF) - I/C Receivable | $1.44 |
| LB Equity Finance (Cayman) Limited - I/C Receivable | $140,891.05 |
| LB I Group Inc. PCO - I/C Receivable | $24,490,333.89 |
| LB Inc. Elimination - I/C Receivable | $2,921.64 |
| LB India Hldgs Mauritius II Ltd - I/C Derivative Receivable | $60,843,156.00 |
| LB India Hldgs Mauritius II Ltd - I/C Receivable | $35,412,045.58 |
| LB International (Europe) - I/C Derivative Receivable | $4,958,167,932.00 |
| LB International (Europe) - I/C SEC REL | $9,005,795,673.47 |
| LB Investment Mgmt Company Ltd. - I/C Receivable | $38,056.97 |
| LB OTC Derivatives Inc. - I/C Receivable | $3,135,667.12 |
| LB OTC Derivatives Inc. - I/C Collateralized Receivable | $6,000,000.00 |
| LB RE Financing No. 3 Limited - I/C Receivable | $49,234,074.28 |
| LB SF No.1 Ltd - I/C Receivable | $1,878,470.19 |
| LBHK FUNDING (CAYMAN) No.1 LIMITED - I/C Receivable | $30,287.06 |
| LE RE - I/C Notes | $28,920,905.95 |
| Lehman Bros. Derivative Products Inc. - I/C Derivative Receivable | $391,705,606.00 |
| Lehman Bros. Derivative Products Inc. - I/C COMM | $138,477.98 |
| Lehman Bros. Derivative Products Inc. - I/C Receivable | $26,444,452.80 |
| Lehman Brothers Advisers Pte Ltd - I/C Receivable | $94,919.00 |
| Lehman Brothers ASEAN Opportunity Ltd - I/C Receivable | $901.83 |
| Lehman Brothers Asia Capital PCO - I/C Receivable | $36,509,007.80 |
| Lehman Brothers Asset Management LLC - I/C Receivable | $6,968,076.00 |
| Lehman Brothers Bank - I/C Collateralized Receivable | $127,217,000.00 |
| Lehman Brothers Bankhaus AG - I/C Collateralized Receivable | $55,000,000.00 |

In re: Lehman Brothers Special Financing Inc.                                    Case No. 08-13888 (JMP)

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| Lehman Brothers Commercial Corporation - I/C Derivative Receivable | $90,837,584.00 |
| Lehman Brothers Commercial Corporation - I/C COMM BRKR | $402,557,495.00 |
| Lehman Brothers do Brasil - I/C Receivable | $137,668.00 |
| Lehman Brothers Europe Ltd. - I/C Receivable | $505,877.18 |
| Lehman Brothers Finance S.A. - I/C Derivative Receivable | $154,930,478.39 |
| Lehman Brothers Finance S.A. - I/C Receivable | $115,444,232.98 |
| Lehman Brothers Financial Products Inc. - I/C Derivative Receivable | $209,058,381.00 |
| Lehman Brothers Financial Products Inc. - I/C Receivable | $3,609,987.99 |
| Lehman Brothers Holdings PLC - I/C Receivable | $62,702.41 |
| Lehman Brothers Inc. - I/C Derivative Receivable | $40,852,132.47 |
| Lehman Brothers Inc. - I/C COMM BRKR | $729,832,978.53 |
| Lehman Brothers Inc. - I/C SEC REL | $2,237,637,032.22 |
| Lehman Brothers Inc. - I/C Receivable | $113,232,932.24 |
| Lehman Brothers Inc. - I/C Collateralized Receivable | $200,000,000.00 |
| Lehman Brothers Japan Inc - I/C Derivative Receivable | $128,886,396.00 |
| Lehman Brothers P.A. LLC - I/C Receivable | $3,193,572.68 |
| Lehman Brothers Treasury Co. B.V. - I/C Derivative Receivable | $948,089,675.00 |
| Lehman Commercial Paper Inc. - I/C Receivable | $926,426,793.76 |
| Libro Companhia Secur de Cred Finance - I/C Notes | $115,160,460.05 |
| Libro Holdings I Inc. PCO - I/C Receivable | $1,971,927.54 |
| Luxembourg Finance SARL - I/C Derivative Receivable | $19,258,174.00 |
| Mable Commercial Funding Ltd - I/C Derivative Receivable | $18,156.00 |
| Mable Commercial Funding Ltd - I/C Receivable | $7,283.33 |
| Partridge Funding International Srl - I/C Receivable | $22,071,712.37 |
| Phillippine Investment One (SPV-AMC) Inc - I/C Receivable | $26,679.12 |
| Property Asset Management Inc. PCO - I/C Receivable | $1,056,499.92 |
| RACERS Series 2007-7-MM Trust - I/C Derivative Receivable | $15,167,426.39 |
| RIBCO LLC - I/C Receivable | $4,113,952.31 |
| RIBCO SPC, Inc. - I/C Receivable | $58,934,971.71 |
| Southern Pacific Mortgage Ltd - I/C Receivable | $125,201.43 |
| Storm Funding Ltd. - I/C Receivable | $180,563,524.52 |
| Structured Asset Securities Corporation - I/C Receivable | $1,686.01 |
| Variable Funding Trust 2007-1 - I/C Receivable | $104,103,936.91 |
| Whitestar Servicing Co - I/C Derivative Receivable | $351,345,386.00 |
| **Subtotal Intercompany Receivables** | **$22,879,775,535.22** |
| | |
| **Total** | **$24,023,236,340.77** |

In re: Lehman Brothers Special Financing Inc.                                    Case No. 08-13888 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| GOVERNMENTS & AGENCIES | $687,549,676.55 |
| MORTGAGES & ASSET-BACKED SEC | $15,657,350.08 |
| CORPORATE | $21,762,540.79 |
| DERIVATIVES AND OTHER CONTR. AGREEMENTS | $21,631,424,883.37 |
| **Total** | $22,356,394,450.78 |

**In re: Lehman Brothers Special Financing Inc.**                    **Case No. 08-13888 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| LONDON CLEARING HOUSE LIMITED | $538,511.91 |
| INVEST IN NYFIX MILLENIUM LLC | $98,000,156.00 |
| INVESTMENT IN DESHAW | $169,295,504.00 |
| P&I ITS BRIDGE CO E | $1,021,149.75 |
| DESKTOP SOFTWARE | $22,222.25 |
| PREPD DESKTOP MAINT | $15,124.97 |
| PEOPLESOFT NON-ITEM CATEGORY DEF | $2,853.50 |
| PREPD SERVER APP MAINT | $74,100.43 |
| PREPD CLIENT CONNECTIVITY | $76,388.91 |
| SERVER APP SOFTWARE | $288,472.22 |
| GFS CASH COLLATERAL SUSP | -$6,995,023.37 |
| CONVERSION SUSPENSE | $53,375.24 |
| INTERCO SUSPENSE | $25,645.66 |
| NETWORK EQUIPMENT | $194.81 |
| FAXES | $618.97 |
| VERTICAL CABLE | $1,048.05 |
| LEASEHOLD IMPROVEMENTS | $1,069.58 |
| AUDIO/VISUAL EQUIPMENT | $8,992.68 |
| COMMUNICATIONS EQUIPMENT | $24,052.12 |
| FURNITURE | $38,153.63 |
| PERSONAL COMPUTERS/SERVERS | $2,737,469.80 |
| **Total** | **$265,230,081.11** |

LBSF Schedules 23

**B6C (Official Form 6C) (12/07)**

In re  **Lehman Brothers Special Financing Inc.**            ,            Case No.  **08-13888 (JMP)**
                        **Debtor**                                                            **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | | | |

B6D (Official Form 6D) (12/07)

In re    Lehman Brothers Special Financing Inc.    ,          Case No.    08-13888 (JMP)
_____                        _____
          **Debtor**                                                      **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>7TH AVENUE INC<br>PO BOX 1109GT, STRATHVALE HOUSE<br>NORTH CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLAND, CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 43490051 DATED 12/10/2004 RELATING TO UCC FINANCING STATEMENT # 43464544<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>7TH AVENUE INC<br>PO BOX 1109GT, STRATHVALE HOUSE<br>NORTH CHURCH ST<br>GRAND CAYMAN<br>CAYMAN ISLAND, CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 43464031 DATED 12/08/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

  2  continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Brothers Special Financing Inc.**         ,          Case No.   08-13888 (JMP)
_____Debtor_____                                               (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> 7TH AVENUE INC <br> PO BOX 1109GT, STRATHVALE HOUSE <br> NORTH CHURCH ST <br> GRAND CAYMAN <br> CAYMAN ISLAND, CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 43464544 DATED 12/08/2004 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> 7TH AVENUE INC <br> C/O HSBC BANK (CAYMAN) LIMITED <br> HSBC HOUSE, 68 WEST BAY RD <br> PO BOX 1109 <br> GEORGE TOWN, GRAND CAYMAN, KY-1102 CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 82932828 DATED 8/28/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> GOLDMAN SACHS CAPITAL MARKETS, L.P. <br> 85 BROAD STREET <br> NEW YORK, NY 10004 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 83307756 DATED 9/30/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> GOLDMAN SACHS INTERNATIONAL PETERBOROUGH COURT 133 FLEET STREET LONDON, EC4A 2BB UNITED KINGDOM | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 83307756 DATED 9/30/2008 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _1_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ►
(Use only on last page)

$                $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Brothers Special Financing Inc.        ,           Case No.   08-13888 (JMP)
                    **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GUIDANCE ENHANCED GREEN TERRAIN LLC<br>500 DELAWARE AVENUE<br>#720<br>WILMINGTON, DE 19801 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 81867256 DATED 6/02/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>NATIXIS FINANCIAL PRODUCTS, INC.<br>9 WEST 57 STREET<br>NEW YORK, NY 10019 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 83101449 DATED 9/12/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2004-I9-E TRUST C/O U.S. BANK TRUST NATIONAL ASSOCIATION<br>100 WALL STREET<br>16TH FLOOR<br>NEW YORK, NY 10005 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 42288365 DATED 8/13/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br> | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br><br> | | | <br><br>VALUE $ | | | | | |

Sheet no. _2_ of _2_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ Undetermined | $Undetermined |
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   **Lehman Brothers Special Financing Inc.**          ,                    Case No. **08-13888 (JMP)**
_____          _____
                     **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Special Financing Inc.          ,                    Case No. 08-13888 (JMP)
_____                                  _____
                        Debtor                                                        (if known)

| | |
|---|---|
| ☐ | **Certain farmers and fishermen** |

  Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

| | |
|---|---|
| ☐ | **Deposits by individuals** |

  Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

| | |
|---|---|
| ☒ | **Taxes and Certain Other Debts Owed to Governmental Units** |

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

| | |
|---|---|
| ☐ | **Commitments to Maintain the Capital of an Insured Depository Institution** |

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

| | |
|---|---|
| ☐ | **Claims for Death or Personal Injury While Debtor Was Intoxicated** |

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

  1  continuation sheets attached

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Special Financing Inc.        ,                    Case No.   08-13888 (JMP)
                        **Debtor**                                                     **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  <br><br>Georgia Department of Revenue<br>1800 Century Blvd., NE<br>Atlanta, GA 30345-3205 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.  <br><br> | | | | | | | | | |
| Account No.  <br><br> | | | | | | | | | |
| Account No.  <br><br> | | | | | | | | | |

Sheet no.  1  of  1  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$ Undetermined

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$ Undetermined        $ Undetermined

B6F (Official Form 6F) (12/07)

In re   Lehman Brothers Special Financing Inc.         ,          Case No. 08-13888 (JMP)
                          **Debtor**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached rider: Schedule F Payables | | | | | | | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

|  |  |
|---|---|
| Subtotal ▶ | $ 0.00 |

_0_ continuation sheets attached

|  |  |
|---|---|
| Total ▶ | $ Undetermined |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Lehman Brothers Special Financing Inc.

08-13888 (JMP)

Schedule F-6
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 Commonwealth Ave. Inc. PCO | 1271 AVENUE OF THE AMERICAS | 35TH FLOOR | NEW YORK | NY | 10020 | UNITED STATES | I/C Payable | | X | | $3,053,296.49 |
| 7th Avenue Inc | C/O HSBC BANK (CAYMAN) LIMITED | HSBC HOUSE, 68 WEST BAY RD; PO BOX 1109 | GEORGE TOWN, GRAND CAYMAN | | KY-1102 | CAYMAN ISLANDS | I/C Repos | | X | | $1,403,497,496.78 |
| ACTION ECONOMICS LLC | 5665 PENNSYLVANIA PLACE | | BOULDER | CO | 80303 | UNITED STATES | General trade payable | | | | $570.00 |
| ADVANTAGE HUMAN RESOURCING | P.O. BOX 414362 | | BOSTON | MA | 02241-4362 | UNITED STATES | General trade payable | | | | $4,030.53 |
| ALI Inc. | 922 UNIVERSITY CITY BLVD | | Blacksburg | VA | 24060 | UNITED STATES | I/C Payable | | X | | $570,810.82 |
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 | | PHILADELPHIA | PA | 19004 | UNITED STATES | General trade payable | | | | $663.81 |
| AMERICAN STOCK EXCHANGE LLC | BOX  757510 | | PHILADELPHIA | PA | 19175-7510 | UNITED STATES | General trade payable | | | | $168.72 |
| AMEX CORPORATE CARD | P.O. BOX 1270 | PEOPLESOFT | NEWARK | NJ | 07101-1270 | UNITED STATES | General trade payable | | | | $17,539.51 |
| APPLEBY SPURLING & KEMPE | PO BOX 1179 | | HAMILTON | ON | HMEX | BERMUDA | General trade payable | | | | $1,750.00 |
| AT&T | P.O. BOX 13148 | | NEWARK | NJ | 07101-5648 | UNITED STATES | General trade payable | | | | $666.28 |
| AURORA LOAN SERVICES LLC | 1271 Avenue of Americas | | New York | NY | 10019 | UNITED STATES | I/C Payable | | X | | $16.59 |
| Banco Santand | Santander Group City | Avda. De Cantabria s/n; 28660 Boadilla del Monte | Madrid | | | Spain | Letter of Credit issue date 6/26/2008 | X | X | X | $15,025,845.00 |
| Banque Lehman Brothers SA | 21 RUE BALZAC | V53 89 3130 | 75406 PARIS CEDEX 08 | | | FRANCE | I/C Payable | | X | | $59,543.27 |
| BEELINE COM INC | 1 INDEPENDENT DR | Suite 800 | JACKSONVILLE | FL | 32202 | UNITED STATES | General trade payable | | | | $121,275.16 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE | ATTN: ESTHER RAMOS; ACCT. DEPT | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | | | | $37,878.41 |
| BM&F | Praça Antonio Prado | 48, Cep: 01010-901 | Sao Paulo | | | Brazil | Obligation of LBSF to BM&F underlying letter of credit #181022258 dated 6/26/2008 | X | X | X | $15,025,845.00 |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE | C.P. 61; 800 SQUARE VICTORIA | MONTREAL | QC | H4Z 1A9 | CANADA | General trade payable | | | | $333.25 |
| CADWALADER WICKERSHAM & TAFT | P.O. BOX 5929 | GENERAL POST OFFICE | NEW YORK | NY | 10087-5929 | UNITED STATES | General trade payable | | | | $376,757.33 |
| Capstone Limited | ST JOHNS PLACE, EASTON STREET | | HIGH WYCOMBE | | HP11 1NL | UNITED KINGDOM | I/C Payable | | X | | $17,276.10 |
| CHEEVERS & CO. INC | 440 S. LASALLE | SUITE 415 - 4TH FLOOR | CHICAGO | IL | 60605 | UNITED STATES | General trade payable | | | | $71.69 |
| Chiara Finance Srl | Via Elenora | Duse | ROMA | | 53 00197 | ITALY | I/C Payable | | X | | $34,900.45 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | UNITED STATES | General trade payable | | | | $3,053.64 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND STREET | | BROOKLYN | NY | 11231 | UNITED STATES | General trade payable | | | | $126.08 |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET | ATTN: DELSY PORTUHONDO; 101 HUDSON BUILDING | JERSEY CITY | NJ | 07305 | UNITED STATES | General trade payable | | | | $2,976.86 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA | THE WALL STREET JOURNAL | NEW YORK | NY | 10261 | UNITED STATES | General trade payable | | | | $313.00 |
| East Dover Ltd | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $814,547.48 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET | | BROOKLYN | NY | 11218 | UNITED STATES | General trade payable | | | | $694.33 |

LBSF Schedules 32

Lehman Brothers Special Financing Inc.

08-13888 (JMP)

Schedule F4

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GA DAVIES & CO | 440 S. LA SALLE ST. | C\O CHICAGO STOCK EXCHANGE; 4TH FL | CHICAGO | IL | 60605 | UNITED STATES | General trade payable | | | | $63.66 |
| GLOBAL RESEARCH DISTRIBUTION | GENERAL POST OFFICE | PO BOX 5894 | HICKSVILLE | NY | 11802 | UNITED STATES | General trade payable | | | | $84.29 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE | SUITE 520 - 5TH FLOOR | JERSEY CITY | NJ | 07302 | UNITED STATES | General trade payable | | X | | $3,780.48 |
| HILL & ASSOCIATES | WEST #1707 HANSHIN INTERVALLEY | 707-34 YEOKSAM 2-DONG GANGNAM-GU | SEOUL  KOREA REPUBLIC OF | | 135919 | KOREA, REPUBLIC OF | General trade payable | | | | $6,500.00 |
| HILLIARD FARBER & CO INC | 45 BROADWAY | | NEW YORK | NY | 10006 | UNITED STATES | General trade payable | | | | $325.87 |
| ½±¾7½¢½¾½½¢½½¿½¾¾½½¾½ ¾¯¾½¢½¾¾¾½, ½½¼¾¢½¾¢¾½½½½½ * | IZUMI GARDEN TOWER | 36897; ROPPONGI, MINATO-KU | TOKYO, 13 | | 106-6036 | JAPAN | General trade payable | | | | $10,953.66 |
| ½¾½¢½½¾¢½¾¢½½¢½¾¾¾½½ ¢½½½¢½¾¾¾½½½¾¢¯¾½¢½¾¢½¾¢½½½½½¾½½½¢½¾¾¢½½½¢¯¾½½ ¾½¢¾¾½? | YAMAKI DAINI BLDG. | 9TH FL; NISHISHINBASHI, MINATO-KU | TOKYO, 13 | | 105-0003 | JAPAN | General trade payable | | | | $69.32 |
| INSTINET LLC | GENERAL POST OFFICE | P.O. BOX 26102 | NEW YORK | NY | 10087-6102 | UNITED STATES | General trade payable | | | | $67.54 |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 | | NEWARK | NJ | 07193-5634 | UNITED STATES | General trade payable | | | | $112.96 |
| LB 745 LLC | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $7,981,925.08 |
| LB Asia Holdings Ltd PCO | MOE; represented by and liquidators | 3 World Financial Center | New York | NY | 10285 | United States | I/C Payable | | X | | $36,923,286.59 |
| LB Australia Finance Pty Ltd | LEVEL 29 530 COLLINS STREET | | MELBOURNE | VIC 3000 | | AUSTRALIA | I/C Derivative Payable | | X | | $51,983,844.68 |
| LB Australia Finance Pty Ltd | LEVEL 29 530 COLLINS STREET | | MELBOURNE | VIC 3000 | | AUSTRALIA | I/C Payable | | X | | $211,820.60 |
| LB Bankhaus London Branch | Rathenauplatz 1 | | Frankfurt am Main | | D60313 | Germany | I/C Derivative Payable | | X | | $11,320,040.25 |
| LB Capital Funding No.5 LP | | | | | | | I/C Payable | | X | | $26,808,640.00 |
| LB Capital GMBH | RATHENAUPLATZ 1 | | 60313 FRANKFURT | | | GERMANY | I/C Payable | | X | | $208,720.12 |
| LB Commercial Bank (LBCB) | 4001 SOUTH 700 EAST, SUITE 410 | | SALT LAKE CITY | UT | 84107 | UNITED STATES | I/C Collateral Payable | | X | | $618,606,262.48 |
| LB Commercial Corporation Asia Ltd PCO | MOE; represented by and liquidators | | | | | | I/C Derivative Payable | | X | | $21,279,728.83 |
| LB Commodity Services Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $13,809,084.47 |
| LB Finance Asia PTE Ltd | Debtor Representation | 8 Finance Street | Central Hong Kong | | | Japan | I/C Derivative Payable | | X | | $4,852,449.00 |
| LB International (Europe) | PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT | LONDON | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $5,758,866,858.03 |
| LB International (Europe) | PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT | LONDON | | EC4A 4HT | UNITED KINGDOM | I/C Collateral Payable | | X | | $4,685,339,621.77 |
| LB International (Europe) | PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT | LONDON | | EC4A 4HT | UNITED KINGDOM | Fail to Receive | | X | | $45,979,814.54 |
| LB Netherlands Horizon BV | LAAN VAN KRONENBURG 8 | | 1183 AS AMSTERDAM | | | NETHERLANDS | I/C Derivative Payable | | X | | $72,470.40 |
| LB Opportunity LTD. | 608 ST. JAMES COURT ST. | DENIS STREET | PORT LOUIS MAURITIUS | | | Republic of Mauritius | I/C Payable | | X | | $940,920.70 |
| LB OTC Derivatives Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | | X | | $1,247,879.67 |
| LB Private Equity Advisers LLC | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $782,184.19 |
| LB RE Financing No. 3 Limited | PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT | London | | EC4A 4HT | UNITED KINGDOM | I/C Derivative Payable | | X | | $100,185,466.00 |
| LB Securities (Asia) Ltd | 26F Two International Finance Centre | 8 Finance Street | Central Hong Kong | | | Japan | I/C Payable | | X | | $398,689.89 |

LBSF Schedules 33

Lehman Brothers Special Financing Inc.

08-13888 (JMP)

Schedule F-4
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LB Services India Private Ltd | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $2,203.72 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | | X | | $1,970,517.00 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | | X | | $362,924.75 |
| LB UK RE Holdings Ltd | PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT | London | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $206,888.07 |
| LBAM (Europe) Ltd | 25 Bank Street | | London | | E14 5LE | United Kingdom | I/C Payable | | X | | $381,910.02 |
| LBD YK | 10-1, Roppongi 6-chome | | Tokyo | | | Japan | I/C Payable | | X | | $116,668.30 |
| LBIE Seoul Securities Branch | Hanwha Building, 12th Floor | 110 Sokong Dong Chung-ku | Seoul | | | South Korea | I/C Derivative Payable | | X | | $29,987,730.55 |
| LCPI LONDON BRANCH | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $10,426,312.15 |
| Lehman ABS Corp. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $1,686.01 |
| Lehman Bros Fin Netherlands Antilles BR | E-Commercepark | E-Zone Vredenberg | Curacao | | | NETHERLANDS ANTILLES | I/C Payable | | X | | $452,832.43 |
| Lehman Brother Offshore Partrs Ltd | Clarendon House | 2 Church Street, P.O. Box HM 1022 | Hamilton | | HM DX | Bermuda | I/C Payable | | X | | $144,992.00 |
| Lehman Brothers Asia Ltd | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL | | | | | | I/C Payable | | X | | $22,413,357.87 |
| Lehman Brothers Australia Ltd | LEVEL 25, GOVERNOR PHILLIP TOWER | 1 FARRER PLACE | SYDNEY | | NSW 2000 | AUSTRALIA | I/C Payable | | X | | $241,212.62 |
| Lehman Brothers Bank | GAIL STAWICKI | 1000 NORTH WEST STREET, SUITE 200 01 FLOOR | WILMINGTON | DE | 19801 | UNITED STATES | I/C Derivative Payable | | X | | $116,449,956.80 |
| Lehman Brothers Bankhaus AG | ATTN:BANKHAUS AG LEHMAN BROTHERS | RATHENAUPLATZ 1 | FRANKFURT AM MAIN | | 60322 | GERMANY | I/C Derivative Payable | | X | | $8,279,108.63 |
| Lehman Brothers Bankhaus AG | ATTN:BANKHAUS AG LEHMAN BROTHERS | RATHENAUPLATZ 1 | FRANKFURT AM MAIN | | 60322 | GERMANY | I/C Payable | | X | | $1,895,778.58 |
| Lehman Brothers Commercial Corporation | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | | X | | $420,446,243.94 |
| Lehman Brothers Commercial Corporation | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $7,592,744.94 |
| Lehman Brothers Commodity Services | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $393,741,338.12 |
| Lehman Brothers Finance (Japan) Inc. | Roppongi Hills Mori-Tower 31F | 10-1, ROPPONGI, 6-CHOME, | Minato-ku | | | JAPAN | I/C Payable | | X | | $21,479,926.92 |
| Lehman Brothers Global Svcs. Ltd. | 60 Circular Road | 2nd Floor | Douglas, Isle of Man | | | British Isles | I/C Payable | | X | | $5,260.39 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 35TH FLOOR | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $15,834,742,233.37 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | | X | | $3,647,239,957.86 |
| Lehman Brothers Holdings PLC | 25 BANK STREET | | LONDON | | E14 5LE | UNITED KINGDOM | I/C Derivative Payable | | X | | $19,427,459.63 |
| Lehman Brothers Inc. | c/o HUGHES HUBBARD & REED LLP | ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK; ONE BATTERY PARK PLAZA | New York | NY | 10004-1482 | UNITED STATES | I/C Derivative Payable | | X | | $30,472,409.39 |
| LEHMAN BROTHERS INCORPORATED | c/o HUGHES HUBBARD & REED LLP | ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK; ONE BATTERY PARK PLAZA | New York | NY | 10004-1482 | UNITED STATES | Trade-related Payables | | X | | $50,395,341.03 |

LBSF Schedules 34

Lehman Brothers Special Financing Inc.                                              08-13888 (JMP)

Schedule F-x
Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS INCORPORATED | c/o HUGHES HUBBARD & REED LLP | ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK; ONE BATTERY PARK PLAZA | New York | NY | 10004-1482 | UNITED STATES | Trade-related Payables | | X | | $38,007,021.47 |
| Lehman Brothers Israel | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $906.23 |
| Lehman Brothers Japan Inc | 10-1, Roppongi 6-chome | Minato-ku | Tokyo | | | Japan | I/C Payable | | X | | $367,083,671.94 |
| Lehman Brothers Limited | PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT | London | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $1,257,203.60 |
| Lehman Brothers Securities N.V. | E-COMMERCEPARK E-ZONE VREDENBERG | | CURACAO | | | NETHERLANDS ANTILLES | I/C Payable | | X | | $74,559,578.64 |
| Lehman Brothers Singapore Pte Ltd | 5 TEMASEK BOULEVARD # 11-01 | SUNTEC TOWER FIVE | Singapore | | 38985 | SINGAPORE | I/C Payable | | X | | $23.54 |
| Lehman Brothers Taiwan Ltd. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $596.16 |
| Lehman Brothers Treasury Co. B.V. | Atrium Strawinskylaan 3105 | | Amsterdam | | 1077ZX | Netherlands | I/C Payable | | X | | $445,419.11 |
| Lehman Brothers Trust Co. N.A. | 605 3rd Ave | | New York | NY | 10016 | United States | I/C Payable | | X | | $180.00 |
| Lehman Commercial Paper Inc. | 1271 AVENUE OF THE AMERICAS | 35TH FLOOR | NEW YORK | NY | 10020 | UNITED STATES | I/C Derivative Payable | | X | | $43,178,803.00 |
| Lehman Investments Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $42,302,880.40 |
| Lehman Re Limited | CUMBERLAND HOUSE 1 VICTORIA ST | | HAMILTON | | HM11 | BERMUDA | I/C Derivative Payable | | X | | $52,242,094.97 |
| Lehman Re Limited | CUMBERLAND HOUSE 1 VICTORIA ST | | HAMILTON | | HM11 | BERMUDA | I/C Payable | | X | | $156,586.74 |
| LINKLATERS | 10F | ALEXANDRA HOUSE; CHATER ROAD | | | | HONG KONG | General trade payable | | | | $2,748,587.00 |
| MAPLES & CALDER | PO BOX 309 UGLAND HOUSE | SOUTH CHURCH STREET | GRAND CAYMAN | | | UNITED STATES | General trade payable | | | | $1,300.00 |
| MAPLES AND CALDER | PO BOX 309 | UGLAND HOUSE; SOUTH CHURCH STREET, GEORGE TOWN | GRAND CAYMAN | | KY11104 | CAYMAN ISLANDS | General trade payable | | X | | $13,105.13 |
| MAPLES AND CALDER | PO BOX 309 GT UGLAND HOUSE | SOUTH CHURCH STREET; GEORGE TOWN | CAYMAN ISLANDS | | | CAYMAN ISLANDS | General trade payable | | | | $1,537.95 |
| Marble Arch Residen Sec No 4 PLC | ST JOHNS PLACE, EASTON STREET | | HIGH WYCOMBE | | HP11 1NL | UNITED KINGDOM | I/C Payable | | | | $19,670.00 |
| MARK-IT PARTNERS/LOANX INC | 224 NORTH DES PLAINES | SUITE 501 | CHICAGO | IL | 60661 | UNITED STATES | General trade payable | | | | $1,650.00 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE | 23RD FLOOR | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | | | | $3,727.89 |
| MERGERMARKET.COM | 895 BROADWAY | 4TH FLOOR | NEW YORK | NY | 10003 | UNITED STATES | General trade payable | | | | $13.56 |
| Merit, LLC | 1105 NORTH MARKET STREET | SUITE 1300 | WILMINGTON | DE | 19801 | UNITED STATES | I/C Derivative Payable | | X | | $20,697,570.57 |
| MF GLOBAL INC | 440 SOUTH LA SALLE STREET | 20TH FLOOR | CHICAGO | IL | 60605 | UNITED STATES | General trade payable | | | | $1,034.98 |
| MMP Funding Corp. | Lehman Brothers Inc | Brandywine Bldg 1000w | Wilmington | DE | 19801 | UNITED STATES | I/C Payable | | X | | $50,550.31 |
| Monaco NPL (No 1 ) Ltd | 25 BANK STREET | | LONDON | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $3,030,624.79 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 | | ATLANTA | GA | 30368-0597 | UNITED STATES | General trade payable | | X | | $141,165.89 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 | | PHILADELPHIA | PA | 19178 | UNITED STATES | General trade payable | | | | $7,806.57 |
| Mortgage Funding | | | | | | | I/C Derivative Payable | | X | | $42,389,579.00 |

LBSF Schedules 35

Lehman Brothers Special Financing Inc.                                                                                    08-13888 (JMP)

Schedule F4
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MTS | PO BOX 345 | | AMSTERDAM | | 1000 AH | NETHERLANDS | General trade payable | | | | $27,384.47 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 | | PHILADELPHIA | PA | 19175-9940 | UNITED STATES | General trade payable | | | | $188.58 |
| Neuberger Berman LLC (LLCNB) | 605 Third Avenue | 36th Floor | New York | NY | 10158 | UNITED STATES | I/C Payable | | X | | $1,813.05 |
| NYSE MARKET INC | BOX #4006 | POST-OFFICE BOX 8500 | PHILADELPHIA | PA | 19178-4006 | UNITED STATES | General trade payable | | | | $322.27 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 | | CHICAGO | IL | 60694-5718 | UNITED STATES | General trade payable | | | | $152.04 |
| PARAMOUNT PROCESS PRINTING | 418 SUMMIT AVENUE | | JERSEY CITY | NJ | 07306 | UNITED STATES | General trade payable | | | | $10.76 |
| PREBON FINANCIAL PRODUCTS INC | P.O. BOX 2010 | | JERSEY CITY | NJ | 07303-2010 | UNITED STATES | General trade payable | | | | $3,888.30 |
| REUTERS AMERICA INC | PO BOX 10410 | | NEWARK | NJ | 07193-0410 | UNITED STATES | General trade payable | | | | $41,596.91 |
| RICHMOND NORTH ASSOCIATES INC. | 4232 RIDGE LEA ROAD | | AMHERST | NY | 14226-0963 | UNITED STATES | General trade payable | | X | | $190.00 |
| SCHULTE ROTH AND ZABEL LLP | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | | | | $69,061.41 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 | | NEWARK | NJ | 07101-4898 | UNITED STATES | General trade payable | | | | $79.96 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA | 10 SOUTH DEARBORN STREET | CHICAGO | IL | 60603 | UNITED STATES | General trade payable | | | | $3,184.48 |
| SOFTWARE SPECTRUM INC. | P.O. BOX 848264 | | DALLAS | TX | 75284-8264 | UNITED STATES | General trade payable | | | | $412.76 |
| STANDARD & POORS | 20 CANADA SQUARE | CANARY WHARF | LONDON | | E14 5LH | KINGDOM | General trade payable | | | | $14,088.29 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $5,000.00 |
| STANDARD & POOR'S INTERNATIONAL LLC. | SUITE 3601, 36TH FL | EDINBURGH TOWER; THE LANDMARK, 15 QUEEN'S ROAD | CENTRAL | | | HONG KONG | General trade payable | | | | $10,957,500.00 |
| STANDARD AND POOR'S | PO BOX 19140A | | NEWARK | NJ | 07195-0140 | UNITED STATES | General trade payable | | X | | $2,122.00 |
| STANDARD REGISTER | PO BOX 91047 | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $122.59 |
| Stockholm Investments Ltd | 11 Saint Jamess Square | | Manchester | | M2 6WH | UNITED KINGDOM | I/C Payable | | X | | $102,495.00 |
| SUNGARD REFERENCE DATA SOLUTIONS Inc. | BANK OF AMERICA LOCKBOX 13079 | 13079 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $482.78 |
| Thierry Pons | (LPA) 136 avenue des Champs Elysees | | Paris | | 75008 | FRANCE | General trade payable | | | | $2,921.20 |
| THOMSON FINANCIAL | P.O. BOX 5136 | | CAROL STREAM | IL | 60197-5136 | UNITED STATES | General trade payable | | | | $4,902.64 |
| Variable Funding Trust 2007 | C/O U.S. BANK TRUST NATIONAL ASSOCIATION, CORPORATE TRUST SERVICES | 300 DELAWARE AVE., 9TH FLOOR | Wilmington | DE | 19801 | UNITED STATES | I/C Derivative Payable | | X | | $211,278,976.00 |
| VERIZON | P.O. BOX 15124 | | ALBANY | NY | 12212-5124 | UNITED STATES | General trade payable | | | | $134.82 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 | | PITTSBURGH | PA | 15250-7322 | UNITED STATES | General trade payable | | | | $157.37 |
| WALKERS | WALKER HOUSE | PO BOX 265GT; MARY STREET | GEORGE TOWN | | | CAYMAN ISLANDS | General trade payable | | | | $6,909,503.00 |
| Zestdew Limited | PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT | London | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $3,448,756.42 |

LBSF Schedules 36

B6G (Official Form 6G) (12/07)

In re   **Lehman Brothers Special Financing Inc.**              ,         Case No.   **08-13888 (JMP)**
_____                                  _____
           **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

     Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Derivative Contracts | |
| See attached rider G: Open Trade Contracts | |
| See attached rider G: Vendor Contracts | |
| | |
| | |
| | |
| | |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 1100 VERMONT OWNER LLC | 520 Madison Avenue, 29th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 103007JOSS |
| 1199 HEALTH CARE EMPLOYEES PENSION FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0512041445 |
| 1199 HEALTH CARE EMPLOYEES PENSION FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0606051199 |
| 1199 HEALTH CARE EMPLOYEES PENSION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010060 |
| 1199 NATIONAL BENEFIT FUND FOR HEALTH AND HUMAN SERVICE EMPLOYEES | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL25 |
| 1301 MEZZANINE BORROWER LLC | Two North Riverside Plaza, Suite 2100 | | | Chicago | IL | 60606 | United States | Derivative Master Account Number 1219051305 |
| 1SH - Strategic Global Fund: Emerging Market | One Post Office Square | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 060101P1SH |
| 3D CAPITAL FUND LTD | Barclays Global Investors, NA | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 0423043DFD |
| 3D GLOBAL OPPORTUNITIES FUND | c/o Barclays Global Investors, N.A. as Investment | Manager for The 3D Global Opportunities Fund Ltd. | 400 Howard Street | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 112205BARC |
| 3G Fund LP | 3G Capital Partners Ltd. | 800 Third Avenue | 31st Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 0620083GCA |
| 3M DEFINED CONTRIBUTION PLANS | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 031706WES5 |
| 424 CHURCH STREET LLC | Amstar Group | 1050 17th Street | Suite 1200 | Denver | CO | 80265 | United States | Derivative Master Account Number 022707424C |
| 550845 D DH , | MAINZER LANDSTRASSE 11-13 60329 | | | FRANKFURT | | 60329 | Germany | Derivative Master Account Number 102907ALLI |
| 551304 / AllianzGl Inv KAG mbHA/C dbi Fonds VPT R1 | Mainzer Landstrasse 11-13 | | | frankfurt am main | | 60329 | Germany | Derivative Master Account Number 110706DRES |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 7th Avenue Inc. Series III | c/o HSBC Bank (Cayman) Limited | HSBC House 68 West Bay Road | P.O. Box 1109 | George Town, Grand Cayman | | KY1-1102 | Cayman Islands | Derivative Master Account Number 0904027AV3 |
| 801 GRAND 2006-2 | Maples | PO Box 309 GT | Ugland House, South Church St | Grand Cayman | | | Cayman Islands | Derivative Master Account Number 071806801G |
| 801 GRAND CDO SPC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 053006801G |
| 81 VH HOLDING SARL | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 07280681VH |
| 816 CONGRESS OWNER LLC | 1551 Nort Tustin Avenue | Suite 300 | | Santa Ana | CA | 92705 | UNITED STATES | Derivative Master Account Number 0723078167 |
| A#amperL Goodbody Solicitors | A#amperL Goodbody Solicitors | International Financial Services Centre | North Wall Quay | Dublin | | 1 | Ireland | Derivative Master Account Number 063008GRAN |
| A#amperL Goodbody Solicitors | A#amperL Goodbody Solicitors | International Financial Services Centre | North Wall Quay | Dublin | | 1 | Ireland | Derivative Master Account Number 081000GRFL |
| A.M. McGregor | 14900 Private Drive | | | East Cleveland | OH | 44112 | United States | Derivative Master Account Number 121001AMMC |
| A/S Oresundsforbindelsen | A/S Oresundsforbindelsen | Vester Sogade 10, | | Copenhagen V. | | DK-1601 | Denmark | Derivative Master Account Number 102204ORES |
| Aareal Bank AG | OPS Legal and Documentation | Paulinenstrasse, 15 | | Wiesbaden | | 65189 | Germany | Derivative Master Account Number 13445DBBF |
| Aare-Tessin AG fur Elektrizitaet | Aare-Tessing Ltd. for Electricity (Atel) | Bahnhofquai 12 | | Olten | | 4601 | Switzerland | Derivative Master Account Number 071306AARE |
| ABAXBANK S.p.A | Head of Financial Markets Division | Carso Manforte, 34 | | Milano | | 20122 | Italy | Derivative Master Account Number 011001EURO |
| Abbey National Plc | P.O. Box 545 | St Helier | Jersey JE4 8XG | Channel Islands | | | Jersey | Derivative Master Account Number 66976ANTS |
| ABERDEEN ASSET MANAGEMENT INC A/C 3026558 | Aberdeen Fund Management Ltd | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 032307AB19 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN ASSET MANAGEMENT INC A/C 3027937 | Aberdeen Asset Management Inc | 1735 Market Street | 37th Floor | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 032307AB24 |
| ABERDEEN ASSET MANAGEMENT INC A/C 3027945 | Aberdeen Asset Management Inc | 1735 Market Street | 37th Floor | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 032307AB12 |
| ABERDEEN ASSET MANAGEMENT INC A/C 802 | Aberdeen Asset Management Inc | 1735 Market Street | 37th Floor | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 032207ABE7 |
| ABERDEEN ASSET MANAGEMENT INC A/C 812 | Aberdeen Asset Management Inc | 1735 Market Street | 37th Floor | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 032307AB16 |
| ABERDEEN ASSET MANAGEMENT LTD/AAMSE9404 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 043008ABE5 |
| ABERDEEN ASSET MANAGEMENT LTD/AAMSE9410 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 043008ABE6 |
| ABERDEEN ASSET MANAGEMENT PLC | 35 Vine Street | | | London | | EC3N 2AA | UNITED KINGDOM | Derivative Master Account Number 100307ABE5 |
| ABERDEEN ASSET MANAGERS LTD/LX0485 | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 041108AB16 |
| ABERDEEN ASSET MANAGERSA/C Emerging Mkts Debt Abs | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 061807ABE5 |
| ABERDEEN FM 1875604 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 073107ABER |
| ABERDEEN FUND 1850318 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 040606ABE6 |
| ABERDEEN FUND MANAGEMENT / 120 895 525 | ABERDEEN FUND MNGT LTD | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 010708ABE6 |
| ABERDEEN FUND MANAGEMENT / SE9348 | ABERDEEN FUND MNGT LTD | One Bow Churchyard | | London | | EC4M 9HH | United Kingdom | Derivative Master Account Number 010708ABE7 |

Lehman Brothers Special Financing Inc.                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1822667 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 0701041822 |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1822675 | Aberdeen Fund Management Limited | 1735 Market Street, 37th Floor | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 052404DEUT |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1855689 | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 111504DA89 |
| ABERDEEN FUND MANAGEMENT LIMIT ED/DAM 1875019 | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 111504DA19 |
| ABERDEEN FUND MANAGEMENT LIMITED/ 1850334 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 040606ABE5 |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1856022 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 022107ABER |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1863940 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 022107AB12 |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1874608 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 022107ABE8 |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1882880 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 022107ABE6 |
| ABERDEEN FUND MANAGEMENT LIMITED/AAM 1883364 DEM 022107AB14 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 022107AB14 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1825445 | 35 Vine Street | | | London | | EC3N 2AA | UNITED KINGDOM | Derivative Master Account Number 020106ABER |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1870718 | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 111504DA18 |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1872176 | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 1216031872 |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1875574 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 071006ABER |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1879472 | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 090904DEUT |
| ABERDEEN FUND MANAGEMENT LIMITED/DAM 1883534 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 051807ABE5 |
| ABERDEEN FUND MANAGEMENT LTD / SE9321 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 010708AB15 |
| ABERDEEN FUND MANAGEMENT LTD / SE9368 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 020608ABER |
| ABERDEEN FUND MANAGEMENT LTD/SE9338 | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 112207ABE7 |
| ABERDEEN FUND MNGT LTD A/C 1881973 DEM 072806ABER | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 072806ABER |
| ABERDEEN FUND MNGT LTD A/C ABERDEEN FUND 1882589 DEM 051807ABER | Aberdeen Fund Management Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 051807ABER |
| ABN AMRO Bank N.V. | ABN AMRO Bank N.V | Corporate Communications (HQ9142) | P.O. Box 283 | Amsterdam | | 1000 EA | The Netherlands | Derivative Master Account Number 020894ABAA |
| ABN AMRO Bank N.V., Seoul | One Appold Street | | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 083004ABN |
| ABRAMS CAPITAL INTERNATIONAL LTD | Pamet Capital Management, LP | 222 Berkeley Street, 22nd Floor | | Boston | MA | 2116 | United States | Derivative Master Account Number 020607ABRA |
| Abrams Capital Partners I LP | Abrams Capital, LLC | 222 Berkeley Street, 22nd Floor | | Boston | MA | 2116 | United States | Derivative Master Account Number 110199ACPI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Abrams Capital Partners II LP | Abrams Capital, LLC | 222 Berkeley Street, 22nd Floor | | Boston | MA | 2116 | United States | Derivative Master Account Number 110199ACII |
| Abu Dhabi Investment Authority | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012495 |
| Abu Dhabi Investment Authority | 211 Corniche St, PO Box 3600 | | | Abu Dhabi | | | UAE | Derivative Master Account Number 120297XABU |
| ABU DHABI RETIREMENT PENSIONS & BENEFITS FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011126 |
| AC CAPITAL PARTNER LTD | C/O AIBIFS West Block Building | IFSC | | Dublin | | 1 | Ireland | Derivative Master Account Number 060906ACCA |
| AC TRANSIT EMPLOYEES RETIREMENT PLAN | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102907LO16 |
| A-CAMPUS BRAUNSCHWEIG SARL | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112707ACAM |
| ACCESS GROUP INC SERIES 2005-A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112205ACC6 |
| ACCESS GROUP INC SERIES 2005-B | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111705ACCE |
| ACCESS GROUP SERIES 2007-A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022307ACC5 |
| Accident Compensation Corporation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012176 |
| Accord Energy Ltd | Millstream | Maidenhead Road | Windsor | Berkshire | | SL4 5GD | United Kingdom | Derivative Master Account Number 071106ACCO |
| ACM Income Fund Inc | Alliance ACM Income Fund Inc | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 072602ACMI |
| ACTS AERO TECHNICAL SUPPORT & SERVICES INC | ACTS Aero Technical Support Services Inc. | P.S. Box 6000 | Stahan Airport Zip 1333 | Dorval Quebec | | H4Y 159 | Canada | Derivative Master Account Number 081407ACT5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ACTS Retirement Life Communities | 375 Morris Rd | PO Box 90 | | West Point | PA | 19486-0090 | UNITED STATES | Derivative Master Account Number 122401ACTR |
| Acuity Master Fund Ltd | Acuity Capital Management LLC | 4 Greenwich Office Park, 3rd Floor | | Greenwich | CT | 6831 | United States | Derivative Master Account Number 072103ACMF |
| ADAM, DAVID W. | 9393 South 33rd Street | | | Franklin | WI | 53132 | United States | Derivative Master Account Number 012907ADAM |
| Adar Investment Fund Ltd. | c/o ADAR Investment Management LLC | 156 West 56th Street, Suite 801 | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 091205ADAR |
| ADMIRAL FLAGSHIP MASTER FUND LTD | Admiral Flagship Master Fund Ltd. | c/o Admiral Capital Management LLC | 41 Putnam Avenue | Greenwich | CT | 6830 | United States | Derivative Master Account Number 030207ADMI |
| Advanced Graphic Printing, Inc. | P.O. Box 9066602 | | | San Juan | PR | 00906-6602 | UNITED STATES | Derivative Master Account Number 061703ADVA |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | Adventist Health System/Sunbelt Inc. | 111 North Orlando Avenue | | Winter Park | FL | 32789 | UNITED STATES | Derivative Master Account Number 091394ADSU |
| ADVENTIST HEALTH SYSTEM SUNBELT HEALTHCARE CO | 111 North Orlando Avenue | | | Winter Park | FL | 32789 | UNITED STATES | Derivative Master Account Number 0109032WCA |
| ADVENTIST HEALTHCARE INC | 1801 Research Blvd., Suite 300 | | | Rockville | MD | 20850 | UNITED STATES | Derivative Master Account Number 103105ADVE |
| AEC FIXED INCOME INV I, LTD | The AEC Fixed Income Fund, Ltd. | P.O.Box 1093GT - Queensgate House | South Church Street | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 122006STAN |
| AEGON Derivatives NV | Aegonplein 50 | TV | | the Hague | | 2591 | Netherlands | Derivative Master Account Number 103002AEDE |
| Aeterno Master Fund LP | c/o ING Clarion Capital, LLC | 230 Park Aveniue, 12th Floor | | New York | NY | 10169 | UNITED STATES | Derivative Master Account Number 071505AETE |
| AETNA, INC RETIREMENT PLAN FOR THE EMPLOYEE OF AETNA SERVICES, INC | 151 Farmington Avenue, RT21 | | | Hartford | CT | 6156 | United States | Derivative Master Account Number 071608RUS6 |
| AETNA, INC RETIREMENT PLAN FOR THE EMPLOYEE OF AETNA SERVICES, INC | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 112006AETN |

Lehman Brothers Special Financing Inc.                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AFCO Cargo Pit LLC Project, PA | 7600 Colshire Drive | Suite 1400 | | McLean | VA | 22102 | UNITED STATES | Derivative Master Account Number 110899ACDA |
| Agamas Capital Mgmt LPA/C PGAS Black Delta Cell | 825 Third Avenue, 35th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 113007AGA5 |
| Agamas Continuum Master Fund Ltd | c/o Agamas Capital Management, LP | 825 Third Avenue, 35th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 030205AGAM |
| AgFirst Farm Credit Bank | 1401 Hampton Street | P.O. Box 1499 | | Columbia | SC | 29202-1499 | United States | Derivative Master Account Number 050395AGFI |
| AGIF - ALLIANZ PIMCO TREASURY EURO BOND PLUS 2009 | Allianz Global Investors Luxembourg S.A. | 6A, route de Trèves | | Senningerberg | | L-2633 | Luxembourg | Derivative Master Account Number 032204A052 |
| AGILENT TECHNOLOGIES UK LTD RETIREMENT BENEFITS PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011898 |
| AGILITY GLOBAL FIXED INCOME MASTER FUND LP | Perella Weinberg Partners LP | 767 Fifth Avenue | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 092407PER7 |
| Agribank, FCB | 375 Jackson Street | | | St. Paul | MN | 55101 | UNITED STATES | Derivative Master Account Number 22393AGRI |
| AHF- BAY FUND LLC | AHF-Bay Fund, LLC | c/o Atlantic Housing Foundation, Inc. | 210 Park Boulevard, Suite 112 | Grapevine | TX | 76051 | United States | Derivative Master Account Number 111605AHFB |
| AHORRO CORPORACION FINANCIERIA SV SA | 16 Waterloo Place | Att: Carlos Rodrigus | | London | | SW1Y 4AR | UNITED KINGDOM | Derivative Master Account Number 091399AHCF |
| Aiful Corporation | Tokyoekimae-Bldg, 5th floor | 1-5-2 Chome Yaesu Chuo-ku, | | Tokyo | | 104-0028 | Japan | Derivative Master Account Number 060198AIFC |
| AIG CDS, Inc. | AIG CDS, Inc. | c/o AIG Global Investment Corp | 70 Pine Street, 13th Floor | New York | NY | 10270 | UNITED STATES | Derivative Master Account Number 090602AIGG |
| AIG FINANCIAL PRODUCTS CORP | AIG Financial Products Corp. | 50 Danbury Road | | Wilton | CT | 6897 | UNITED STATES | Derivative Master Account Number 71416AIGF |
| AIG Financial Products Corp/San Mateo CJPFA | 555 County Center. | | | Redwood City | CA | 94063 | UNITED STATES | Derivative Master Account Number 111403AIGF |
| AIG GLOBAL INVESTMENT GROUP PORTABLE ALPHA FUND SPC - CLASS A | c/o AIG Global Investment Corp. | 599 Lexington Avenue | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101006AIGG |

Lehman Brothers Special Financing Inc.                                                                        Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AIG International Inc. | One Greenwich Plaza | | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 012494AIGI |
| AIM BASIC BALANCED FUND | c/o AIM Advisors Inc. | 11 Greenway Plaza, Suite 100 | | Houston | TX | 77046 | United States | Derivative Master Account Number 120505AIMB |
| AIM ENHANCED SHORT BOND FUND | c/o AIM Advisors, Inc. | 11 Greenway Plaza, Suite 100 | | Houston | TX | 77046 | United States | Derivative Master Account Number 062106AIMM |
| AIM HIGH YIELD FUND | c/o AIM Advisors Inc. | 11 Greenway Plaza, Suite 100 | | Houston | TX | 77046 | United States | Derivative Master Account Number 113005AIM6 |
| AIM INCOME FUND | c/o AIM Advisors Inc. | 11 Greenway Plaza, Suite 100 | | Houston | TX | 77046 | United States | Derivative Master Account Number 120705AIMI |
| AIM SHORT TERM BOND FUND | c/o AIM Advisors Inc. | 11 Greenway Plaza, Suite 100 | | Houston | TX | 77046 | United States | Derivative Master Account Number 120505AIMS |
| AIM TOTAL RETURN BOND FUND | Name of Party B | c/o AIM Advisors Inc. | 11 Greenway Plaza, Suite 100 | Houston | TX | 77046 | United States | Derivative Master Account Number 120505AIMT |
| AIM V.I HIGH YIELD FUND | c/o AIM Advisors Inc. | 11 Greenway Plaza, Suite 100 | | Houston | TX | 77046 | United States | Derivative Master Account Number 071607AIMM |
| AIM V.I. DIVERSIFIED INCOME FUND | c/o AIM Advisors, Inc. | 11 Greenway Plaza, Suite 100 | | Houston | TX | 77046 | United States | Derivative Master Account Number 120505AIMA |
| AIM VI BASIC BALANCED FUND | c/o AIM Advisors, Inc. | 11 Greenway Plaza, Suite 100 | | Houston | TX | 77046 | United States | Derivative Master Account Number 120505AI19 |
| Aircraft Finance Trust | Wilmington Trust Company | 1100 North Market Street | | Wilmington | DE | 19890 | UNITED STATES | Derivative Master Account Number 042099ACFT |
| Aircraft Lease Securitisation Limited | cc: debis AirFinance Cash Manager II Limited | Shannon, County Clare | | | | | Ireland | Derivative Master Account Number 091300DBAF |
| Airis Newark International Air Cargo Center | Airis Holdings, LLC | Business Development, Williams Tower | 2800 Post Oak Boulevard, Suite 5880 | Houston | TX | 77056 | United States | Derivative Master Account Number 032398NJDA |
| AIRLIE CDO I LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121206AIRL |
| AIRLIE LCDO I (AVIV LCDO 2006-3) LIMITED | c/o US Bank National Association | Corporate Trust Services | P.O. Box 960778 | Boston | MA | 02196-0778 | United States | Derivative Master Account Number 101006AIR5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AIRLIE LCDO II (PEBBLE CREEK 2007-1), LTD. | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011207LEH5 |
| AIRLIE OPPORTUNITY MASTER FUND LTD | Airlie Opportunity Master Fund, Ltd. | c/o Airlie Opportunity Capital Management, L.P. | 115 East Putnam Avenue | Greenwich | CT | 6830 | United States | Derivative Master Account Number 070104AOMF |
| AJAX RE LIMITED | c/o HSBC Financial Services (Cayman) Ltd | Strathvale House North Church St, PO Box 1109 | Grand Cayman | Cayman Islands | | KY1-1102 | Cayman Islands | Derivative Master Account Number 032007AJAX |
| Akanthos Arbitrage Master Fund, LP | Akanthos Arbitrage Master Fund, L.P. | c/o Akanthos Capital Management, LLC | 21700 Oxnard Street, Suite 1520 | Woodland Hills | CA | 91367 | UNITED STATES | Derivative Master Account Number 050905AKAN |
| Alabama Department of Environmental Management | 1751 Cong. W.L. Dickinson Drive | | | Montgomery | AL | 36130 | UNITED STATES | Derivative Master Account Number 021396ALAB |
| Alabama Drinking Water Finance Authority | Alabama State House Rm. 205 | | | Montgomery | AL | 36130 | UNITED STATES | Derivative Master Account Number 021500ADWF |
| Alabama State University | 915 S Jackson St | | | Montgomery | AL | 36104 | UNITED STATES | Derivative Master Account Number 042695ASU |
| Aladdin Genie II LP | Aladdin Capital Management Inc. | Six Landmark Square | | Stamford | CT | 6901 | UNITED STATES | Derivative Master Account Number 070704AGII |
| ALASKA ELECTRICAL PENSION FUND INC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011487 |
| ALASKA HOUSING FINANCE CORP. | PO Box 101020 | | | Anchorage | AK | 99510-1020 | United States | Derivative Master Account Number 081301ALAS |
| Aldersly | 2120 Vitazo East | | | Tiburon | CA | 94920 | UNITED STATES | Derivative Master Account Number 092402ALDE |
| ALEPPA FUNDING II LLC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014880 |
| Aletti & C Banca D'Invest Mobiliare (DO NOT USE) | V. Santo Spirito, 14 | | | Milano | | 20121 | Italy | Derivative Master Account Number 102201ALET |
| ALEXANDRITE SANDS APARTMENT, YUMA, ARIZONA | 230 West Morrison St | | | Yuma | AZ | 85365 | UNITED STATES | Derivative Master Account Number 052599IDA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ALHAMBRA REDEVELOPMENT AGENCY | City of Alhambra | | | Alhambra | CA | 91801 | United States | Derivative Master Account Number 072403ALHA |
| Aliant Bank | 200 Aliant Parkway P.O. Box 1237 | | | Alexander City | AL | 35011-1237 | United States | Derivative Master Account Number 102403ALIA |
| ALIXPARTNERS LLP | 2000 Town Center, Suite 2400 | | | Southfield | MI | 48075 | UNITED STATES | Derivative Master Account Number 092806ALIX |
| ALLEGIANCE (DC) 1150 18TH STREET LLC | 1440 Bdwy, 23rd Fl | | | New York | NY | 10018 | UNITED STATES | Derivative Master Account Number 081507ALLE |
| Allen Academy | C/O First Independence National Bank | 44 Michigan Avenue | | Detroit | MI | 48226 | United States | Derivative Master Account Number 082703ALLE |
| ALLERGAN INC PENSION PLAN | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0505041452 |
| Alliance ACM Global Credit - U.S. Sub-Fund | Alliance ACM Global Credit - U.S. Sub-Fund | c/o Alliance Capital Management L.P. | 1345 Avenue of the Americas | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 042805ACMG |
| Alliance ACM U.S. Credit Total Return Sub-Fund | Alliance ACM U.S. Credit Total Return Sub-Fund | c/o Alliance Capital Management L.P. | 1345 Avenue of the Americas | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 042805ACMA |
| ALLIANCE BERNSTEIN INTERMEDIATE BOND FUND | AllianceBernstein IntermediateBond Portfolio | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 041904ABQB |
| Alliance for Community Care | 86 S. 14th St | FKA Avenues to Mental Health | | San Jose | CA | 95112 | UNITED STATES | Derivative Master Account Number 061695AMH |
| Alliance Imaging Inc | 1900 S. State College Blvd., Suite 600 | | | Anaheim | CA | 92806 | United States | Derivative Master Account Number 012105ALLI |
| Alliance Laundry Equipment Receivables Tr 2005-A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060605ALLI |
| Alliance Sanford C. Bernstein Fund II - Inter Dura | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 041904SBII |

LBSF Schedules 48

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Alliance Sanford C. Bernstein Fund-Intermed. Dur. | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 041904SBID |
| ALLIANCE US GOVERNMENT HIGH GRADE FUND | Alliance US GovermentHigh Grade Fund | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 110405ALL6 |
| ALLIANCEBERNSTEIN ALTERNATIVE INVESTMENTS (MASTER) - HIGH ALPHA FIXED INCOME | AllianceBernstein Alternative Investments (Master) | Fixed Income High Alpha Portfolio, c/o AllianceBer | 1345 Avenue of the Americas | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 061407ALLI |
| ALLIANCEBERNSTEIN POOLING PORT FOLIOS- ALLIANCEBERNSTEIN INTER MEDIATE DURATION BOND PORT | AllianceBernsteinInter Duration Bond Portfolio | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 111005ALL6 |
| ALLIANCEBERNSTEIN POOLING PORTFOLIO - ALLIANCEBERNSTEIN HIGH-YIELD PORTFOLIO | ALLIANCEBERNSTEIN L.P.A/C AlliancBernPooling Port | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 091407ALL6 |
| ALLIANCEBERNSTEIN TAX-MANAGED WEALTH PRESERVATION STRATEGY | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 110405ALL8 |
| ALLIANCEBERNSTEIN US CORE FIXED INCOME COLLECTIVE TRUST | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 091007ALL8 |
| ALLIANCEBERNSTEIN US STRATEGIC CORE-PLUS FIXED INCOME COLLECTIVE TRUST | c/o AllianceBernstein L.P. | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 091007ALLI |
| ALLIANZ AUSTRALIA INSURANCE LIMITED | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012923 |
| ALLIANZ AUSTRALIA INSURANCE LIMITED | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 102606PACI |
| ALLIANZ EMPLOYEES MASTER RETIR EMENTTRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011301 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ALLIANZ FLEXI RENTENFONDS (DIT 520005) | C/O Deutscher Investment Trust GMBH | Mainzer Landstr 11-13 | | Frankfurt Am Main | | D-60329 | Germany | Derivative Master Account Number 102103DAFR |
| ALLIANZ GLOBAL INVESTORS KAPITALANL - DIT/521504 PV-RD | C/O Deutscher Investment Trust GMBH | Mainzer Landstr 11-13 | | Frankfurt Am Main | | D-60329 | Germany | Derivative Master Account Number 100207ALLI |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA - CUSTOM CHOICE | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012977 |
| ALLIANZ PIMCO TSY BD PLUS 2015 (ADAM LUX 553315) | C/O ALLIANZ DRESDNER ASSET MANAGEMENT | 6A ROUTE DE TREVES, SENNINGERBERG 26 | | LUXEMBOURG | | L2633 | Luxembourg | Derivative Master Account Number 110306DRE8 |
| Allianz Risk Transfer | Allianz Risk Transfer | Lavaterstrasse 67 | CH-8002 | Zurich | | CH- 8002 | Switzerland | Derivative Master Account Number 091200ALLI |
| ALLIANZ SE | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011207 |
| ALLIANZ SE | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042700PIDC |
| ALLIANZ SE | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number PIMCOTBD |
| ALLIANZ SE | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012978 |
| ALLIANZ SPA | RAS S.p.A. | Corso Italia, 23 | | Milan | | 20122 | Italy | Derivative Master Account Number 061303RASS |
| ALLINA HEALTH SYSTEM | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102907LOGA |
| ALLINA HEALTH SYSTEMS DEFINED BENEFIT MASTER TRUST | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102907LOG5 |
| ALLISON TRANSMISSION INC | 4700 West 10th Street | | | Indianapolis | IN | 46222 | UNITED STATES | Derivative Master Account Number 082207ALLI |
| ALLMERICA FINANCIAL LIFE INSUR ANCE & ANNUITY COMPANY | Allmerica Financial Life Insurance | and Annuity Company | 440 Lincoln Street | Worcester | MA | 1653 | UNITED STATES | Derivative Master Account Number 072205AFLI |

Lehman Brothers Special Financing Inc.                                                                              Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ALLSTATE INSURANCE COMPANY INC | 3075 Sanders Road, Suite G5B | | | Northbrook | IL | 60062 | UNITED STATES | Derivative Master Account Number 070706ALL5 |
| Allstate Life Insurance Company | 3075 Sanders Road, Suite G5B | | | Northbrook | IL | 60062 | UNITED STATES | Derivative Master Account Number 080594ALIC |
| Allstate Life Insurance Company of New York | c/o Allstate Investments, LLC | 3075 Sanders Road, Suite G5B | | Northbrook | IL | 60062 | UNITED STATES | Derivative Master Account Number 052405LIFE |
| ALLTEL CORPORATION MASTER TRUST | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 061506BLAC |
| Alpha Bank AE | 40 Stadiou Street | GR- 102 52 | | Athens | | | Greece | Derivative Master Account Number 091397ACB |
| Alpha D2 Limited | 6 Princes Gate | | | London | | SW7 1QJ | United Kingdom | Derivative Master Account Number 120106ALPH |
| ALPHA MEZZ CDO 2007-1, LTD. | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022607ALPH |
| ALPHA MONTHLY INCOME FOREIGN BONDS FUND | Alpha Asset Management A.E.D.A.K. | 12-14 Pesmazoglou Str. | Gr-105 64 | Athens | | | Greece | Derivative Master Account Number 120905ALPH |
| Alpine Capital Bank | 680 Fifth Ave | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 051705ALCB |
| ALTA CDO 2007-1 LTD | c/o Maples Finance Limited | P.O. Box 1093GT | Queensgate House, South Church Street | Grand Cayman | | | Cayman Islands | Derivative Master Account Number 032207ALTA |
| ALTA CDO SPC SERIES 2007-2 SEGREGATED PORTFOLIO | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 091307LEHM |
| Altadis Financial Services SNC | 143 Boulevard Romain Rolland | | | Paris | | 75014 | France | Derivative Master Account Number 090903ALFS |
| Altar Rock Fund LP, The | c/o Tudor Investment Corporation | 1275 King Street | | Greenwich | CT | 6831 | United States | Derivative Master Account Number 031400ARFD |
| ALTERNATIVE HIGH YIELD BANK LOAN POOL | 767 fifth avenue | | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 060205GMAC |
| Alternative Multi Strategy Fund Ltd | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022505ALTM |

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Altoona City Authority Series | 20 Greenwood Road | | | Altoona | PA | 16602-7114 | United States | Derivative Master Account Number 110794ACA |
| Alzette European CLO S.A. | Boulevard Du Prince Henri 33 | | | Luxembourg | | | Luxembourg | Derivative Master Account Number 112504ALZE |
| Alzhelmer's Resource Center of Connecticut | 1261 South Main Street | | | Plaintsville | CT | 6479 | UNITED STATES | Derivative Master Account Number 071196CDA |
| AMB GENERALI ASSET MGRSA/C AMGI-Fonds VEMOB | AMB Generali Asset Managers | Gereonswall 68 | | Köln | | 50670 | Germany | Derivative Master Account Number 060407AMBG |
| AMBAC Credit Products LLC | Ambac Assurance Corporation | One State Street Plaza | | New York | NY | 10004 | UNITED STATES | Derivative Master Account Number 082306AMBA |
| AMBAC Credit Products LLC | One State Street Plaza | | | New York | NY | 10004 | UNITED STATES | Derivative Master Account Number 052306AMBA |
| Ambac Financial Services, LLC | AMBAC FINANCIAL SERVICES, L.P. | One State Street Plaza | | New York | NY | 10004 | UNITED STATES | Derivative Master Account Number 091103AMBA |
| Amber Finance Limited | Mourant | 22 Grenville Street | | St Helier, Jersey | | JE4 8PX | United Kingdom | Derivative Master Account Number 080101AMFL |
| AMBER MASTER FUND (CAYMAN) SPC | 153 East 53rd Street- 57th Floor | Citigroup Center | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 102705AMBF |
| AMERADA HESS CORPORATION EMPLOYEES PENSION PLAN | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 072505AMER |
| AMERICAN AIRLINES INC | 4333 Amon Carter Boulevard | Mail Drop 5662 | | Fort Worth | TX | 76155 | United States | Derivative Master Account Number 81293AAIR |
| American Baptist Homes of the West | 6120 STONERIDGE MALL RD. | 3RD FLOOR | | PLEASANTON | CA | 94588 | UNITED STATES | Derivative Master Account Number 052394ABH |
| American Chartered Bank | 1199 E. Higgins Road | | | Schaumburg | IL | 60173 | UNITED STATES | Derivative Master Account Number 111502AMCB |
| AMERICAN CHEMICAL SOCIETY INC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 070500AMCH |
| AMERICAN CHEMICAL SOCIETY INC RETIREMENT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109010012 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| American Chemical Society Petroleum Research Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012112 |
| American Equity Investment Life Insurance Company | P.O. Box 71216 | | | Des Moines | IA | 50325 | United States | Derivative Master Account Number 040500AEIL |
| AMERICAN HEART ASSOCIATION | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 050907PAC5 |
| American Honda Finance Corporation | 20800 Madrona Avenue | | | Torrance | CA | 90503 | UNITED STATES | Derivative Master Account Number 110993AMHF |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN TRUST | 70 Pine Street, 10th Floor | | | New York | NY | 10270 | UNITED STATES | Derivative Master Account Number 060407AMER |
| AMERICAN INVESTOR LIFE INSURANCE COMPANY | c/o AmerUs Capital Mgmt Group | 699 Walnut Street | Suite 300 | Des Moines | IA | 50309 | United States | Derivative Master Account Number 080300AILI |
| AMERICAN NATIONAL BANK NA | 9999 BELLAIRE BLVD | | | HOUSTON | TX | 77036 | UNITED STATES | Derivative Master Account Number 031706AMER |
| AMERICAN SKANDIA TRUST - ADVANCED STRATEGIES PORTFOLIO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016976 |
| AMERICAN SKANDIA TRUST - ADVANCED STRATEGIES PORTFOLIO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016977 |
| AMERICAN SKANDIA TRUST - ADVANCED STRATEGIES PORTFOLIO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109016978 |
| AmeriCredit Automobile Receivables Trust 2005 B-M | With copies to: | MBIA Insurance Corporation | 113 King Street | Armonk | NY | 10504 | United States | Derivative Master Account Number 051705AMER |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-B-F | With a copy to: | Americredit Financial Services, Inc. | | Fort Worth | TX | 76102 | United States | Derivative Master Account Number 040307AMER |
| AMERICREDIT AUTOMOBILE RECEIVABLES TRUST 2007-D-F | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 091107AME5 |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AMERICREDIT FINANCIAL SERVICES INC | AmeriCredit Financial Services, Inc. | 801 Cherry Street, Suite 3900 | | Fort Worth | TX | 76102 | United States | Derivative Master Account Number 041706AME7 |
| AmerUs Life Insurance Company | Aviva Investors North America Inc. | 699 Walnut Street | Suite 1700 | Des Moines | IA | 50309 | United States | Derivative Master Account Number 122194CLA |
| AMGEN RETIREMENT AND SAVINGS PLAN | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 121207WE22 |
| AMMC CLO III LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052405CLO3 |
| AMMC CLO III LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062104AMMC |
| AMMC CLO IV LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022305ACLO |
| AMMC CLO V LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120105AMM5 |
| AMMC CLO VI LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 053106AMMC |
| AMP CAPITAL ENHANCED YIELD FUND | 50 Bridge Street | | | Sydney | | NSW 2008 | Australia | Derivative Master Account Number 021308AMP6 |
| AMP CAPITAL INVESTORS LTD - FD INTERNATIONAL BOND FUND 3 A/C 8ZE | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 061907PUTN |
| AMP CAPITAL INVESTORS LTD - FUTURE DIRECTIONS INTERNATIONAL BOND FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 061207PUTN |
| AMP CAPITAL INVESTORS LTD - FUTURE DIRECTIONS INTERNATIONAL BOND FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 053107PUTN |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AMSTERDAM HOUSE CONTINUING CARE RETIREMENT COMMUNITY INC | 1060 Amsterdam Ave | | | New York | NY | 10025 | UNITED STATES | Derivative Master Account Number 121707AMST |
| ANA G MENDEZ UNIVERSITY SYSTEM, PR | Edie De Finanzas | Carr 173 KM O.3 | | Cupey, Rio Piedras | | | Puerto Rico | Derivative Master Account Number 061699AMEN |
| ANCHORAGE ADVISORS LLC | Sidley Austin LLP | One South Dearborn | | Chicago | IL | 60603 | United States | Derivative Master Account Number 032405ANCH |
| Anchorage Crossover Credit Offshore Master Fd, Ltd | Sidley Austin LLP | One South Dearborn | | Chicago | IL | 60603 | United States | Derivative Master Account Number 101804ACCO |
| ANCHORAGE SHORT CREDIT OFFSHORE MASTER FUND II LP | c/o Sidley Austin LLP | One South Dearborn | | Chicago | IL | 60603 | United States | Derivative Master Account Number 061207ANC8 |
| Anchorage Short Credit Offshore Master Fund Ltd | Sidley Austin LLP | One South Dearborn | | Chicago | IL | 60603 | United States | Derivative Master Account Number 082405ANCH |
| Anderson Corp. Employees Pension & Retirement Trst | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 022707WE19 |
| ANDREW MELLON FOUNDATION | c/o BNY Mellon Asset Management | BNY Mellon Center | 201 Washington Street | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 052506STA7 |
| ANDREW W MELLON FOUNDATION | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P141 |
| ANF PARTNERS #1 | 1400 Lapalco Blvd Blg 2 | | | Harvey | LA | 70058 | United States | Derivative Master Account Number 040306ANFP |
| ANGLIOLIERI FINANCE PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101502ANGL |
| ANTHRACITE BALANCED COMPANY (32) LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042105AB32 |
| ANTHRACITE BALANCED COMPANY (36) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 042006ANTH |
| ANTHRACITE BALANCED COMPANY (44) LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022106ANTH |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ANTHRACITE BALANCED COMPANY (50) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 052307ANTH |
| Anthracite Balanced Company (7) Limited | c/o HSBC House, Mary Street | PO Box 1109 GT | | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 011102ANR7 |
| ANTHRACITE BALANCED COMPANY (7) LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071204AN12 |
| ANTHRACITE BALANCED COMPANY (GMN) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 102103AGMN |
| ANTHRACITE BALANCED COMPANY (IR-17) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 041906ANT5 |
| ANTHRACITE BALANCED COMPANY (IR-4) LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081804AIR4 |
| ANTHRACITE BALANCED COMPANY (J R-38) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 032706ANT |
| Anthracite Balanced Company (JR-10) Ltd | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 122702ANTH |
| ANTHRACITE BALANCED COMPANY (JR-33) LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032205AB33 |
| ANTHRACITE BALANCED COMPANY (JR-34) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 041906ANT7 |
| ANTHRACITE BALANCED COMPANY (JR-42) LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042406ANT5 |
| ANTHRACITE BALANCED COMPANY (JR-49) | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071006ANT5 |
| ANTHRACITE BALANCED COMPANY (JR-50) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 101706ANTH |
| ANTHRACITE BALANCED COMPANY (JR-51) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 112806ANTH |

Lehman Brothers Special Financing Inc.                                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ANTHRACITE BALANCED COMPANY (JR-57) LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071807ANTH |
| ANTHRACITE BALANCED COMPANY (JR-58) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 071807ANT8 |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102207ANTH |
| ANTHRACITE BALANCED COMPANY (LBGDF3) LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102103LBGD |
| ANTHRACITE BALANCED COMPANY (ODSF) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 052004ODSF |
| ANTHRACITE BALANCED COMPANY (R-10) LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121901AN10 |
| ANTHRACITE BALANCED COMPANY (R-25) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 041807ANT5 |
| ANTHRACITE BALANCED COMPANY IR-19 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060506ANTH |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 1) | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080108ANT5 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 10) | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080108ANT6 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 12) | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070108ANT5 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 18) | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070108ANT6 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 23) | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080108ANT7 |

Lehman Brothers Special Financing Inc.                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 26) | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 030607ANTH |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 27) | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080108ANT8 |
| ANTHRACITE INVESTMENT (IRELAND) PLC (SERIES 7) | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070108ANTH |
| Anthracite Investments (Ireland) Plc | Anthracite Investments (Ireland) Plc | AIB International Financial Services Ltd. | AIB International Centre, IFSC | Dublin | | 1 | Ireland | Derivative Master Account Number 112901AN12 |
| Anthracite Investments (Ireland) Plc | AIB International Centre | IFSC | Dublin 1 | Dublin | | 1 | Ireland | Derivative Master Account Number 102903AIRE |
| ANTHRACITE MASTER CO (2) LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112301ANTH |
| ANTHRACITE MASTER COMPANY (4) LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102402AMC4 |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 013108ANTH |
| ANTHRACITE RATED INVESTMENTS (CAYMAN) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 080101ARIL |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 050803ARIJ |
| ANTHRACITE RATED INVESTMENTS (JR-14) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 052303JR14 |
| Anworth Mortgage Asset Corp | 1299 Ocean Avenue Suite 200 | | | Santa Monica | CA | 90401 | UNITED STATES | Derivative Master Account Number 083199AMAC |
| ANZ National Bank Limited | ANZ Centre level 28 | 23-29 Albert Street | P.O Box 6243 | Wellesley Street | | | New Zealand | Derivative Master Account Number 111703ANZB |
| AON CORPORATION | 200 East Randolph Street | | | Chicago | IL | 60601 | United States | Derivative Master Account Number 071207AONC |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Aozora Bank, Ltd. | 3-1, Kudan-minami 1-chome | Chiyoda-ku | | Tokyo | | 102-8660 | Japan | Derivative Master Account Number 50973NIPC |
| Appalachian Power Company | American Electric Power Company, Inc. | 1 Riverside Plaza | | Columbus | OH | 43215 | United States | Derivative Master Account Number 042505APC |
| AQUAMARINE FINANCE PLC SERIES 2004-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 090104AQUA |
| AQUAMARINE FINANCE PLC SERIES 2004-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 091304AQUA |
| AQUAMARINE FINANCE PLC SERIES 2007-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120907AQUA |
| Arab Banking Corporation (B.S.C) | Arab Banking Corporation | P.O. Box 5698 | | Manama | | | Bahamas | Derivative Master Account Number 091597XABC |
| ARACRUZ TRADING INTERNATIONAL COMMERCIAL AND SERVICING LIMITED LIABILITY COMPANY | 2161 Csomad, Akacos utca 11 | | | Budapest | | | Hungary | Derivative Master Account Number 060208ARAC |
| Arbor Park, LP | 11515 Leisure Drive | | | Dallas | TX | 75234-4701 | United States | Derivative Master Account Number 011906ARBO |
| Arbors at Georgetown Limited Dividend Housing | Association Limited Partnership | C/O The Sterling Group | 3900 Edison Lakes Parkway Suite 201 | Mishawaka | IN | 46546 | UNITED STATES | Derivative Master Account Number 040804ARBO |
| ARCHDIOCESE OF NEW YORK PENSIO N   PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011600 |
| ARCHDIOCESE OF NEWARK LAY PENSION PLAN | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101007BLA6 |
| ARCHDIOCESE OF NEWARK PRIESTS PENSION PLAN | c/o BlackRock Financial Management, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101007BLA7 |

Lehman Brothers Special Financing Inc.                                                              Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ARCHDIOCESE OF ST. LOUIS | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 092106WEST |
| Arche Master Fund, L.P | Arche Master Fund, L.P. | c/o XE Capital Advisers, LLC | 24 West 40th Street, 3rd Floor | New York | NY | 10018 | UNITED STATES | Derivative Master Account Number 06182004 |
| ARCHSTONE-SMITHOPERATING TRUST | 9200 E Panorama Cir Ste 400 | | | Engelwood | CO | 80112 | United States | Derivative Master Account Number 081507TIS7 |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI CLASS SEGREGATED PORTFOLIO WRT CLASS PA1 | c/o Arden Asset Management LLC | 375 Park Avenue, 32nd Floor | | New York | NY | 10152 | UNITED STATES | Derivative Master Account Number 070307ARDE |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI-CLASS SEGREGATED PORTFOLIO CLASS AZ1 | c/o Arden Asset Management LLC | 375 Park Avenue, 32nd Floor | | New York | NY | 10152 | UNITED STATES | Derivative Master Account Number 092606ARDE |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI-CLASS SEGREGATED PORTFOLIO CLASS CA1 | c/o Arden Asset Management LLC | 375 Park Avenue, 32nd Floor | | New York | NY | 10152 | UNITED STATES | Derivative Master Account Number 082206ARDE |
| ARDEN ERISA PORTABLE ALPHA SPC MULTI-CLASS SEGREGATED PORTFOLIO CLASS MI1 | c/o Arden Asset Management LLC | 375 Park Avenue, 32nd Floor | | New York | NY | 10152 | UNITED STATES | Derivative Master Account Number 062806ARDE |
| ARES ENHANCED CREDIT OPPORTUNITIES MASTER FUND LP | c/o Ares Management LLC | 1999 Avenue of the Stars, Suite 1900 | | Los Angeles | CA | 90067 | UNITED STATES | Derivative Master Account Number 101306ARE5 |
| ARES ENHANCED LOAN INVESTMENT STRATEGY II LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081905ARES |
| ARES IIR CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101805ARE5 |
| ARES IX CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101904ARIX |
| ARES MANAGEMENT LPA/C ARES CLO MGMT XII, LP | 1999 Ave Of The Sts | | | Los Angeles | CA | 90045 | UNITED STATES | Derivative Master Account Number 121307ARE5 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ARES VIII CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 091503VIII |
| ARES VIR CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022106ARES |
| ARES X CLO LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062405AREX |
| ARES XII CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052208ARE6 |
| ARG Funding Corp Series 2005-1 B | MBIA Insurance Corporation | 113 King Street | | Armonk | NY | 10504 | United States | Derivative Master Account Number 031805051B |
| ARG Funding Corp Series 2005-1A | 6929 North Lakewood Avenue | Suite 100 Mod 1.2 202 | | Tulsa | OK | 74117 | UNITED STATES | Derivative Master Account Number 021705ARGF |
| ARG Funding Corp Series 2005-2 A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032805AR2A |
| ARG Funding Corp Series 2005-2 B | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032805AR2B |
| ARG Funding Corp Series 2005-2 C | 6929 North Lakewood Avenue | Suite 100 Mod 1.2 202 | | Tulsa | OK | 74117 | UNITED STATES | Derivative Master Account Number 032805AR2C |
| ARIEL REINSURANCE COMPANY LTD | c/o BlackRock Financial Management, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101007BLA9 |
| Ariel ReinsuranceCompany Ltd | Windsor Place, 18 Queen St P.O. Box HM 1727 | | | Hamilton | | | Bermuda | Derivative Master Account Number 0109016114 |
| Aristeia Cap/Aristeia International Limited | c/o Aristeia Capital, LLC | 136 Madison Avenue, 3rd Floor | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 011405ARIS |
| ARISTEIA PARTNERS LP | c/o Aristeia Capital, LLC | 136 Madison Avenue, 3rd Floor | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 011405ARPT |

Lehman Brothers Special Financing Inc.                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ARISTEIA SPECIAL INVESTMENTS MASTER LP | c/o Aristeia Capital, LLC | 136 Madison Avenue, 3rd Floor | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 112706ARIS |
| ARIZONA MUNICIPAL FINAN. PROGR | Potsdamer Platz | Potsdamer Platz | | Berlin | | 10785 | Germany | Derivative Master Account Number 060895AMFP |
| ARKANSAS (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYSTEM | One Union National Plaza 124 West Capitol | | | Little Rock | AR | 72201 | UNITED STATES | Derivative Master Account Number 090808MELL |
| ARLINGTON PARTNERS LP | AMTAX Holdings 495, LLC | c/o Capmark Affordable Equity Holdings, Inc. | 1801 California Street, Suite 3900 | Denver | CO | 80202 | United States | Derivative Master Account Number 081908ARL5 |
| Artesia Banking Corporation SA (DO NOT USE) | Rue de Treves 25 | | | Brussels | | 1040 | Belgium | Derivative Master Account Number 68005BACO |
| ARTSFARE 2006 TRUST NO 1 | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 012207PACI |
| ASA CALIFORNIA TAX ADVANTAGED FUND LP | 601 Carlson Parkway, Suite 610 | | | Minnetonka | MN | 55305 | UNITED STATES | Derivative Master Account Number 112806ASAC |
| ASA NY TAX ADVANTAGED FUND LP | ASA New York Tax Advantaged Fund L.P. | c/o ASA New York Managers LLC | 601 Carlson Parkway, Suite 610 | Minnetonka | MN | 55305 | UNITED STATES | Derivative Master Account Number 052107ALT5 |
| ASA TAX ADVANTAGED RELATIVE VALUE FUND LP | 601 Carlson Parkway, Suite 610 | | | Minnetonka | MN | 55305 | UNITED STATES | Derivative Master Account Number 112806ASA5 |
| ASA TAXABLE RELATIVE VALUE FUND LTD | Alternative Strategy Advisers LLC | 601 Carlson Parkway, Suite 610 | | Minnetonka | MN | 55305 | UNITED STATES | Derivative Master Account Number 033006ASA6 |
| Asahi Bank, Limited (DO NOT USE) | 1-2 Otemachi 1-chome | | | Chiyoda-ku, Tokyo 100-8106 | | | Japan | Derivative Master Account Number 70767SAIK |
| Asbury Methodist Village, Inc. | 210 Russell Avenue | | | Gaithersburg, MD | MD | 20877 | United States | Derivative Master Account Number 120997AMV |
| ASBURY PLACE | 700 Bower Hill Road | | | Pittsburgh | PA | 15243 | UNITED STATES | Derivative Master Account Number 091200ASBP |
| Asbury Villas | 700 Bower Hill Road | | | Pittsburgh | PA | 15243 | UNITED STATES | Derivative Master Account Number 091200ASBV |

Lehman Brothers Special Financing Inc.    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Asbury-Solomons, Inc. | 210 Russell Avenue | | | Gaithersburg, MD | MD | 20877 | United States | Derivative Master Account Number 121897ASOL |
| ASCENSION HEALTH | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 100500PDOC |
| ASCENSION HEALTH | 4600 EDMUNDSON ROAD | | | ST LOUIS | MO | 63134 | UNITED STATES | Derivative Master Account Number 080494WHEF |
| ASCENSION HEALTH INSURANCE LTD - FULLY DISCRETIONARY FIXED INCOME | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 121207WE24 |
| ASCENSION HEALTH RETIREMENT TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 030106WE14 |
| ASCENSION HEALTH WELFARE BENEFIT PLAN - CORE FULL | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 061308WEST |
| ASHLAND INC MASTER TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 080299AOI |
| ASHLAND INC MASTER TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 011608PAC5 |
| Ashton Forest Park, LP | C/O Ambling Companies, Inc | 7000 Central Parkway NE, Suite 1100 | | Atlanta | GA | 30328 | United States | Derivative Master Account Number 070804AFP |
| Asia Recovery Co-Investment Partners, LP | c/o WL Ross | 1166 Avenue of The Americas, 27th Floor | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 062201ASCO |
| Asia Recovery Fund, LP | c/o WL Ross | 1166 Avenue of the Americas, 27th Floor | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 062201ARFD |
| ASPEN AMBROSE LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 030807ASP6 |
| ASPEN BELL LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 030807ASPE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ASPEN LUCIAN LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 030807ASP5 |
| ASPEN NOAH LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 030807ASP7 |
| Associated Bank N.A. | Treasury Department MS 8025 | 1200 Hansen Road | | Green Bay | WI | 54304 | United States | Derivative Master Account Number 060402ASSO |
| AST COLLECTIVE INVESTMENT TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016034 |
| AST COLLECTIVE INVESTMENT TRUST - PIMCO COMMODITIES PLUS TRUST II | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016036 |
| AST COLLECTIVE INVESTMENT TRUST- PIMCO TOTAL RETURN TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016031 |
| AST GOLDMAN SACHS HIGH YIELD PORTFOLIO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016975 |
| ASTANA FINANCE JSC | 12 Bigeldinov St. | | | Astana | | 10000 | Kazakhstan | Derivative Master Account Number 042007JSCA |
| ASTREA LLC | c/o Capital Dynamics | 6301 Zug | | | | | Switzerland | Derivative Master Account Number 071806ASTR |
| ASURION CORPORATION | Asurion Corporation | 648 Grassmere Park Drive, Suite 300 | | Nashville | TN | 37211 | UNITED STATES | Derivative Master Account Number 062107ASUR |
| AT&T INC | SBC Communications Inc. | 175 East Houston Street | | San Antonio | TX | 78205-2233 | UNITED STATES | Derivative Master Account Number 012301SBCC |
| Atlantic County Utilities Authority | 6700 Delilah Road | | | Egg Harbor Township | NJ | 8234 | United States | Derivative Master Account Number 092994ACUA |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ATLAS COPCO UK HOLDINGS LIMITED SUPERANNUATION FUND AND LIFE ASSURANCE SCHEME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016007 |
| ATOS Origin SA | Da Vincilaan 5 | | | Zaventem | | 0 | Belgium | Derivative Master Account Number 020904ATOS |
| ATRIUM CDO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031105ACDO |
| ATRIUM III CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101904AIII |
| ATTIC ANGEL ASSOCIATION | 640 Junction Road | | | Madison | WI | 53717 | UNITED STATES | Derivative Master Account Number 120205ATTI |
| AURELIUS CAPITAL MASTER LTD | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | 53 Forest Avenue, Second Floor | Greenwich | CT | 6870 | United States | Derivative Master Account Number 122705AUR5 |
| AURELIUS CAPITAL PARTNERS LP | c/o Aurelius Capital Management, LP | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 122705AURE |
| Aurora Loan Services LLC, as Master Servicer | Aurora Loan Services LLC, as Master Servicer | 10350 Park Meadows Drive | | Littleton | CO | 80124 | UNITED STATES | Derivative Master Account Number 042407LEH5 |
| AUSCOAL SUPERANNUATION PTY. LIMITED | Level 31, Gateway | 1 Macquarie Place | | Sydney NSW | | 2000 | Australia | Derivative Master Account Number 021808CR18 |
| AUSGLEICHSFONDS DER AHV | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 121207WE23 |
| AUSTIN CAPITAL SAFE HARBOR PORTABLE OFFSHORE FUND TWO LTD | c/o Austin Capital Management, Ltd. | 5000 PLaza on the Lake Blvd., Suite 250 | | Austin | TX | 78746 | United States | Derivative Master Account Number 041307AUS8 |
| AUSTIN TX (CITY OF) | P.O.Box 2106 | | | Austin | TX | 78768 | United States | Derivative Master Account Number 022195COAT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AUSTRALIA AND NEW ZEALAND BANKING GROUP LTD | 100 Queen St, Lvl 3 | | | Melbourne | | | Australia | Derivative Master Account Number 81993ANZB |
| AUSTRALIAN CORPORATE BOND FUND | 50 Bridge Streeet | | | Sydney | | NSW 2008 | Australia | Derivative Master Account Number 021308AMPC |
| AUSTRALIANSUPER | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012414 |
| AUTODESK DEVLPMNT S.A.R.L. | RUE DU PUITS GODET 6 CASE POSTALE 35 | | | NEUCHATEL | | CH-2002 | Switzerland | Derivative Master Account Number 110205AUT9 |
| AUTODESK INC. | 111 McInnis Parkway | | | San Rafael | CA | 94903 | UNITED STATES | Derivative Master Account Number 110205AUTO |
| AUTONOMY MASTER FUND LTD | Autonomy Capital Research LLP | 2nd Floor | 2 John Carpenter Street | London | | EC4Y 0AP | UNITED KINGDOM | Derivative Master Account Number 103103AMFL |
| Autoroutes Paris-Rhin-Rhone | 36, rue du Docteur Schmitt | | | Saint-Apollinaire | | F-21850 | France | Derivative Master Account Number 050405APRR |
| AVENUE INTERNATIONAL MASTER LP | Avenue Capital Management II LP | on behalf of Avenue International Master LP | 535 Madison Avenue, 15th Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 030207AVEN |
| Avenue Investments, L.P. | Avenue Capital Management II, LLC | 535 Madison Avenue, 15th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101904AINV |
| AVENUE SPECIAL SITUATIONS FUND IV LP | Avenue Capital Management II, LP on behalf of: | Avenue Special Situations Fund IV, LP | 535 Madison Avenue, 15th Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 022406AVE5 |
| AVENUE SPECIAL SITUATIONS FUND V LP | Avenue Capital Management II, LP on behalf of: | Avenue Special Situations Fund V, LP | 535 Madison Avenue, 15th Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080807AVE5 |
| AVENUE-CDP GLOBAL OPPORTUNITIES FUND LP | Avenue Capital Management II, LP on behalf of: | Avenue-CDP Global Opportunities Fund LP | 535 Madison Avenue, 15th Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 112006AVEN |
| Avila Master Fund LP | c/o Alcentra, Inc. | 10877 Wilshire Boulevard, Suite 1550 | | Los Angeles | CA | 90024 | UNITED STATES | Derivative Master Account Number 102804AVMF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AVIO SPA | Avio S.p.A. - Ente Finanza | Via 1 Maggio, 99 | 10154 Rivalta di Torino | Torino | | 10154 | Italy | Derivative Master Account Number 121206AVIO |
| AVIO SPA | Avio S.p.A. - Ente Finanza | Via 1 Maggio, 99 | 10154 Rivalta di Torino | Torino | | 10154 | Italy | Derivative Master Account Number 020402LAND |
| Avista Corporation | Avista Corporation | 1411 East Mission | P.O. Box 3727 | Spokane | WA | 99220-3727 | UNITED STATES | Derivative Master Account Number 092203AVIS |
| AVIV LCDO 2006-1 LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082206LEHM |
| AVIV LCDO 2006-2 LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 091306AVIV |
| AVIVA LIFE INSURANCE COMPANY | 699 Walnut Street Suite 1700 | | | Des Moines | IA | 50309-3945 | United States | Derivative Master Account Number 011007AMER |
| AVQUAEST CAPITAL MASTER FUND LTD | Aviva Investors North America, Inc | 699 Walnut Street, Suite 1700 | | Des Moines | IA | 50309 | United States | Derivative Master Account Number 110606AMER |
| AVR ACQUISITIONS BV | SEATTLEWEG 17 3195ND PERNIS | | | ROTTERDAM | | | Netherlands | Derivative Master Account Number 050808AVR5 |
| Axa Belgium SA | AXA Investment Managers | 7 New gate Street | | London | | EC2M 7HA | United Kingdom | Derivative Master Account Number 021100AXRB |
| AXA FRANCE VIE SA | AXA IM Paris Coeur Defense Tour B | La Defense 4, 100 Esplanade du | Generale de Gaulle | La Defense | | 92932 | France | Derivative Master Account Number 071603FVIE |
| Axa SA | AXA | 21 Ave Matignon | | Paris | | 75008 | France | Derivative Master Account Number 100200AXAS |
| AXIS BANK LTD | F-11 MAKER TOWERS, CUFFE PARADE, COLABA, | | | MUMBAI | | 400 005 | India | Derivative Master Account Number 020607UTIB |
| AZL PIMCO FUNDAMENTAL INDEXPLUS TOTAL RETURN FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014815 |
| AZL TARGETPLUS BALANCED FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042407PAC6 |
| AZL TARGETPLUS GROWTH FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014917 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| AZL TARGETPLUS MODERATE FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014919 |
| AZUSA PUBLIC FINANCING AUTHORITY | 213 East Foothill Blvd | | | Azusa | CA | 91702 | United States | Derivative Master Account Number 091594APFA |
| B & G Foods Inc | 426 Eagle Rock Avenue | | | Roseland | CT | 7068 | UNITED STATES | Derivative Master Account Number 060601BGFD |
| BABCOCK INTERNATIONAL GROUP PENSION SCHEME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012252 |
| Babis Vovos International | Babis Vovos International Construction SA | 340 Kifissias Avenue | N. Psychiko | Atens | | 15451 | Greek | Derivative Master Account Number 092407BABI |
| Babson College | Babson College | | | Babson Park | MA | 02157-0310 | United States | Derivative Master Account Number 62952BABS |
| BAKER HUGHES INC MASTER TRUST | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0929031384 |
| BALBOA CDO I LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 010901278 |
| Balestra Capital Partners, L.P | c/o Balestra Capital Ltd. | 1185 Avenue of the Americas, 32nd Floor | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 042905BALE |
| Ball European Holdings S.A.R.L | Ball European Holdings S.A.R.L. | Kaiserswerther StraBe 115 | D-40880 | Ratingen | | | Germany | Derivative Master Account Number 122602BALL |
| BALLYROCK ABS CDO 2007-1 LTD | c/o Maples Finance Limited | P.O. Box 1093GT Boundary Hall | Cricket Square | Grand Cayman | | | Cayman Islands | Derivative Master Account Number 071007FID5 |
| Baltimore County Employees Retirement System | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0727041522 |
| BALTIMORE MD (CITY OF) | Bureau of Treasury Manangement | 100 Guilford Avenue | | Baltimore | MD | 21202 | United States | Derivative Master Account Number 020904BALT |
| BALTIMORE MD (CITY OF) EMPLOYEES' RETIREMENT SYSTEM | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 102606WEST |
| Baltimore, Mayor and City Council of | Mayor and City Council of Baltimore | Bureau of Treasury Management | Abel Wolman Minucipal Building, 200 Holiday Street, Room 7 | Baltimore | MD | 21202 | United States | Derivative Master Account Number 061901BMCC |

Lehman Brothers Special Financing Inc.    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Banca Antonveneta Spa | Piazzetta F. Turati 2 | | | Padova | | 35131 | Italy | Derivative Master Account Number 112697BNAL |
| Banca CR Firenze SpA | Via Bufalini 6 | | | Firenze | | 50122 | Italy | Derivative Master Account Number 021202CASS |
| Banca Delle Marche SpA | Via Ghislieri, 6 | | | Jesi-Ancona | | 60035 | Italy | Derivative Master Account Number 040301BMLT |
| Banca Di Cividale SpA | Piazza Domo 8 | 33043 Cividale del Fruli | | Udine Italy | | 33043 | Italy | Derivative Master Account Number 012560CDC |
| Banca di Credito Cooperativo di Carugate | via De Gasperi, 11 | | | Carugate, Milano | | 20061 | Italy | Derivative Master Account Number 020702CARU |
| Banca di Credito Cooperativo di Roma Scarl | Viale Occeano Indiano | 13/C-00144 | | Roma | | 144 | ITALY | Derivative Master Account Number 072301BCCR |
| Banca Fineco | Via Boito 10 | | | Milan | | 20120 | Italy | Derivative Master Account Number 011294FISS |
| BANCA IMI S.P.A. | c/o Inetsa Sanpaolo S.p.A. | Piazzetta Giordano Dell#appos Amore 3, | | Milan | | 20121 | Italy | Derivative Master Account Number 022395ISS |
| BANCA ITALEASE SPA | c/o Banca per Il Leasing- Italwase S.P.A | Vi Cino del Duca 12 | | Milano | | 20122 | Italy | Derivative Master Account Number 100103BPIL |
| Banca Monte dei Paschi di Siena Spa | Banca Del Salento | Centro Direzionale | Strada Provinciale Lecce-Surbo | 731 00 LECCE | | | Italy | Derivative Master Account Number 77580MPSL |
| Banca Nazionale del Lavoro SpA | Via Lombardia | | | Roma | | 187 | Italy | Derivative Master Account Number 39989BNL |
| BANCA POP DELL'EMILIA ROMAGNA | Gruppo Arca Nordest | 3 St. Helen's Place | Bhshopsgate | London | | EC3A 6AU | UNITED KINGDOM | Derivative Master Account Number 68979BPDE |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO | Via Calamandrei, 255 | | | Arezzo | | 52100 | Italy | Derivative Master Account Number 110300BPDE |
| Banca Popolare di Novara Spa | Area Finanza | via Negroni 12 | POB 161 | Novara | | 28100 | Italy | Derivative Master Account Number 050901BPDN |
| Banca Popolare di Vicenza SCPARL | Via BTG, Framarin 18 | | | Vicenza | | | Italy | Derivative Master Account Number 083199BPVS |
| Banca Popolare Pugliese | Banca Popolare Pugliese | Via Luzzatti 8 | Matino | Lecce | | 73046 | Italy | Derivative Master Account Number 030105BPPG |
| Banca Profilo S.P.A. | Corso Italia | | | | | | Italy | Derivative Master Account Number 071097QBPR |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Banca Reale Spa | CORSO VITTORIO EMANUELE 101 | | | Torino | | 10128 | Italy | Derivative Master Account Number 042204REAL |
| BANCA VALSABBINA SCPA | Via Molino, 4 | | | I-25078 Vestone (BS) | | | Italy | Derivative Master Account Number 062701BANC |
| Banco Bilbao Vizcaya Argentaria, Chile | Av. Pedro de Valdivia, piso 17 | Providencia | | Santiago | | | Chile | Derivative Master Account Number 011608BANC |
| Banco Bilbao Vizcaya Argentaria, S.A. | Via de los Poblados s/n | | | Madrid | | 28033 | Spain | Derivative Master Account Number 052198CBDE |
| Banco BPI SA | Banco BPI SA | DF-Back-Office-Gruppo BPI | Largo Jean Monnet, 1-5th Floor, | Lisbon | | 1267-069 | Portugal | Derivative Master Account Number 050902BPIB |
| Banco Comercial Portugues S.A. | Avenida Jose Malhoa, 27, 1st Floor | | | Lisbon | | 1099-010 | Portugal | Derivative Master Account Number 012100BCPO |
| BANCO DE BOGOTA SA | Calle 36 No.7-47 Piso 13 | PO Box 3436 | | Bogata | | | Colombia | Derivative Master Account Number 011105BBOG |
| Banco de Santander (DO NOT USE) | Avda. de Cantabria s/n | 28660 Boadilla del Monte | | Madrid | | | Spain | Derivative Master Account Number 72193BSAM |
| Banco di Sicilia SpA (DO NOT USE) | Via Giovanni Pasiello 5 | | | Rome | | 198 | Italy | Derivative Master Account Number 032796BDPA |
| BANCO ESPANOL DE CREDITO SA (BANESTO) | Mesema 80 Edificio CPD, Sotano-1 | | | Madrid | | 28033 | Spain | Derivative Master Account Number 113093BAMA |
| Banco Espirito Santo de Investimento SA | Edificio Quartzo, Rua Alexandre Herculano, 38 | | | Lisboa | | 1269-161 | Portugal | Derivative Master Account Number 070601BESI |
| Banco Espirito Santo SA | Avenida de Liberdade, 195, 9th Floor | | | Lisboa | | 1250-142 | Portugal | Derivative Master Account Number 082997BELB |
| Banco Finantia | ua General Firmino Miguel No5 -1 | | | Lisboa | | 1600 - 100 | Portugal | Derivative Master Account Number 081701BFIN |
| BANCO FINANTIA SA | ua General Firmino Miguel No 5 -1 | | | Lisboa | | 1600-100 | Portugal | Derivative Master Account Number 121007BANC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Banco Guipuzcoano SA | Camino de Portuetxe no 35 IGARA | | | | | | Spain | Derivative Master Account Number 021201BAGU |
| Banco Inbursa SA | Paseo de las Palmas #736 | Col. Lomas de Chapultepec | Mexico, D.F. C.P. | MEXICO CITY | | 11000 | Mexico | Derivative Master Account Number 072100BINB |
| BANCO INTERNACIONAL DEL PERU | Avenida Carlos Villaran | 140 Urbanizacion Santa Catalina La Victoria | | Lima, | | | Peru | Derivative Master Account Number 042808BANC |
| Banco Itau BBA SA | West Bay Street PO Box 7788 | | | Nassau NPI | | | Bahamas | Derivative Master Account Number 110796BBBA |
| Banco Itau Europa SA | Banco Itau Europa S.A. | Rua Tierno Galvan, Torre 3 | 11 andar | Lisbon | | P-1099-048 | Portugal | Derivative Master Account Number 013103BITA |
| Banco Mercantil Del Norte SA | Ave. Revolucion # 3000, Col. Primavera | | | Monterrey, N.L. C.P. | | 64830 | Mexico | Derivative Master Account Number 031601BMDN |
| Banco Pastor SA | Banco Pastor SA | Paseo de Recoletos 19 | | Madrid | | 28004 | Spain | Derivative Master Account Number 051894BAP |
| BANCO POPOLARE SOCIETA COOPERATIVA | Piazza Nogara 237121 | | | Verona Italy | | | Italy | Derivative Master Account Number 68977BPDL |
| Banco Popular North America | Banco Popular North America | 9600 W. Bryn Mawr | | Rosemont | IL | 60018 | UNITED STATES | Derivative Master Account Number 022096KINB |
| Banco Portugues de Investimento SA | Largo Jean Monnet | 1-5th floor | | Lisboa | | 1250 | Portugal | Derivative Master Account Number 021099BPDI |
| Banco Santander de Negocios Portugal SA | Graca Monteiro | Av. Eng Duarte Pacheco, Amoreiras, Torre I -6 | | Lisboa | | 1099-024 | Portugal | Derivative Master Account Number 070596BSNP |
| BANCO SANTANDER MEXICO SA | Institucion de Banca Multiple | Grupo Financiero Santander | Nivel 1, Modulo 111 | Colonia Lomas de Santa Fe, 01219 | | | Mexico | Derivative Master Account Number 022800GFSM |
| Banco Santander Puerto Rico | 207 Avenue | Ponce de Leon | | San Juan | PR | 917 | UNITED STATES | Derivative Master Account Number 072100BSPR |
| Banco Uno S.A. | Grupo Uno | 1111 Brickell Avenue | | Miami | FL | 33131-3112 | UNITED STATES | Derivative Master Account Number 022504BUSA |
| Bangor Savings Bank | 99 Franklin Street | Po Box 930 | | Bangor | | 4401 | United States | Derivative Master Account Number 113004BANG |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BANIF - Banco de Investimento SA | Rua Tierno Galvan | Torre 3 | 14 Piso | Lisboa | | 1070-274 | Portugal | Derivative Master Account Number 101502BANI |
| Bank Austria Creditanstalt AG | Bank Austria Creditanstalt AG | Julius Tandler-Platz 3 | | Vienna | | 1090 | Austria | Derivative Master Account Number 61657ZLBA |
| BANK BPH SA | Al Pokoju 1. Krakow PL-31-548 | | | | | | Poland | Derivative Master Account Number 101498BPRZ |
| Bank Fur Arbeit und Wirtschaft AG | Bavaria House | | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 113098BFUR |
| Bank Hapoalim B.M. | Bank Hapoalim B.M | 1177 Avenue of the Americas | | New York | NY | 10036-2760 | UNITED STATES | Derivative Master Account Number 110895BHBM |
| BANK LEUMI LE ISRAEL BM | Bank Leumi le-Israel | International Division | 35 Yehuda Halevi St | Tel Aviv | | 65136 | Israel | Derivative Master Account Number 70114BLLI |
| BANK LEUMI LE-ISRAEL(SWITZERLA ND) | Bank Leumi le-Israel (Switzerland) | Claridenstrasse 34 | | Zurich | | 8022 | Switzerland | Derivative Master Account Number 111999BLLI |
| BANK LEUMI USA | 562 Fifth Avenue | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 71293BLNY |
| Bank of America, N.A. | c/o Shearman | 599 Lexington Avenue | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 60394NBNC |
| BANK OF CHINA LIMITED | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109019885 |
| BANK OF CHINA LIMITED | 1 Fuxingmen Nei Dajie | | | Beijing | | 100818 | China | Derivative Master Account Number 081793BOC |
| BANK OF INDIA | International Department, East Wing, 3rd Floor | Star House | C-5, G Block, Bandra Kurla Complex, | Bandra East, Mumbai | | 400051 | India | Derivative Master Account Number 052307BANK |
| Bank of Ireland (Governor and Company of) | 30 Gresham Street | | | London | | EC2V 7HT | UNITED KINGDOM | Derivative Master Account Number 041395BOID |
| Bank of Montreal | First Bank Tower 17th Floor | First Canadian Place | | Toronto | ON | M5X 1A1 | Canada | Derivative Master Account Number 071494BOMT |
| Bank of N.T. Butterfield & Son Limited | 65 Front Street | | | Hamilton | | HM 12 | Bermuda | Derivative Master Account Number 112602BUTT |
| Bank of New York | 32 Old Slip, 16th Floor | | | New York | NY | 10286 | UNITED STATES | Derivative Master Account Number 30345BONY |

Lehman Brothers Special Financing Inc.                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK TRUST COMPANY, THE | 123 MAIN STREET | | | White Plains | NY | 10602 | UNITED STATES | Derivative Master Account Number 012308BANK |
| BANK OF NEW YORK, THE | One Wall Street | | | New York | NY | 10286 | UNITED STATES | Derivative Master Account Number 31550MELN |
| Bank of New Zealand | Level 21 Bank of New Zealand Centre | 1 Willis Street | | Wellington | | | New Zealand | Derivative Master Account Number 021298XBNZ |
| Bank of North Georgia | P.O. Box 1407 (30009) | 8025 Westside Parkway | | Alpharetta | GA | 30004 | United States | Derivative Master Account Number 100603BNOG |
| Bank of Nova Scotia | Scotia Plaza, 44 King Street West | Toronto, Ontario | | | | M5H 1H1 | Canada | Derivative Master Account Number 35053NOVT |
| Bank of Oklahoma | One Williams Center | 9th Floor SE | | Tulsa | OK | 74172 | UNITED STATES | Derivative Master Account Number 032002BKOK |
| BANK OF SCOTLAND PLC | HBOS Treasury Services PLC | 33 Old Broad Street | | London | | EC2N 1HZ | UNITED KINGDOM | Derivative Master Account Number 50430BKOS |
| BANK OF THAILAND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109011212 |
| Bank of the West | 180 Montgomery Street | | | San Francisco | CA | 94104 | UNITED STATES | Derivative Master Account Number 101600SANW |
| BANK OF TOKYO MITSUBISHI UFJ L TD | Derivative Products Division | 2-7-3, Marunouchi, Chiyoda-ku | | Tokyo | | 100-6417 | Japan | Derivative Master Account Number 091396BATM |
| Bank of Yokohama, Ltd. | 8-2 Nihonbashi 2-Chome | | | Chuo-ku, Tokyo | | PC103-0027 | Japan | Derivative Master Account Number 060998BOYS |
| Bank Polska Kasa Opieki SA | Financial Markets Department | 53/57 Grzybowska Street | P.O Box 1008 | 00-950 Warszawa | | 00-950 | Poland | Derivative Master Account Number 101896BPKO |
| BANK SARASIN & CIE AG | Elisabethenstrasse 62 | | | Basel | | CH-4002 | Switzerland | Derivative Master Account Number 031898BSAR |
| Bank SinoPac | 9-1, Chien Kuo N. Road | Sec. 2 | Taipei 104 | Taiwan | | 104 | China | Derivative Master Account Number 072998BSIN |
| BANKERS LIFE & CASUALTY INSURANCE COMPANY | 40|86 Advisors Inc. | 535 North College Drive | | Carmel | IN | 46032 | United States | Derivative Master Account Number 011001BLCO |
| BANKINTER SA | clifford chance | | | London | | EC1 4JJ | UNITED KINGDOM | Derivative Master Account Number 111198BANK |
| BANNER HEALTH SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P989 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Banque AIG | 112 avenue Kleber | CS 31603 | | Paris | | 75773 Cedex 16 | France | Derivative Master Account Number 50434BAIG |
| Banque de Financement et de Tresorerie | 11 Avenue d#apposlena | BP 2013 - 75761 Cedex 16 | | | | | France | Derivative Master Account Number 020299BEFE |
| banque EDEL SNC | 5 Avenue Marcel Dassault | BP 65806 | 31505 Toulouse | Cedex Parc De La Plaine | | | France | Derivative Master Account Number 080306BANQ |
| BANQUE ET CAISSE D'EPARGNE DE l'ETAT | Banque et Caisse D#apposEpargne de l#appos Etat | Head of Risk Control - Jean Claude Wilmes | 16, rue Zithe | | | L-2954 | Luxembourg | Derivative Master Account Number 79135BCEL |
| Banque Federale des Banques Populaires | Banque Federale des Banques Populaires | 5 Rue Leblanc | | Paris | | 75511 | France | Derivative Master Account Number 072402BFBP |
| Banque Federative du Credit Mutuel | 34, rue du Wacken | Strasbourg Cedex 9 | | Paris | | 67913 | France | Derivative Master Account Number 032696BFDC |
| BANQUE FINAMA SA | Banque FINAMA | | | Paris | | 75008 | France | Derivative Master Account Number 092903BFIN |
| Banque Nationale de Paris (DO NOT USE) | P.O Box 506 | 8-13 King William Street | | London | | EC4N 7DN | UNITED KINGDOM | Derivative Master Account Number 071700BNPP |
| Banque Populaire Occitane | 52,54 place | Jean Jaures | | Albi | | 81000 | France | Derivative Master Account Number 013008BANQ |
| BANQUE SAUDI FRANSI | PO Box 56006 Maather Road | | | Riyadh | | 11554 | Saudi Arabia | Derivative Master Account Number 110206BANQ |
| BAPTIST FOUNDATION OF TEXAS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010911 |
| Barclays Bank PLC | 200 Park Avenue | | | New York | NY | 10166 | UNITED STATES | Derivative Master Account Number AMFLBARC |
| Barclays Bank PLC | 200 Park Avenue | | | New York | NY | 10166 | UNITED STATES | Derivative Master Account Number FMACBARC |
| Barclays Bank PLC | Barclays de Zoete Wedd Limited | 2 Swan Lane | | London | | EC4R 3TS | UNITED KINGDOM | Derivative Master Account Number 40288BARC |
| Barclays Bank SA | Mateo Inurria, 15 | | | Madrid | | 28036 | Spain | Derivative Master Account Number 051396BZAR |
| BARCLAYS BANK UK RETIREMENT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 112406PAC9 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Barclays Global Core Alpha Bond Master Portfolio | Barclays Global Fund Advisors | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 031504CABM |
| BARCLAYS GLOBAL INVESTORS CASH EQUIVALENT FUND II | 400 Howard Street | | | San Franscisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 040903SPEC |
| BARCLAYS GLOBAL INVESTORS CORE ACTIVE BOND FUND B | 400 Howard Street | | | San Franscisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 081903CORE |
| BARCLAYS GLOBAL INVESTORS CORE ALPHA BOND FUND E | Barclays Global Investors, NA | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 011204CABE |
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS II GBP TAILORED FUND II | Barclays Global Investors Limited | | | London | | EC3N4HH | UNITED KINGDOM | Derivative Master Account Number 052208BARC |
| BARCLAYS PLC | 200 Park Avenue | | | New York | NY | 10166 | UNITED STATES | Derivative Master Account Number 060208BAR5 |
| Barilla G.e R. Fratelli Societa per Azioni | Barilla Alimentare SpA | | | Parma | PR | I 43100 | Italy | Derivative Master Account Number 030101XBAR |
| BARING GLOBAL OPPORTUNITIES FUND | 6803 South Tucson Way | | | Centennial | CO | 80112 | United States | Derivative Master Account Number 101107OPPE |
| BARING OPPENHEIMER/BARING INTERNATIONAL BOND FUND | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 040397EOIB |
| BARING OPPENHEIMER/BARING STRATEGIC INCOME FUND | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 040497EDPI |
| BARING OPPENHEIMERFUNDS PLC BARING STRATEGIC INCOME FUND | 6803 South Tucson Way | | | Centennial | CO | 80112 | United States | Derivative Master Account Number 021298XOMS |
| BARLOWORLD CIF TRUSTEES LIMITE D | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011959 |
| BARNES JEWISH CHRISTIAN HEALTH SYSTEM | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 022808WEST |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Barton Creek Senior Living Center, Inc. | 2500 Barton Creek Blvd | | | Austin | TX | 78735 | United States | Derivative Master Account Number 092205BART |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040705BS01 |
| BARTON SPRINGS CDO LIMITED SPC SERIES 2005-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060305BART |
| BASF Corporation Pension Master Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011192 |
| BASF Corporation Pension Master Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011193 |
| Basler Kantonalbank | Postfach | | | Basel | | 4002 | Switzerland | Derivative Master Account Number 091097XBK |
| BASSO ASSET MANAGEMENT LP | c/o DKR Capital Partners, L.P. | 1281 East Main Street | | Stamford | CT | 6902 | UNITED STATES | Derivative Master Account Number 052604BASM |
| Basso Fund Ltd | Basso Capital Management, L.P. | | | Stamford | CT | 6902 | UNITED STATES | Derivative Master Account Number 082905BASS |
| Basso Holdings Limited | AIG DKR SoundShore Holdings Ltd | c/o DKR Capital Inc | 1281 East Main Street | Stamford | CT | 6902 | UNITED STATES | Derivative Master Account Number 091802SOHO |
| BASSWOOD FINANCIAL PARTNERS LP | c/o Basswood Capital Management LLC | 645 Madison Avenue, 10th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 031306BA13 |
| BASSWOOD OPPORTUNITY FUND INC | 645 Madison Avenue 10th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 070606BAS8 |
| BASSWOOD OPPORTUNITY PARTNERS LP | c/o Basswood Partners, L.L.C. | 645 Madison Avenue | 10th Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 031506BAS6 |
| Battery Park H/Y Opportunity Offshore Fund B Ltd | Battery Park High Yeild Opportunity Master Fund | Two World Financial Center, Building B, Floor 18 | | New York | NY | 10281 | UNITED STATES | Derivative Master Account Number 060404BATT |
| BAY HARBOUR MASTER LTD | Bay Harbour Management, L.C. | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 011107BA10 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BAY MEDICAL CENTER INC | 615 North Bonita Ave | | | W Panama City | FL | 32401 | UNITED STATES | Derivative Master Account Number 103107BAYM |
| BAY POINTE LIMITED | City Lofts Group plc | Station Parade | | Harrogate, North Yorkshire | | HG1 1TS | UNITED KINGDOM | Derivative Master Account Number 011608BAYE |
| BAY SHORE POWER COMPANY | 88 E BROAD ST STE 1300 | | | COLUMBUS | OH | 43215 | United States | Derivative Master Account Number 030498OWD |
| BAYCARE HEALTH SYSTEMS | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 030106WES5 |
| BAYCARE HEALTH SYSTEMS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010673 |
| BAYCARE HEALTH SYSTEMS | 16331 BAY VISTA OFFICE PARK | | | Clearwater | FL | 33760 | United States | Derivative Master Account Number 0109012673 |
| Bayerische Hypo-und Vereinsbank AG | D-80333 | | | Munich | | | Germany | Derivative Master Account Number 110994BVM |
| Bayerische Landesbank | Brienner Strabe 18 | | | | | | Germany | Derivative Master Account Number 11593BLBM |
| Bayview Financial Asset Trust 2002-A | 2665 South Bayshore Drive, Suite 301 | | | Miami | FL | 33133 | UNITED STATES | Derivative Master Account Number 101702B02A |
| Bayview Financial Asset Trust 2002-C | 2665 South Bayshore Drive, Suite 301 | | | Miami | FL | 33133 | UNITED STATES | Derivative Master Account Number 101702B02C |
| BBT Fund, L.P. | BBT Genpar LP | | | Fort Worth | TX | 76102 | United States | Derivative Master Account Number 050399BBTF |
| BBVA Bancomer SA | Av. Universidad 1200 | Col. Xoco 03339 | | Mexico City D..F. | | 3100 | Mexico | Derivative Master Account Number 100197XBAN |
| BCT COFFEE ACQUISITION | THE CARLYLE GROUP | 520 MADISON AVENUE | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 020106BCTC |
| BCV Investments SCA | 6635 W. Commercial Blvd, | | | Lauderhill | FL | 33319-2100 | UNITED STATES | Derivative Master Account Number 101806BCVI |
| Bear Stearns | 245 Park Avenue | | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number DLVFBEAR |
| Bear Stearns Bank plc | 245 Park Ave., 11th Fl. | Mail Code: NY1-Q603 | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 10493BSCM |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Bear Stearns Credit Products Inc | 245 Park Ave., 11th Fl. | Mail Code: NY1-Q603 | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 080803BECR |
| BEAR STEARNS HIGH-GRADE STRUCTURED CREDIT STRATEGIES ENHANCE LEVERAGE FUND LTD | Bear Stearns High-Grade Structured Credit | c/o Bear Sterns Asset Management Inc. | 383 Madison Avenue | New York | NY | 10179 | United States | Derivative Master Account Number 061906BEAR |
| BEAR STEARNS INTERNATIONAL LTD | One Metrotech Center North | 7th Fl | | Brooklyn | NY | 10167 | United States | Derivative Master Account Number 040797EBSI |
| BEAR STEARNS STRUCTURED RISK PARTNERS MASTER FUND LTD | c/o Bear Stearns Asset Management Inc. | 237 Park Avenue | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 061906BEA6 |
| BEAVER COUNTRY DAY SCHOOL INC | 791 Hammond St | | | Chestnut Hill | MA | 2647 | United States | Derivative Master Account Number 022306BEAV |
| Beaver, County of | County Courthouse | | | Beaver | PA | 15009 | United States | Derivative Master Account Number 110597BEAV |
| BECHTEL TRUST AND THRIFT PLAN | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LO12 |
| BEIG MIDCO Limited | 5 New Square | Bedfont Lakes Business Park | | Feltham, Middlesex | | | United Kingdom | Derivative Master Account Number 100206LIBE |
| BELL ATLANTIC MASTER TRUST | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 072401W968 |
| BELL ATLANTIC MASTER TRUST TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 080299GTE |
| BELL TRACE OBLIGATED GROUP | Bell Trace Obligated Group | 2749 East Covenanter Dr. | | Bloomington | IN | 47401 | United States | Derivative Master Account Number 092106BELL |
| BELLE HAVEN ABS CDO 2005-1 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062105BHC1 |
| BELLE HAVEN ABS CDO 2006-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071806CATA |
| BELLEVILLE IL (CITY OF) | City Hall | | | Bellville | IL | 62220 | United States | Derivative Master Account Number 112795COB |
| Bellin Memorial Hospital | 744 Webster Avenue | PO Box 2340 | | Green Bay | WI | 54305-3400 | United States | Derivative Master Account Number 060796BELL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BELLSOUTH MASTER PENSION TRUST | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 090408RUSS |
| BENCHMARK PLUS INSTITUTIONAL PARTNERS LLC | Benchmark Plus Institutional Partners, L.L.C. | 820 A Street, Suite 700 | | Tacoma | WA | 98402 | UNITED STATES | Derivative Master Account Number 062607BENC |
| Benedictine Health System | 503 E. Third St. Suite 206 | | | Duluth | MN | 55805 | United States | Derivative Master Account Number 032195BHS |
| BEREA COLLEGE | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 121007BLA5 |
| BERICA 6 RESIDENTIAL MBS S.R.L. | Via Btg. Framarin 18 | | | Vincenza | | 361000 | Italy | Derivative Master Account Number 020906BERI |
| Berkeley County Public Service Sewer District | P.O. Box 944 | 2160 Eagle School Road | | Martinsburg | WV | 25461 | UNITED STATES | Derivative Master Account Number 073096BCPS |
| Berkshire Health Systems | 725 North Street | | | Pittsfield | | 1201 | UNITED STATES | Derivative Master Account Number 011603BERK |
| BERYL FINANCE LIMITED SERIES 2005-10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 110705BERY |
| BERYL FINANCE LIMITED SERIES 2005-11 | c/o Walkers SPV Limited | Walker House | | | | | Cayman Islands | Derivative Master Account Number 111105BER6 |
| BERYL FINANCE LIMITED SERIES 2005-12 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111505BER5 |
| BERYL FINANCE LIMITED SERIES 2005-14 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112305BERY |
| BERYL FINANCE LIMITED SERIES 2005-15 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121305BERY |
| BERYL FINANCE LIMITED SERIES 2005-16 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120505BERY |
| BERYL FINANCE LIMITED SERIES 2005-7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 100505BFL7 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BERYL FINANCE LIMITED SERIES 2006-12 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101806BERY |
| BERYL FINANCE LIMITED SERIES 2006-13 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102306BERY |
| BERYL FINANCE LIMITED SERIES 2006-14 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102306BER5 |
| BERYL FINANCE LIMITED SERIES 2006-15 | c/o Walkers SPV Ltd | Walker House - 87 Mary St | | Grand Cayman | | KY1-9002 | Cayman Islands | Derivative Master Account Number 121506BERY |
| BERYL FINANCE LIMITED SERIES 2006-16 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 121506BER5 |
| BERYL FINANCE LIMITED SERIES 2006-17 | c/o Walkers SPV Limited | Walker House | | Grand Cayman | | KY1-9002 | Cayman Islands | Derivative Master Account Number 121506BER6 |
| BERYL FINANCE LIMITED SERIES 2006-2 - DO NOT USE - | Dante Finance Public Limited Company | International Financial Services Centre | | Dublin | | 1 | Ireland | Derivative Master Account Number 041906BERY |
| BERYL FINANCE LIMITED SERIES 2006-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051006BERY |
| BERYL FINANCE LIMITED SERIES 2006-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061206BERY |
| BERYL FINANCE LIMITED SERIES 2006-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062006BERY |
| BERYL FINANCE LIMITED SERIES 2007-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011907BERY |
| BERYL FINANCE LIMITED SERIES 2007-10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051607BERY |
| BERYL FINANCE LIMITED SERIES 2007-11 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061507BERY |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BERYL FINANCE LIMITED SERIES 2007-13 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092507BERY |
| BERYL FINANCE LIMITED SERIES 2007-14 | c/o Walkers SPV Limited | Walker House - 87 Mary St | | Grand Cayman | | KY1-9002 | Cayman Islands | Derivative Master Account Number 101107BERY |
| BERYL FINANCE LIMITED SERIES 2007-15 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101107BER5 |
| BERYL FINANCE LIMITED SERIES 2007-16 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120407BERY |
| BERYL FINANCE LIMITED SERIES 2007-17 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120407BER5 |
| BERYL FINANCE LIMITED SERIES 2007-18 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121707BERY |
| BERYL FINANCE LIMITED SERIES 2007-19 | International Financial Services Centre | North Wall Quay | | Dublin | | 2 | Ireland | Derivative Master Account Number 122607BERY |
| BERYL FINANCE LIMITED SERIES 2007-2 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 012507BERY |
| BERYL FINANCE LIMITED SERIES 2007-3 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 012507BER5 |
| BERYL FINANCE LIMITED SERIES 2007-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 020707BERY |
| BERYL FINANCE LIMITED SERIES 2007-5 | c/o Walkers SPV Limited | Walker House - 87 Mary St | | | | 0 | Cayman Islands | Derivative Master Account Number 022607BER5 |
| BERYL FINANCE LIMITED SERIES 2007-7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032807BERY |
| BERYL FINANCE LIMITED SERIES 2007-8 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041907ZIR5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BERYL FINANCE LIMITED SERIES 2007-9 | Walker House | 87 Mary St | | George Town | | 0 | Cayman Islands | Derivative Master Account Number 051007BERY |
| BERYL FINANCE LIMITED SERIES 2008-1 | Walker House | 87 Mary St, | | George Town | | | Cayman Islands | Derivative Master Account Number 012108BERY |
| BERYL FINANCE LIMITED SERIES 2008-10 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 072208BER7 |
| BERYL FINANCE LIMITED SERIES 2008-11 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 072208BER9 |
| BERYL FINANCE LIMITED SERIES 2008-12 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 072208BE11 |
| BERYL FINANCE LIMITED SERIES 2008-13 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 072208BE13 |
| BERYL FINANCE LIMITED SERIES 2008-14 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080608BER5 |
| BERYL FINANCE LIMITED SERIES 2008-15 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081408BER5 |
| BERYL FINANCE LIMITED SERIES 2008-16 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081408BER7 |
| BERYL FINANCE LIMITED SERIES 2008-17 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081408BER9 |
| BERYL FINANCE LIMITED SERIES 2008-2 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 021408BERY |
| BERYL FINANCE LIMITED SERIES 2008-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032508BERY |
| BERYL FINANCE LIMITED SERIES 2008-4 | 87 Mary Street | George Town | | Grand Cayman | | KY1-9002 | Cayman Islands | Derivative Master Account Number 040208BERY |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BERYL FINANCE LIMITED SERIES 2008-5 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 050608BERY |
| BERYL FINANCE LIMITED SERIES 2008-6 | 87 Mary Street | George Town | | Grand Cayman | | KY1-9002 | Cayman Islands | Derivative Master Account Number 051508BERY |
| BERYL FINANCE LIMITED SERIES 2008-7 | c/o Walkers SPV Limited | Walker House - 87 Mary St | | Grand Cayman | | KY1-9002 | Cayman Islands | Derivative Master Account Number 070108BER5 |
| BERYL FINANCE LIMITED SERIES 2008-8 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 072208BE15 |
| BERYL FINANCE LIMITED SERIES 2008-9 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 072208BER5 |
| BERYL FINANCE LTD SERIES 2005-1 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 012105BFLS |
| BERYL FINANCE LTD SERIES 2005-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071205BF52 |
| BERYL FINANCE LTD SERIES 2005-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081605BERY |
| BERYL FINANCE LTD SERIES 2006-10 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 090306BERY |
| BERYL FINANCE LTD SERIES 2006-11 | International Financial Services Centre | North Wall Quay | | Dublin | | 1 | Ireland | Derivative Master Account Number 090306BER5 |
| Bethlehem Authority | 10 East Church Street | | | Bethlehem | PA | 18018 | United States | Derivative Master Account Number 112702BETH |
| BEVILLE-ISLAND CLUB APARTMENTS PARTNERS, L.P. | 4582 S. Ulster St. Pkwy | | | Denver | CO | 80237 | United States | Derivative Master Account Number 062306BEVI |
| Bexar County Health Facilities | 233 N Pecos, Suite 590 | | | San Antonio | TX | 78207 | UNITED STATES | Derivative Master Account Number 121294BCHF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BFM ING-TIPS/ ING InflationProtected Bond Portfoli | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 072208BLAC |
| BFM LIBOR Cayman Unit Trust | State Street Cayman Trust Company, Ltd as Trustee | PO Box 31113 SMB, 2nd Floor Leeward Two | SafeHaven Corporate Centre | Grand Cayman | | PO Box 31113 SM | Cayman Islands | Derivative Master Account Number 041902LIBO |
| BFM- MF SHORTSHORT TERM BOND PORTFOLIO OFSHORT TER | c/o BlackRock Advisors, Inc. | 40 E 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 072507BLAC |
| BFM NRRIT-L/ NRRIT LIBORCommodities Portfolio | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 121707BLAC |
| BFM/Ford Motor Company Pension Plan | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 061207BLAC |
| BGC International | One Churchill Place | Canary Wharf | | London | | E14 5RD | UNITED KINGDOM | Derivative Master Account Number 080802CANT |
| BGI 3D GLOBAL OPPORTUNITIES (US INSTITUTIONAL) FUND LTD | Barclays Global Investors, N.A. | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 040507BARC |
| BGI ALPHA CREDIT INVESTMENT GRADE BOND PORTFOLIO | BGI AlphaCredit Investment Grade Bond Portfolio | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 060805ACIG |
| BGI ALPHA EMERGING MARKET BOND PORTFOLIO | Barclays Global Investors, N.A., as Invest. Mgr | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 071006BGIA |
| BGI FIXED INCOME CREDIT OPPORTUNITIES FUND LTD | Barclays Global Investors, N.A. As IM of The BGI | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 101007BAR5 |
| BGI FIXED INCOME GLOBAL ALPHA FUND LTD | Barclays Global Investors, N.A. | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 051606BARC |
| BGI/3D CAPITAL YEN FUND | c/o Barclay #apposs Global Investors NA | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 0627053DCA |

Lehman Brothers Special Financing Inc.                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BGI/CORE PLUS ACTIVE BOND FUND B | 400 Howard Street | | | San Franscisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 040903CORE |
| BGI/Norges Act Fixed Income #2 | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 042006BAR7 |
| BGI/U.S.  Synthetic Bond Fund | Barclays Global Investors, NA | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 043001BARC |
| BH Finance LLC | BH Finance LLC | | | Norwell | MA | 2061 | UNITED STATES | Derivative Master Account Number 072007BERK |
| BHCO MASTER LTD | Bay Harbour Management, L.C. | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 011107BA12 |
| BHF-BANK | Bockenheimer Landstrasse 10 | | | | | D-6000 | Germany | Derivative Master Account Number 70146BHUF |
| BILL & MELINDA GATES FOUNDATION | 2365 Carillon Point | | | Kirkland | WA | 98033 | UNITED STATES | Derivative Master Account Number 122002BILL |
| BILL & MELINDA GATES FOUNDATION TRUST | Bill #amper Melinda Gates Foundation | | | Kirkland | WA | 98033 | UNITED STATES | Derivative Master Account Number 051506BILL |
| BINNACLE FUND LTD | Bayside House Bayside Executive Park | | | nassau | | PO Box AP59213 | Bahamas | Derivative Master Account Number 083006STAR |
| BLACK & DECKER (U.S.) INC DEFINED BENEFIT PLAN | c/o BNY Mellon Asset Management | BNY Mellon Center | 201 Washington Street | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 071002BDDB |
| BLACK DIAMOND OFFSHORE LTD | 2100 McKinney Avenue | Suite 1600 | | Dallas | TX | 75201 | United States | Derivative Master Account Number 021307BLAC |
| Black River Fixed Income Relative Value Fund Ltd | 12700 Whitewater Drive | | | Minnetonka | MN | 55434 | UNITED STATES | Derivative Master Account Number 111803BLAC |
| Black River Global Credit Fund Ltd. | Minneapolis | Mstop #143 | 12700 Whitewater Drive | Minnetonka | MN | 55343 | UNITED STATES | Derivative Master Account Number 031704BGCF |
| BLACK RIVER MUNICIPAL FUND LTD | Black River Asset Management | 12700 Whitewater Drive | | Minnetonka | MN | 55343 | UNITED STATES | Derivative Master Account Number 082406BLA9 |
| BLACK RIVER MUNICIPAL RELATIVE VALUE FUND LLC | Black River Asset management LLC | 12700 Whitewater Drive | | Minnetonka | MN | 55343 | UNITED STATES | Derivative Master Account Number 032406BLAC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLACKPORT CAPITAL FUND LTD | c/o Blackstone Distressed Debt Advisors L.P. | 345 Park Avenue | | New York | NY | 10154 | UNITED STATES | Derivative Master Account Number 080906BLA5 |
| Blackrock / The Obsidian Master Fund | c/o Blackrock Financial Management, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 011398OONF |
| BLACKROCK ASSET ALLOCATION PORTFOLIO | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080206BL41 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO (FI) | c/o BlackRock Advisors, LLC | Legal Advisory Department | 800 Scudders Mill Road | Plainsboro | NJ | 8536 | UNITED STATES | Derivative Master Account Number 082307BLA8 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF BLACKROCK SERIES FUNDS INC | c/o Black Rock Advisors, LLC | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 052203MLCP |
| BLACKROCK BALANCED CAPITAL VI FUND OF BLACKROCK VARIABLE SERIES FUND INC | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 052203MLAB |
| BLACKROCK CAYMAN UNIT TRUST | State Street Cayman Trust Company, Ltd as Trustee | PO Box 31113 SMB, 2nd Floor Leeward Two | SafeHaven Corporate Centre | Grand Cayman | | PO Box 31113 SM | Cayman Islands | Derivative Master Account Number 032007BLAC |
| BLACKROCK CORE BOND TRUST | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080206BL17 |
| BLACKROCK DEBT STRATEGIES FUND, INC | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 1212030007 |
| BLACKROCK EMERGING MARKETS DEBT PORTFOLIO | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 030708BL13 |
| BLACKROCK FINANCIAL MGMTA/C SALOMON SMITH BARNEY C | 225 LONG AVE | | | HILLSIDE NJ | NJ | 7205 | United States | Derivative Master Account Number 110806SALO |
| Blackrock Fixed Income Global Opp Master Unit Trst | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 010305BFIG |

Lehman Brothers Special Financing Inc.    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK FUNDS II EMERGING MARKET DEBT PORTFOLIO | c/o Black Rock Advisors, LLC | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 031308BLAC |
| Blackrock Galaxite Master Unit Trust | c/o BlackRock Financial Management, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 100104BLGA |
| BLACKROCK GLOBAL FLOATING RATE INCOME TRUST | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080306BL68 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080206BL48 |
| BLACKROCK GOVERNMENT INCOME VI FUND OF BLACKROCK VARIABLE SERIES FUNDS INC | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080902MLVS |
| BLACKROCK HIGH YIELD BOND PORTFOLIO | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 072999BHY |
| BLACKROCK HIGH YIELD TRUST | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080206BL19 |
| Blackrock Income Master Fund | c/o Global Funds Trust Company | P.O. Box 309, Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands | Derivative Master Account Number 102803BLIF |
| BlackRock Income Opportunity Trust | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080206BL36 |
| BLACKROCK INCOME TRUST INC | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080206BL23 |
| BLACKROCK INFLATION PROTECTED BOND PORTFOLIO | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080306BL29 |
| BLACKROCK INTERMEDIATE BOND PORTFOLIO II | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101006BLA8 |

Lehman Brothers Special Financing Inc.                                                                                        Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Blackrock Intermediate Government Bond Portfolio | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080306BL66 |
| BLACKROCK INTERNATIONAL BOND PORTFOLIO | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080206BL53 |
| BLACKROCK LONG DURATION BOND PORTFOLIO | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 102207BLAC |
| Blackrock Low Duration Bond Portfolio | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 061606BL13 |
| BLACKROCK MANAGED INCOME PORTFOLIO | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080306BLA5 |
| BLACKROCK MASTER COMMODITY STRATEGIES TRUST | c/o BlackRock Advisors, Inc. | 40 E 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 051104MRIT |
| BLACKROCK MASTER TOTAL RETURN PORTFOLIO | c/o BlackRock Advisors, Inc. | 40 E 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 1212030058 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST C OF BLACKROCK MS FI ALPHA MASTER SERIES TRUST | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 011607BLA7 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST GL OF BLACKROCK MS FI ALPHA MASTER SERIES TRUST | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 011607BL20 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST M OF BLACKROCK MS FI ALPHA MASTER SERIES TRUST | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 011607BL10 |
| BLACKROCK MULTI-STRATEGY SUB-TRUST SM OF BLACKROCK MS FI ALPHA MASTER SERIES TRUST | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 011607BL16 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK PENDING ALLOCATION | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 073007BLA5 |
| BLACKROCK PREFERRED & CORPORATE INCOME STRATEGIES FUND, INC | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 090303PCIS |
| BLACKROCK PREFERRED AND EQUITY ADVANTAGE TRUST | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 031307BLA5 |
| BLACKROCK PREFERRED INCOME STRATEGIES FUND, INC | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 090303PISF |
| BLACKROCK PREFERRED OPPORTUNITY TRUST | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080206BL34 |
| BLACKROCK TOTAL RETURN FUND OF BLACKROCK SERIES FUNDS INC | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 070802MLVS |
| BLACKROCK TOTAL RETURN PORTFOLIO II | c/o BlackRock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 080206BL42 |
| BLACKROCK TOTAL RETURN PORTFOLIO OF BLACKROCK SERIES FUND INC. | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 070802MLSF |
| Blackrock/BFM - LGT Emerging Market Debt Portfolio | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 092304BFML |
| BLACKSTONE PARTNERS NON-TAXABLE OFFSHORE OVERLAY FUND III LTD | c/o Blackstone Alternative Asset Management L.P | 345 Park Avenue, | | New York | NY | 10154 | UNITED STATES | Derivative Master Account Number 072106BLA5 |
| BLADEX CAPITAL GROWTH FUND | Bladex Capital Growth Fund | Calle 50 #amper Aquilino de la Guardia | | Panama | | | Republic of Panama | Derivative Master Account Number 072606BLAD |
| BLUE CHIP MULTI-STRATEGY MASTER FUND LP | c/o Babson Capital Management LLC | 1500 Main Street, Suite 2800 | | Springfield | MA | 1115 | UNITED STATES | Derivative Master Account Number 010308BABS |
| Blue Mountain Credit Alternatives Master Fund LP | 280 Park Ave, 5th Fl East | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 012104BLUE |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BLUE MOUNTAIN CRV II MASTER FUND LP | 280 Park Ave, 5th Fl East | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 102207BLUE |
| BLUE MOUNTAIN EQUITY ALTERNATIVE MASTER FUND LP | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 081106BLUE |
| BLUE POINT CDO LIMITED SPC SERIES 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081905BPCD |
| BLUE POINT CDO LIMITED SPC SERIES 2005-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 091405BLUE |
| BLUE ROCK CORE FIXED INCOME PORTABLE ALPHA FUND II LP | c/o Blue Rock Advisors, Inc. | 445 East Lake Street, Suite 230 | | Wayzata | MN | 55391 | UNITED STATES | Derivative Master Account Number 041106BLU5 |
| BLUE SKY EAGLE FUND - BLUE SKY ACTIVE FIXED INCOME EMERGING MARKETS DEBT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012451 |
| BLUEBAY FUNDS BLUEBAY INVESTMENT GRADE LIBOR FUND | 2-8 AVENUE CHARLES DE GAULLE | | | Luxembourg | | L 2014 | Luxembourg | Derivative Master Account Number 042108BLU5 |
| Bluebay IGPLMEC - PLM EC | Provinzial Platz 1 | | | Dusseldorf | | D -40591 | Germany | Derivative Master Account Number 082708BLU6 |
| BLUECORR FUND LLC | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 021306BLUE |
| BLUEMOUNTAIN TIMBERLINE LTD | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 020606BLU6 |
| BluePoint Re, Limited | BluePoint Re Limited | 301 South College Street, DC-8 | | Charlotte | NC | 28202-0600 | United States | Derivative Master Account Number 060805BPRL |
| BLUESTEP FINANCE (NO2) LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060508BLU6 |
| BMO HARRIS OPPORTUNITY BOND PORTFOLIO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072407PA12 |
| BMW (UK) OPERATIONS PENSION SCHEME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 111406PACI |

Lehman Brothers Special Financing Inc.                                                                                      Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BNC MORTGAGE LOAN TRUST, MORTGAGE PASS THROUGH CERTIFICATES, SERIES 2007-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121007BNCM |
| BNY FUND MGMT (CAYMAN) LTD AS TRUSTEE OF THE PIMCO JAPAN LOW DURATION ALPHA FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013647 |
| BNYAM- WISDOMTREE EMERGINGMARKETS HIGH YIELDING EQ | 380 Madison Avenue 21th Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 080207BNYI |
| BNYAM- WISDOMTREE EMERGINGMARKETS SMALL CAP DIVIDE | 48 Wall Street 11th Floor | | | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 051508BNYA |
| Board of Control of Saginaw Valley State Univ. | 7400 Bay Road | | | University Center | MI | 48710 | UNITED STATES | Derivative Master Account Number 120303SAGI |
| Board of Education of the City of Chicago | 125 South Clark Street, 13th Floor | | | Chicago | IL | 60603 | United States | Derivative Master Account Number 120803BOEC |
| Board of Governors of the Univ. of North Carolina | 300 South Building | CB#1000 | | Chapel Hill | NC | 27599-1000 | United States | Derivative Master Account Number 101700UONC |
| Board of Regents of the University of Oklahoma | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016340 |
| Boca Raton Community Hospital, Inc. | 745 Meadows Road | | | Boca Raton | FL | 33486 | United States | Derivative Master Account Number 110801BOCA |
| BOCCACCIO FINANCE PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101502BOCC |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 113004BOED |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109010158 |
| Boise Cascade LLC | 1111 West Jefferson Street | P.O. Box 50 | | Boise | ID | 83702 | United States | Derivative Master Account Number 110104BOIS |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Bolig Og Naeringsbanken ASA | Bolig - og Naeringsbanken ASA | | | | | | Norway | Derivative Master Account Number 031600BOON |
| BON SECOURS HEALTH SYSTEM | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 100107WEST |
| BON SECOURS HEALTH SYSTEM | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 100107WES5 |
| BON SECOURS HEALTH SYSTEM | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 100107WES6 |
| BONDI BEACHSIDE HOLDINGS PTY LTD | Bondi Beachside Holdings Pty Ltd. | | | Sydney | | 2000 | Australia | Derivative Master Account Number 120507BOND |
| Bon-Secours Health Systems Inc. | 1505 Marriotsville Road | | | Marriotsville | | 21104 | UNITED STATES | Derivative Master Account Number 70893BSHS |
| Bonten Media Group LLC | 675 Third Avenue | Suite 2521 | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 010507BONT |
| BONTEN MEDIA GROUP, INC. | 675 Third Avenue | Suite 2521 | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 060107BON5 |
| Boston Harbor CLO 2004-1 Limited | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042604BHL |
| Bottling Group LLC | Bottling Group, LLC | 1 Pepsi Way | | Somers | NY | 10589 | UNITED STATES | Derivative Master Account Number 092502BOTT |
| BOULDER COMMUNITY HOSPITAL | North Broadway and Balsam | P.O. Box 9019 | | Boulder | CO | 80301 | United States | Derivative Master Account Number 071801BOUL |
| BOULTBEE (VASTERAS) AB | Boultbee (VÄsterÄs) AB, c/o EFM (Sverige) AB | Box 49166, | | Stockholm | | | Sweden | Derivative Master Account Number 071108BOU5 |
| Boyd Gaming Corporation | Boyd Gaming Corporation | 2950 Industrial Road | | Las Vegas | NV | 89146 | UNITED STATES | Derivative Master Account Number 041802BOYD |
| BPL ConsumerS.R.L. | c/o Allen | Rome | Corso Vittorio Emanuele | 284-00186 | | | Italy | Derivative Master Account Number 062404BPL |
| Bracebridge/FYI Ltd. | c/o Bracebridge Capital, LLC | 500 Boylston Street, 17th Floor | | Boston | MA | 2116 | United States | Derivative Master Account Number 071098FYIL |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Bracebridge/Olifant Fund Ltd | 500 Boylston Street, 17th Floor | | | Boston | MA | 2116 | United States | Derivative Master Account Number 082903BRAC |
| Bradford & Bingley plc | P O Box 88 | West Yorkshire | Croft Road, Crossflats | Bingley | | | England | Derivative Master Account Number 011700BBBS |
| BRANDON-OXFORD ASSOCIATES L.P. | 4582 S. Ulster St. Pkwy | | | Denver | CO | 80237 | United States | Derivative Master Account Number 062306BRAN |
| BRATTLEBORO MEMORIAL HOSPITAL INC | 17 Belmont Ave. | | | Brattleboro | VT | 5301 | United States | Derivative Master Account Number 122107BRAT |
| BRED BANQUE POPULAIRE | CCBP Representation Office | 76 Cannon Street | | London | | EC4N 6AE | United Kingdom | Derivative Master Account Number 78072BRES |
| BREITBURN OPERATING LP | 515 South Flower Street, Suite 4800 | | | Los Angeles | CA | 90071 | UNITED STATES | Derivative Master Account Number 071207BRE5 |
| Bremer Financial Corporation | 445 Minnesota St. | Suite 2000 | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 042605BREM |
| BREMER LANDESBANK KREDITANSTALT OLDENBURG | Domshof 26 | | | Bremen | | 28195 | Germany | Derivative Master Account Number 050300BLKO |
| Brencourt A/C Man MacSchreckhorn 14B | Brencourt Advisors LLC | 600 Lexington Avenue, 8th Floor | | New York | NY | 10012 | UNITED STATES | Derivative Master Account Number 073102EURO |
| Brethren Retirement Community | 750 Chestnut Street | | | Greenville | OH | 45331 | United States | Derivative Master Account Number 060105BRC |
| BRETHREN VILLAGE | 3001 Lititz Pike | | | Lancaster | PA | 17606 | UNITED STATES | Derivative Master Account Number 011508BRET |
| BREVAN HOWARD MASTER FUND LTD | c/o M | | Ugland House, PO Box 309, George Town | Grand Cayman | | | Cayman Islands | Derivative Master Account Number 031203BHMF |
| BRIARWOOD COMMERCIAL PAPER TRUST | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041603BCPT |
| Briarwood, Ltd | 3700 Englewood Drive | | | Stow | OH | , OH | UNITED STATES | Derivative Master Account Number 120301BRIA |
| BRICKLAYERS & TROWEL TRADES INTERNATIONAL PENSION FUND | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 318051685 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BRICKMAN GROUP LTD | c/o Harris Bank | 111 West Monroe Street | | Chicago | IL | 60603 | United States | Derivative Master Account Number 021407BRIC |
| BRIGADE LEVERAGED CAPITAL STRUCTURES FUND LTD | c/o Brigade Capital Management LLC | 717 Fifth Avenue, Suite 1301 | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 030507BRIG |
| BRIGADIER CAPITAL MASTER FUND LTD | c/o Brigadier Capital Management, LLC | 135 East 57th Street, 21st Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 090506BRI5 |
| Broad River Water Authority | 106 Duke Street | | | Spindale | NC | 28106 | UNITED STATES | Derivative Master Account Number 090109BRRI |
| BROOKDALE SENIOR LIVING INC | 111 Westwood Place | | Suite 200 | Brentwood | TN | 37027 | United States | Derivative Master Account Number 121306BROO |
| Brookhaven at Lexington | C/O Symmes Life Care, Inc. | 1010 Waltham Street | | Lexington | MA | 2421 | UNITED STATES | Derivative Master Account Number 032405BRKH |
| BROWN BROTHERS HARRIMAN & CO | Brown Brothers Harriman & Co. | | | New York | NY | 10007 | UNITED STATES | Derivative Master Account Number 091097XBB |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | Brownstone Asset Management, L.P. | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 102207BRO8 |
| Bryant University | 1150 Douglas Pike | | | Smithfield | RI | 2917 | UNITED STATES | Derivative Master Account Number 020705BRYA |
| BSAM- RUSSELL INVESTMENT COMPDIVERSIFIED BOND FUND | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 051707BE15 |
| BSI S.A. (Banca della Svizzera Italiana) | BSI | Via Peri 23 | | Lugano | | | Switzerland | Derivative Master Account Number 032498BDS |
| BTDJM PHASE II ASSOCIATE | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101706CAPM |
| BUCK ACQUISITION CORP | 100 Mission Ridge | | | Goodlettsville | TN | 37072-2170 | United States | Derivative Master Account Number 040207DOLL |
| Buck Institute for Age Research | 8001 Redwood Blvd | | | Novato | CA | 94945 | UNITED STATES | Derivative Master Account Number 120803BCRA |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BUCKEYE PARTNERS LP | Buckeye Partners, L.P. | Five TEK Park | 9999 Hamilton Blvd | Breiningsville | PA | 18031 | United States | Derivative Master Account Number 062107BUCK |
| Buckner Retirement Services Inc., Texas | 600 N. Pearl Street | | Suite 1900 | Dallas | TX | 75201 | United States | Derivative Master Account Number 072798BRS |
| Bucks County Water and Sewer | 1275 Almshouse Rd | | | Warrington | PA | 18976 | UNITED STATES | Derivative Master Account Number 122093BCWS |
| BUCYRUS INTERNATIONAL, INC. | P.O. Box 500 | | 1100 Milwaukee Ave | South Milwaukee | WI | 53172 | UNITED STATES | Derivative Master Account Number 031507BUCY |
| Buffalo Fiscal Stability Authority | Market Arcade Building, Suite 200 | | 617 Main Street | Buffalo | NY | 14203 | United States | Derivative Master Account Number 050905BFSA |
| Building Equity Sooner for Tomorrow | 301 Camperdown Way, Box 2848 | | | Greenville | SC | 29602 | United States | Derivative Master Account Number 041905BEST |
| Building Finance Company of Tennessee | Chestnut Street Tower | 605 Chestnut Street Suite 200 | | Chattanooga | TN | 37450 | United States | Derivative Master Account Number 032996BUIL |
| BUNDESMINISTERIUM DER FINANZEN (FEDERAL MINISTRY OF FINANCE) | Finanzagentur GmbH | | | Lurgiallee 5 | | | Germany | Derivative Master Account Number 122004BUND |
| BUSINESS DEVELOPMENT BANK OF CANADA | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 100206PUTN |
| BWA/Colleges of Applied Arts & Tech Pension Plan | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011717 |
| BWA/Fundo de Pensoes | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013880 |
| BWA/Non-Teacher School Employee Retir Sys Missouri | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016181 |
| BWA/Non-Teacher School Employee Retir Sys Missouri | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012181 |
| BWA/Victorian WorkCover Auth. Int'l Fixed Interest | 840 Newport Center Drive | Suite 100 | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012630 |
| C.M. Life Insurance Company | c/o Babson Capital Mgt LLC | 1500 Main Street, Suite 2800 | | Springfield | MA | , MA | UNITED STATES | Derivative Master Account Number 031204MASS |
| C.P.G. Societa di Cartolarizzazione a r.l | Via Eleonora Duse 53 | | | | | | Italy | Derivative Master Account Number 011003CPGS |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 1212030026 |
| c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 1212030027 |
| c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 1212030054 |
| c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 1212030025 |
| c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 031705DISP |
| c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 1212030029 |
| c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 1212030010 |
| c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 1212030030 |
| c/o Blackrock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 1212030041 |
| c/o Merrill Lynch Investment Managers LLC | 800 Scudders Mill Road | | | Plainsboro NJ | | 8536 | UNITED STATES | Derivative Master Account Number 113005MLI5 |
| c/o Putnam Investments | One Post Office Square | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 030607CRED |
| CAAM GLOBAL BOND FUND | 168 Robinson Rd #22-03 | | Capital Towers 068912 | | | | Singapore | Derivative Master Account Number 092607CRED |
| CABLE & WIRELESS PLC SUPERANNUATION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 100605CABW |
| Cadbury Corporation | 2150 Route 38 | | | Cherry Hill | NJ | 08002-4302 | United States | Derivative Master Account Number 112096CBCP |
| CAIN BROTHERS & COMPANY LLC | 452 Fifth Ave | | | New York | NY | 10018 | UNITED STATES | Derivative Master Account Number 121598CBB |
| Caisse d' Amortissement de la Dette Sociale | 139, rue de Bercy | | 75572 Paris | Cedex 12 | | | France | Derivative Master Account Number 121097CADL |
| CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | 1000, Place Jean Paul Riopelle | | | Montreal | QC | 0 | Canada | Derivative Master Account Number 052797QJON |
| CAISSE DES DEPOTS ET CONSIGNAT IONS | 56 rue de Lille | | 75356 Paris | Cedex 07 | | | France | Derivative Master Account Number 080494CDDC |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CAISSE REGIONAL CREDIT AGRICOLE PARIS ILE DE FRANCE | Siege Social: 26, quai de la Rapee | | | Paris | | Cedex 12 75596 | France | Derivative Master Account Number 032604CRCA |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL DU CENTRE FRANCE | 3 Ave. de la Liberation | | Clermont Ferrand | F-63045 cedex 9 | | | France | Derivative Master Account Number 020705CRCA |
| CAISSE REGIONALE DE CREDIT AGRICOLE MUTUEL NORD DE FRANCE | 10 avenue Foch | | | Lille | | | France | Derivative Master Account Number 110705CAIS |
| CAIXA D'ESTALVIS DE SABADELL | Calle Gracia 17 08021 | | | Sabadell | | | Spain | Derivative Master Account Number 042407CAIX |
| Caixa D'Estalvis del Penedes | Rambla Nostra Senyaora, 2 i 4 | | | Vilafranca del Penedes | | | Spain | Derivative Master Account Number 042204CEDP |
| CAIXA GERAL DE DEPOSITOS LONDON GB | Av Joao XXI, 63 | | Lisboa Codex, 1017 | Portugal | | | Spain | Derivative Master Account Number 042496CAIX |
| CAJA DE AHORROS DE CASTILLA LA MANCHA | Parque de san Julian 20 | | | Cuenca | | | Spain | Derivative Master Account Number 012908CAJA |
| Caja de Ahorros y Monte de Piedad de Madrid | Paseo de la Castellana, 189 | | | Madrid | | 28046 | Spain | Derivative Master Account Number 052298CAMP |
| Caja de Ahorros y Pensiones de Barcelona (la Caix) | Avenida Diagonal 621-629 Planta 16 | | | Barcelona | | 8208 | Spain | Derivative Master Account Number 101199CAJA |
| CALAMOS GLOBAL DYNAMIC FUND INCOME FUND | 2020 Calamos Court | | | Naperville | IL | 60603 | UNITED STATES | Derivative Master Account Number 061107CALA |
| California Capital Projects | c/o Association of Bay Area Governments | 101 Eighth Street | | Oakland | CA | 946007 | UNITED STATES | Derivative Master Account Number 071202CALI |
| California College of Arts & Crafts | c/o California Education Facility | 450 Irwin St. | | San Franscisco | CA | 94107 | UNITED STATES | Derivative Master Account Number 051898CEF |
| CALIFORNIA COUNTY TOBACCO SECU RITIZATION AGENCY - LOS ANGELE S COUNTY (THE) | 1010 10th Street | Suite 6800 | | Modesto | CA | 95352-4060 | UNITED STATES | Derivative Master Account Number 081902CALF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA COUNTY TOBACCO SECURITIZATION AGENCY - PLACER COUNTY | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 030106THEC |
| California Endowment | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010235 |
| CALIFORNIA FIELD IRONWORKERS P ENSION PLAN | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0914051309 |
| California Housing Finance Agency | 1121 L Street, 7th Floor | | | Sacramento | CA | 95814 | UNITED STATES | Derivative Master Account Number 072303AIGF |
| California Lutheran University | 60 West Olsen Road | | | Thousand Oaks | CA | 91360 | UNITED STATES | Derivative Master Account Number 111204CLU |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CALPERS) | c/o Calpiers-Investment Office | 400 Q Street, Suite E4800 | | Sacramento | CA | 95814 | UNITED STATES | Derivative Master Account Number 071503NAPA |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CALPERS) | Calpers - Investment Office | 400 Q Street, Suite E4800 | Lincoln Plaza East | Sacramento | CA | 95821-9001 | UNITED STATES | Derivative Master Account Number 021904CPER |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 120106WEST |
| California Wellness Foundation | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 072202WAMC |
| CALIFORNIA WINERY WORKERS PENSION PLAN TRUST | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 303274390 | United States | Derivative Master Account Number 050508INGI |
| CALYON | Foreign Exchange Dept | 1301 Avenue of Americas | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 68103BQNY |
| Calyon | 1301 Avenue of the Americas | | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 39692BQSZ |
| CALYON | 17-00 6 Raffles Quay | | | Singapore | | | Singapore | Derivative Master Account Number 051796BISI |
| Camden County Municipal Utilities | 1645 FERRY AVE | | | Camden | NJ | 8104 | United States | Derivative Master Account Number 030195CCMU |
| Camden-Clarke Memorial Hospital | 800 Garfield Avenue | PO Box 718 | | Parkersburg | WV | 26101 | UNITED STATES | Derivative Master Account Number 072004HOSP |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CAMERON MCKINNEY LLC | 1001 Mckinney Street | | | Houston | TX | 77092 | UNITED STATES | Derivative Master Account Number 022108REPE |
| Campari Spa | Via Filippo Turati, 27 | | | Milano | | 20121 | Italy | Derivative Master Account Number 061802CAMP |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 030107PACI |
| Camulos Master Fund, LP | c/o Camulous Capital LP | 888 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 082605CAMU |
| Canadian Imperial Bank of Commerce | Head Office - With Respect to Master Agreements: | Canadian Imperial Bank of Commerce | 199 Bay Street, 6th Floor, BCE Place | Toronto | ON | 0 | Canada | Derivative Master Account Number 50519CIBC |
| CANDLEWOOD CAPITAL PARTNERS MASTER FUND LTD | c/o Credit Suisse Alternative Capital, Inc. | 11 Madison Avenue | | New York | NY | 10010 | UNITED STATES | Derivative Master Account Number 113007CAND |
| Candy Elettrodomestici SRL | Via Comolli, 16 | | | | | | Italy | Derivative Master Account Number 061305CAEL |
| CANTOR FITZGERALD & CO INC | 110 EAST 59TH STREET 4TH FLOOR | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 2382 |
| Canyon Balanced Equity Master Fund Ltd | Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | UNITED STATES | Derivative Master Account Number 072204CANB |
| Canyon Capital Arbitrage Master Fund, Ltd. | Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | UNITED STATES | Derivative Master Account Number 012704CCAM |
| Canyon Capital CLO 2004-1 Ltd | Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Beverly Hills | CA | 90212 | United States | Derivative Master Account Number 061704CANY |
| Canyon Value Realization Fund (Cayman) Ltd. | c/o Fortis Fund Investment Services (Cayman), Ltd | P.O Box 2003GT | Bougainvillea way 802 west bay | Grand cayman | | 2003GT | Cayman Islands | Derivative Master Account Number 032802CVRC |
| Canyon Value Realization Fund L.P. | c/o Canyon Capital Advisors LL | | | Beverly Hills | CA | 90212 | United States | Derivative Master Account Number 032802CVRF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Canyon Value Realization MAC 18 Ltd. | Canyon Capital AdvisorsLLC | Regatta Office Park, West Bay Road | | Grand Cayman | | KY1-1205 | Cayman Islands | Derivative Master Account Number 042202CANY |
| CAP FUND LP | c/o Concentrated Alpha Partners, LP | P.O Box 31106 SMB | | Grand cayman | | | Cayman Islands | Derivative Master Account Number 031202CONC |
| Cape Albeon Project | 9761 Fall Ridge Trail | | | St Louis | MO | 63127 | UNITED STATES | Derivative Master Account Number 032700GSIL |
| CAPITAL AUTOMOTIVE LP | Capital Automotive L.P. | 8270 Greensboro Drive, Suite 950 | | McLean | VA | 22102 | UNITED STATES | Derivative Master Account Number 121205CALP |
| Capital Guidance (Fund) Ltd. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 61604P2617 |
| Capital One Auto Finance Trust 2003-A | c/o Wilmington Trust Company | Rodney Square North | 1100 North Market Street | Wilmington | DE | 198900001 | UNITED STATES | Derivative Master Account Number 051603CAP1 |
| Capital One Financial Corp | Capital One Financial corporat | | | McLean | VA | 22102 | UNITED STATES | Derivative Master Account Number 051903CAP1 |
| CAPITAL ONE NA | North Fork Bank | 275 Broadhollow Road | | Melville | NY | 11747 | UNITED STATES | Derivative Master Account Number 060401NFSB |
| Capital Outlook LLC | 309 North Washington Square, Suite 115 | | | Lansing | MI | 48933 | UNITED STATES | Derivative Master Account Number 081898COLL |
| CAPITAL TRUST, INC. | 410 Park Avenue | 14th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 053008CAPI |
| CAPMARK CAPITAL INC | 1801 California St. | | | Denver | CO | 80202 | United States | Derivative Master Account Number 061306CAP5 |
| CAPMARK FINANCE INC | c/o GMAC Com. Mort. Corp. | 200 Witmer Road | | Horsham | PA | 19044 | United States | Derivative Master Account Number 022797GCMC |
| CAPSTAR COPLEY LLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011807CAP5 |
| CAPSTAR SECAUCUS LLC | National Register of Agents | 160 Greentree Drive, Suite 101 | | Dover | DE | 19904 | United States | Derivative Master Account Number 062007CAPS |

LBSF Schedules 100

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CapStar Waltham LLC | 4501 North Fairfax Drive, Suite 500 | | | Arlington VA | VA | 22203 | United States | Derivative Master Account Number 011807CAPS |
| CAPSTONE VOLATILITY MASTER (CAYMAN) LIMITED | c/o Capstone Investment Advisors, LLC | | | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 121107CAPS |
| Capula Global Relative ValueMaster Fund Limited | Capula Investment Management LLP | | | London | | W1K 2TJ | UNITED KINGDOM | Derivative Master Account Number 121505CAP5 |
| Cargill Financial Services International, Inc. | 9350 Exceisior Blvd. | MS 142-4B | | Hopkins | MN | 55343 | United States | Derivative Master Account Number 040297ECFS |
| CARGILL INCORPORATED | 12700 Whitewater Drive | | | Minnetonka | MN | 55343 | UNITED STATES | Derivative Master Account Number 25565CGIL |
| CARILLON LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051606CARI |
| Caritas Affordable Housing, Inc | 38 Discovery, #250 | | | Irvine | CA | 92618 | UNITED STATES | Derivative Master Account Number 041404CARI |
| Carleton-Willard Homes, Inc. | 100 Old Billerica Road | | | Bedford | MA | 1730 | United States | Derivative Master Account Number 060500CHWI |
| CARLYLE CREDIT PARTNERS MASTER FUND | The Carlyle Group | 520 Madison Avenue, 41st Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 081007CARL |
| CARLYLE EUROPE REAL ESTATE 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012406CARL |
| CARLYLE HIGH YIELD PARTNERS IX LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081106CARL |
| Carlyle Partners II LP | The Carlyle Group | 1001 Pennsylvania Avenue, NW | | Washington | DC | 20004-2505 | UNITED STATES | Derivative Master Account Number 121504TCP2 |
| Carnegie Institution of Washington | 1530 P Street, N.W. | | | Washington | DC | 20005-1910 | UNITED STATES | Derivative Master Account Number 101702CIOW |
| CARNEGIE MELLON UNIVERSITY | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101007BL14 |

Lehman Brothers Special Financing Inc.                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Carolina First Bank | 104 South Main Street | | | Greenville | SC | 29601 | United States | Derivative Master Account Number 050202CARO |
| CARPENTER TECHNOLOGY CORPORATI ON   MASTER RETIREMENT PLAN | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0603051764 |
| Cartesio Srl | Winchester House | 1 Great Winchester Street | | London | | EC2N 2DB | UNITED KINGDOM | Derivative Master Account Number 021203CART |
| CASCADE INVESTMENT LLC | 2365 Carillon Point | | | Kirkland | WA | 98033 | UNITED STATES | Derivative Master Account Number 122002CASC |
| CASH EQUIVALENT FUND II - S | Barclays Global Investors, N.A | 45 Fremont Street | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 31340WFIT |
| CASPIAN CAPITAL PARTNERS LP | 500 Mamaroneck Avenue, Suite 101 | | | Harrison | NY | 10528 | United States | Derivative Master Account Number 041007MAR5 |
| Cassa Depositi e Prestiti | Cassa Depositi e Prestiti SPA | | | Rome | | 185 | Italy | Derivative Master Account Number 020304CASS |
| CASSA DI RISPARMIO DELLA PROVI NCIA DI TERAMO SPA | Tercas SPA | Servizio Amministrazione Finanza | Corso San Giorgio, 36 | Teramo | | 64100 | ITALY | Derivative Master Account Number 042205CRDE |
| Cassa Di Risparmio Di Asti | Banca C.R. Asti SPA | Piazza Liberta 23 | Asti 14100 | | | | Italy | Derivative Master Account Number 79684CDRA |
| Cassa di Risparmio di Parma & Piacenza SPA | Cassa di Risparmio di Parma | Direzione Finanza | via Armorari 4, | Milan | | 20123 | Italy | Derivative Master Account Number 102196CRPP |
| CASTLERIGG MASTER INVESTMENTS LTD | Sandell Asset Management Corp. | 40 West 57th Street | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 101399CMIL |
| CATERPILLAR DEFINED CONTRIBUTION PLAN | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 081806WEST |
| CATERPILLAR INC PENSION MASTER TRUST | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0925021281 |
| Cathay Pacific Airways Ltd | 7th floor, Central Tower, | Cathay Pacific City, 8 Scenic Road, | Hong Kong International Airport | Lantau | | | Hong Kong | Derivative Master Account Number 050807CATH |
| Cathay United Bank | 2F., No.7 SongRen Road | | | Taipei | | | Taiwan | Derivative Master Account Number 012507CATH |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CATHOLIC DIOCESE OF PITTSBURGH LAY EMPLOYEE PENSION PLAN | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101007BL17 |
| Catholic Health East | 14 CAMPUS BOULEVARD, SUITE 300 | | | NEWTON SQUARE | PA | 19073-3277 | UNITED STATES | Derivative Master Account Number 020398CATH |
| Catholic Health Initiative | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 041602W911 |
| CATHOLIC HEALTH INITIATIVE | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 051502W913 |
| CATHOLIC HEALTH INITIATIVE RETIREMENT PLAN | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 041602W912 |
| Catholic Healthcare West | 185 Berry Street, Suite 300 | | | San Francisco | CA | 94107 | UNITED STATES | Derivative Master Account Number 34556CSCD |
| CATHOLIC HEALTHCARE WEST RETIREMENT TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 022108WE13 |
| CATHOLIC HEALTHCARE WEST SELF INSURANCE TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 022108WE14 |
| CATHOLIC HEALTHCARE WEST WORKERS COMPENSATION TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 022108WE15 |
| Caxton / Green T G2 Fund | Green T G2 Fund Ltd | c/o Caxton Europe Asset Management Ltd | 40 Berkeley Square, 3rd Floor | London | | W1J 5AL | UNITED KINGDOM | Derivative Master Account Number 101702GTG2 |
| Caxton International Limited | 315 Enterprise Drive | | | Plainsboro | NJ | 8536 | UNITED STATES | Derivative Master Account Number 051298CXI |
| CBARB FUND | c/o Geode Capital Management LP | One Post Office Square, 28th Floor | | Boston | MA | 2109 | United States | Derivative Master Account Number 060605CBAR |
| CBTC 2004-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031104CBTC |
| CC ARBITRAGE LTD | 111 West Jackon Blvd., Suite 2020 | | | Chicago | IL | 60604 | United States | Derivative Master Account Number 051305CCCA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CDC SP SA - CDC SP2 Squirrell Arbitrage | 745 Fifth Avenue 28th Floor | | | New York | NY | 10151 | UNITED STATES | Derivative Master Account Number 030602CDC |
| CEAGO ABS CDO 2007-1 LTD | Bank of America, National Assoication as Trustee | LaSalle Global Trust Services, CDO Trust Services Group-Ceago ABS CDO 2007 1, Ltd | 540 W, Madison, 25th Floor | Chicago | IL | 60661 | United States | Derivative Master Account Number 080907LEH8 |
| CEDAR HILL CAPITAL PARTNERS OFFSHORE LTD | c/o Cedar Hill Capital Partners LLC | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 051706CED6 |
| CEDAR HILL CAPITAL PARTNERS ONSHORE LP | c/o Cedar Hill Capital Partners LLC | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 052206CED5 |
| CELANESE AMERICAS CORPORATION RETIREMENT TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010428 |
| CELANESE AMERICAS CORPORATION RETIREMENT TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010811 |
| CENTENNIAL CELLULAR OPERATING CO LLC | Centennial Communications Corp. | | | Wall | NJ | 7719 | UNITED STATES | Derivative Master Account Number 122005CENT |
| Centennial Puerto Rico Operations Corp. | 3349 Route 138, Building A | | | Wall | CT | 7719 | UNITED STATES | Derivative Master Account Number 022305CPRO |
| Centinela Union High School District | 14901 South Inglewood Avenue | | | Lawndale | CA | 90260 | UNITED STATES | Derivative Master Account Number 052604CENT |
| CENTRAL BANK OF NORWAY (NORGES BANK) | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 111407LOG7 |
| CENTRAL BANK OF NORWAY (NORGES BANK) | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 123107LOGA |
| Central Michigan University Board of Trustees | Finance and Administrative Services | Warriner Hall 104 | | Mt. Pleasant | MI | 48859 | UNITED STATES | Derivative Master Account Number 032602CENT |
| CENTRAL PENNSYLVANIA TEAMSTERS PENSION FUND | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 082007WES6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CENTRAL PENSION FUND | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 318051157 |
| CENTRAL PUGET SOUND REGIONAL TRANSIT AUTHORITY | Union Station | 401 S. Jackson St. | | Seattle | WA | 98104-2826 | UNITED STATES | Derivative Master Account Number 020607CENT |
| CENTRAL STATES SOUTHEAST & SOUTHWEST AREAS PENSION FUND | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 032006NORT |
| CENTRAL STATES TEAMSTERS | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 082307BL12 |
| CENTRAL STREAM SHIPPING CORPORATION | c/o Nakagawa Bussan Co, Ltd. | 37-23, Shiomi-cho, Minato-ku | Nagoya City | Aichi Pref | | 455- 0028 | Japan | Derivative Master Account Number 121805CENT |
| Centrobanca-Banca di Credito Finanziario e Mobilia | Corso Europa 16 | | | | | | Italy | Derivative Master Account Number 030101FINA |
| CenturyTel, Inc | CenturyTel, Inc. | | | Monroe | LA | 71203 | UNITED STATES | Derivative Master Account Number 081303CTEL |
| Cerberus International, LTD | Cerberus International, Ltd. | 299 Park Avenue, 23rd Floor | | New York | NY | 10171 | UNITED STATES | Derivative Master Account Number 032805CERB |
| Cesar Chavez Academy | 8126 West Vernor Hwy | | | Detroit | MI | 48209 | United States | Derivative Master Account Number 030403CESA |
| CETUS CAPITAL LLC | c/o Littlejohn | 115 E. Putnam Avenue | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 040907LIT7 |
| CFIP MASTER FUND LTD | c/o Chicago Fundamental Investment Partners, LLC | | | Chicago | IL | 60606 | United States | Derivative Master Account Number 062306CFMF |
| CHAMPLAIN CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101404CHAM |
| CHAPEL HILL RESIDENTIAL RETIREMENT CENTER INC | 750 Weaver Dairy Road | | | The Chapel Hill | NC | 27514 | UNITED STATES | Derivative Master Account Number 020206THEC |
| Chapel Hill School District | P.O. Box 125 | Mt. Pleasant  NC 75456 | | | | 75456 | | Derivative Master Account Number 081297CHSD |

LBSF Schedules 105

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Charles River School | 56 Centre Street | P.O. Box 339 | | Dover | MA | 02030-0339 | United States | Derivative Master Account Number 102102CHAR |
| Charleston, City of | 2536 4TH ST. | | | NORTH CHARLESTON | SC | 29406 | UNITED STATES | Derivative Master Account Number 071995COCH |
| CHARLESTON-OXFORD ASSOCIATES, L.P. | 4582 S. Ulster St. Pkwy | | | Denver | CO | 80237 | United States | Derivative Master Account Number 062306CHA5 |
| Chase Manhattan Bank (DO NOT USE) | 245 Park Avenue, 11th Floor | Mail Code: NY1-Q603 | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 71504MGTY |
| CHATHAM ASSEST HIGH YIELD MASTER FUND LTD | Chatham Asset Management, LLC | | | Chatham | NJ | 7928 | United States | Derivative Master Account Number 042004CAHY |
| Chelan County Public Utility District No 1, | Public Utility District No. 1 of Chelan County, WA | 327 N. Wenatchee Ave | | Wenatchee | WA | 98801 | United States | Derivative Master Account Number 120902CHEL |
| CHEROKEE WATER & SEWERAGE AUTHORITY | Post Office Box 1006 | One Main Street | | Canton | GA | 30114 | United States | Derivative Master Account Number 121195CHER |
| CHERRY HILL CDO SPC 2007-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 053007LEH6 |
| CHERRY HILL CDO SPC 2007-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122707LEH6 |
| CHESHIRE, TOWN OF | 84 South Main Street | | | Cheshire | CT | 6410 | United States | Derivative Master Account Number 091504CHES |
| Chestnut Hill Benevolent Association | 910 Boylston Street | | | Chestnut Hill | MA | 2467 | United States | Derivative Master Account Number 030405CHBA |
| Chevron Corporation | 225 Bush Street | | | San Francisco | CA | 94104 | UNITED STATES | Derivative Master Account Number 121693CHCO |
| CHEVRON MASTER PENSION TRUST | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101807BLAC |
| CHF Birmingham LLC | c/o Collegiate Housing Foundation | | | Mobile | AL | 36608 | UNITED STATES | Derivative Master Account Number 082200CHFB |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CHF-TAMPA | 411 Johnson Avenue | Suite B | | Fairhope | AL | 36533 | United States | Derivative Master Account Number 020106CHFT |
| Chiba Bank, Ltd. (The) | 5-3, Nihombashi Muromachi 1-chrome | Chuo-ku | | Tokyo | | 103-0022 | Japan | Derivative Master Account Number 50539CHIB |
| CHICAGO O'HARE INTERNATIONAL AIRPORT | City Hall Room 501 | | | Chicago | IL | 60602 | United States | Derivative Master Account Number 052296CICH |
| CHICAGO PUBLIC SCHOOL TEACHERS PENSIONS & RETIREMENT FUND | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 204031311 |
| Chicago, City of (Office of Comptroller) | 33 N. LaSalle Street | Room 600 | | Chicago | IL | 60602 | United States | Derivative Master Account Number 121301COCH |
| Chicago, City of (Office of Comptroller) | 33 N. LaSalle Street, Room 600 | | | Chicago | IL | 60602 | United States | Derivative Master Account Number 092104COCH |
| Children's Institute of Pittsburgh | 6301 Northumberland Street | | | Pittsburgh PA | | 15217 | UNITED STATES | Derivative Master Account Number 060105TCIP |
| Children's Meeting House | 927 Obannonville Road | | | Loveland | OH | 45140 | UNITED STATES | Derivative Master Account Number 081902CHIL |
| CHILDREN'S VILLAGE INC | Off Walgrove Avenue | | | Dobbs Ferry | NY | 10522 | United States | Derivative Master Account Number 070302CHIL |
| China Construction Bank Corporation | Beijing Head Office | | | Beijing | | 100 032 | China | Derivative Master Account Number 40193PCBC |
| CHINA DEVELOPMENT BANK | No.29, Fu Cheng Men Wai Street | Xicheng District | | Beijing | | 100037 | China | Derivative Master Account Number 062806CHI5 |
| CHINA DEVELOPMENT INDUSTRIAL BANK INC. | 125 Nanjing East Road | Section 5 | | Taipei | | 10504 | China | Derivative Master Account Number 053107CHIN |
| CHINA MERCHANTS BANK CO., LIMITED | China Merchants Bank Tower No.7088 | | | Shenzhen | | 518040 | China | Derivative Master Account Number 091902CHIN |
| CHINA MERCHANTS BANK CO., LIMITED | China Merchants Bank Tower No.7088 | | | Shenzhen | | 518040 | China | Derivative Master Account Number 101706CHIN |
| China Minsheng Banking Corp., Ltd | 8th Floor, No.2 Fuxingmen Nei Da Jie | Xicheng District | | Beijing | | 100031 | China | Derivative Master Account Number 012303MINS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Chinatrust Commercial Bank | 7th Floor, No. 3 | Sung Shou Rd. | | Taipei, Taiwan 110 | | | China | Derivative Master Account Number 041097CTCB |
| Chinatrust Commercial Bank - Trust Department | 7th Floor, No. 3 | Sung Shou Rd. | | Taipei | | 110 | China | Derivative Master Account Number 081205CCBT |
| CHINO CA (CITY OF) PUBLIC FINANCING AUTHORITY | 13220 Central Avenue | | | Chino | CA | 91710 | United States | Derivative Master Account Number 020199CHIN |
| Chittenden Trust Company | Chittenden Trust Company | | | Burlington | VT | 5401 | United States | Derivative Master Account Number 051602CHIT |
| Choate Rosemary Hall | 333 Christian Street | | | Wallingford | CT | 06492-3800 | UNITED STATES | Derivative Master Account Number 021407CHOA |
| Christian Care Centers, Inc. | 12700 Shelbyville Road, Suite 1000 | | | Louisville | KY | 40243 | UNITED STATES | Derivative Master Account Number 071805CHRI |
| CHRISTIAN CARE MESA, INC. | 2002 W. Sunnyside Dr. | | | Phoenix AZ | | 85072-3210 | UNITED STATES | Derivative Master Account Number 042497CCMI |
| Christian Care Retirement Apartments, Inc. | 2002 West Sunnyside Drive | P.O. Box 83210 | | Phoenix | AZ | 85071-3210 | UNITED STATES | Derivative Master Account Number 121995CCRA |
| CHRISTIAN MISSIONARY ALLIANCE | P.O. Box 35000 | | | Colorado Springs | CO | 80935-3500 | United States | Derivative Master Account Number 121306CHRI |
| Christian Retirement Homes, Inc. | B.C. Ziegler and Company, | 1 South Wacker Drive, Suite 3080 | | Chicago | IL | 60606 | United States | Derivative Master Account Number 110200CRHR |
| CHUO MITSUI TRUST & BANKING CO . LTD | 3-23-1 Shiba | | Minato-ku | Tokyo | | 105-8574 | Japan | Derivative Master Account Number 50940MSTB |
| Church Schools in the Diocese of Virginia | 110 West Franklin Street | | | Richmond | VA | 23220-5095 | UNITED STATES | Derivative Master Account Number 010302CSDV |
| CIB BANK ZRT | H-1027 Budapest | Medve utca 4-14 | | | | H-1995 Budapest | Hungary | Derivative Master Account Number 101896CEIB |
| CIBA SPECIALTY CHEMICALS (UK) PENSION TRUST LIMITED | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012062 |
| CIC INTERNATIONAL CAPITAL LIMITED | CIC International Capital Limited | 20 Pedder Street | Central | Hong Kong | | | Hong Kong | Derivative Master Account Number 031607CICI |
| CINEMARK HOLDINGS INC. | c/o Cinemark Holdings, Inc. | | | Plano | TX | 75093 | UNITED STATES | Derivative Master Account Number 031507CINE |
| Cisco Systems Inc | Cisco Systems, Inc. | | | San Jose | CA | 95134 | UNITED STATES | Derivative Master Account Number 111704CSI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CIT Group Inc | 650 CIT Drive | | | Livingston | NJ | 10281 | UNITED STATES | Derivative Master Account Number 011001CITG |
| Citadel Equity Fund Ltd. | 131 South Dearborn St | | | Chicago | IL | 60603 | United States | Derivative Master Account Number 020501CEFL |
| CITADEL MACRO MASTER FUND I LTD | 131 South Dearborn St | | | Chicago | IL | 60603 | United States | Derivative Master Account Number 060208CIT5 |
| Citi Canyon Ltd | With copies to: | Canyon Capital Advisors, LLC | 9665 Wilshire Boulevard, Suite 200 | Beverly Hills | CA | 90212 | United States | Derivative Master Account Number 072204CITI |
| Citibank N.A. | 388 Greenwich Street | 17th Floor | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 40797CITI |
| CITIGROUP 401K PLAN | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 053006WES7 |
| Citigroup Financial Products Inc | 388 Greenwich Street, 17th Floor | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 71521SBHI |
| Citigroup Financial Products Inc | 388 GREENWICH STREET | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 082008CI10 |
| Citigroup Financial Products Inc | 388 GREENWICH STREET | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 082008CIT9 |
| Citigroup Financial Products Inc | 388 GREENWICH STREET | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 082008CI13 |
| Citigroup Financial Products Inc | 388 GREENWICH STREET | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 082008CI12 |
| Citigroup Financial Products Inc | 388 GREENWICH STREET | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 082008CI11 |
| Citigroup Financial Products Inc | 388 GREENWICH STREET | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 082008CIT7 |
| Citigroup Financial Products Inc | 388 GREENWICH STREET | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 082008CIT6 |
| Citigroup Financial Products Inc | 388 GREENWICH STREET | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 082008CIT8 |
| Citigroup Global Markets Ltd | Citigroup Centre | Canary Wharf | | London | | E14 5LB | UNITED KINGDOM | Derivative Master Account Number 82393SBIL |
| Citizens Bank | Citizens Bank | | | Flint | MO | 48501 | United States | Derivative Master Account Number 041802CITZ |
| Citizens National Bank | Citizens National Bank | | | Sevierville | TN | 37864 | UNITED STATES | Derivative Master Account Number 062204CNB |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Citizens Pension Plan | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 080299CPP |
| City and County of Denver, Colorado | 144 West Colfax Ave Room 209 | | | Denver | CO | 80202-5391 | United States | Derivative Master Account Number 040198CCD |
| CITY LOFTS (ST VINCENT STREET) LTD | City Lofts Group plc | Station Parade Harrogate | | North Yorkshire | | HG1 1TS | United Kingdom | Derivative Master Account Number 020608CITY |
| City of Chicago-Midway Airport Revenue Bonds | City of Chicago | 33 North Lasalle Street Suite 600 | | Chicago | IL | 60602 | United States | Derivative Master Account Number 060404MIDW |
| City of Colorado Springs Public Facilities Auth | 30 South Nevada Avenue, Suite 202 | PO Box 1575, Mail Code 220 | | Colorado Springs | CO | 80901-1575 | United States | Derivative Master Account Number 112503CCSP |
| City of Milwaukee, Wisconsin C/O MBSD | Office of the City Comptroller | City Hall, Room 404 | 200 East Wells Street | Milwaukee | WI | 53202 | UNITED STATES | Derivative Master Account Number 121703MILW |
| City of Oklahoma City Water & Wastewater Utilities | City of Oklahoma City Water | | | Oklahoma City | OK | 73102 | UNITED STATES | Derivative Master Account Number 052104CITY |
| CITY OF PITTSBURG PUBLIC FINANCING AUTHORITY, CA | 65 Civic Avenue | | | Pittsburg  C A | | 94565 | UNITED STATES | Derivative Master Account Number 031706CITY |
| City of Vancouver | City of Vancouver | | | Vancouver | BC | V5Y-1V4 | Canada | Derivative Master Account Number 121903VANC |
| CITY OF ZURICH PENSION FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 082106PUT5 |
| CITY OF ZURICH PENSION FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 081506PU14 |
| CITY UNIVERSITY OF HONG KONG | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 111506PACI |
| City View Plaza, S.E. | P.O. Box 9066390 | | | San Juan | | 986 | Puerto Rico | Derivative Master Account Number 051903CITY |
| Civic Center Office Building Inc | Civic Center Office Building, Inc. c/o Denver Public Facilities Trust 2003C, as manag | 717 Seventeenth Street, Suite 301 | | Denver | CO | 80202 | United Staes | Derivative Master Account Number 071503DENV |
| CLARA MARTIN CENTER | 11 Main Street | | | Randolph | VT | 5060 | UNITED STATES | Derivative Master Account Number 090506CLAR |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CLAREN ROAD CREDIT MASTER FUND LTD | Claren Road Asset Management, LLC | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 122005CLAR |
| CLARIAN HEALTH PARTNERS INC | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102907LOG6 |
| CLARIDEN LEU AG | Clairiden Leu AG | PO Box 8070 | | Zurich | | | Switzerland | Derivative Master Account Number 091597XBL |
| Claridge Court | Life Care Retirement Communities | 100 East Grand Avenue, Suite 200 | | Des Moines | IA | 50309 | United States | Derivative Master Account Number 082503CLAR |
| CLARINGTON GLOBAL INCOME FUND | 6803 South Tucson Way | | | Centennial | CO | 80112 | United States | Derivative Master Account Number 041306CLAR |
| CLARIUM LP | c/o Clarium Capital Management, LLC | Building C, Suite 400 | | San Francisco | CA | 94129 | UNITED STATES | Derivative Master Account Number 011404CLAR |
| CLARK ATLANTA UNIVERSITY, GA | 223 James P. Brawley Drive | | | Atlanta | GA | 30314 | United States | Derivative Master Account Number 100197CUNI |
| Clark County Public Utility District #1 | 1200 Fort Vancouver Way | | | Vancouver | BC | 98668 | UNITED STATES | Derivative Master Account Number 121800CLPU |
| CLEVELAND OH (CITY OF) | City of Cleveland, Ohio | | | | | 44114 | | Derivative Master Account Number 062906CLEV |
| Clifton Group/N.E. Utilities Sce Co Master  Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 081600PNVP |
| CLINTON MADISON MASTER FUND LTD | Clinton Madison Master Fund, Ltd. | 9 West 57th Street, 26th Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 121207CLI6 |
| CLINTON MAGNOLIA MASTER FUND LTD | c/o Clinton Group, Inc. | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 021308CLIN |
| CLINTON MULTISTRATEGY MASTER FUND  LTD | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 031401CMSF |
| CMC MAGNETICS CORPORATION | 15TH, Fl., 53, Ming Chuan W. ROAD. | | | TAIPEI | | | Taiwan | Derivative Master Account Number 012607CMCM |
| CME GROUP INC | 20 South Wacker Drive | | | Chicago | IL | 60606 | United States | Derivative Master Account Number 102507CMEG |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CNA FINANCIAL CORPORATION | CNA Plaza - 23 South | | | Chicago | IL | 60604 | United States | Derivative Master Account Number 042602CNAF |
| CNH US PENSION PLAN MASTER TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 103006WES5 |
| COAST ASSET MANAGEMENT CORPORATION | Coast Asset Management | East Tower, Suite 100 | | Santa Monica | CA | 90404 | UNITED STATES | Derivative Master Account Number 032708COAS |
| COAST ELECTRIC POWER ASSOCIATION | Coast Electric Power Association | | | Bay St. Louis | MS | 39521-2430 | United States | Derivative Master Account Number 043007COAS |
| COATS NORTH AMERICA PENSION PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012286 |
| CoBank, ACB | P.O. Box 5110 | 5500 South Quebec St. | | Engelwood | CO | 80111 | United States | Derivative Master Account Number 40630COOP |
| Coffee Regional Medical Center | 1101 Ocilla Road | | | Douglas | GA | 31534 | United States | Derivative Master Account Number 120304COFF |
| COLBY-SAWYER COLLEGE | 541 Main Street | | | New London | NH | 3257 | UNITED STATES | Derivative Master Account Number 080206COL5 |
| COLLINS STEWART TULLETT PLC | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0805051765 |
| Colonial Bancgroup, Inc. | The Colonial Bancgroup, Inc. | Colonial Financial Center, | 5th Floor, One Commerce Street | Montgomery | AL | 36104 | UNITED STATES | Derivative Master Account Number 031902COLO |
| COLORADO EDUCATIONAL AND CULTURAL FACILITIES AUTHORITY (CO) | C/O Pinnacle Charter School | 1981 Blake Street | | Denver | CO | 80202 | United States | Derivative Master Account Number 100803CECF |
| Colorado Fire & Police Pension Association | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 022607WE10 |
| Colorado Housing and Finance Authority | Colorado Housing and Finance Authority | | | Denver | CO | 80202 | United States | Derivative Master Account Number 102605CHFA |
| Colorado Housing and Finance Authority | 1981 Blake Street | | | Denver | CO | 80202 | United States | Derivative Master Account Number 041404AIGF |
| Colorado Housing and Finance Authority | 1981 Blake Street | | | Denver | CO | 80202 | United States | Derivative Master Account Number 031500CHFA |
| Colorado Housing FinanceAuthority/WF | 1981 Blake Street | | | Denver | CO | 80202 | United States | Derivative Master Account Number 040307COLO |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| COLORADO SPRINGS CO (CITY OF) | City of Colorado Springs | | | Colorado Springs | CO | 80903 | United States | Derivative Master Account Number 021006CIT5 |
| COLUMBIA CORE BOND FUND | 100 Federal St | | | Boston | MA | 2111 | United States | Derivative Master Account Number 021407CO10 |
| COLUMBIA CORPORATE BOND PORTFOLIO | c/o Columbia Management Advisors, LLC | | | Boston | MA | 2110 | United States | Derivative Master Account Number 022807CO12 |
| COLUMBIA INCOME FUND | 100 Federal St | | | Boston | MA | 2111 | United States | Derivative Master Account Number 022807COL5 |
| COLUMBIA INTERMEDIATE BOND FUND | 100 Federal St | | | Boston | MA | 2111 | United States | Derivative Master Account Number 022807COL6 |
| COLUMBIA MEMORIAL HOSPITAL | 2111 Exchange Street | | | Astoria | OR | 97103 | United States | Derivative Master Account Number 080807COLU |
| COLUMBIA TOTAL RETURN BOND FUND | 100 Federal St | | | Boston | MA | 2111 | United States | Derivative Master Account Number 022807CO24 |
| Columbus Bank and Trust Company | 1148 Broadway | | | Columbus | GA | 31901 | United States | Derivative Master Account Number 020503CBTC |
| Columbus, City of | City Hall | P.O. Box 1408 | | Columbus | MS | 39703-1408 | United States | Derivative Master Account Number 013197CCO |
| Comerica Bank | 100 Renaissance Ctr | | | Detroit | MI | 48243 | United States | Derivative Master Account Number 77000COBK |
| COMMERCES DE LA REPUBLIQUE | 47 Rue de Monceau | | | Paris | | 75008 | France | Derivative Master Account Number 072408COM5 |
| COMMERZBANK AG | 2 World Financial Center | | | New York | NY | 10281-1050 | UNITED STATES | Derivative Master Account Number 71446CMZN |
| COMMERZBANK AG | COMMERZBANK AG | 32-36 Neue Mainzer Str. | | Frankfurt/Main | | 60311 | Germany | Derivative Master Account Number 011196CFPF |
| COMMERZBANK AG | 23 Austin Friars | | | London | | EC2N 2EN | UNITED KINGDOM | Derivative Master Account Number 090894CAL |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 082007WES5 |
| COMMONFUND CREDIT OPPORTUNITIES COMPANY (DRAKE) | Investors Bank and Trust | 200 CLarendon Street, P.O. Box 9130, MS: CMF040 | | Boston | MA | 2117 | United States | Derivative Master Account Number 092506DRAK |
| Commonwealth Bank of Australia | Global Markets Documentation | GPO Box 2719 | 120 Pitt Street | | NSW 1155 | | Australia | Derivative Master Account Number 70228CWBA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Commonwealth Bank Officers Superannuation Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013012 |
| COMMUNITY REDEV AGENCY OF CITY OF PALMDALE | 38300 North Sierra Highway | | | Palmdale | CA | 93550 | UNITED STATES | Derivative Master Account Number 112795CDP |
| COMMUNITY REHABILITATION PROVIDERS FACILITIES ACQUISTION PROGRAM | 233 SOUTH WACKER DRIVE STE 5310 | | | Chicago | IL | 60606-6368 | United States | Derivative Master Account Number 122104IARF |
| COMPAGNIE DE FINANCEMENT FONCI ER (CFF) | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112103CDFF |
| COMPAGNIE FINANCIERE DU CREDIT MUTUEL | 32 Rue Mitabeau | | | le relecq Kethuon | | 29480 | France | Derivative Master Account Number 041702CFDC |
| Compass Bank | 15 South20th St, third floor | | | Birmingham | AL | 35233 | United States | Derivative Master Account Number 090695COMP |
| COMPASS OFFSHORE HTV PCC LIMITED | c/o McKinsey | 55 East 52nd Street | | New York | NY | 10055 | UNITED STATES | Derivative Master Account Number 072407COM5 |
| COMPUTER SCIENCES CORPORATION PENSION PLAN | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL51 |
| Conagra Foods MasterPension Trust | ConAgra Foods, Inc., | | | Omaha | NE | 68102-5094 | UNITED STATES | Derivative Master Account Number 061807CONA |
| CONCORDIA INSTITUTIONAL MULTI-STRATEGY LTD | c/o Quorum International Limited | Reid House, 31 Church Street | | Hamilton | | HM 12 | Bermuda | Derivative Master Account Number 020205CONC |
| Concordia Mac 29 Ltd. | With a fax copy to: | Man Investments AG | Huobtrasse 3 | 8808 Pfaffikon SZ | | | Switzerland | Derivative Master Account Number 111504CM29 |
| CONCORDIA MUNICIPAL OPPORTUNITIES MASTER FUND LP | 112 Harbour Yard | Chelsea Harbor | | London | | SW10 0XD | UNITED KINGDOM | Derivative Master Account Number 070804CMOM |
| Concordia Partners LP | c/o Quorum International Limited | Reid House - 31 Church Street | | Hamilton | | HM 12 | Bermuda | Derivative Master Account Number 050897QPLP |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CONCORDIA PENSION PLAN | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 013108PU26 |
| CONG. MACHNE CHAIM INC | 1363 50th Street | | | Brooklyn | NY | 11219 | United States | Derivative Master Account Number 060206CONG |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY INC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012123 |
| CONSECO HEALTH INSURANCE COMPANY | 40|86 Advisors Inc. | 535 North College Drive | | Carmel | IN | 46032 | United States | Derivative Master Account Number 071106CON6 |
| Conseco Life Insurance Company | 40|86 Advisors Inc. | 535 North College Drive | | Carmel | IN | 46032 | United States | Derivative Master Account Number 020501CLIC |
| CONSOLIDATED CONTAINER COMPANY LLC | 3101 Towercreek Parkway, Suite 300 | | | Atlanta | GA | 30339 | United States | Derivative Master Account Number 042607CONS |
| CONSOLIDATED EDISON PENSION PLANS MASTER TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P456 |
| CONSTRUCTION INDUSTRY & LABORERS JOINT PENSION TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 073106WEST |
| CONSULTING GROUP CAPITAL MARKETS CORE FIXED INCOME INVESTMENTS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011085 |
| CONSULTING GROUP CAPITAL MARKETS CORE FIXED INCOME INVESTMENTS | 11766 Wilshire Boulevard, Suite 1500 | | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 051507MET5 |
| CONSUMER UNSECURED REPERFORMING LOANS (CURL) PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070307CONS |
| Continental Casualty Company | CNA Plaza - 23 South | | | Chicago | IL | 60685 | United States | Derivative Master Account Number 040204CCC |
| CONTRARIAN CAPITAL FUND I LP | Contrarian Capital Management LLC | | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 110807CONT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CONVEX MASTER FUND LTD | c/o Convex Master Fund, Ltd | Office 610 | | Montevido | | 11000 | Uruguay | Derivative Master Account Number 072307CONV |
| CONVEXITY CAPITAL MASTER FUND L.P. | c/o Convexity Capital Management LP | | | Boston | MA | 2116 | United States | Derivative Master Account Number 102505CONV |
| CONVEXITY CAPITAL TRADING LTD | Convexity Capital Trading Ltd. | 200 Claredon St., 57th Fl | | Boston | MA | 2116 | United Staes | Derivative Master Account Number 102505CON5 |
| CONWAY HOSPITAL, SC | 300 Singleton Ridge Road | | | Conway | SC | 29526 | United States | Derivative Master Account Number 110493HOC |
| Cook Illinois, County of (The) | c/o Katten Muchin & Zavis | 825 West Monroe | Suite 1600 | Chicago | IL | 60661-3693 | United States | Derivative Master Account Number 16224CCIL |
| COOPER HEALTH SYSTEM, NJ | 224 Barcley Pavillion, Route 70E | | | Cherry Hill | NJ | 8304 | United States | Derivative Master Account Number 031197CCIA |
| Cooperatieve Centrale Raiffeisen-Boerenleenbank BA | c/o Rabobank International | P.a. Croeselaan 18, 3521 CB Utrecht | P.O. Box 17100 | HG Utrecht | | 3500 | The Netherlands | Derivative Master Account Number 35716RNPU |
| COOPERNEFF MULTISTRATEGY 5, A SEGREGATED PORTFOLIO OF COOPER NEFF MASTER FUND 1 SPC | c/o BNP Paribas | 16, boulevard des Italiens | | Paris | | 75009 | France | Derivative Master Account Number 101606COOP |
| COOPER-STANDARD AUTOMOTIVE INC | Cooper-Standard Automotive inc. | | | Novi | MI | 48375 | UNITED STATES | Derivative Master Account Number 012405COOP |
| COPPER  CREEK CDO | 801 Grand Avenue | | | Des Moines | IA | 50392-0490 | United States | Derivative Master Account Number 062807LE13 |
| CORAL CP TRUST PROGRAM | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121505CORA |
| Cornell University | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010665 |
| Cornell University | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 1019012645 |
| Corus Bank | 3959 N. Lincoln Avenue | | | Chicago | IL | 60613 | United States | Derivative Master Account Number 081600COBK |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Cottage Hospital | 90 Swiftwater Road | | | Woodsville | NH | 3785 | UNITED STATES | Derivative Master Account Number 060905COTT |
| County of San Bernardino California | County Administrative Office | | | San Bernardino | CA | 92415-0120 | UNITED STATES | Derivative Master Account Number 030802CSB |
| COVALENT CAPITAL PARTNERS MASTER FUND LP | 255 Washington Street, Suite 300 | | | Newton | MA | 2458 | UNITED STATES | Derivative Master Account Number 101706COVA |
| Covenant Medical Center, Inc. | 515 North Michigan | | | Saginaw | MI | 48602 | UNITED STATES | Derivative Master Account Number 032504CMCI |
| Covenant Retirement Communities, Inc. | B. C. Ziegler and Company | 1 South Wacker Drive, Suite 3080 | | Chicago | IL | 60606 | United States | Derivative Master Account Number 091599CRIT |
| COVENTRY CT (TOWN OF) | 1712 Main Street | | | Coventry | CT | 6238 | United States | Derivative Master Account Number 020304TOCT |
| COVIDIEN DEFINED BENEFIT PLANS MASTER TRUST | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 111407LOG6 |
| Covidien Interntional FinanceS.A | 17 Boulevard de la Grande | Duchesse Charlotte | | Luxembourg | | 1331 | Luxembourg | Derivative Master Account Number 081507COVI |
| COWETA COUNTY WATER AND SEWERAGE AUTHORITY | C/O Glover Davis | 10 Brown Street | | Newnan | GA | 30263 | UNITED STATES | Derivative Master Account Number 061705CCWA |
| Cox Communications Inc | 1400 Lake Hearn Drive | | | Atlanta | GA | 30319 | United States | Derivative Master Account Number 031803COXC |
| CPT ASSET BACKED CERTIFICATES TRUST SER. 2004-EC1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 1202044EC1 |
| CPV/CAP COOP PENSION FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 080106PENS |
| CQS Capital Structure Arbitrage Master Fd Limited | Credit Suisse | | | New York | NY | 10010-3629 | UNITED STATES | Derivative Master Account Number 091002CQSC |
| Cranston, City of/Triton Ocean State LLC Project | 235 Promenade Street | Suite 119 | | Providence RI | | 2908 | UNITED STATES | Derivative Master Account Number 101597RICW |
| Credit Industriel et Commercial | 6 avenue de Provence 75009 Paris | | | Paris Cedex 09 | | 75452 | France | Derivative Master Account Number 66917COMF |

LBSF Schedules 117

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Credit Maritime Vie S.A. | 24 Rue Du Rocher | | | Paris | | 78008 | France | Derivative Master Account Number 012298CRMA |
| CREDIT OPPORTUNITY ASSOCIATES LLC | Credit Opportunity Associates, LLC | 400 Madison Avenue, 9th Floor | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 121207FSCO |
| Credit Protection Trust 207 | Financial Security Assurance Inc | 31 West 52nd Street | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 051905PROT |
| CREDIT PROTECTION TRUST 233 | Financial Security Assurance Inc. | 31 West 52nd Street | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 060206CR11 |
| Credit Protection Trust 48 (Coast 2001-1) | Financial Security Assurance Inc | 31 West 52nd Street | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 090401CPTR |
| CREDIT SPECTRUM FUND LTD | c/o Offshore Advisors | 777 Yamato Road, Suite 300 | | Boca Raton | FL | 33431 | United States | Derivative Master Account Number 043008IIIO |
| Credit Suisse | P.O. Box 920 | | | Zurich | | CH-8070 | Switzerland | Derivative Master Account Number 071597QCSF |
| CREDIT SUISSE ASSET MANAGEMENT INFLATION LINKED BOND FUND | Credit Suisse Asset Management Australia | 1 Macquarie Place | | Sydney | | NSW 2000 | Australia | Derivative Master Account Number 121907CR11 |
| CREDIT SUISSE ASSET MANAGEMENT LLC | 11 Madison Avenue | | | New York | NY | 10010-3629 | UNITED STATES | Derivative Master Account Number 042001JPM8 |
| CREDIT SUISSE GLOBAL HYBRID INCOME FUND | 466 Lexington Avenue 10th floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 033007CRE5 |
| Credit Suisse High Grade Bond Fnd Sydney Australia | 466 Lexington Ave | | | New York | NY | 10017-3140 | UNITED STATES | Derivative Master Account Number 050803CRED |
| CREDIT SUISSE INTERNATIONAL | One Cabot Square | | | London | | E144QJ | United Kingdom | Derivative Master Account Number 79280CSFL |
| CREDIT SUISSE SECURITIES (EUROPE) LIMITED | One Cabot Square | | | London | | E144QJ | United Kingdom | Derivative Master Account Number 051697CFBE |
| CREDIT SUISSE, Madrid | Uetlibergstrasse 231 | | | Zurich | | CH-8070 | Switzerland | Derivative Master Account Number 122906CRE5 |
| Credito Cooperativo Interprovincale Veneto | SCARL | Via Matteotti 11 | Montagnana | Veneto | | 35044 | Italy | Derivative Master Account Number 040704CCIV |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CREDITO EMILIANO SPA | Via Emilia S. Pietro 4 | | | Reggio Emilia | | 42100 | Italy | Derivative Master Account Number 092900EMIL |
| CRESCENT 1 LP | c/o Cyrus Capital Partners, L.P. | 399 Park Avenue, 39th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 082307CYRU |
| CRESCENT II FUND LP | c/o Ellington Management Group LLC | 53 Forest Avenue, Suite 301 | | Old Greenwich | CT | 6870 | UNITED STATES | Derivative Master Account Number 010408ELLI |
| CRESTLINE PORTABLE ALPHA BOND PARTNERS LP | Crestline Management LP | | | Fort Worth | TX | 76102 | United States | Derivative Master Account Number 072908CRE7 |
| CRIMSON COMMERCIAL PAPER TRUST | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 021304CCPT |
| Cross Creek Ventures,LLC | 2024 S Pearl St | | | Denver | CO | 80210-4043 | United States | Derivative Master Account Number 122906FORT |
| CROSS ROAD RETIREMENT COMMUNITY | 1302 Old Cox Road | | | Asheboro | NC | 27205 | United States | Derivative Master Account Number 072806CROS |
| CROWN CASTLE INTERNATIONAL CORPORATION | 510 BERING DRIVE STE 500 | | | Houston | TX | 77057-1452 | United States | Derivative Master Account Number 030106CRO5 |
| CROWN CITY CDO 2005-1 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061405CRO1 |
| CROWN CITY CDO 2005-2 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061405CRO2 |
| CROWN CORK & SEAL INC MASTER RETIREMENT TRUST | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 020802WA99 |
| CRS FUND LTD | 399 Park Avenue, 39th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 010405CRSF |
| CS Bond Strategy Ltd. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012427 |
| CS CREDIT STRATEGIES MASTER FUND LTD | c/o Credit Suisse Alternative Capital, Inc. | | | New York | NY | 10010 | UNITED STATES | Derivative Master Account Number 011906CSCR |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CSAM SYNDICATED LOAN FUND | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 110904CSSL |
| CSK Auto, Inc. | 645 East Missouri Ave | Suite 400 | | Phoenix | AZ | 85012 | UNITED STATES | Derivative Master Account Number 020802CSKA |
| CSP II USIS HOLDINGS LP | CSP II USIS Goldings, L.P. | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 031008THEC |
| CT OPI REIT INC | 410 Park Avenue, 14th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 053008CTO9 |
| CTC MASTER FUND LTD | 141 W. Jackson Boulevard, Suite 800 | | | Chicago | IL | 60604 | United States | Derivative Master Account Number 071907CHIC |
| Cumberland, North Carolina, County of | 117 Dick Street | | | Fayetteville | NC | 28302 | United States | Derivative Master Account Number 043093COC |
| CUMMINS UK PENSION PLAN TRUSTEE LIMITED | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012257 |
| Cura Fixed Income Arbitrage Master Fund | 1270 Avenue of the Americas, 27th Floor | | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 060105CURA |
| CUYAHOGA OH (COUNTY OF) | 1219 Ontario Street, 4th Floor | | | Cleveland | OH | 44113 | United States | Derivative Master Account Number 31293CUYA |
| CVI GVF (LUX) MASTER SARL | 11-13, BOULEVARD DE LA FOIRE | | | L-1528 LUXEMBOURG | | | LUXEMBOURG | Derivative Master Account Number 042007CAR6 |
| CVS/CAREMARK CORPORATION | CVS Caremark Corporation | | | Woonsocket | RI | 2895 | UNITED STATES | Derivative Master Account Number 041206CVSC |
| CWABS 2007 SEA2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 100907COUN |
| CWABS 2007 SEA2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101007COUN |
| CWABS ASSET BACKED CERTS SERIES 2006-26 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122606COUN |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CWABS ASSET BACKED CERTS SERIES 2006-SD4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122106COU8 |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-12 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081307COUN |
| CWABS ASSET-BACKED CERTIFICATES TRUST 2007-BC2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042507COUN |
| CWABS ASSET-BACKED CERTIFICATES, SERIES 2006-22 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111706COU6 |
| CWABS ASSET-BACKED CERTS SERIES 2007-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032807COUN |
| CWABS ASSET-BACKED NOTES TRUST 2007-SD1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041807COUN |
| CWABS INC ASSET BACKED CERTS SERIES 2004-14 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122304CWIA |
| CWABS INC ASSET BACKED CERTS SERIES 2005-14 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120605CWA6 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-15 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120605CWA5 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111705COU7 |
| CWABS INC ASSET BACKED CERTS SERIES 2005-AB5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122305CWAB |
| CWABS INC ASSET BACKED CERTS SERIES 2005-BC5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120605CWAB |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CWABS INC ASSET BACKED CERTS SERIES 2006-13 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072606CWAB |
| CWABS INC ASSET BACKED CERTS SERIES 2006-14 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 090606CWAB |
| CWABS INC ASSET BACKED CERTS SERIES 2006-16 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092606CO29 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-19 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092806CO18 |
| CWABS INC ASSET BACKED CERTS SERIES 2006-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 021706CWAB |
| CWABS INC ASSET BACKED CERTS SERIES 2006-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 030306CWAB |
| CWABS INC ASSET BACKED CERTS SERIES 2006-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 030806CWAB |
| CWABS INC ASSET BACKED NOTES SERIES 2006-SD3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082906COU8 |
| CWABS INC ASSET-BACKED CERTS SERIES 2006-BC2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052306COUN |
| CWALT 2007-OH3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072507COU5 |
| CWALT ALTERNATIVE LOAN TRUST 2006-OC10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112706CO12 |
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072606CWAL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CWALT INC ALTERNATIVE LOAN TRUST 2006-OC8 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092806CWAL |
| CWALT INC ALTERNATIVE LOAN TRUST 2007-OH2 | Eric Castillo - Sidley and Austin | | | | | | | Derivative Master Account Number 062707COUN |
| CWALT INC MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2006-OC3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042106COUN |
| CWALT INC. ALTERNATIVE LOAN TRUST 2006-OC7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082806CWAL |
| CWHEQ REVOLVING HOME EQUITY LOAN TRUST SERIES 2006-I | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122106CO12 |
| Cypress Cove at Health Park | 9800 S Healthpark Drive | | | Fort Myers | FL | 33908 | United States | Derivative Master Account Number 032000CCHP |
| Cypress Lake Apartments | 11101 Reiger Road | | | Baton Rouge | LA | 70809 | United States | Derivative Master Account Number 111605CYPR |
| Cypress Management Partnership | 100 Pine Street Suite 2700 | | | San Fransisco | CA | 94111 | UNITED STATES | Derivative Master Account Number 090302CYPR |
| Cyrus Opportunities Master Fund II, Ltd. | 399 Park Avenue, 39th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 121103OZCF |
| D S SMITH GROUP PENSION SCHEME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012136 |
| D. E. Shaw Dihedral Porfolios, L.L.C. | 120 West 45th Street, 39th Floor | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 042902DIHE |
| D. E. Shaw Oculus Portfolios, L.L.C. | 120 West 45th Street, 39th Floor | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 040104DESH |
| D.B. ZWIRN & CO, LP | D.B. Zwirn & Co., L.P. | | | New York | NY | 10151 | UNITED STATES | Derivative Master Account Number 040706DBZ5 |
| D.B. Zwirn Special Opportunities Fund, L.P. | 745 Fifth Avenue, 18th Floor | | | New York | NY | 10151 | UNITED STATES | Derivative Master Account Number 091004ZLP |

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| D.B. Zwirn Special Opportunities Fund, Ltd. | 745 Fifth Avenue, 18th Floor | | | New York | NY | 10151 | UNITED STATES | Derivative Master Account Number 091004ZLTD |
| D.E. Shaw Composite Portfolios LLC | c/o D.E. Shaw Composite Portfolios, L.L.C. | 120 West 45th Street, 39th Floor | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 052705DECP |
| D.E. SHAW LAMINAR PORTFOLIOS LLC | 39th Floor, Tower 45 | 120 West Forty-Fifth Street | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 123002SHAW |
| D.E. SHAW VALENCE PORTFOLIOS LLC | 120 West 45th Street, 39th Floor | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 080299DSV |
| DAIMLERCHRYSLER CORPORATION MASTER RETIREMENT TRUST | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL11 |
| DAINI SAKURABASHI GODO KAISHA | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080107DAIN |
| Daiwa Securities SMBC Co Ltd | Eitai-Daiya Bldg, 12th FL | 14-5, Eitai 1-chome | | Koto-ku, Tokyo | | 135-0034 | Japan | Derivative Master Account Number 082099DSSB |
| Danish Holdco A/S | c/o EQT Partners A/S Dampfaergevej 27 3. tv. | | | Kobenhavn | | 2100 | Denmark | Derivative Master Account Number 061807DANI |
| Danske Bank A/S | 2-12 Holmens Kanal | | | Copenhagen K | | DK1092 | Denmark | Derivative Master Account Number 50598DDBK |
| Dante Finance PLC | One Canada Square | | | London | | EI4 5AL | United Kingdom | Derivative Master Account Number 101502DANT |
| Darby Financial Products | 401 City Avenue, Suite 220 | | | Bala Cynmyd | PA | 19004 | United States | Derivative Master Account Number 042605DARB |
| DAUGHTERS OF CHARITY FUND P CORE FULL | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 426051179 |
| DAVIS MEMORIAL HOSPITAL INC | P.O. Box 1697 | | | Elkins | WV | 26241 | United States | Derivative Master Account Number 102494DMH |
| DB Trust JPN as Trustee forL-JAC 4 Trust Fund 7017 | Sanno Park Tower, 2-11-1 Nagatacho | Chiyoda-ku | | Tokyo | | 100-6172 | Japan | Derivative Master Account Number 051707DBTR |

Lehman Brothers Special Financing Inc.    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DB6 Ltd | Coutts House | St. Peter Port | | GUERNSEY, C.I. | | GY1 1WD | United Kingdom | Derivative Master Account Number 071404DB6L |
| DBS Bank Ltd | 6 Shenton Way #34-08 | DBS Building Tower Two | | | | 68809 | Singapore | Derivative Master Account Number 31693DBOS |
| DBSO CORPORATES LTD | c/o Drawbridge Special Opportunities Advisors, LLC | 1345 Avenue of the Americas, 47th Floor | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 010507DRAW |
| DCI LONG-SHORT CREDIT FUND | DCI Asset Management Ireland Limited, | | | Dublin | | 2 | Ireland | Derivative Master Account Number 101206DIVE |
| De Longhi Capital Service SPA | Via Lodovico Seitz 47 | | | Treviso | | 31100 | ITALY | Derivative Master Account Number 092303LONG |
| Deaconess Billings Clinic | 2800 10th Avenue North | P.O. Box 37000 | | Billings | MT | 59107 | United States | Derivative Master Account Number 020794MHD |
| DEBT II AUSTIN-EOP LP | 591 West Putnam Avenue | | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 090808STAR |
| Deephaven Distressed Opportunities Trading Ltd (BV | c/o Deephaven Capital Management LLC | 130 Cheshire Lane, Suite 102 | | Minnetonka | MN | 55305 | UNITED STATES | Derivative Master Account Number 060205DDOT |
| Deephaven Domestic Convertible Trading Ltd. | Deephaven International Convertible Trading Ltd | 130 Cheshire Lane, Suite 102 | | Minnetonka | MN | 55305 | UNITED STATES | Derivative Master Account Number 121304DDCT |
| Deephaven Event Trading Ltd (Cayman) | Deephaven Domestic Convertible Trading Ltd. | 130 Cheshire Lane, Suite 102 | | Minnetonka | MN | 55305 | UNITED STATES | Derivative Master Account Number 060205DETL |
| DEEPHAVEN GLOBAL VALUE PARTNERS TRADING LTD | Deephaven Global Value Partners Trading Ltd. | 130 Cheshire Lane, Suite 102 | | Minnetonka | MN | 55305 | UNITED STATES | Derivative Master Account Number 071406DEEP |
| Deephaven International Convertible Trading Ltd | c/o Deephaven Capital Management LLC | 130 Cheshire Lane, Suite 102 | | Minnetonka | MN | 55305 | UNITED STATES | Derivative Master Account Number 020602DICT |
| DEER PARK ROAD CORPORATION | 1875 Ski Time Square, Suite 102 | | | Steamboat Spring | CO | 80477 | UNITED STATES | Derivative Master Account Number 072607DEE5 |

Lehman Brothers Special Financing Inc.                                                                           Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEERFIELD ACADEMY | c/o  BNY Mellon Asset Management | BNY Mellon Center | 201 Washington Street | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 111704SMDA |
| DEERFIELD CAPITAL LLC | 8700 West Bryn Mawr Avenue, 12th Floor | | | Chicago | IL | 60631 | United States | Derivative Master Account Number 122704DTCL |
| Deerfield Relative Value Fund, Ltd | 404 East Bay Street | P.O Box N-674 | | Nassau | | | Bahamas | Derivative Master Account Number 030901DFVF |
| DEL MAR MASTER FUND LTD | 711 Fifth Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111705DEL5 |
| Delaware Balanced Fund | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 073002DEBF |
| Delaware Corporate Bond Fund | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 101404DCBF |
| Delaware Diversified Income Fund | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 042004DIFD |
| DELAWARE DIVIDEND INCOME FUND | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102306DEL5 |
| DELAWARE DPT CORE FOCUS FIXED INCOME | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102306DEL8 |
| Delaware DPT Core Plus | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 073002DCPL |
| Delaware DPT Intermediate Fixed Income | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 073002DIFI |
| DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 070207DELA |
| Delaware Extended Duration Bond | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 101304DEED |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DELAWARE GROUP GOVERNMENT FUNDS- DELAWARE CORE PLUS FUND | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 020707DELA |
| Delaware River Port Authority | PO Box 1949 | | | Camben | NJ | 08101-1949 | United States | Derivative Master Account Number 070898DRPALBSF |
| Delaware VIP Balanced | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 073002DBAL |
| DELAWARE VIP TRUST- DELAWARE VIP DIVERSIFIED INCOME SERIES | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 042904DDIS |
| Delphi Acquisition Holding | Lage Mosten 21 | | | Breda | | 4822 | Netherlands | Derivative Master Account Number 032207DELP |
| DEM 031306STAN | Mellon Trust of New England, N.A. | 135 Santilli Highway | | Everett | MA | 2149 | United States | Derivative Master Account Number 031306STAN |
| DEM 031506BAS5 | 645 Madison Avenue 10th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 031506BAS5 |
| DENVER BOARD OF WATER COMMISSONERS INC RETIREMENT TRUST | 1600 West 12th Avenue | | | Denver | CO | 80204-3412 | United States | Derivative Master Account Number 121604DWBR |
| DENVER HEALTH & HOSPITAL AUTHORITY | 660 Bannock Street | 5th Floor | | Denver | CO | 80204 | United States | Derivative Master Account Number 070798DHH |
| DENVER PUBLIC SCHOOLS RETIREME NT SYSTEM | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0724011182 |
| Denver Urban Renewal Authority | 1555 California Street | Suite 200 | | Denver | CO | 80202 | United States | Derivative Master Account Number 051304DENV |
| Department of Water & Power, City of Big Bear Lake | 41972 Garstin Drive | P.O. Box 1929 | | Big Bear Lake | CA | 92315 | United States | Derivative Master Account Number 081296CBBL |
| Depfa ACS Bank | No 1 Commons Street | | | Dublin | | 1 | Ireland | Derivative Master Account Number 092203DEPA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Depfa Bank PLC | 1 Commons Street | IFSC | | Dublin | | 1 | Ireland | Derivative Master Account Number 111402DEPF |
| DETROIT EDISON EMPLOYEE RETIREMENT TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 0426051450 |
| Deutsche Asset Management/1868829 | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 120904DEAM |
| Deutsche Asset Mangement/1870513 | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 111504DA13 |
| Deutsche Asset Mgmt/1875132 | Deutsche Asset Management Ltd | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 111004DA32 |
| Deutsche Asset Mgmt/3024083 | Deutsche Asset Management Ltd | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 111004DA83 |
| Deutsche Bank AG | Deutsche Bank AG | | | Frankfurt | | 60325 | Germany | Derivative Master Account Number 65994DBAG |
| Deutsche Bank AG(LEMG Desk London) | 60 Wall Street, 36th Floor | | | New York | NY | 10005-2858 | UNITED STATES | Derivative Master Account Number 012507DEU5 |
| Deutsche Bank Trust Company Americas | Deutsche Bank Trust Company Americas | 4 Albany Street, 4th Floor, Mail Code NYC 050401 | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 052301BKTR |
| DEUTSCHE HYPOTHEKENBANK AG | | | | Hannover | | D-30159 | Germany | Derivative Master Account Number 012304DEHY |
| Deutsche Lufthansa AG | Lufthansa Aviation Center | Airporting | | Frankfurt/M ain | | 60546 | Germany | Derivative Master Account Number 022006DEUT |
| Deutsche Postbank AG | DSL Bank | Kennedyallee 62-70, D-53175 | Bonn | Federal republic of Germany | | | Germany | Derivative Master Account Number 70284DSUL |
| Deutsche Telekom AG | Friedrich Ebert Allee 140 | | | Bonn | | 53113 | Germany | Derivative Master Account Number 030701DETE |
| DEVELOPMENT BANK OF JAPAN | 9-1, Otemachi 1-chome | | | Chiyoda-ku, Tokyo | | 100-0004 | Japan | Derivative Master Account Number 032507DEVE |
| Dexia Bank Belgium SA | Boulevard Pacheco 44 | | | Luxembourg | | 0 | Belgium | Derivative Master Account Number 61475CRCO |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Dexia Banque Internationale a Luxembourg SA | 69 route d#apposEsch | | | Luxembourg | | L-2953 | Luxembourg | Derivative Master Account Number 041296BIL |
| Dexia Crediop SpA | Via Venti Settembre, 30 | | | Rome | | 187 | Italy | Derivative Master Account Number 043097CDOP |
| Dexia Credit Local de France | Credit Local de France | 7-11 Quai Andre Citroen | | Paris Cedex 15 | | 75 901 | France | Derivative Master Account Number 68960CLDF |
| DEXIA MUNICIPAL AGENCY SA | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062901DEMA |
| DHL WORLDWIDE EXPRESS INC | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL12 |
| DHM SALT LAKE CITY HOTEL LP | 1001 N US Hwy 1 Suite 800 | | | Jupiter | FL | 33477 | UNITED STATES | Derivative Master Account Number 012408SLCH |
| DHM Salt Lake City Hotel, LP | 150 W 500 S | | | Salt Lake City | UT | 84101-2321 | UNITED STATES | Derivative Master Account Number 011808DHMS |
| DIADEM CITY CDO LIMITED 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 0802052005 |
| DIADEM CITY CDO LIMITED SERIES 2008-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032508DIAD |
| DIADEM CITY CDO LIMITED SERIES 2008-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072308DIA7 |
| DIADEM CITY CDO LIMITED SERIES 2008-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072308DIA5 |
| DIAMOND FINANCE 2006-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011306DIAM |
| DIAMOND FINANCE 2006-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070506DIAM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DIAMOND FINANCE 2007-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082007DIAM |
| DIAMOND FINANCE 2008-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042508DIA6 |
| DIAMOND FINANCE SERIES 2003-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 021803DIF2 |
| DIAMOND FINANCE SERIES 2007 - 3A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040307DIA5 |
| DIAMOND FINANCE SERIES 2007-2 | Dante Finance Public Limited COmpany | International Finance Services Centre | | Dublin | | 1 | Ireland | Derivative Master Account Number 052107DIAM |
| DIAMOND FINANCE SERIES 2007-3B | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040307DIAM |
| DIAMOND FINANCE SERIES 2007-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060107DIAM |
| DIAMOND FINANCE SERIES 2007-7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111207DIAM |
| DIAMOND FINANCE SERIES 2007-8 | AIB International Centre IFSC | | | DUBLIN | | 1 | Ireland | Derivative Master Account Number 121007DIAM |
| DIAMOND HEAD INTERNATIONAL FUND LP | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011385 |
| DIAMOND NOTCH OPPORTUNITIES MASTER FUND LTD | Diamond Notch Opportunities Master Fund, Ltd. | c/o Diamond Notch Asset Management, LLC | 40 East 52nd Street, 12th floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 121007DIA5 |
| DIAMONDBACK FIXED INCOME MASTER FUND LTD. | Diamondback Fixed Income Master Fund, Ltd. | 1 Landmark Square | 15th Floor | Stamford | CT | 6901 | UNITED STATES | Derivative Master Account Number 072908DIAM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Diamondback Master Fund Ltd | Daimondback Master Fund Ltd. | | | Stamford | CT | 6901 | UNITED STATES | Derivative Master Account Number 051705DIAM |
| DICKINSON ISD | 4512 Highway 31 | | | Dickinson | TX | 77539 | United States | Derivative Master Account Number 072205DISD |
| DIRECTORS GUILD OF AMERICA PRODUCER BASIC PENSION PLAN | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL45 |
| DIRECTORS GUILD OF AMERICA SUPPLEMENTAL PENSION PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011107 |
| DIRECTORS GUILD OF AMERICA SUPPLEMENTAL PENSION PLAN | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL46 |
| Discovery Atlas Master Fund, Ltd. | Discovery Atlas Master Fund, Ltd. | c/o Atlas Capital Management, LLC | 20 Marshall Street | South Norwalk | CT | 6854 | UNITED STATES | Derivative Master Account Number 040405ATLA |
| DISCOVERY GLOBAL CITIZENS MASTER FUND LTD | Discovery Global Citizens Master Fund Ltd. | c/o Discovery Global CItizens Capital Partners LLC | 20 Marshall Street | South Norwalk | CT | 6854 | UNITED STATES | Derivative Master Account Number 050907DISC |
| DISTRICT OF COLUMBIA | 441 4th Street N.W., Suite 360N | | | Washington | DC | 20001 | UNITED STATES | Derivative Master Account Number 091495DOC |
| DISTRICT OF COLUMBIA POLICE OFFICERS & FIREFIGHTERS & JUDG ES RETIREMENT FUND | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 071006WEST |
| DIVERSIFIED CREDIT INVESTMENTS LLC FAO GIC PTE LTD | c/o Diversified Credit Investments, LLC | 201 Spear Street, Suite 250 | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 101207DIV5 |
| DIVERSIFIED INFLATION STRATEGIES LP | c/o Wellington Management Company, LLP | 75 State Street | | Boston | MA | 2019 | United States | Derivative Master Account Number 072407WE25 |
| DMR STRUCTURED ARBITRAGE MASTER FUND LTD | c/o Declaration Management | 1800 Tysons Blvd., Suite 200 | | McLean | VA | 22102 | UNITED STATES | Derivative Master Account Number 101505DECL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DnB NOR Bank ASA | 20, St. Dunstan#apposs Hill | | | London | | EC3R 8HY | United Kingdom | Derivative Master Account Number 092796DNBB |
| DOCHESTER COUNTY SCHOOL DISTRICT NO. 2 (GROWTH) | Dorchester School District Two | 102 Greenwave Blvd. | | Summerville | SC | 29483 | UNITED STATES | Derivative Master Account Number 022706DOCH |
| DOLLAR GENERAL CORP | 100 Mission Ridge | | | Goodlettsville | TN | 37072-2170 | United States | Derivative Master Account Number 070607DOLL |
| DOLOMIT | VIA S. SOFIA 10 | | | MILANO | | 20122 | Italy | Derivative Master Account Number 050907DOLO |
| Dominos Inc | 30 Frank Lloyd Wright Drive | P.O. Box 997 | | ANN ARBOR | MI | 48106-0997 | United States | Derivative Master Account Number 011107DOMI |
| Doris Duke Charitable Foudation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012626 |
| DORIS DUKE CHARITABLE FOUNDATION (DDCF) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0526042616 |
| DORIS DUKE CHARITABLE FOUNDATION (DDCF) | c/o BlackRock Financial Management, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101007BL16 |
| DORIS K CHRISTOPHER 1996 TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 121307WES8 |
| Double Black Diamond Offshore LDC | 2100 McKinney Avenue | Suite 1600 | | Dallas | TX | 75201 | United States | Derivative Master Account Number 020507CAR9 |
| Douglas County Housing Authority | 5404 N. 107th Plaza | | | Omaha | NE | 68134 | UNITED STATES | Derivative Master Account Number 110703DOUG |
| Douglasville-Douglas/Brunswick | PO Box 1157 | | | Douglasville | GA | 30133 | United States | Derivative Master Account Number 071994DDB |
| Dow Corning Corporation | 2200 W. Salzburg Road | | | Midland | MI | 48686-0994 | UNITED STATES | Derivative Master Account Number 24830DOWC |
| DOW JONES CDX.NA.HY.3 TRUST 1 DECEMBER 2009 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071204CDX1 |
| DOW JONES CDX.NA.HY.3 TRUST 2 DECEMBER 2009 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071204CDX2 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DOW JONES CDX.NA.HY.3 TRUST 3 DECEMBER 2009 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071204CDX3 |
| DOW JONES CDX.NA.HY.3 TRUST 4 DECEMBER 2009 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071204CDX4 |
| DRAKE GLOBAL OPPORTUNITY (MASTER) FUND LTD | c/o Drake Capital Management LLC | 660 Madison Avenue | | New York | NY | 10021 | UNITED STATES | Derivative Master Account Number 071604DGOM |
| DRAKE LOW DURATION FUND | c/o Drake Management, LLC | 660 Madison Avenue | | New York | NY | 10021 | UNITED STATES | Derivative Master Account Number 121505DRA6 |
| Drake Low Volatility Master Fund, Ltd. | c/o Drake Capital Management LLC | 660 Madison Avenue | | New York | NY | 10021 | UNITED STATES | Derivative Master Account Number 061104DLVM |
| Drake Offshore Master Fund, Ltd | c/o Drake Capital Management LLC | 660 Madison Ave | | New York | NY | 10021 | UNITED STATES | Derivative Master Account Number 010402DRAK |
| DRAKE TOTAL RETURN FUND | c/o Drake Management, LLC | 660 Madison Ave., 16th Floor | | New York | NY | 10021 | UNITED STATES | Derivative Master Account Number 100404USBF |
| Drawbridge Global Macro Master Fund Ltd | 1251 Avenue of the Americas | 16th floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 100102DRAW |
| Drawbridge Long Dated Value Fund (B) LP | c/o Fortress Investment Group LLC | 1345 Avenue of the Americas, 47th Floor | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 060905DLFB |
| Drawbridge Long Dated Value Fund LP | c/o Fortress Investment Group LLC | 1251 Avenue of the Americas, 16th Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 060905DLDV |
| Drawbridge Special Opportunities Fund LP | c/o Drawbridge Special Opportunities advisors, LLC | 1251 Avenue of the Americas, 16th Flood | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 102604DRLP |
| Drawbridge Special Opportunities Fund LTD | c/o Drawbridge Special Opportunities advisors, LLC | 1251 Avenue of the Americas, 16th Flood | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 102604DRLT |
| Dresdner Bank AG | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 110606PAC5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Dresdner Bank AG | Jurgen-Ponto Platz 1 | | | D- 60301 Frankfurt | | 60301 | Germany | Derivative Master Account Number 101893DGER |
| DREYFUS BASIC US MORTGAGE SECURITIES FUND | Mellon Financial Ctr - One Boston Place Suite 3100 | | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 071806STA8 |
| DREYFUS INTERMEDIATE TERM INCOME FUND | Dreyfus Intermediate Term Income Fund | c/o Standish Mellon Asset Management | Mellon Financial Ctr - One Boston Place Suite 3100 | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 081007DRE6 |
| DREYFUS PREMIER BALANCED FUND | Mellon Financial Ctr - One Boston Place Suite 3100 | | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 071106STA7 |
| DREYFUS PREMIER GNMA FUND INC | Mellon Financial Ctr - One Boston Place Suite 3100 | | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 071806STA6 |
| DREYFUS PREMIER LIMITED TERM INCOME FUND | Mellon Financial Ctr - One Boston Place Suite 3100 | | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 071106STA8 |
| DREYFUS PREMIER STRATEGIC INCOME FUND | Mellon Financial Ctr - One Boston Place Suite 3100 | | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 071806DRE6 |
| DREYFUS VARIABLE INVESTMENT FUND QUALITY BOND PORTFOLIO | Dreyfus Var. Investmemt Fund: Quality Bond Port. | c/o Standish Mellon Asset Management | Mellon Financial Ctr - One Boston Place Suite 3100 | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 081007DR12 |
| DRYDEN GLOBAL TOTAL RETURN FUND INC | Two Gateway Center, 7th Floor | | | Newark | NJ | 7102 | UNITED STATES | Derivative Master Account Number 012408PRU6 |
| DRYDEN TOTAL RETURN BOND FUND INC | Two Gateway Center, 7th Floor | | | Newark | NJ | 7102 | UNITED STATES | Derivative Master Account Number 012308PRU5 |
| DTE Energy Trading Inc 'EEI' | 414 S. Main Street; Suite 200 | | | ANN ARBOR | MI | 48104 | United States | Derivative Master Account Number 110306DTE6 |
| DUBAI HOLDING COMMERCIAL OPERATIONS GROUP | Dubai Holdings | PO. Box 66000 | | Dubai | | | UAE | Derivative Master Account Number 072707DUBA |
| DUFFIELD, DAVID A  TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109012198 |

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Duke Energy Carolinas LLC | Duke Energy Carolinas, LLC | Regular mail: 139 East Fourth St., EA 606 | Overnight: 221 East Fourth St., AT II-5th Floor | Cincinnati | OH | 45201 | United States | Derivative Master Account Number 121506DUK5 |
| DUKE ENERGY CORPORATION MASTER RETIREMENT TRUST | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0520031364 |
| Duncan Regional Hospital | 1407 Whisenant Drive | | | Duncan | OK | 73533 | United States | Derivative Master Account Number 020504DUNC |
| DUNWOODY VILLAGE INC | 3550 West Chester Pike | | | Newtown Square | PA | 19073-4168 | UNITED STATES | Derivative Master Account Number 101906DUNW |
| DUPAGE IL (COUNTY OF) | 421 N. County Farm Road | | | Wheaton | IL | 60187 | UNITED STATES | Derivative Master Account Number 050605DUPG |
| DUPONT CAPITAL MANAGEMENT CORP ORATION GEM TRUST (GEM TRUST O PPORTUNISTIC 2) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 080299CONE |
| DUPONT CAPITAL MANAGEMENT GEM TRUST CORPORATION SHORT DURATION | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012944 |
| DWIGHT - OLD MUTUAL (US) HOLDINGS INC | Segregated Account QAHF | c/o Dwight Asset Management Company | 100 Bank Street | Burlington | VT | 5401 | United States | Derivative Master Account Number 031607DWI9 |
| DWIGHT ABSOLUTE RETURN FUND LLC | Dwight Asset Management Company | 100 Bank Street | | Burlington | VT | 5401 | United States | Derivative Master Account Number 031607DWI6 |
| DWIGHT CORE INTERMEDIATE MASTER FUND LLC | Dwight Asset Management Company | 100 Bank Street | | Burlington | VT | 5401 | United States | Derivative Master Account Number 030306DWI7 |
| DWS BALANCED FUND | Two International Place | | | Boston | MA | 2110 | United States | Derivative Master Account Number 101505DEUH |
| DWS HIGH INCOME FUND | c/o Zurich Scudder Investments | Two International Place | | Boston | MA | 2110 | United States | Derivative Master Account Number 102207DE12 |

Lehman Brothers Special Financing Inc.                                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DWS HIGH INCOME VIP | c/o Zurich Scudder Investments | Two International Place | | Boston | MA | 2110 | United States | Derivative Master Account Number 102307DE12 |
| DWS STRATEGIC INCOME FUND | c/o Zurich Scudder Investments | Two International Place | | Boston | MA | 2110 | United States | Derivative Master Account Number 102307DE13 |
| DWS VARIABLE SERIES II - DWS BALANCED VIP | c/o Zurich Scudder Investments | Two International Place | | Boston | MA | 2110 | United States | Derivative Master Account Number 081707DEU5 |
| DWS/DWS Vola Strategy | Mainzer Landstr. 178-190 | | | Frankfurt am Main | | 60327 | Germany | Derivative Master Account Number 090104DWSV |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | Deutsche Zentral-Genossenschaftsbank | Platz der Republik | | Frankfurt am Main | | 60265 | Germany | Derivative Master Account Number 060795DGFT |
| DZ Bank Ireland plc | Guild House, Guild Street | I.F.S.C. | | Dublin | | 1 | Ireland | Derivative Master Account Number 082097SGZI |
| E CAPITAL PARTNERS | Piazza Diaz | 7 - 20123 | | Milano | | | Italy | Derivative Master Account Number 121107ECAP |
| E*TRADE Bank | Telebank | 1111 North Highland Street | | Arlington | VA | 22201 | United States | Derivative Master Account Number 082698TBK |
| E-470 PUBLIC IMPROVEMENT HIGHWAY AUTH. | 22470 E. 6th Parkway, Suite 100 | | | Aurora | CO | 80018 | United States | Derivative Master Account Number 080995EPIH |
| EAGLEROCK INSTITUTIONAL PARTNERS LP | c/o EagleRock Capital Management, L.L.C. | 551 Fifth Avenue, 34th Street | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 092005EAGL |
| EagleRock Master Fund LP | EagleRock Master Fund, LP | c/o EagleRock Capital Management, L.L.C. | 24 West 40th Street; 10th Floor | New York | NY | 10018 | UNITED STATES | Derivative Master Account Number 042805EARO |
| East Bay Municipal Utility District | 375 Eleventh Street | | | Oakland | CA | 74807-7240 | UNITED STATES | Derivative Master Account Number 111894EBMU |
| EAST TEXAS MEDICAL CENTER REGIONAL HEALTH SYSTEM INC | 1000 South Beckham | | | Tyler | TX | 75701 | UNITED STATES | Derivative Master Account Number 080797EAST |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EASTERN CONNECTICUT HEALTH NETWORK INC | 71 HAYNES ST | | | MANCHESTER | CT | 06040-4131 | UNITED STATES | Derivative Master Account Number 111805EAS5 |
| Eastern Maine Healthcare | The Cianchette Building | 43 Whiting HIll Road | | Brewer, Maine | ME | 4412 | United States | Derivative Master Account Number 032801EAHM |
| EASTON INVESTMENTS II | c/o G. H. Palmer Associates | 11740 San Vicente Boulevard, Suite 208 | | Los Angeles | CA | 90049 | UNITED STATES | Derivative Master Account Number 041906EAST |
| EATON VANCE AMT-FREE MUNICIPAL BOND FUND (EVMFT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 062607EAT6 |
| EATON VANCE ARIZONA MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EAT9 |
| EATON VANCE ARKANSAS MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA10 |
| EATON VANCE CALIFORNIA MUNICIPAL INCOME TRUST | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122006EAT6 |
| EATON VANCE CALIFORNIA MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA11 |
| Eaton Vance CDO IX, Ltd. | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 030107EAT7 |
| EATON VANCE CORP | Eaton Vance Corp. c/o Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122007EATO |
| EATON VANCE CREDIT OPPORTUNITIES FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 010507EAT8 |
| EATON VANCE EMERGING MARKETS INCOME FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 060607EAT6 |
| EATON VANCE FLOATING RATE PORTFOLIO | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 120704EVFP |
| Eaton Vance Floating-Rate Income Trust | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 092404EATO |
| EATON VANCE FLORIDA INSURED MUNICIPALS FUND (EVMT II) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EAT6 |
| EATON VANCE FLORIDA MUNICIPAL INCOME TRUST | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 030107EATO |

Lehman Brothers Special Financing Inc.                                                                                      Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EATON VANCE FLORIDA MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA14 |
| EATON VANCE GEORGIA MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA15 |
| EATON VANCE GLOBAL MACRO PORTFOLIO | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 060503EATO |
| EATON VANCE HAWAII MUNICIPALS FUND (EVMT II) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA36 |
| EATON VANCE HIGH INCOME FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 080806EATO |
| EATON VANCE HIGH YIELD MUNICIPALS FUND (EVMT II) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA37 |
| EATON VANCE INCOME FUND BOSTON | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 080906EATO |
| EATON VANCE INSURED CALIFORNIA MUNICIPAL BOND FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122106EAT6 |
| EATON VANCE INSURED CALIFORNIA MUNICIPAL BOND FUND II | The Eaton Vance Building | 255 State Street | | Boston | MA | 2109 | United States | Derivative Master Account Number 122106EAT7 |
| EATON VANCE INSURED FLORIDA MUNICIPAL BOND FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122106EAT8 |
| EATON VANCE INSURED MASSACHUSETTS MUNICIPAL BOND FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122106EAT9 |
| EATON VANCE INSURED MICHIGAN MUNICIPAL BOND FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122206EATO |
| EATON VANCE INSURED MUNICIPAL BOND FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122206EAT5 |
| EATON VANCE INSURED MUNICIPAL BOND FUND II | c/o Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122206EAT6 |

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EATON VANCE INSURED NEW JERSEY MUNICIPAL BOND FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122206EAT7 |
| EATON VANCE INSURED NEW YORK MUNICIPAL BOND FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122206EAT8 |
| EATON VANCE INSURED NEW YORK MUNICIPAL BOND FUND II | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122206EAT9 |
| EATON VANCE INSURED OHIO MUNICIPAL BOND FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 010407EAT5 |
| EATON VANCE INSURED PENNSYLVANIA MUNICIPAL BOND FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 010407EATO |
| EATON VANCE INTERNATIONAL INCOME FUND | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 060607EAT5 |
| EATON VANCE KANSAS MUNICIPALS FUND (EVMT II) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA38 |
| Eaton Vance Limited Duration Income Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122204EVLD |
| EATON VANCE LOUISIANA MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA17 |
| EATON VANCE MARYLAND MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA18 |
| EATON VANCE MASSACHUSETTS MUNICIPAL INCOME TRUST | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 010407EAT6 |
| EATON VANCE MASSACHUSETTS MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA19 |
| EATON VANCE MINNESOTA MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA21 |
| EATON VANCE MISSISSIPPI MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA22 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EATON VANCE MISSOURI MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA23 |
| EATON VANCE MUNICIPAL INCOME TRUST | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 022807EAT7 |
| EATON VANCE NATIONAL MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA24 |
| EATON VANCE NEW JERSEY MUNICIPAL INCOME TRUST | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 010507EATO |
| EATON VANCE NEW JERSEY MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA25 |
| EATON VANCE NEW YORK MUNICIPAL INCOME TRUST | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 030107EAT5 |
| EATON VANCE NEW YORK MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA26 |
| EATON VANCE NORTH CAROLINA MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA27 |
| EATON VANCE OHIO MUNICIPAL INCOME TRUST | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 010507EAT6 |
| EATON VANCE OREGON MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA29 |
| EATON VANCE PENNSYLVANIA MUNICIPAL INCOME TRUST | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 022807EAT8 |
| EATON VANCE PENNSYLVANIA MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA30 |
| EATON VANCE RHODE ISLAND MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA31 |
| Eaton Vance Senior Debt Portfolio | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 030905SRDP |
| Eaton Vance Senior Floating-Rate Trust | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122204EVSF |
| Eaton Vance Senior Income Trust | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 122204EVSI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Eaton Vance Short Duration Diversified Income Fund | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 052405EVSD |
| EATON VANCE SOUTH CAROLINA MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA32 |
| EATON VANCE TENNESSEE MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA33 |
| EATON VANCE VIRGINIA MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 030107EAT6 |
| EATON VANCE WEST VIRGINIA MUNICIPALS FUND (EVMT) | Eaton Vance Management | The Eaton Vance Building | 255 State Street | Boston | MA | 2109 | United States | Derivative Master Account Number 121106EA34 |
| EB ACTIVE CORE BOND FUND | Mellon Bank N.A. | c/o Standish Asset Management | 201 Washington Street | Boston | MA | 2108 | United States | Derivative Master Account Number 050708STAN |
| EBAY INC. | 89 NEIL ROAD #03-01 | | | SINGAPORE | | 088849 | Singapore | Derivative Master Account Number 052507EBAY |
| EBAY INTERNATIONAL AG | Helretiastrasse 15/17 | | | Bern | | CH -3005 | Switzerland | Derivative Master Account Number 071807EBAY |
| E-Capital Profits Limited | E-Capital Profits Limited | c/o 7th Floor, Cheung Kong Center | 2 Queen#apposs Road Central | Hong Kong | | | Hong Kong | Derivative Master Account Number 102700ECAP |
| ECO Master Fund Limited | c/o ECO Management, L.P. | 320 Park Avenue, 9th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 060905ECOM |
| EDWARD HOSPITAL OBLIGATED GROUP, IL | 801 South Washington Street | | | Naperville | IL | 60566 | UNITED STATES | Derivative Master Account Number 032801EHOG |
| Edwards Limited | Edwards | Three Highwood Drive, Suite 3-101E | Highwood Office Park | Tewksbury | MA | 1876 | UNITED STATES | Derivative Master Account Number 032007EDWA |
| EF SECURITIES LLC | c/o Ellington Financial Management LLC | 53 Forest Avenue Suite 301 | | Old Greenwich | CT | 6870 | UNITED STATES | Derivative Master Account Number 101907ELLI |
| EFG Bank, Geneva | EFG Private Bank SA | 24, Quai du Seujet | CH - 1211 | Geneva 2 | | | Switzerland | Derivative Master Account Number 090204EFGP |
| EFG EUROBANK ERG LONDON | 8, Orthonos Str. | | | Athens | | 105 57 | Greece | Derivative Master Account Number 032007EFGE |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EFG Eurobank Ergasias SA | 8, Orthonos Str. | | | Athens | | 105 57 | Greece | Derivative Master Account Number 052002EFGE |
| EFG HELLAS PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032906EFG5 |
| EFG Private Bank S.A. | 24, Quai du Seujet | | | Geneva 2 | | CH-1211 | Switzerland | Derivative Master Account Number 031600EFGB |
| EGYPT TRUST 1 - SERIES 2000 A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031401EGTR |
| Eidesis Capital Master Fund Ltd. | 500 5th Avenue | 56th Floor | | New York | NY | 10110 | UNITED STATES | Derivative Master Account Number 101304ESCF |
| EIDESIS SYNTHETIC MARKET OPPORTUNITIES LTD | Eidesis Synthetic Market Opportunities Fund, Ltd. | Eidesis Synthetic Opportunities Management II, Ltd | 500 Fifth Avenue, 56th Floor | New York | NY | 10110 | UNITED STATES | Derivative Master Account Number 081208TRIT |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND II LTD | Eidesis Synthetic Opportunities Fund II, Ltd. | Eidesis Synthetic Opportunities Management II, Ltd | 500 Fifth Avenue, 56th Floor | New York | NY | 10110 | UNITED STATES | Derivative Master Account Number 081307TRIT |
| EIDESIS SYNTHETIC OPPORTUNITIES FUND LTD | Eidesis Synthetic Opportunities Fund, Ltd. | c/o Eidesis Synthetic Opportunities Management, LL | 500 Fifth Avenue, 56th Floor | New York | NY | 10110 | UNITED STATES | Derivative Master Account Number 073106EIDE |
| EIRCOM SUPERANNUATION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016169 |
| Eksportfinans ASA | Eksportfinansgruppen | Dronning Mauds gate 15 | P.O. Box 1601 Vika | Oslo | | NO-0119 | Norway | Derivative Master Account Number 70311EKSP |
| EL CENTRO DEL BARRIO | 2300 W. Commerce | | | San Antonio | TX | 78207 | UNITED STATES | Derivative Master Account Number 011608ELCE |
| ELECTRICAL CONTRACTORS ASSOCIATION JOINT PENSION TRUSTS OF CHICAGO IBEW LOCAL #134 | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010917 |
| Element Capital Master Fund Ltd | c/o Investors Fund Services (Ireland) Limited | Block D, Iveagh Court | Harcourt Road | Dublin | | | Ireland | Derivative Master Account Number 032905ECMF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ELIM PARK BAPTIST HOME, CT | 140 Cook Hill Road | | | Cheshire | CT | 6410 | United States | Derivative Master Account Number 082598EPBH |
| ELIZABETH SCHOOL DISTRICT | 500 North Broad Street | | | Elizabeth | NJ | 7208 | United States | Derivative Master Account Number 071195ESD |
| Ellington Credit Fund | c/o Ellington Management Group, L.L.C. | 53 Forest Avenue, Suite 301 | | Old Greenwich | CT | 6870 | UNITED STATES | Derivative Master Account Number 061003ECFD |
| Ellington Mortgage Fund S/C, Ltd. | c/o Olympia Capital | Williamhouse | 20 Reid Street | Hamilton | | HMJX | Bermuda | Derivative Master Account Number 120997EMF |
| Ellington Mortgage Partners LP | c/o Ellington Management Group, L.L.C. | 53 Forest Avenue suite 301 | | Old Greenwich | CT | 6870 | UNITED STATES | Derivative Master Account Number 060500EMPL |
| Ellington Overseas Partners LTD | c/o Olympia Capital | Williamhouse | 20 Reid Street | Hamilton Bermuda | | HMJX | Bermuda | Derivative Master Account Number 082197EOP |
| ELLINGTON SPECIAL OPPORTUNITIES LTD | c/o Ellington Management Group, L.L.C. | 53 Forest Avenue, Suite 301 | | Old Greenwich | CT | 6870 | UNITED STATES | Derivative Master Account Number 030607ELLI |
| ELLIOTT ASSOCIATES LP | Elliott Management Corporation | 712 Fifth Avenue, 35th Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 82093EALP |
| Elliott International  L.P. | Elliott Management Corporation | 712 Fifth Avenue, 35th Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 091297WESG |
| Elwyn, Inc. | 111 Elwyn Road | | | Elwyn | PA | 19063 | United States | Derivative Master Account Number 032105ELWY |
| Embarcadero Aircraft Securitization Trust | c/o Wilmington Trust Company | 1100 North Market Street | Rodney Square North | Wilmington | DE | 19890 | UNITED STATES | Derivative Master Account Number 082400EAST |
| EMBARQ CORPORATION | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 052207PACI |
| EMBARQ MASTER RETIREMENT TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016213 |
| EMC (BENELUX) B. V. S.A.R.L. | EMC Corporation | Rue De Bitbourg 11 | | Luxembourg | | 1273 | Luxembourg | Derivative Master Account Number 080800XEMC |
| EMC CORPORATION | 176 South Street | | | Hopkinton | MA | 1748 | United States | Derivative Master Account Number 092700XEMC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EMD INVEST F.M.B.A. AFDELING EMD/II | EMD INVEST F.M.B.A., AFDELING EMD/II | c/o Nykredit Portefølje Administration A/S | Otto Mønsteds Plads 9, | Copenhagen V | | 1780 | Denmark | Derivative Master Account Number 062107PIMC |
| EMERALDS 2006-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051706EMER |
| EMERALDS SERIES 2007-1 TRUST | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012507EMER |
| EMERALDS SERIES 2007-1 TRUST | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051007EME6 |
| EMERALDS SERIES 2007-3 TRUST | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 100407EME5 |
| EMERGING MARKETS DEBT FUND | J.P. Morgan Investment Management Inc. | 245 Park Avenue, 8th Floor | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 052606JPMO |
| EMERSON HOSPITAL | Route E Ornac | PO Box 9120 | | Concord | MA | 01742-9120 | United States | Derivative Master Account Number 020696EMHO |
| EMF NL 2008-2 BV | Frederik Roekestraat 123I | | | Amsterdam | | 1076 EE | The Netherlands | Derivative Master Account Number 081908ATCM |
| EMF-NL PRIME 2008-A.BV | c/o EMF-NL Prime 2008-A.B.V | Frederik Roekestraat 1231 | | 1076EE Amsterdam | | | The Netherlands | Derivative Master Account Number 052708STIC |
| EMI GROUP PENSION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 122906PIM6 |
| EMIGRANT BANK | 5 East 42nd Street | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 64711EMIG |
| EMPLOYEES RETIREMENT SYSTEM OF THE CITY OF NORFOLK | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 100906PACI |
| Emro Finance Ireland Ltd | AIB International Centre | West Block | IFSC | Dublin | | 1 | Ireland | Derivative Master Account Number 110100EMRO |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ENCORE 2003-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052103ENCR |
| ENCORE FUND LP | Soprano Fund | c/o Synphony Asset Management, LLC | 555 California Street, Suite 2975 | San Francisco | CA | 94104 | UNITED STATES | Derivative Master Account Number 042904HARM |
| Enel Spa | Viale Regina Margherita 137 | | | Roma | | 198 | Italy | Derivative Master Account Number 081298XENS |
| ENERGY INCOME AND GROWTH FUND | Route E Ornac | PO Box 9120 | | Concord | MA | 01742-9120 | United States | Derivative Master Account Number 042105FIDU |
| Energy Investor Funds | Energy Investors Funds | Three Charles River Place | 63 Kendrick Street | Needham | MA | 2494 | UNITED STATES | Derivative Master Account Number 042407ENER |
| Enhanced Mortgage-Backed Securities Fund III Ltd. | Enhanced Mortgage-Backed Securities Fund V Limited | c/o Babson Capital Management LLC | 1500 Main Street, Suite 1000 | Springfield | MA | 1115 | UNITED STATES | Derivative Master Account Number 022102EMBS |
| Enhanced Mortgage-Backed Securities Fund IV Ltd. | Enhanced Mortgage-Backed Securities Fund V Limited | c/o Babson Capital Management LLC | 1500 Main Street, Suite 1000 | Springfield | MA | 1115 | UNITED STATES | Derivative Master Account Number 042104SEC4 |
| Eni Spa | Sedi secondarie | Via Emilia,  e P.zza Ezio Vanoni | 20097 San Donato Milanese (MI) | | | | Italy | Derivative Master Account Number 122396ENIF |
| ENLIGHTENMENT PARTNERS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109012483 |
| ENO France SA | YPSO France SAS | 12/16 rue Guynemer | | Issy Les Moulineaux | | 92445 | France | Derivative Master Account Number 061606ENOF |
| Ensign Peak Advisors, Inc. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010236 |
| Ensign Peak Advisors, Inc. | Ensign Peak Advisors, Inc. | 50 North Temple | | Salt Lake City | UT | 84150 | UNITED STATES | Derivative Master Account Number 102104CJC |
| ENTERPRISE FUND LIMITED | Enterprise Fund Limited | c/o Argonaut House | 5 Park Road | Hamilton | | HM09 | Bermuda | Derivative Master Account Number 122905CONC |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Enterprise Inns Plc | Laurel Pub Partnerships Limited. | Cranmore Avenue | Shirley Solihull | West Midlands | | B90 4LE | United Kingdom | Derivative Master Account Number 032802ENTP |
| ENTERPRISE PRODUCTS OPERATING LLC | 2727 North Loop West 7th Floor | | | Houston | TX | 77008 | United States | Derivative Master Account Number 031104ENTE |
| EOP Charlotte JW, LLC | c/o American Housing Foundation | 1800 South Washington | No. 311 | Amarillo | TX | 79102 | United States | Derivative Master Account Number 062705EOPC |
| EPCO HOLDINGS INC | EPCO Holdings, Inc. | 1100 Louisiana Street | | Houston | TX | 77002-5227 | UNITED STATES | Derivative Master Account Number 090106EPCO |
| Episcopal Homes Foundation | 3650 Mt. Diablo Blvd, #100 | | | Lafayette | CA | 94549 | UNITED STATES | Derivative Master Account Number 032696EHF |
| Epsilon Global Master Fund II LP | Grande Rue 3 | | | Montreux | | 1820 | Switzerland | Derivative Master Account Number 083104EGMF |
| Epsilon Global Master Fund LP | Grande Rue 3 | | | Montreux | | 1822 | Switzerland | Derivative Master Account Number 083104EMF1 |
| EQUITABLE PIMCO REAL RETURN PORTFOLIO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011430 |
| EQUITRUST LIFE INSURANCE COMPANY INC | FBL Financial Group, Inc. | 5400 University Avenue | | West Des Moines | IA | 50266-5997 | UNITED STATES | Derivative Master Account Number 110402FARM |
| EQUITY TRUSTEES LIMITED FOR PIMCO EXTENDED MARKETS FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 091198ETRL |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 080299ETL |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL COMMODITY REAL RETURN FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011206 |
| EQUITY TRUSTEES LIMITED FOR PIMCO GLOBAL CREDIT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012805 |
| ERIE CITY SCHOOL DISTRICT | 1511 Peach Street | | | Erie  PA | PA | 16501 | United States | Derivative Master Account Number 050396ERIE |
| ERIE CITY WATER AUTHORITY | 340 W Bayfront Parkway | | | Erie, PA 1 | PA | 6507 | United States | Derivative Master Account Number 091394ECWA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Erlanger Health System Inc | 975 East Third Street | | | Chattanooga | TN | 37403 | United States | Derivative Master Account Number 010704CHAT |
| ERP OPERATING LTD PRTNRSHP | 2 N Riverside Plz | | | Chicago | IL | 60606-2600 | United States | Derivative Master Account Number 032707EQU5 |
| Erste Bank Der Osterreichischen Sparkassen AG. | Schubertring 5 | | | Wien | | 1011 | Australia | Derivative Master Account Number 032196DIE |
| ERSTE EUROPAISCHE PFANDBRIEF U ND KOMMUNALKREDITBANK SA | c/o Kommunalkreditbank AG | 25 rue Edward Steichen L-2540 | | | | | Luxembourg | Derivative Master Account Number 081000EEPK |
| ESG Credit Macro EventFund LP | 101 PARK AVENUE , 48TH FLOOR | | | New York | NY | 10178 | UNITED STATES | Derivative Master Account Number 091008EMER |
| Eskaton Gold River Lodge, Inc. | 5105 Manzanita Ave | | | Carmichael | CA | 95608 | United States | Derivative Master Account Number 080498EGRL |
| Eskaton Gold River Lodge/DSRF | 5105 Manzanita Ave | | | Carmichael | CA | 95608 | United States | Derivative Master Account Number 010906ESKA |
| Eskaton Properties, Incorporated | 5105 Manzanita Avenue | | | Carmichael | CA | 95608 | United States | Derivative Master Account Number 032400ESPR |
| ESP FUNDING I, LTD. | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092506ESPF |
| Esprit International Limited - Series 1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 091502ESPR |
| Esprit International Limited Series 8 | P.O. Box 1109 GT | Mary Street, George Town | | Grand Cayman | | Cayman Islands | British West Indies | Derivative Master Account Number 100903ESP8 |
| ESPRIT INTERNATIONAL LIMITED SERIES 9 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 010505EIL9 |
| ESPRIT INTERNATIONAL LTD SERIE S 10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042705EILT |
| ESPRIT INTERNATIONAL LTD SERIES 11 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 100903ESP1 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ESTEE LAUDER INC RETIREMENT PLAN | Executive Director - Corporate Treasury | The Estee Lauder Companies, Inc. | 7 Corporate Center Drive | Melville | NY | 11747 | UNITED STATES | Derivative Master Account Number 110606AT15 |
| Estelle Peabody Memorial Home | Peabody Retirement Community | 400 West Seventh Street | | North Manchester | IN | 46962 | UNITED STATES | Derivative Master Account Number 090902PEAB |
| Ethias - Droit Comm et Resp Civ | Rue des Croisiers 24 | | | Liege | | | Belgium | Derivative Master Account Number 111799SMDC |
| Ethias Vie | RUE DES CROISIERS 24 | | | Liege | | 4000 | Belgium | Derivative Master Account Number 111799SMCC |
| ETIHAD AIRWAYS PJSC | Etihad Airways | POB 35566 | New Airport Road | Abu Dhabi | | | United Arab Emirates | Derivative Master Account Number 100207ETIH |
| ETON PARK MASTER FUND LTD | Eton Park Capital Management | 825 Third Avenue, 9th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101904EPOF |
| Eton/Eton Park Fund LP | Eton Park Capital Management | 825 Third Avenue, 9th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101904EPFL |
| Eurobrokers Inc. | One Seaport Plaza | 19th Floor | | New York | NY | 10038-3526 | UNITED STATES | Derivative Master Account Number 79174EBCM |
| Eurohypo AG | Helfmann-Park 5 | | | Eschborn | | D-65760 | Germany | Derivative Master Account Number 082903EURO |
| EUROMOBILIARE INTERNATIONAL FD - TR FLEX 5 | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 051807PUT5 |
| EUROMOBILIARE INTERNATIONAL FD - TR FLEX 5 | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 031407PUTN |
| EUROMOBILIARE INTERNATIONAL FD - TR FLEX 5 | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 030707PUTN |
| EUROMOBILIARE INTERNATIONAL FD - TR FLEX 5 | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 051807PUT7 |
| EUROPE ARAB BANK PLC | 520 Madison Avenue | | | New York | NY | 177365 | UNITED STATES | Derivative Master Account Number 030807EURO |

Lehman Brothers Special Financing Inc.                                                                  Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| European Aeronautic Defense & Space Co NV | Willy Messerschmitt Str. 1 | | | Ottobrunn | | 85521 | Germany | Derivative Master Account Number 021601XEAD |
| EUROSAIL 2006-1 PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052606EUR5 |
| EUROSAIL 2006-2BL PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061406EURO |
| EUROSAIL 2006-3NC PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092806EUR5 |
| EUROSAIL 2006-4NP PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092806EUR6 |
| EUROSAIL -NL 2007-2 BV | Frederik Roekesstraat 1231 | | | | | 1076EE | The Netherlands | Derivative Master Account Number 010408EUR5 |
| EUROSAIL -NL 2007-2 BV | Frederik Roekesstraat 1231 | | | Amsterdam | | 1076EE | The Netherlands | Derivative Master Account Number 111207EURO |
| EUROSAIL NL 2008-1 B.V | Frederik Roekesstraat 1231 | | | Amsterdam n | | 1076EE | Netherlands | Derivative Master Account Number 022508EUR5 |
| EUROSAIL PRIME-UK 2007 A PLC | Lehman Brothers International Europe | 25 Bank Street | | London | | E14 5LE | United Kingdom | Derivative Master Account Number 102507EURO |
| EUROSAIL UK 2007 5NP PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102507EUR5 |
| EUROSAIL UK 2007 6NC PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111507EURO |
| EUROSAIL -UK-2008-1NP PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022508EURO |
| EUROSAIL-NL 2007-1 B.V. | Frederik Roekesstraat 1231 | | | Amsterdam | | 1076EE | The Netherlands | Derivative Master Account Number 010408EURO |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EUROSAIL-NL 2007-1 B.V. | Frederik Roekestraat 1231 | | | Amsterdam | | 1076EE | The Netherlands | Derivative Master Account Number 062807EURO |
| EUROSAIL-UK 2007-1NC PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 020607EURO |
| EUROSAIL-UK 2007-2NP PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 033007EURO |
| EUROSAIL-UK 2007-3BL PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061807EURO |
| EUROSAIL-UK 2007-4BL PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071607EUR5 |
| EVANGELICAL LUTHERAN GOOD SAMARITAN SOCIETY | 4800 W 57th Street | PO Box 5038 | | Sioux Falls | SD | 57117-5038 | UNITED STATES | Derivative Master Account Number 111306EVAN |
| Evergreen Core Bond Fund | Evergreen Funds | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062504CORE |
| EVERGREEN CORE BOND TRUST | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | | Boston | MA | 2116 | United States | Derivative Master Account Number 102207TAT6 |
| EVERGREEN DIVERSIFIED BOND FUN D HIGH YIELD | Evergreen Funds | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040907EVE8 |
| EVERGREEN HIGH YIELD BOND FUND | Evergreen Funds | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040907EVE9 |
| EVERGREEN INCOME ADVANTAGE FUND | Evergreen Funds | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040907EVER |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EVERGREEN INSTITUTIONAL MORTGAGE PORTFOLIO (EFIT). | Evergreen Funds | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042307EVER |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 030206WATS |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 061606WES5 |
| EVERGREEN INTERMEDIATE BOND TRUST FULL DISCRETION | Evergreen Investment Management Corporation | | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 110507TAT5 |
| EVERGREEN LONG DURATION TRUST | Evergreen Investment Management Trust | c/o Evergreen Investment Management Company, LLC | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 013108EVER |
| EVERGREEN MANAGED INCOME FUND | Evergreen Funds | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040907EVE5 |
| EVERGREEN MARINE CORP (TAIWAN) LTD. | No. 166, Sec. 2, Minsheng East Road | | | Taipei | | | Taiwan | Derivative Master Account Number 012907EVER |
| EVERGREEN SELECT HIGH YIELD BOND FUND | Evergreen Funds | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040907EV11 |
| EVERGREEN SELECT HIGH YIELD BOND TRUST | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | | Boston | MA | 2116 | United States | Derivative Master Account Number 102207TAT7 |
| Evergreen Short Intermediate Bond Fund | Evergreen Funds | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062504SHOR |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EVERGREEN UTILITIES & HIGH INCOME FUND | Evergreen Funds | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040907EVE6 |
| EVERGREEN VARIABLE ANNUITY CORE BOND FUND | Evergreen Funds | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 050107EVE5 |
| EVERGREEN VARIABLE ANNUITY HIGH INCOME FUND | Evergreen Funds | c/o Evergreen Investment Management Corporation | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040907EV12 |
| EXCALIBUR FUNDING NO 1 PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 050708EXC5 |
| Exeter Hospital, Inc. and Exeter Healthcare, Inc. | 5 Alumni Drive | | | Exeter | NH | 3833 | United States | Derivative Master Account Number 062403EXET |
| EXPORT IMPORT BANK OF CHINA | The Export-Import Bank of China | No. 77 Beiheyan Street, Dongcheng District | | Beijing | | 100009 | China | Derivative Master Account Number 020707EXPO |
| Extendicare Health Services Inc | 111 West Michigan Street | | | Milwaukee | WI | 53203 | UNITED STATES | Derivative Master Account Number 062802EXTN |
| EXUM RIDGE CBO 2006-1 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011906EXUM |
| EXUM RIDGE CBO 2006-2 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022706EXUM |
| EXUM RIDGE CBO 2006-4 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 090606EXUM |
| EXUM RIDGE CBO 2006-5 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092206EXU5 |
| EXUM RIDGE CBO 2007-1, LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 020907EXUM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| EXUM RIDGE CBO 2007-2 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041007LEHM |
| F.F. Thompson Health System | 350 Parrish Street | | | Canandaigua | NY | 14424 | United States | Derivative Master Account Number 081803FTHS |
| F0026 / Fidelity Investment Grade Bond Fund | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 070202F026 |
| F0032 / Fidelity Intermediate Bond Fund | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 070202F032 |
| F0040 / Fidelity Advisor Mortgage Securities Fund | Counterparty Name | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 070202F040 |
| F0087 / Fidelity Advisor Intermediate Bond Fund | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 070202F087 |
| F1158 / Fidelity Total Bond Fund | Counterparty Name | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 070202F158 |
| FABRIKANT, CHARLES | 460 Park Avenue | 12th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 022307FABR |
| FAIRFAX EMPLOYEES RETIREMENT PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 062007PACI |
| FAIRFAX FINANCIAL HOLDINGS | Fairfax Financial Holdings Limited | 95 Wellington Street West, Suite 800 | | Toronto | ON | M5J 2N7 | Canada | Derivative Master Account Number 113007FAIR |
| Fairway Finance Company, LLC | Harris Nesbitt Corp., US Securitization Group | 115 S. LaSalle Street, 13th Floor | | Chicago | IL | 60603 | United States | Derivative Master Account Number 092304FFC |
| FAITH BAPTIST CHURCH | Faith Properties Inc. | 5526 State Road 26 East | | Lafayette | IN | 47905 | UNITED STATES | Derivative Master Account Number 052808FAIT |
| FALCON MANAGEMENT CORPORATION | C/O Falcon Management Corporation | C/O Falcon Management Corporation | 400 W Main Street | wyckoff | NJ | 07481-1420 | UNITED STATES | Derivative Master Account Number 092501XFAL |
| FBE Limited | 111 Broadway | | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 022704FBEL |
| FCH | Karolyi Mihaly utca 12 / nd fl | | | Budapest | | 1053 | HUNGARY | Derivative Master Account Number 020707VAGY |

Lehman Brothers Special Financing Inc.    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FCI HOLDINGS I LTD | FCI Holdings I Ld. | c/o Fortress Investment Group LLC | 1345 Avenue of the Americas, 47th Floor | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 012407DRA9 |
| FCOF SECURITIES LTD | Fortress Investment Group LLC | 1345 Avenue of the Americas, 46th Fl | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 013108FORT |
| FEC Financial Engineering | FEC Financial Engineering Consulting GmbH | Katharinenstr. 9 | | Hamburg | | D-20457 | Germany | Derivative Master Account Number 020305FECF |
| FEDERAL EXPRESS CORP EMPLOYEE PENSION PLAN | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL14 |
| Federal Home Loan Bank of Atlanta | 1475 Peachtree Street, NE | | | Atlanta | GA | 30309 | United States | Derivative Master Account Number 69836FHBA |
| Federal Home Loan Bank of Boston | 111 Huntington Avenue | | | Boston | MA | 2199 | United States | Derivative Master Account Number 71045FHBS |
| FEDERAL HOME LOAN BANK OF CHICAGO | 111 East Wacker Drive | 7th Floor | | Chicago | IL | 60601 | United States | Derivative Master Account Number 69887FLBC |
| Federal Home Loan Bank of Cincinnati | 221 E 4th Street Suite 1000 | | | Cincinnati | OH | 45202 | United States | Derivative Master Account Number 66937FHLC |
| Federal Home Loan Bank of Dallas | P.O. Box 619026 | | | Dallas/Ft. Worth | TX | 75261-9026 | United States | Derivative Master Account Number 69837FHDA |
| Federal Home Loan Bank of DesMoines | 907 Walnut Street | | | Des Moines | IA | 50309 | United States | Derivative Master Account Number 69887FHDM |
| Federal Home Loan Bank of DesMoines | Skywalk Level | 801 Walnut Street, Suite 200 | | Des Moines | IA | 50309-3513 | United States | Derivative Master Account Number 69887FHDM |
| Federal Home Loan Bank of Indianapolis | 8250 Woodfield Crossing Blvd. | | | Indianapolis | IN | 46240 | UNITED STATES | Derivative Master Account Number 73779FHLI |
| Federal Home Loan Bank of New York | 101 Park Avenue | | | New York | NY | 101780599 | UNITED STATES | Derivative Master Account Number 69884FHNY |
| Federal Home Loan Bank of Pittsburgh | 601 Grant Street | | | Pittsburgh | PA | 15219-4455 | UNITED STATES | Derivative Master Account Number 102594FHLB |
| Federal Home Loan Bank of San Francisco | 600 California Street, Suite 300 | | | San Francisco | CA | 94108 | UNITED STATES | Derivative Master Account Number 67029FHSF |
| Federal Home Loan Bank of Seattle | 1501 Fourth Avenue | Suite 1800 | | Seattle | WA | 98101-1693 | UNITED STATES | Derivative Master Account Number 67049FHSA |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Federal Home Loan Bank of Topeka | One Security Benefit Place | Suite 100 | P.O. Box 176 | Topeka | KS | 66603 | UNITED STATES | Derivative Master Account Number 66939FHTP |
| Federal Home Loan Mortgage Corporation | 1551 Park Run Drive | | | McLean | VA | 22102-3110 | UNITED STATES | Derivative Master Account Number 20893FHLM |
| Federal National Mortgage Association | 3900 Wisconsin Avenue, NW | | | Washington | DC | 20016-2899 | UNITED STATES | Derivative Master Account Number 50111FNMA |
| FEDERATED DEPARTMENT STORES INC PENSION PLAN MASTER TRUST | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0520031360 |
| FEDERATED STOCK AND BOND FUND | Federated Investors Tower | 1001 Liberty Avenue, 26th Floor | | Pittsburgh | PA | 15222 | UNITED STATES | Derivative Master Account Number 102006FED5 |
| FEDERATED ULTRASHORT BOND FUND | cc: Reed Smith LLP | | | Pittsburgh | PA | 15219 | UNITED STATES | Derivative Master Account Number 091306FED6 |
| FELICIAN COLLEGE OF LODI | 101 College Road East | | | Princeton NJ | | 8540 | UNITED STATES | Derivative Master Account Number 042498NEWJ |
| Fenway Capital | 10880 Wilshire Blvd | Suite 1101 | | Los Angeles | CA | 90024 | UNITED STATES | Derivative Master Account Number 041902FENW |
| Ferrero Spa | Piazzale Peitro Ferrero | | | Alba (CN) | | 12051 | Italy | Derivative Master Account Number 083101FERR |
| Ferrero Trading Lux SA | 6E Route de Treves | L-2633 Senningerberg | | Luxembourg | | | Germany | Derivative Master Account Number 112902FERR |
| FFI Fund Ltd. | Bracebridge Capital, LLC | 500 Boylston Street, 17th Floor | | Boston | MA | 2116 | United States | Derivative Master Account Number 011698FFI |
| FFII-SO CAL EDISON CO RET PLAN A/C SCEF5400002FRANK | 2244 WALNUT GROVE AVENUE | | | Rosemead | CA | 91770 | UNITED STATES | Derivative Master Account Number 060606FRAN |
| FH Emerging Markets Debt Fund LP | c/o FH International Financial Asset Management | 550 Mamaroneck Avenue | | Harrison | NY | 10528 | United States | Derivative Master Account Number 070605FHIN |
| Fiat Finance North America Inc | Fiat Finance North America Inc. | c/o The Corporation Trust Company | 1209 Orange Street | Wilmington | DE | 19801 | UNITED STATES | Derivative Master Account Number 042501FFNA |
| FIDELITY 1-3 YEAR DURATION SECURITIZED BOND CENTRAL FUND | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 092806FI11 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Fidelity Balanced Fund | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 011707FID7 |
| Fidelity Balanced Fund | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 071806FID6 |
| FIDELITY CORPORATE BOND 1-10 YEAR CENTRAL FUND | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 111606FID7 |
| FIDELITY CORPORATE BOND 1-5 YEAR CENTRAL FUND | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 111606FID6 |
| FIDELITY GARRISON STREET TRUST - VIP INVESTMENT GRADE CENTRAL FUND | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 062106FID5 |
| FIDELITY MANAGED INCOME PORTFOLIO | 82 Devonshire Street (V5B) | | | Boston | MA | 2109 | United States | Derivative Master Account Number 070202F180 |
| FIDELITY MANAGED INCOME PORTFOLIO II | 82 Devonshire Street (V5B) | | | Boston | MA | 2109 | United States | Derivative Master Account Number 070202F184 |
| FIDELITY MORTGAGE BACKED SECURITIES FUND | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 111606FID8 |
| FIDELITY PURITAN FUND | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 070202F250 |
| FIDELITY TACTICAL INCOME CENTRAL FUND | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 702021374 |
| FIDELITY TOTAL BOND FUND | 1 Spartan Way (TS2C) | | | Merrimack | NH | 3054 | UNITED STATES | Derivative Master Account Number 021308FIDE |
| FIELD STREET MASTER FUND LTD | c/o Ogier Fiduciary Services (Cayman) Limited | Queensgate House, PO Box 1234 | | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 010708FIE5 |
| Fifth Third Bank | 38 Fountain Square Plaza | M.D. 1090A3 | | Cincinnati | OH | 45263 | United States | Derivative Master Account Number 070601FTBK |
| Fifth Third Mortgage Company | 38 Fountain Square Plaza | M.D. 1090A3 | | Cincinnati | OH | 45623 | United States | Derivative Master Account Number 082001BLFT |
| Finance 500 | Finance 500, Inc. | 19762 MacArthur Blvd., | Suite 200 | Irvine | CA | 92612 | UNITED STATES | Derivative Master Account Number 032003F500 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Finanzministerium Land Nordrhein Westalen | Land Nordrhein-Westfalen | Jagerhofstrasse 6 | | Dusseldorf | | 40479 | Germany | Derivative Master Account Number 100603FLNW |
| Findomestic Banca Spa | Via Jacopo Da Diacceto | 48 Villa Giulia | | Firenze | | 50112 | Italy | Derivative Master Account Number 030701FDBC |
| FINISTERRE GLOBAL OPPORTUNITYMASTER FUND | PO Box 309GT | Ugland House, South Church St | | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 070406FINI |
| Finmeccanica S.p.A. | Piazza Monte Grappa 4 | | | Rome | | 195 | Italy | Derivative Master Account Number 060995FIN |
| FIP - Fondo Immobili Pubblici | Investire Immobiliare SGR SPA | Palazzo Altieri | Piazza del Gesù n° 49 | Roma | | 186 | Italy | Derivative Master Account Number 012705FIPP |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND LP | 535 Fifth Avenue, 31st Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 060202RMFL |
| Fir Tree Value Master Fund LP | 535 Fifth Avenue, 31st Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 101904FTVM |
| First Bank | 600 James S. McDonnell Blvd. | M1-199-018 | | Hazelwood | MO | 63042 | United States | Derivative Master Account Number 091498XFBA |
| First Banking Center | First Banking Center | 567 Broad Street | P.O. Box 970 | Lake Geneva | WI | 53147 | UNITED STATES | Derivative Master Account Number 072304FBCE |
| First Commercial Bank | Columbus Bank | | | Columbus | GA | 31901 | United States | Derivative Master Account Number 031805FCBA |
| FIRST COMMERCIAL BANKREF TRUST DEPARTMENT | Section 1, 5th Floor | | | Taipei | | 100 | TAIWAN, PROVINCE OF CHINA | Derivative Master Account Number 030208FIR5 |
| First Data Corporation | World Financial Center | American Express Tower | 200 Vesey Street | New York | NY | 10285 | UNITED STATES | Derivative Master Account Number 29101FDAC |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071006FIR7 |
| FIRST FRANKLIN MORTGAGE LOAN TRUST 2006-FF8 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071006FIR9 |
| FIRST INITIATIVES INSURANCE LT D | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P653 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| First Merit Bank NA | 3 Cascade Plaza | | | Akron | OH | 44308-1103 | United States | Derivative Master Account Number 031600FMBA |
| First Midwest Bank | One Pierce Place, Suite 1500 | P.O. Box 4169 | | Itasca | IL | 60143-4169 | UNITED STATES | Derivative Master Account Number 121602MIDW |
| FIRST PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND ! | Santander Asset Mangement c/o First Puerto Fico Ta | First Puerto Fico Tax Exempt Fund, Inc. Ste 1600 | Santander Tower, B-7 Tabonuco St. | Guaynabo | PR | 00968-3028 | Puerto Rico | Derivative Master Account Number 051706SANT |
| FIRST PUERTO RICO AAA TARGET MATURITY FUND II INC | Santander Asset Mangement c/o First Puerto Fico Ta | First Puerto Fico Tax Exempt Fund, Inc. Ste 1600 | Santander Tower, B-7 Tabonuco St. | Guaynabo | PR | 00968-3028 | Puerto Rico | Derivative Master Account Number 051606SA13 |
| FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNITIES FUND I | Santander Asset Mangement c/o First Puerto Fico Ta | First Puerto Fico Tax Exempt Fund, Inc. Ste 1600 | Santander Tower, B-7 Tabonuco St. | Guaynabo | PR | 00968-3028 | Puerto Rico | Derivative Master Account Number 051606SA15 |
| FIRST PUERTO RICO TARGET MATURITY INCOME OPPORTUNITIES FUND II | Santander Asset Mangement c/o First Puerto Fico Ta | First Puerto Fico Tax Exempt Fund, Inc. Ste 1600 | Santander Tower, B-7 Tabonuco St. | Guaynabo | PR | 00968-3028 | Puerto Rico | Derivative Master Account Number 051606SA17 |
| FIRST PUERTO RICO TAX ADVANTAGED TARGET MATURITY FUND I | Santander Asset Management | First P.R. Tax-Advantaged Targt Mat. Fund I Inc. | Suite 1600, Santader Tower, B-7 Tabonuco Sreet | Guaynabo | PR | 00968-3028 | Puerto Rico | Derivative Master Account Number 051606SA34 |
| FIRST PUERTO RICO TAX ADVANTAGED TARGET MATURITY FUND II | Santander Asset Mangement c/o First Puerto Fico Ta | First Puerto Fico Tax Exempt Fund, Inc. Ste 1600 | Santander Tower, B-7 Tabonuco St. | Guaynabo | PR | 00968-3028 | Puerto Rico | Derivative Master Account Number 051606SA22 |
| FIRST PUERTO RICO TAX EXEMPT FUND | Santander Asset Mangement c/o First Puerto Fico Ta | First Puerto Fico Tax Exempt Fund, Inc. Ste 1600 | Santander Tower, B-7 Tabonuco St. | Guaynabo | PR | 00968-3028 | Puerto Rico | Derivative Master Account Number 051606SA37 |
| First Tennessee Bank NA | 4000 Horizon Way | | | Irving | TX | 75063 | UNITED STATES | Derivative Master Account Number 091200FHHL |
| FirstBank of Puerto Rico | 1519 Ponce de Leon, Stop 23 | PO Box 9146 | | San Juan | PR | 00908-0146 | UNITED STATES | Derivative Master Account Number 052394FFED |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FirstCaribbean International Bank (Bahamas) LTD | c/o FirstCaribbean International Bank Limited | Head Office P.O. Box 503 | | Warrens, St. Michael | | B822026 | Barbados | Derivative Master Account Number 021904BGIF |
| FirstEnergy Corp | 76 S. Main Street | | | Akron | OH | 44308 | United States | Derivative Master Account Number 010604FIRS |
| Firstrust Savings Bank | Firstrust Savings Bank | 15 East Ridge Pike | | Conshohoken, PA | PA | 19428 | United States | Derivative Master Account Number 071502FIRS |
| FIXED INCOME SHARES (SERIES C) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011251 |
| FIXED INCOME SHARES (SERIES M) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011250 |
| FIXED INCOME SHARES (SERIES R) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012090 |
| Fla Community Serv Corp-Walton | 70 Logan Ln. | | | Santa Rosa Beach | FL | 32459 | UNITED STATES | Derivative Master Account Number 032994FCSC |
| FLAC HOLDINGS LLC | FLAC Holdings LLC | 700 State Route 46 East | | Batesville | IN | 47006 | United States | Derivative Master Account Number 110606FLAC |
| FLAGSTONE REINSURANCE HOLDINGS LTD | Flagstone Reinsurance Holdings Limited | Crawford House | 23 Church Street | Hamilton | | HM 11 | Bermuda | Derivative Master Account Number 083006FLAG |
| FLATROCK TRUST | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 043008FLAT |
| Fletcher Allen Health Care, Vermont | c/o Medical Center Hospital of Vermont | Colchester Avenue | | Burlington | | 5401 | United States | Derivative Master Account Number 11893MCHV |
| FLETCHER FIXED INCOME ALPHA FUND LTD | Fletcher Fixed Income Alpha Fund, Ltd. | c/o Fletcher Asset Management, Inc. | 48 Wall Street | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 062507FLET |
| FLORIDA (STATE OF) RETIREMENT SYSTEM PENSION PLAN | Hermitage Center | | | Tallahassee | FL | 32308 | UNITED STATES | Derivative Master Account Number 71593FFBA |
| Florida Gulf Coast University | 10501 FGCU Boulevard South | | | Fort Myers | FL | 33965-6565 | United States | Derivative Master Account Number 022300FGCU |
| Fluor Corporation Master Retirement Trust | Aberdeen Asset Management Inc | 1735 Market Street | 37th Floor | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 021607ABE8 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROMA | Viale R.R. Pereira 97 | | | Roma | | 136 | Italy | Derivative Master Account Number 051107FOND |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER - EURO GOVERNMENT LONG DURATION BONDS | c/o Grantham, Mayo, Van Otterloo | 40 Rowes Wharf | | Boston | MA | 2110 | United States | Derivative Master Account Number 072507GRAN |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER - GLOBAL CREDIT FIXED INCOME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016309 |
| FONDS VOOR GEMENE REKENING BEROEPSVERVOER - GLOBAL DIVERSIFIED FIXED INCOME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109016310 |
| FORD CREDIT AUTO OWNER TRUST 2007-B | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101007FORD |
| FORD MOTOR COMPANY MASTER TRUST | 201 Washington Street | | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 112304FORD |
| Ford Motor Company Master Trust Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 080299FMC |
| Ford Motor Credit Company | One American Road | | | Dearborn | MI | 48126 | United States | Derivative Master Account Number 35222FMOC |
| FORE CONVERTIBLE MASTER FUND LTD | 280 Park Avenue | 43rd Floor | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 031004FORE |
| Fore ERISA Fund, Ltd | c/o Walkers SPV Limited | PO Box 908 GT | Walker House, 87 Mary Street | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 091004FORE |
| FORE RESEARCH AND MANAGEMENT, LP | 280 Park Avenue , 43rd Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 073004FORE |

Lehman Brothers Special Financing Inc.                                                        Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FORE RESEARCH AND MANAGEMENT, LP | For notices mandatory copy to be sent to: | Man Investments AG | Etzelstresse 27 | 8808 Pfaffikon, SZ | | | Switzerland | Derivative Master Account Number 081704MAC1 |
| Forest City Capital Corporation | 50 public Square, Suite 1360 | | | Cleveland | OH | 44113 | United States | Derivative Master Account Number 082808FOR6 |
| Forest City Capital Corporation | 1170 Terminal Tower | 50 Public Square | | Cleveland | OH | 44113-2203 | United States | Derivative Master Account Number 061505CCMF |
| Forest City Capital Corporation | 1170 Terminal Tower | 50 Public Square | | Cleveland | OH | 44113-2203 | United States | Derivative Master Account Number 092402FCCC |
| Forsta AP-Fonden | P.O. Box 16294 | SE-103 25 Stockholm | | Visitors: Skeppsbron 2 | | | Sweden | Derivative Master Account Number 010902FORS |
| FORT WASHINGTON ACTIVE FIXED INCOME LLC | Western #amper Southern Financial Group | 400 Broadway | | Cincinnati | OH | 45202 | United States | Derivative Master Account Number 082707FOR6 |
| FORT WASHINGTON FIXED INCOME ALPHA LLC | Western | 400 Broadway | | Cincinnati | OH | 5202 | United States | Derivative Master Account Number 082707FORT |
| Fort Worth Texas Employee Retirement Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010632 |
| Fortis Bank (Nederland) N.V. | Rokin 55, 1012 KK | | | Amsterdam | | | Netherlands | Derivative Master Account Number 091597MEES |
| Fortis Bank NV/SA | 520 Madision Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 072099XFBK |
| FORTIS BANQUE LUXEMBOURG SA | 50 Avenue J.F. Kennedy | | | Luxembourg | | L-2951 | Germany | Derivative Master Account Number 32593BGDL |
| FORTIS L FUND BOND WORLD | c/o Fortis Investment Management NV | Sterrekundelaan 14 | | Brussels | | 1210 | Belgium | Derivative Master Account Number 022205LUNI |
| FORTISSIMO FUND | BNY Alternative Investment Services | | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 010207SYM5 |
| FORTRESS INV GROUP LLC /FORTRESS INV FD V (FUND A) | FIG LLC | 1345 Avenue of the Americas, 29th Floor | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 062107FOR5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FORTRESS INVESTMENT FUND V (COINVESTMENT FUND A) LP | FIG LLC | 1345 Avenue of the Americas, 29th Floor | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 030308FORT |
| FORTRESS INVESTMENT GROUP LLC | 1345 Avenue of the Americas, 29th Floor | | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 030708FOR5 |
| FORTRESS INVESTMENT GROUP LLC | 1345 Avenue of the Americas, 29th Floor | | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 030708FOR6 |
| FORTRESS INVESTMENT GROUP LLC | 1345 Avenue of the Americas, 29th Floor | | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 030708FOR7 |
| FORTRESS INVESTMENT GROUP LLC | 1345 Avenue of the Americas, 29th Floor | | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 030708FOR8 |
| FORTRESS MORTGAGE OPPORTUNITIES MASTER FUND SERIES 2 LP | Fortress Mort. Opport. Master Fund Series 2 LP | c/o Fortress Mortgage Opportunities Advisors LLC | 1345 Avenue of the Americas, 29th Floor | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 050708FOR5 |
| FOUR CORNERS FOUR CORNERS SENIOR FLOATING RATE INCOME FUND II | CC: First Trust Advisors L.P. | | | Lisle | IL | 60532 | UNITED STATES | Derivative Master Account Number 080902FCC2 |
| FOXCROFT ACADEMY | Address For Notices | Trustees of Foxcroft Academy | 975 West Main Street | Dover-Foxcroft | ME | 4426 | United States | Derivative Master Account Number 052208FOXC |
| FPCM Inflation-linked Opportunities Fund | c/o Walkers SPV Limited | P.O. Box 908GT, Walkers House, Mary Street | | George Town, Grand Cayman | | | Cayman Islands, BWI | Derivative Master Account Number 062305FPCM |
| FR Acq Corp Europe Ltd | Firth House | P O Box 644, Meadowhall Road | | South Yorkshire, Sheffield | | S9 1JD | England | Derivative Master Account Number 111507FRAC |
| Franciscan at St. Leonard | 8100 Clyo Road | | | Centerville, OH | OH | 45458 | United States | Derivative Master Account Number 100201FRAN |
| FRANCISCAN SISTERS OF CHRISTIAN CHARITY HEALTHCARE MINISTRY, WI | 18000 W. Sarah Lane, Suite 140 | | | Brookfield | WI | 53005-5843 | United States | Derivative Master Account Number 030896WFSC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRANK RUSSELL INVESTMENT COMPANY GLOBAL BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011621 |
| FRANKLIN LOW DURATION TOTAL RETURN FUND | c/o Franklin Advisers, Inc. | One Franklin Parkway | | San Mateo | CA | 94403 | UNITED STATES | Derivative Master Account Number 0319074991 |
| Franklin Savings Bank | Franklin Savings Bank | 387 Central Street | P.O. Box 339 | Franklin | NH | 3235 | United States | Derivative Master Account Number 041405FSBK |
| FRANKLIN TEMPLETON INVESTMENT FUNDS - TEMPLETON GLOBAL TOTAL RETURN FUND | c/o Franklin Advisers, Inc. | One Franklin Parkway | | San Mateo | CA | 94403 | UNITED STATES | Derivative Master Account Number 042805FTIF |
| FRANKLIN TEMPLETON INVESTMENTS | c/o Franklin Advisers, Inc. | One Franklin Parkway | | San Mateo | CA | 94403 | UNITED STATES | Derivative Master Account Number 011005FRTR |
| FRANKLIN TOTAL RETURN FUND | c/o Franklin Advisers, Inc. | One Franklin Parkway | | San Mateo | CA | 94403 | UNITED STATES | Derivative Master Account Number 050107FR23 |
| Franklin United Methodist Home | 1070 West Jefferson St. | | | Franklin | | 46131 | United States | Derivative Master Account Number 072506FRAN |
| FRANKLIN W. OLIN COLLEGE OF ENGINEERING, INC | Olin Way | | | Needham | MA | 02492-1200 | UNITED STATES | Derivative Master Account Number 052506FRAN |
| FREDDIE MAC FOUNDATION INC | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 111407LOGA |
| Freedom Forum Inc | 555 Pennsylvania Ave., N.W. | | | Washington | DC | 20001 | UNITED STATES | Derivative Master Account Number 031704FREE |
| FREEDOM PARK CDO LIMITED SPC SERIES 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080205FREE |
| FREESCALE SEMICONDUCTOR INC RETIREMENT SAVINGS TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011464 |
| FREESCALE SEMICONDUCTORS INC | 6501 William Cannon Drive West | | | Austin | TX | 78735 | United States | Derivative Master Account Number 101006FREE |
| FREMONT HOME LOAN TRUST 2006-E | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111706FREM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 070505FRES |
| FRIENDSHIP VILLAGE OF TEMPE | 2645 East Southern Avenue | | | Tempe | AZ | 85282 | UNITED STATES | Derivative Master Account Number 062106FRIE |
| FRIENDSHIP VILLAGE OF WEST COUNTY INC | 15201 OLIVE BLVD | | | Chesterfield | MO | 63017 | United States | Derivative Master Account Number 071207FRIE |
| Froley, Revy Alternative Strategies Master Fnd Ltd | c/o Froley, Revy Investment Company, Inc. | 10900 Wilshire Boulebard, Suite 900 | | Los Angeles | CA | 90024 | UNITED STATES | Derivative Master Account Number 032905FROL |
| FRONTPOINT GLOBAL EMERGING MARKETS FUND LP | Front Point Global Emerging Market Fund, L.P. | c/o FrontPoint Partners LLC | Two Greenwich Plaza | Greenwich | CT | 6830 | United States | Derivative Master Account Number 101607FRON |
| FRONTPOINT RELATIVE VALUE OPPORTUNITIES FUND LP | FrontPoint Partners, LLC | Two Greenwich Plaza | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 011401FFIO |
| FRONTPOINT STRATEGIC CREDIT FUND LP | c/o Frontpoint Partners LLC | Two Greenwich Plaza | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 031408FRO5 |
| FRS - CMB13CAMPBELLS SOUP COMPANY RETIREM | PIMCO | 840 Newport Center Drive | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 111105FRA5 |
| FSA CREDIT PROTECTION TRUST 265 | FSA Administrative Services, LLC, as Trustee | for Credit Protection Trust 265 | 31 West 52nd Street | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 052907FINA |
| FSA CREDIT PROTECTION TRUST 283 | Financial Security Assurance Inc. | 31 West 52nd Street | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 020708FINA |
| Fuller Theological Seminary | 135 North Oakland Avenue | | | Pasadena | CA | 91182 | UNITED STATES | Derivative Master Account Number 121903FULL |
| FULLERTON DRIVE CDO LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041404FDCL |
| Fulton Dekalb Hospital Authority | 80 Jesse Hill Drive, SE. | P.O. Box 26135 | | Atlanta | GA | 30303-3050 | United States | Derivative Master Account Number 061394FDHA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FULTON GA (COUNTY OF) | 141 Pryor St. | | | Atlanta | GA | 30303 | United States | Derivative Master Account Number 110894FCWS |
| GA FUND L SICAV | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016160 |
| Gabriel Capital LP | 450 Park Avenue, 32nd Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111897GABC |
| Gala Group Finance Ltd | Glebe House | Vicarage Drive | | Barking | | IG11 7NS | United Kingdom | Derivative Master Account Number 090105GALA |
| GALESBURG IL (CITY OF) | P. O. Box 1387 | | | Galesburg  I L | IL | 61402-1387 | United States | Derivative Master Account Number 012502GALE |
| GALLERY QMS MASTER FUND LTD (THE) | c/o Horton Point LLC | 825 Third Avenue | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 042908HORT |
| GAM STAR EUR BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012330 |
| GARLAND BUSINESS | 452 FIFTH AVENUE 6TH FLOOR | | | New York | NY | 10018 | UNITED STATES | Derivative Master Account Number 021108GARL |
| Gaston Christian School | 1625 Lowell-Bethesda Road | | | Gastonia | | 28056 | United States | Derivative Master Account Number 102407GAST |
| GAZPROMBANK MORTGAGE BACKED SECURITIES SERIES 2007-2 CLASS A1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 053007GAZ5 |
| GE CAPITAL SERVICIOS ADMINISTRATIVOS SA DE CV | PROLONGACION REFORMA 490 3RD FLOOR | | | MEXICO CITY | | 01271 | Mexico | Derivative Master Account Number 081407GECA |
| GE Financial Markets | Le Pole House | Ship Street Great | | Dublin | | 8 | Ireland | Derivative Master Account Number 060204GEFM |
| GEMOLOGICAL INSTITUTE OF AMERICA INC | The Robert Mouawad Campus | 5345 Armada Drive | | Carlsbad | CA | 92008 | United States | Derivative Master Account Number 122701GEMI |
| GEMSTONE CDO VI LTD | c/o Maples Finance Limited | P.O. Box 1093GT | | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 053006HBKG |
| General Electric Capital Corporation | 201 High Ridge Road | | | Stamford | CT | 6927 | UNITED STATES | Derivative Master Account Number 021494GECC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| General Electric Pension Trust | 3001 Summer Street, P.O. Box 7900 | | | Stamford | CT | 06904-7900 | UNITED STATES | Derivative Master Account Number 122398GEPT |
| General Motors Acceptance Corp | 3031 West Grand Boulevard | New Center One, Suite 695 | | Detroit | MI | 48202 | United States | Derivative Master Account Number 092299GMAC |
| GENERAL MOTORS WELFARE BENEFITS TRUST | General Motors Investment Management Corporation | 767 Fifth Avenue | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 013105GMAC |
| GENERAL PENSION PLAN OF INTERNATIONAL UNION OF OPERATING ENGINEERS | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 082007WES7 |
| General Re Financial ProductsCorporation | ATTN: Head of Operations | Rockefeller Center | 630 Fifth Avenue, Suite 450 | New York | NY | 10111 | UNITED STATES | Derivative Master Account Number 38823GRIF |
| GENERALI INVESTMENTS ITALY SPAABSOLUTE RETURN CRED | Generali SGR SPA | Via Cesare Pavese | | Rome | | 30500144 | Italy | Derivative Master Account Number 120105GENE |
| GENESEE CA (COUNTY OF) EMPLOYEES RETIREMENT SYSTEM | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 072505GENE |
| GENWORTH LIFE AND ANNUITY INSURANCE COMPANY | 6620 W. Broad St. | | | Richmond | VA | 23230 | UNITED STATES | Derivative Master Account Number 050902GELI |
| GENWORTH LIFE INSURANCE COMPAN Y | 6620 W. Broad St. | | | Richmond | VA | 23230 | UNITED STATES | Derivative Master Account Number 050902GECA |
| GENWORTH LIFE INSURANCE COMPANY OF NEW YORK | Bank of New York | One Wall Street | | New York | NY | 10286 | UNITED STATES | Derivative Master Account Number 082906GENW |
| GEORGE L LINDEMANN JR. DECL OF TRST UAD 1-26-04 | 1736 West 28th St | | | Miami | FL | 33140 | UNITED STATES | Derivative Master Account Number 060506GEOR |
| GEORGE PUTNAM FUND OF BOSTON | c/o Putnam Investments | 30 Dan Road | | Canton | MA | 2021 | United States | Derivative Master Account Number 010401P001 |
| GEORGE PUTNAM FUND OF BOSTON | c/o Putnam Investments | One Boston Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 102300GPFB |
| Georgetown University | PO Box 571217 | NW | | Washington | DC | 20057 | UNITED STATES | Derivative Master Account Number 021398GU |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER COMPANY | Southern Company Service, Inc. | 270 Peachtree Street N. W., Suite 2000 | | Atlanta | GA | 30303 | United States | Derivative Master Account Number 030607GEO7 |
| Georgia Power Company | Southern Company Services, Inc | Bin SC 1407 | 30 Ivan Allen Jr. Boulevard NW | Atlanta | GA | 30308 | United States | Derivative Master Account Number 071003GRCO |
| Georgia-Pacific Corporation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010448 |
| GESB GLOBAL BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 021407PA10 |
| GIANTS STADIUM LLC (FSA INSURED) | Meadowlands Sports Complex | 50 State Route 120 | cc. Financial Security Assurance Inc | East Rutherford | NJ | 7073 | United States | Derivative Master Account Number 092407GIAN |
| GIANTS STADIUM, LLC | Meadowlands Sports Complex | 50 State Route 120 | cc. Financial Security Assurance Inc | East Rutherford | NJ | 7073 | United States | Derivative Master Account Number 073107GIAN |
| Gifford Medical Center | PO Box 2000 | 44 South Main street | | Randolph | VT | 5060 | UNITED STATES | Derivative Master Account Number 070103GIFF |
| GIS UK CORPORATE BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014682 |
| GLG Credit Fund | c/o GLG Partners Services LP | The Waterfront Centre | North Church StreetPO Box 2427 | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 082802GLGP |
| GLG Emerging Markets Fund | GLG Partners LP | One Curzon Street | | London | | W1J 5HB | UNITED KINGDOM | Derivative Master Account Number 101705GLGP |
| GLG Market Neutral Fund | Walker House | 87 Mary Street | | | | KY1-9002 | Cayman Islands | Derivative Master Account Number 091597GLG |
| GLITNIR | Islandsbanki hf | Kirkjusandur 2 | | 155 Reyjavik | | | Iceland | Derivative Master Account Number 070601ISBK |
| GLOBAL INCOME & CURRENCY FUND INC | c/o IQ Investment Advisors LLC | 4 World Financial Center. 5th Floor | | New York | NY | 10080 | UNITED STATES | Derivative Master Account Number 112006IQI6 |
| Global Interest Rate Fund of the LCM Group Trust | Lotsoff Capital Management | 20 N. Clark Street | | Chicago | IL | 60602 | United States | Derivative Master Account Number 070303IRLC |
| GLOBAL INVESTORS SERIES PLC UK STERLING LONG AVERAGE DURATION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014683 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GLOBAL SECURITIES EMERGING MARKETS RELATIVE VALUE MASTER FUND LP | c/o Global Securities Advisor LLC | 401 Lexington Avenue, 41st Floor | | New York | NY | 10174 | UNITED STATES | Derivative Master Account Number 072707GLOB |
| GLOBAL THEMATIC OPPORTUNITIES FUND LP | 220 East 42nd Street, 29th Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 030507CAT7 |
| GM EMERGING MARKET DEBT POOL | General Motors Investment Management Corporation | 767 Fifth Avenue | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 062504EMDP |
| GM INTERNATIONAL FIXED INTEREST BONDS PFPV | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016240 |
| GM MORTGAGE OPPORTUNITY POOL | 767 fifth avenue | | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 0625046FEC |
| GM STRUCTURED CREDIT OPPORTUNITY POOL | General Motors Investment Management Corporation | 767 Fifth Avenue | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 0625046FDK |
| GMAC Commercial Holding capital Corp. | c/o Newman Financial Services | 1801 California, Suite 3700 | | Denver | CO | 80202 | United States | Derivative Master Account Number 020504GMAC |
| GMAC INVESTMENT MANAGEMENT LLC | 200 Renaissance Center | Mail Code:  482-B12-C24 | | Detroit | MI | 48265-2000 | United States | Derivative Master Account Number 031108GMAC |
| GMAM - Promark Alternative High Yield Bond Fd-Grek | General Motors Investment Management Corporation | 767 Fifth Avenue | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 062504HYBF |
| GMAM - Promark Income Fund - 7MXK | 767 fifth avenue | | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 1112037MXK |
| GMAM GROUP PENSION TRUST II - GM GLOBAL HIGH QUALITY BOND POOL | Grantham Mayo, Van Otterloo | 40 Rowes Wharf | | Boston | MA | 2110 | United States | Derivative Master Account Number 062504GHQB |
| GMAM INVESTMENT FUNDS TRUST - PROMARK HIGH QUALITY BOND FUND | 767 Fifth Avenue | | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 111203GRDK |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GMO ALPHA LIBOR FUND | Grantham, Mayo, Van Otterloo #amper Co. LLC | 40 Rowes Wharf | | Boston | MA | 2110 | United States | Derivative Master Account Number 021705AOFF |
| GMO EMERGING COUNTRY DEBT FUND | c/o Grantham Mayo Van Otterloo | 40 Rowes Wharf | | Boston | MA | 2110 | United States | Derivative Master Account Number 060399GMOF |
| GMO EMERGING COUNTRY DEBT FUND | 40 Rowes Wharf | | | Boston | MA | 2110 | United States | Derivative Master Account Number 041307GR20 |
| GMO Emerging Country Debt Investment Fund Plc | c/o Grantham, Mayo, Van Otterloo #amper Co. LLC | 40 Rowes Wharf | | Boston | MA | 2110 | United States | Derivative Master Account Number 062603GMOE |
| GMO Emerging Country Debt L.P. | Grantham, Mayo, Van Otterloo | 40 Rowes Wharf | | Boston | MA | 2110 | United States | Derivative Master Account Number 060399GMOL |
| GMO EMERGING COUNTRY LOCAL DEBT INVESTMENT FUND PLC | c/o Grantham, Mayo, Van Otterloo #amper Co. LLC | 40 Rowes Wharf | | Boston | MA | 2110 | United States | Derivative Master Account Number 041608GRAN |
| GMO SHORT DURATION COLLATERAL FUND | c/o Grantham, Mayo, Van Otterloo #amper Co. LLC | 40 Rowes Wharf | | Boston | MA | 2110 | United States | Derivative Master Account Number 022603GMOS |
| GMO Trust on behalf of Core Plus Bond Fund | c/o Grantham, Mayo, Van Otterloo #amper Co. LLC | 40 Rowes Wharf | | Boston | MA | 2110 | United States | Derivative Master Account Number 021601GGAA |
| GMO Trust on behalf of GMO World Opp Overlay Fund | 40 Rowes Wharf | | | Boston | MA | 2110 | United States | Derivative Master Account Number 021705WOOP |
| GODO KAISHA CV6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080107GODO |
| GOLDEN STATE TOBACCO SECURITIZATION CORPORATION | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011603GOLD |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GoldenTree Loan OpportunitiesV, LimitedC/O GoldenT | PO Box 1093GT Boundary Hall | Cricket Square | | George Town | | | CAYMAN ISLANDS | Derivative Master Account Number 091707GOLD |
| GOLDMAN SACHS ALPHA-BETA CONTINUUM FUND LLC | With a copy to: | Goldman Sachs Asset Management, L.P. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 033006GOL9 |
| GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL | 30 Hudson Street | | | Jersey City | NJ | 7320 | UNITED STATES | Derivative Master Account Number 000005959 |
| GOLDMAN SACHS CAPITAL MARKETS, LP | 85 Broad Street | | | New York | NY | 10004 | UNITED STATES | Derivative Master Account Number 78945GSCM |
| GOLDMAN SACHS CATASTROPHE RISK PREMIUM OPPORTUNITIES FUND OFFSHORE II LP | c/o Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 121207GOLD |
| GOLDMAN SACHS CREDIT OPPORTUNITES INSTITUTIONAL 2008 FUND LP | c/o Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 042108GOLD |
| GOLDMAN SACHS CREDIT OPPORTUNITIES 2008 MASTER FUND LP | Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 052808GOL6 |
| GOLDMAN SACHS DYNAMIC RISK MASTER FUND OFFSHORE LTD | c/o Goldman Sachs Asset Management, L.P. | 30 Hudson | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 031705GSQO |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND OFFSHORE, LTD | c/o Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 030906GEMF |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, LLC | c/o Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 030912GEMO |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS GLOBAL ALPHA DYNAMIC RISK FUND LLC | c/o Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 122006GOLD |
| Goldman Sachs Global Alpha Fund PLC | c/o Goldman Sachs Asset Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 090503GAFP |
| Goldman Sachs Global Alpha Fund, L.P. | c/o Goldman Sachs Asset Management | 32 Old slip | | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 061899GSGA |
| Goldman Sachs Global Opportunities Fd Offshore Ltd | c/o Goldman Sachs Asset Management, L.P. | 32 old Slip, 24th Floor | | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 032701GSFO |
| Goldman Sachs Global Opportunities Fund LLC | c/o Goldman Sachs Asset Management | 32 Old Slip, 24th Floor | | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 032701GOFL |
| GOLDMAN SACHS INTERNATIONAL | c/o Goldman Sachs International | Peterboroigh Court | 133 Fleet street | London | | EC4A 2BB | UNITED KINGDOM | Derivative Master Account Number 020397GSI |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | c/o GS Investment Strategies, LLC | 30 Hudson street | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 111507GSI5 |
| GOLDMAN SACHS LIP CREDIT OPPORTUNITIES 2008 FUND LP | c/o Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 052808GOL5 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP | c/o Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 082407GOLD |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE LP | c/o Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 082407GOL5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES FUND LP | c.o Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 012208GOL5 |
| GOLDMAN SACHS MORTGAGE CREDIT OPPORTUNITIES OFFSHORE FUND LP | c/o Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 012208GOLD |
| GOLDMAN SACHS QUANTITATIVE STRATEGIES EMERGING MARKETS MASTER FUND LP | c/o Goldman Sachs Asset Management, L.P | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 120606GOL6 |
| GOLDMAN SACHS SMC CREDIT OPPORTUNITIES 2008 FUND LP | Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 7302 | UNITED STATES | Derivative Master Account Number 050908GOLD |
| Good Samaritan Home, Inc. | 601 N Boeke Rd | | | Evansville | | 47711 | United States | Derivative Master Account Number 072506GOOD |
| GOODWIN HOUSE INCORPORATED | c/o Christian Barton, LLP | | | Richmond | VA | 23219-3095 | UNITED STATES | Derivative Master Account Number 053107GOOD |
| GOODYEAR TIRE & RUBBER COMPANY COMMON TRUST | 840 Newport Center Drive | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P407 |
| GORDEL HOLDINGS LIMITED | Gordel Holdings Limited | c/o OZ Management LP | 9 West 57th Street, 39th Floor | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 082306OZM5 |
| GOVERNMENT OF ISRAEL ON BEHALF OF THE STATE OF ISRAEL | 1 Kaplan St | | | Jerusalem | | 91131 | Israel | Derivative Master Account Number 072406ISRA |
| GOVERNMENT OF SINGAPORE | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 060308PAC9 |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE LTD | 168 Robinson Road | | #22-03, Capital Tower, | | | | Singapore | Derivative Master Account Number 081607CRED |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE LTD | 168 Robinson Road | #37-01 Capital Tower | | | | 68912 | Singapore | Derivative Master Account Number 012501XSIN |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Government Superannuation Fund Authority | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012224 |
| GPC 79 LLC | Weiss Multi-Strategy Advisers LLC | One State Street, 20th Floor | | Hartford | CT | 6103 | United States | Derivative Master Account Number 060707GUGG |
| GPC LXIV LLC | Claren Road Asset Management, LLC | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 071806CLAR |
| GPMF 06-AR8 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122206LEH5 |
| GPMF 2006-AR10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092706LEHM |
| GPMF 2006-AR6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102706LE17 |
| GPMF 2006-AR6 1-A1A | One Federal Street, 3rd Floor | | | Boston | MA | 2110 | United States | Derivative Master Account Number 103006USB5 |
| GPMF 2006-AR6 1-A2A2 | One Federal Street, 3rd Floor | | | Boston | MA | 2110 | United States | Derivative Master Account Number 103006USB6 |
| GPMF 2006-AR6 1-A2B | One Federal Street, 3rd Floor | | | Boston | MA | 2110 | United States | Derivative Master Account Number 103006USB7 |
| GPMF 2006-AR6 1-A3B | One Federal Street, 3rd Floor | | | Boston | MA | 2110 | United States | Derivative Master Account Number 103006USBA |
| GPMF 2006-AR7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112706LEH9 |
| GPMF 2007-AR1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022607LEH5 |
| GPMF 2007-AR2 | CTLA - Structured Finance | | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 042407LEH6 |
| GRACE SCHOOLS INC. | 200 Seminary Drive | | | Winona Lake | IN | 46590 | UNITED STATES | Derivative Master Account Number 071206GRAC |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GRACE VILLAGE HEALTH CARE FACILITIES INC. | 337 Grace Village Dr. | | | Winona Lake | IN | 46590 | UNITED STATES | Derivative Master Account Number 071906GRAC |
| Gracie Credit Opportunities Master Fund LP | Gracie Credit Opportunities Master Fund, L.P. | c/o P #amperS Credit Partners, LLC | 950 3rd Avenue, 29th Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 092605GRAC |
| GRAND RAPIDS MI (CITY OF) GENERAL RETIREMENT SYSTEM | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 512041458 |
| GRAND RAPIDS MI (CITY OF) POLICE & FIRE RETIREMENT SYSTEM | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 512041459 |
| GRAND TRAVERSE ACADEMY | 1245 Hammond Road | | | Traverse City | MI | 49686 | UNITED STATES | Derivative Master Account Number 020403GRND |
| Grandview Hospital & Medical Center | c/o Montgomery County Higher Education and Health | 1301 Powell St. | P.O. Box 992 | Morristown | OH | 19404-0992 | UNITED STATES | Derivative Master Account Number 111896MCHE |
| GRANITE FINANCE 2007-1-C LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040207GRA7 |
| Granite Finance Limited Series 2005-9 | PO Box 1109 | 68 West Bay Road | | Grand Cayman | | KY1-1102 | Cayman Islands | Derivative Master Account Number 062305GRAN |
| GRANITE FINANCE LIMITED SERIES 2006-11 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060106GRAN |
| GRANITE FINANCE LIMITED SERIES 2006-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022306GRAN |
| GRANITE FINANCE LTD 2003-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102903GRAN |
| GRANITE FINANCE LTD 2003-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 1015030036 |
| GRANITE FINANCE LTD 2003-7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 1015030037 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Granite Finance Ltd 2003-9 | Dante Finance Public Limited COmpany | International Finance Services Centre | | Dublin | | 1 | Ireland | Derivative Master Account Number 102303GRAN |
| GRANITE FINANCE LTD 2004-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122203GRAN |
| GRANITE FINANCE SPC 2008-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 050208GRA5 |
| GRANITE SERIES 2005-10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072705GR10 |
| GRANITE SERIES 2005-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011805GRA2 |
| GRANITE SERIES 2005-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 020405GRA3 |
| GRANITE SERIES 2005-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 020905GRA5 |
| GRANITE SERIES 2005-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 021705GRAN |
| GRANITE SERIES 2005-7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070805GRA7 |
| GRANT JOINT UNION HIGH SCHOOL DISTRICT | 1333 Grand Avenue | | | Sacramento | CA | 95831 | UNITED STATES | Derivative Master Account Number 032405GJU |
| GRAPHIC COMMUNICATIONS INTERNATIONAL UNION INTER LOCAL PENSION FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0616051700 |
| Great Eastern Life Assurance Company Limited | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012880 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Great Eastern Life Assurance Company Limited | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012881 |
| Great Eastern Life Assurance Company Limited | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092106PAC7 |
| Great Eastern Life Assurance Company Limited | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 101906PAC6 |
| GREAT RIVER ENERGY | 17845 East Highway 10 | | | Elk River | MN | 55330 | United States | Derivative Master Account Number 062507GREA |
| Great Southern Bank | 430 South Avenue | | | Springfield | MO | 65806 | UNITED STATES | Derivative Master Account Number 071300GREA |
| GREAT WEST LIFECO INC | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 030106WES9 |
| GREENBRIER YUGEN KAISHA | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 090406GREE |
| Greenspring Village Inc | c/o Erickson retirement Communities | 701 Maiden Choice Lane | | Baltimore | MD | 21228 | United States | Derivative Master Account Number 103105GREE |
| GREENVILLE SC (COUNTY OF) | 301 University Ridge | Suite 200 | Country Square | Greenville | SC | 29601 | United States | Derivative Master Account Number 072098GCSC |
| GREENVILLE-OXFORD ASSOCIATES, L.P. | c/o AIMCO | 4582 S. Ulster St. Pkwy, Suite 1100 | | Denver | CO | 80237 | United States | Derivative Master Account Number 062306GREE |
| GREENWOOD IN (CITY OF) | P.O. Box 549 | | | Greenwood | SC | 29648 | United States | Derivative Master Account Number 061796CGRE |
| GREYSTONE CDO LIMITED SPC SERIES 2006-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121905GREY |
| GREYSTONE CDO LIMITED SPC SERIES 2006-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051606GREY |
| GREYSTONE CDO LIMITED SPC SERIES 2006-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060606GREY |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GREYSTONE CDO SPC SERIES 2008-4 SEGREGATED PORTFOLIO | c/o US Bank Corporate Trust Services | PO Box 960778 | | Boston | MA | 02196-0778 | United States | Derivative Master Account Number 020508LEHM |
| GREYWOLF CAPITAL OVERSEAS FUND | Greywolf Capital Management, LP | 4 Manhattanville Road, Suite 201 | | Purchase | NY | 10577 | UNITED STATES | Derivative Master Account Number 101705GREY |
| GREYWOLF CAPITAL PARTNERS II LP | Greywolf Capital Management, LP | 4 Manhattanville Road, Suite 201 | | Purchase | NY | 10577 | UNITED STATES | Derivative Master Account Number 101705GRE8 |
| Greywolf High Yield Master Fund | Greywolf Capital Management, LP | 4 Manhattanville Road, Suite 201 | | Purchase | NY | 10577 | UNITED STATES | Derivative Master Account Number 042205GREY |
| GREYWOLF STRUCTURED PRODUCTS MASTER FUND LTD | c/o Greywolf Advisors LLC | 4 Manhattanville Road, Suite 201 | | Purchase | NY | 10577 | UNITED STATES | Derivative Master Account Number 083106GRE5 |
| Group Health Cooperative of Puget Sound | 320 Westlake Avenue N., Suite 100 | | | Seattle | WA | 39109 | UNITED STATES | Derivative Master Account Number 092402PUGE |
| GSAM 103106 | 30 Hudson Street | | | Jersey City | NJ | 7320 | UNITED STATES | Derivative Master Account Number 030906GOL9 |
| GSAMI 103031 | c/o Goldman Sachs Asset Management International | Christchurch Court | 10-15 Newgate Street | London | | EC1A 7HD | UNITED KINGDOM | Derivative Master Account Number 021805GSAM |
| GSC CAPITAL CORP MORTGAGE TRUST 2006-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032106GSCC |
| GSC CREDIT STRATEGIES MASTER FUND LP | GSC Credit Strategies Master Fund, L.P. | c/o GSC Partners | 12 E. 49th Street | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 060506GSCC |
| GSC European CDO I SA | CTLA - Structured Finance | | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 082903GSCE |
| GSC EUROPEAN CDO I-R SA | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072408GSCP |
| GSC EUROPEAN CDO IV S.A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070708BNPP |
| GSC European Mezzanine Luxembourg I Sarl | c/o GSCP (NJ) LP | 500 Campus Drive | Suite 220 | Florham Park | NJ | 7932 | United States | Derivative Master Account Number 081602EML1 |

Lehman Brothers Special Financing Inc.                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GSC European Mezzanine Luxembourg II Sarl | c/o GSCP (NJ) LP | 500 Campus Drive | Suite 220 | Florham Park | NJ | 7932 | United States | Derivative Master Account Number 081602EML2 |
| GSC European Mezzanine Luxembourg III Sarl | c/o GSCP (NJ) LP | 500 Campus Drive | Suite 220 | Florham Park | NJ | 7932 | United States | Derivative Master Account Number 081602EML3 |
| GSC Partners CDO Fund IV, Limited | c/o GSC Group | 888 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 042104GSCP |
| GSC PENDULUM FUND I LP | 12 East 49th St., Suite 3200 | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 112107GSCP |
| GSO Credit Opportunities Fund (Helios),LP | 280 Park Avenue-11th Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 080505GCOH |
| GSO Special Situations Fund LP | 280 Park Avenue | 11th Floor | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 080505GSSF |
| GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD | GSO Special Situations Overseas Fund Ltd. | Queensgate House, South Church Street | George Town Grand Cayman | Cayman Islands | | | Cayman Islands | Derivative Master Account Number 010907GS11 |
| GSW GRUNDBESITZ GMBH & CO KG | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101806GSWG |
| GUADELETE INVESTMENTS S.A.R.L | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102207GUAD |
| GUAM ECONOMIC DEVELOPMENT AUTHORITY | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121997GUAM |
| Guam Power Authority | 1911 Route 16 | | | Harmon | | 96911 | Guam | Derivative Master Account Number 100200GUPA |
| GUGGENHEIM PORTABLE ALPHA SOLUTION SPC OBO SEGREGATED PORTFOLIO 3 | Willshire Associates Inc. | c/o Guggenheim Portable Alpha Solutions SPC | | Santa Monica | CA | 90401 | UNITED STATES | Derivative Master Account Number 071508GUG8 |
| GUGGENHEIM PORTFOLIO COMPANY VII LLC | Guggenheim Portfolio Company VII, LLC | c/o Guggenheim Advisors, LLC | 135 East 57th Street, 11th Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 060807SCOG |
| Gulf International Bank, BSC | Al- Dowali building | 3 Palace avenue | P.O Box 1017 | Manama | | 0 | Bahrain | Derivative Master Account Number 101895GIBB |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GULF STREAM - SEXTANT CLO 2007-1, LTD. | c/o Maples Finance Limited | P.O. Box 1093 GT, Queensgate House | South Church St., | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 102004GULF |
| Gulf Stream Compass CLO 2007 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101907GULF |
| GULF STREAM-COMPASS CLO 2003-1 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111303GULF |
| GULF STREAM-COMPASS CLO 2004-1 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070904GULF |
| GULF STREAM-COMPASS CLO 2005-1 LTD | PO Box 1093 GT | Queensgate House, South Church Street | | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 022805GULF |
| GULFPORT-BILOXI REGIONAL AIRPORT AUTHORITY INC | 14035-L Airport Road | | | Gulfport | MS | 39503 | United States | Derivative Master Account Number 031504GULF |
| GULFSTREAM - SEXTANT CLO 2006-1, LTD. | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072806GULF |
| GulfStream-Compass CLO 2002-1, LTD | c/o Gulf Stream Asset Management | The Rotunda Building | Suite 475 | Charlotte | NC | 282019 | United States | Derivative Master Account Number 072005GULF |
| GULFSTREAM-COMPASS CLO-2005 II, LTD. | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031006GULF |
| GUY BUTLER LIMITED | 2 Broadgate | | | London | | EC2M 7UR | United Kingdom | Derivative Master Account Number 1896877 |
| GWK AMTEK LTD. | c/o Amtek Auto Limited | 3, LSC Pamposh Enclave, | Greater Kailash Part-I, | New Delhi | | 110048 | India | Derivative Master Account Number 022707GWKA |
| H/2 Credit Partners Master Fund Ltd. | Three Stamford Plaza | 301 Tresser Boulevard, 6th Floor | | Stamford | CT | 6901 | UNITED STATES | Derivative Master Account Number 092104H2CP |

Lehman Brothers Special Financing Inc.                                                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| H/2 REAL ESTATE CDO 2006-1 LTD | c/o Maples Finance Limited | PO Box 1093GT - Queensgate House - South Church St | | George Town, Grand Cayman | | KY1-1102 | Cayman Islands | Derivative Master Account Number 052606H2RE |
| H/2 SPECIAL OPPORTUNITIES LTD | c/o H/2 SO Manager LP | Three Stamford Plaza | 301 Tresser Boulevard, 6th Floor | Stamford | CT | 6901 | UNITED STATES | Derivative Master Account Number 081007H2SO |
| H/2 TARGETED RETURN STRATEGIES I MASTER FUND LP | Three Stamford Plaza | 301 Tresser Boulevard | | Stamford | CT | 6901 | UNITED STATES | Derivative Master Account Number 081007H2TR |
| H21 ABSOLUTE RETURN CONCEPT SPH21 SELECT:ARC-A02-3 | HORIZON21 ALTERNATIVE INVESTMENTS LTD | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 031406HORI |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-B02-30140: H21 RESOURCES SP | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032206HORI |
| H21 ABSOLUTE RETURN CONCEPTSH21 BLEND: ARC-T03-201 | HORIZON21 ALTERNATIVE INVESTMENTS LTD | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 032807HOR5 |
| HAKONE FUND II, LLC | c/o Babson Capital Management Inc. | 1500 Main Street, Suite 1000 | | Springfield | MA | 1115 | UNITED STATES | Derivative Master Account Number 031706HAKO |
| HALBIS U.S. CREDIT ALPHA MASTER FUND LTD | 452 Fifth Avenue, 18th Floor | | | New York | NY | 10018 | UNITED STATES | Derivative Master Account Number 081407HALB |
| HALLIBURTON COMPANY EMPLOYEE BENEFIT MASTER TRUST | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 050806WES5 |
| HALLIBURTON COMPANY EMPLOYEE BENEFIT MASTER TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 050806WEST |
| Hana Bank | Hana Bank | 101-1, 1 Ka Euljiro, Chung-Ku | | Seoul | | | Republic of Korea | Derivative Master Account Number 12693BKSL |
| Hang Seng Bank Limited | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 040207PAC8 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | c/o Harbert Management Corporation | One Riverchase Parkway South | | Birmingham | AL | 35244 | United States | Derivative Master Account Number 041405HDMF |
| HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND LP | One Riverchase Parkway South | | | Birmingham | AL | 35244 | United States | Derivative Master Account Number 070606HAR5 |
| HARBOR BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072899HBF |
| HARBOR REAL RETURN (INFLATION PROTECTED) FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011992 |
| Harbor Watch/DiamondbankFixed Income Master Fund, | Diamondback Fixed Income Master Fund, Ltd. | 1 Landmark Square | 15th Floor | Stamford | CT | 6901 | UNITED STATES | Derivative Master Account Number 082008HA14 |
| HARRINGTON BANK FSB | 5925 Farrington Road | | | Chapel Hill | NC | 27517 | United States | Derivative Master Account Number 62766PFSA |
| Harrisburg Parking Authority | P.O. Box 1142 | | | Harrisburg | PA | 17108-1142 | United States | Derivative Master Account Number 011195HPA |
| HARTFIELD FUND LTD | c/o Man Investments AG | Huobstrasse 3 | | Pfaffikon, SZ | | 8808 | Switzerland | Derivative Master Account Number 041307TIDE |
| HARTFORD ACCIDENT & INDEMINITY COMPANY INC | Hartford Investment Management | Company | 55 Farmington Avenue | Hartford | CT | 6105 | United States | Derivative Master Account Number 011295HAIC |
| HARTFORD FIRE INSURANCE CO | Hartford Investment Management | 55 Farmington Avenue | | Hartford | CT | 6105 | United States | Derivative Master Account Number 011295HFIC |
| HARTFORD HIGH YIELD FUND | Hartford Investment Management Company | 55 Farmington Avenue | | Hartford | CT | 6105 | United States | Derivative Master Account Number 111506HAR7 |
| HARTFORD HIGH YIELD FUND | Hartford Investment Management Company | 55 Farmington Avenue | | Hartford | CT | 6105 | United States | Derivative Master Account Number 111506HART |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY INC | Hartford Life and Accident Insurance Company | c/o the Hartford Investment Management Company, Portfolio Support - Derivatives Unit | 55 Farmington Ave. | Hartford | CT | 6105 | United States | Derivative Master Account Number 011499HLAM |
| HARTFORD LIFE AND ANNUITY INSURANCE COMPANY | c/o The Hartford Investment Management Company | | 55 Farmington Ave. | Hartford | CT | 6105 | United States | Derivative Master Account Number 041596ITTH |
| HARTFORD LIFE INSURANCE COMPANY INC | Hartford Life Insurance Company | 200 Hopmeadow Street | | Hartford | CT | 6070 | United States | Derivative Master Account Number 74747HLIC |
| HAVERFORD SCHOOL | 450 West Lancaster Avenue | | | Haverford | PA | 19041 | United States | Derivative Master Account Number 030507THEH |
| HAWAII (STATE OF) EMPLOYEES' RETIREMENT SYSTEM | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 072505HAWA |
| HAWAII EMPLOYEES' RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P023 |
| Hawthorne (City of), CA Redevelopment Agency | 4455 West 126th Street | | | Hawthorne | CA | 90250 | United States | Derivative Master Account Number 081695COH |
| HAYMAN CAPITAL MASTER FUND LP | c/o Hayman Capital Partners, LP | 2626 Cole Avenue, Suite 200 | | Dallas | TX | 75204 | United States | Derivative Master Account Number 020107HAYM |
| HBK Master Fund LP | c/o HBK Investments L.P. | 300 Crescent Court, Suite 700 | | Dallas | TX | 75201 | United States | Derivative Master Account Number 082996HOFL |
| HCA INC | 500 West Main Street | P.O. Box 1438 | | Louisville | KY | 40201-1438 | UNITED STATES | Derivative Master Account Number 881402HUMA |
| HCM/Z Special Opportunities LLC | DB Zwirn | | | New York | NY | 10151 | UNITED STATES | Derivative Master Account Number 091004ZLLC |
| HD SUPPLY INC | 3100 Cumberland Blvd, Suite 1480 | | | Atlanta | GA | 30339 | United States | Derivative Master Account Number 121707HDSU |
| HDFC BANK LTD | C.S. No 6/242 | Senapathi Bapat Marg | Lower Parel (West) | Mumbai | | 400013 | India | Derivative Master Account Number 062807HDFC |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HDK PURCHASER TRUST | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111504SART |
| HEALTH CARE & REHABILITATION SERVICES OF SE VERMONT INC | 390 River Street | | | Springfield | VT | 5156 | UNITED STATES | Derivative Master Account Number 090506HEAL |
| HEALTH EMPLOYEES SUPERANNUATION TRUST AUSTRALIA | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 080299HSUP |
| HEALTH SUPER FUND | Level 31, Gateway | 1 Macquarie Place | | Sydney NSW | | 2000 | Australia | Derivative Master Account Number 021808CRE9 |
| HEALTHEAST CARE SYSTEM, MN | 559 Capitol Blvd 6th Fl | | | St Paul | MN | 55479 | UNITED STATES | Derivative Master Account Number 041900HEAL |
| HEARTLAND CONSUMER POWER DISTRICT | PO Box 248 | | | Madison | SD | 57042 | UNITED STATES | Derivative Master Account Number 29435HCPD |
| HEBRON ACADEMY | 339 Paris Road | | | Hebron | ME | 4238 | United States | Derivative Master Account Number 060707HEBR |
| HENDERSON GLOBAL FIXED INCOME ABSOLUTE RETURN FUND LTD | c/o Hemisphere Fund Manager Limited | PO Box 30362SMB | 3rd Floor, Harbour Centre | George Town | | | Cayman Islands | Derivative Master Account Number 121102HGFI |
| HENRY SCHEIN INC | 135 Duryea Road | | | Melville | NY | 11747 | UNITED STATES | Derivative Master Account Number 110205HEN5 |
| HERA SPA | V. le C. Berti Pichat 2/4 | | | Bologna | | 40127 | Italy | Derivative Master Account Number 013108HERA |
| HERITAGE CHRISTIAN ACADEMY | B.C. Ziegler and Company | One South Wacker Drive, Suite 3080 | | Chicago | IL | 60606 | United States | Derivative Master Account Number 022106HERI |
| HERITAGE COMMUNITY OF KALAMAZOO | 2400 Portage Street | | | Kalamazoo | MI | 49001 | UNITED STATES | Derivative Master Account Number 042607HERI |
| HEWLETT PACKARD COMPANY | 3000 Hanover Street | Mail Stop 1050 | | Palo Alto | CA | 94304 | UNITED STATES | Derivative Master Account Number 30690HP |
| HEWLETT PACKARD LIMITED RETIRE MENT BENEFITES PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011698 |
| HEWLETT, WILLIAM & FLORA FOUNDATION INC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 012506HEWL |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HFH SHORTPLUS MASTER FUND LTD | c/o Highland Financial Holdings Group LLC | 51 Madison Ave, Suite 2000 | | New York | NY | 10010 | UNITED STATES | Derivative Master Account Number 121106HIGH |
| HFR RV PERFORMANCE MASTER TRUST | Butterfield Trust (Bermuda) Limited | 65 Front Street | | Hamilton | | HM 11 | Bermuda | Derivative Master Account Number 112107KA10 |
| HIGH RIVER LIMITED PARTNERSHIP | 767 5th Avenue, Suite 4700 | | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 050306HIG5 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | Highbridge Asia Opportunities Master Fund, LP | The Cayman Corporate Centre, 4th Floor | 27 Hospital Road | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 011005HAMF |
| HIGHBRIDGE CONVERTIBLE ARBITRAGE MASTER FUND LP | 9 West 57th Street, 27th Floor | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 101105HIGH |
| HIGHBRIDGE FIXED INCOME OPPORTUNITY INSTITUTIONAL FUND LTD | c/o Highbridge Capital Management LLC | 9 West 57th Street, 27th Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 042706HFII |
| HIGHBRIDGE FIXED INCOME OPPORTUNITY MASTER FUND LP | c/o Highbridge Capital Management LLC | 9 West 57th Street, 27th Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 030106HFOF |
| Highbridge International LLC | 9 West 57th Street-27th Floor | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 090496MIB |
| HIGHFIELDS CAPITAL III LP | c/o Highfields Capital Management LP | 200 Clarendon Street | | Boston | MA | 2116 | United States | Derivative Master Account Number 062106HIGH |
| Highfields Capital LP I | c/o Highfields Associates LLC | 200 Clarendon Street | | Boston | MA | 2117 | United States | Derivative Master Account Number 081299QHFD |
| Highfields Capital LP II | c/o Highfields Associates LLC | 200 Clarendon Street | | Boston | MA | 2117 | United States | Derivative Master Account Number 081299QHFC |
| HIGHLAND CDO OPPORTUNITY MASTER FUND LP | 13455 Noel Road, Suite 800 | | | Dallas | TX | 75240 | United States | Derivative Master Account Number 100907HIGH |
| HIGHLAND CREDIT OPPORTUNITIES CDO LP | 13455 Noel Road, Suite 800 | | | Dallas | TX | 75240 | United States | Derivative Master Account Number 103107HIG5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HIGHLAND CREDIT STRATEGIES FUND | c/o Highland Capital Management, L.P. | 13455 Noel Rd, Suite 800 | | Dallas | TX | 75240 | United States | Derivative Master Account Number 073106HIGH |
| HIGHLAND CREDIT STRATEGIES MASTER FUND LP | 13455 Noel Road, Suite 800 | | | Dallas | TX | 75240 | United States | Derivative Master Account Number 122005HIG6 |
| Highland Crusader Offshore Partners LP | 13455 Noel Road, Suite 800 | | | Dallas | TX | 75240 | United States | Derivative Master Account Number 101504CRUS |
| HIGHLAND ENHANCED VARIABLE RATE FUND LTD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011639 |
| HILLSBOROUGH-OXFORD, L.P. | c/o AIMCO | 4582 S. Ulster St. Pkwy, Suite 1100 | | Denver | CO | 80237 | United States | Derivative Master Account Number 062306HIL5 |
| HILTON DOMESTIC OWNER LLC | c/o Blackstone Real Estate Acquisitions VI L.L.C. | 345 Park Avenue | | New York | NY | 10154 | UNITED STATES | Derivative Master Account Number 110207BLAC |
| Hilton Hotels Corporation | 9336 Civic Center Drive | | | Beverly Hills | CA | 90209 | United States | Derivative Master Account Number 35279HHC |
| HOKKAIDO INTERNATIONAL AIRLINES CO.,LTD. | Nishi 2-Chome 9 Kita 1-jo Chuo-ku | | | Sapporo Hokkaido | | 060-0001 | Japan | Derivative Master Account Number 082807HOKK |
| Holland Home | 2100 Raybrook SE, Suite 300 | | | Grand Rapids | MI | 49546 | United States | Derivative Master Account Number 100605HOLL |
| HOLY NAME HOSPITAL | 718 Teaneck Rd | | | Teaneck | NJ | 7666 | UNITED STATES | Derivative Master Account Number 071701HOLY |
| HOME DEPOT INC | The Home Depot, Inc. | 2455 Paces Ferry Road | | Atlanta | GA | 30330-4024 | United States | Derivative Master Account Number 022406HOME |
| Hong Leong Bank Berhad | Level 6, Wisma Hong Leong | 18 Jalan Perak, 50450 Kuala Lumpur | P.O. Box 12372, | Kuala Lumpur | | 50776 | Malaysia | Derivative Master Account Number 021005HLBB |
| Hongkong and Shanghai Banking Corporation Limited | 18th Floor, 8 Canada Square | Canary Wharf | | London | | E14 5HQ | United Kingdom | Derivative Master Account Number 71478HKSL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HOOVER TRUST FUND LIMITED AS TRUSTEE OF THE HOOVER PENSI ON SCHEME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011461 |
| HORIZON 21 ALTERNATIVE INVESTMENTS LTD | HORIZON21 ALTERNATIVE INVESTMENTS LTD | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 010908HOR5 |
| HORIZON 21 ALTERNATIVE INVESTMENTS LTD | P.O. Box 1356 | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 030806HOR5 |
| Horizon House | Guggenheim Partneres | c/o Horizon House | 135 East 57th Street | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 083105HORI |
| HORIZON II INTERNATIONAL LTD SERIES 114 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122001H114 |
| HORIZON II INTERNATIONAL LTD SERIES 115 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122001H115 |
| HORIZON II INTERNATIONAL LTD SERIES 116 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122001H116 |
| HORIZON II INTERNATIONAL LTD SERIES 121 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040502HORI |
| HORIZON II INTERNATIONAL LTD SERIES 126 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052302HORI |
| HORIZON II INTERNATIONAL LTD SERIES 130 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052302HORL |
| HORIZON II INTERNATIONAL LTD SERIES 134 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061402HOIN |
| HORIZON II INTERNATIONAL LTD SERIES 135 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080802H135 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 136 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080802H136 |
| HORIZON II INTERNATIONAL LTD SERIES 145 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080802H145 |
| HORIZON II INTERNATIONAL LTD SERIES 148 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011403H148 |
| HORIZON II INTERNATIONAL LTD SERIES 158 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041503H158 |
| HORIZON II INTERNATIONAL LTD SERIES 162 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 050203H162 |
| HORIZON II INTERNATIONAL LTD SERIES 178 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 100903H178 |
| HORIZON II INTERNATIONAL LTD SERIES 181 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111903H181 |
| HORIZON II INTERNATIONAL LTD SERIES 183 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111903H183 |
| HORIZON II INTERNATIONAL LTD SERIES 193 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 021604H193 |
| HORIZON II INTERNATIONAL LTD SERIES 207 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051804H207 |
| HORIZON II INTERNATIONAL LTD SERIES 208 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051804H208 |
| HORIZON II INTERNATIONAL LTD SERIES 211 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 020805H211 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HORIZON II INTERNATIONAL LTD SERIES 220 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 013006HORI |
| HORIZON II INTERNATIONAL LTD SERIES 221 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070306HORI |
| HORIZON II INTERNATIONAL LTD SERIES 222 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101806HOR5 |
| HORIZON II INTERNATIONAL LTD SERIES 223 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120706HORI |
| HORIZON II INTERNATIONAL LTD SERIES 225 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080807HORI |
| HORIZON II INTERNATIONAL LTD SERIES 226 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082007HORI |
| HORIZON II INTERNATIONAL LTD SERIES 227 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120407HORI |
| HORIZON II INTERNATIONAL LTD SERIES 228 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121707HORI |
| HORIZON II INTERNATIONAL LTD SERIES 229 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041608HORI |
| HORIZON II INTERNATIONAL LTD SERIES 230 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 050908HORI |
| Horizon21A/C ARC-T05-20151 | HORIZON21 ALTERNATIVE INVESTMENTS LTD | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 082107HOR5 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Horizon21A/C H21 ABS RTN CONCEPTS SPCARC-A05-20230 | HORIZON21 ALTERNATIVE INVESTMENTS LTD | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 052306HORI |
| Horizon21A/C H21 ABS RTN CONCEPTS SPCARC-A07-20140 | HORIZON21 ALTERNATIVE INVESTMENTS LTD | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 062106HOR5 |
| Horizon21A/C H21 ABS RTN CONCEPTS SPCARC-B07-20140 | HORIZON21 ALTERNATIVE INVESTMENTS LTD | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1110 | Cayman Islands | Derivative Master Account Number 062106HOR7 |
| Horizon21A/C H21: ILS-A04-30140 | P.O. Box 1356 | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 112807HORI |
| Hospital Authority Provident Fund Scheme | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011881 |
| Hospital Espanol Auxilio Mutuo De Puerto Rico Inc | Ave. Ponce de Leon 735 | Parada 37 | | Hate Rey | PR | 919 | United States | Derivative Master Account Number 050802HEAM |
| HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND | c/o Hospitals of Ontario Pension Plan | Suite 1400, 1 Toronto Street | | Toronto, Ontario | | M5C 3B2 | Canada | Derivative Master Account Number 022706HOS7 |
| HOUGHTON MIFFLIN HARCOURT PUBLISHING COMPANY | 222 Berkeley Street | | | Boston | MA | 2116 | United States | Derivative Master Account Number 120707RIVE |
| HOUSTON COUNTY HEALTH CARE AUTHORITY | D. Miller SE Alabama Medical | | | Dothan | AL | 36303 | United States | Derivative Master Account Number 092506HOUS |
| Howard Hughes Medical Institute | 4000 Jones Bridge Road | | | Chevy Chase | MD | 20815-6789 | United States | Derivative Master Account Number 053000HHMI |
| HSBC Bank plc | 140 Broadway, 18th Floor | | | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 38404MIDB |
| HSBC Bank plc | 18th Floor, 8 Canada Square | | Canary Wharf | London | | E14 5HQ | United Kingdom | Derivative Master Account Number 61803RNBN |
| HSBC FRANCE | 103 avenue des Champs-Elysees | | | Paris Cedex 08 | | 75419 | France | Derivative Master Account Number 71593CCPA |
| HSBC HOLDINGS PLC | 10 Queen Street Place | | | London | | EC4R 1BQ | UNITED KINGDOM | Derivative Master Account Number 080808HSBC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HSBC Trinkaus & Burkhardt (International) SA | RUE NINA ET JULIEN LEFEVRE 1-7 | | | LUXEMBOURG | | 1952 | LUXEMBOURG | Derivative Master Account Number 030104TRNK |
| HSBC Trinkhaus Und Burkhardt KGAA | Konigsallee 21-23 | | | Dusseldorf | | D-40212 | Germany | Derivative Master Account Number 121192TUBD |
| HSH Nordbank AG | Gerhart-Hauptmann-Platz 50 | D-2000 Hamburg 1 | | Federal Republic of Germany | | | Germany | Derivative Master Account Number 022295LSHG |
| HSH Nordbank Securities SA | HSH Nordbank International AG | 2 rue Jean Monnet | | | | L2180 | Luxembourg | Derivative Master Account Number 042005HSHN |
| Hua Nan Commercial Bank, Ltd. | Hua Nan Commercial Bank Ltd. | Offshore Banking Branch | 38 Sec 1, Chung-King South Road | Taipei | | | Taiwan | Derivative Master Account Number 022703JPYE |
| HUMBOLDT CA (COUNTY OF) | 825 Fifth St., Room #125 | | | Eureka | CA | 95501-1100 | United States | Derivative Master Account Number 032495COH |
| Huntington National Bank | Huntington Center, HC 0944 | 41 South High Street | | Columbus | OH | 43287 | United States | Derivative Master Account Number 71479HUNT |
| HURLEY MEDICAL CENTER | One Hurley Plaza | | | Flint | MI | 48503 | United States | Derivative Master Account Number 050198HMC |
| HURLEY SACRAMENTO LP | 1801 I St, Ste 200 | | | Sacramento | CA | 95811 | UNITED STATES | Derivative Master Account Number 082206HURL |
| HVB Risk Management Products Inc | 150 East 42nd Street | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 112100HVBR |
| HYDRO ONE PENSION PLAN | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 080304HOPP |
| HYPERION COLLATERALIZED SECURITIES FUND INC | c/o Hyperion Brookfield Asset Management, Inc. | 3 World Financial Center, 200 Vesey St. 10th Floor | | New York | NY | 10281-1010 | UNITED STATES | Derivative Master Account Number 030906HYPE |
| IAC Global LLC | IAC Global LLC, clo Expedia Inc. | 3150 139th Avenue S. E. | | Bellevue | WA | 98005 | United States | Derivative Master Account Number 040804IACG |
| IBM Global Strategy Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 1018022842 |
| IBM HIGH YIELD EMERGING MARKET DEBT STRATEGY | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 012506IBMH |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| IBM IRELAND RETIREMENT BENEFITS PLAN (1994) | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 031207RUS9 |
| IBM KONSERN PENSJONSKASSE | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 042307RUSS |
| IBM PENSIONSFOND (DENMARK) | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 031207RUS7 |
| IBM Personal Pension Plan Trust | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 091007WE22 |
| IBM Personal Pension Plan Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016042 |
| IBM Personal Pension Plan Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072899IBMP |
| IBM Personal Pension Plan Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012042 |
| IBM Personal Pension Plan Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012642 |
| IBM Personal Pension Plan Trust | c/o Grantham, Mayo, Van | Otterloo | 40 Rowes Wharf | Boston | MA | 2110 | United States | Derivative Master Account Number 052901GIBM |
| IBM Personal Pension Plan Trust | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL19 |
| IBM PERSONAL PENSION PLAN TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109016043 |
| IBM SAVINGS PLAN TRUST | 840  Newport Center Drive | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 080299IBMD |
| IBM SAVINGS PLAN TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 012808PAC9 |
| IBM UK PENSIONS TRUST LIMITED | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 031207RU10 |
| IBM UK PENSIONS TRUST LIMITED | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 041408RUSS |
| ICAHN PARTNERS LP | 767 Fifth Avenue, 47th Floor | | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 050306ICA8 |
| ICAHN PARTNERS MASTER FUND II LP | 767 Fifth Avenue | | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 011108ICAH |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ICAHN PARTNERS MASTER FUND III LP | 767 Fifth Avenue, 47th Floor | | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 050306ICA5 |
| ICAHN PARTNERS MASTER FUND LP | 767 Fifth Avenue, 47th Floor | | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 050306ICAH |
| ICAP Securities Limited | Garban Securities Limited | 16 Finsbury Circus | | London | | EC2M 7UR | United Kingdom | Derivative Master Account Number 030702GARS |
| ICCREA Banca | Instituto Centrale delle Banche di Credito | Cooperativo, 146 Via Torino | | Rome | | 184 | Italy | Derivative Master Account Number 052397ICC |
| ICICI Bank Limited | ICICI Bank Limited | ICICI Bank Towers | North Tower, 2nd Floor (West Wing) | Bandra Kurla Complex, Bandra East, Mumbai | | 400 051 | India | Derivative Master Account Number 121106ICIC |
| ICM BUSINESS TRUST | 366 Madison Avenue, 9th Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 120406ION6 |
| ICONIX BRAND GROUP INC | ICONIX BRAND GROUP, INC. | 1450 Broadway, 4th floor | | New York | NY | 10018 | UNITED STATES | Derivative Master Account Number 072707ICON |
| ICP STRUCTURED CREDIT INCOME MASTER FUND LTD | 360 Madison Avenue- 10th Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 071007INS5 |
| Idaho Housing and Finance Association | P.O. Box 7899 | 565 West Myrtle | | Boise | ID | 83707-1899 | United States | Derivative Master Account Number 092200IHFA |
| IDAHO NATIONAL ENGINEERING AND ENVIROMENTAL LABORATORY RETIREMENT PLAN | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 100906IDAH |
| IDAHO NATIONAL LABORATORY EMPLOYEE RETIREMENT PLAN | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PIDA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Idaho State Building Authority | 755 W. Front Street, Suite 200 | | | Boise | ID | 83702 | United States | Derivative Master Account Number 072700ISBA |
| IHC HEALTH SERVICES INC | PIMCO | 840 Newport Center Drive, | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011996 |
| III CREDIT BIAS HUB FUND LTD | c/o Admiral Admistration Ltd. | P.O. Box 32021, Admiral Financial Center | 90 Fort Street | George Town | | KY1-1208 | Cayman Islands | Derivative Master Account Number 032507AVML |
| III ENHANCED CREDIT BIAS HUB FUND LTD | c/o Admiral Administration Ltd. | P.O Box 32021 | 90 Fort Street | George Town, Grand Cayman | | 32021 | Cayman Islands | Derivative Master Account Number 112607AVML |
| III FINANCE LTD | c/o Offshore Advisors | 777 Yamato Road, Suite 300 | | Boca Raton | FL | 33431 | United States | Derivative Master Account Number 81093IIIF |
| III Global LTD. | 777 Yamato Road, Suite 300 | | | Boca Raton | FL | 33431 | United States | Derivative Master Account Number 101295IIIG |
| III RELATIVE VALUE CREDIT STRATEGIES HUB FUND LTD | III offshore Advisors | c/o AVM, L.P. | 777 Yamato Road, Suite 300 | Boca Raton | FL | 33431 | United States | Derivative Master Account Number 102605IIIR |
| III Relative Value/Macro Hub Fund Ltd. | 777 Yamato Road | | | Boca Raton | FL | 33431 | United States | Derivative Master Account Number 062402RELA |
| III SELECT CREDIT HUB FUND LTD | III Offshore Advisors | c/o AVM, L.P. | 777 Yamato Road, Suite 300 | Boca Raton | FL | 33431 | United States | Derivative Master Account Number 010908IIIO |
| IKANO FUNDS - EUROPEAN HIGH YIELD | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P45C |
| IKB Deutsche Industriebank AG | Wilhelm-Botzkes-StraBe 1 | 40474 Dusseldorf | | Dusseldorf | | 40002 | Germany | Derivative Master Account Number 072000IKBD |
| IKB International S.A. | 2 rue Jean Monnet | | | Luxembourg | | L-2180 | Luxembourg | Derivative Master Account Number 021601IKBI |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010059 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010459 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012059 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012459 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109016560 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 043008ING5 |
| ILLINOIS (STATE OF) TEACHERS RETIREMENT SYSTEM | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 050208ING5 |
| Illinois Finance Authority | 233 SOUTH WACKER DRIVE STE 5310 | | | Chicago | IL | 60606-6368 | United States | Derivative Master Account Number 062097IDF |
| ILLINOIS HOUSING DEVELOPMENT AUTHORITY | 401 North Michigan Ave., Suite 700 | | | Chicago | IL | 60611 | United States | Derivative Master Account Number 473462IHDM |
| ILLINOIS MUNICIPAL RETIREMENT FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0416021213 |
| Illinois State Universities Retirement System | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0901090475 |
| Illinois State Universities Retirement System | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011072 |
| ILLINOIS STATE UNIVERSITIES RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109010072 |
| IMMOWEST PROMTUS HOLDING GMBH | Bankgasse 2 | | | | | | Austria | Derivative Master Account Number 020706IMMO |
| IMPAC CMB TRUST SERIES 2005-03 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032805CMB3 |
| IMPAC CMB TRUST SERIES 2005-04 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042505IMPA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| IMPAC CMB TRUST SERIES 2005-05 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062405IMPA |
| IMPAC CMB TRUST SERIES 2005-08 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112805IMP5 |
| Impac Mortgage Holdings, Inc. | The Impac Companies, Corporate Headquarters | 19500 Jamboree Road | | Irvine | CA | 92612 | UNITED STATES | Derivative Master Account Number 043001IMPA |
| IMPAC SECURED ASSETS TRUST 2006-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092906IM12 |
| IMPAC TRUST 2007-3, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-3 | The Bank of New York | 101 Barclay Street | | New York | NY | 10286 | UNITED STATES | Derivative Master Account Number 042607IMPA |
| Imperial Tobacco Finance Plc | PO Box 244 | | Upton Road, Southville | Bristol | | BS99 7UJ | United Kingdom | Derivative Master Account Number 062800ITFP |
| Imser Securitisation Srl | Via Pontaccio n.10 | | | Milano | | 20123 | Italia | Derivative Master Account Number 112102IMSE |
| INDEPENDENT BANK TENNESSEE | 5050 Poplar Ave, 22nd Floor | | | Memphis | TN | 38157 | UNITED STATES | Derivative Master Account Number 100506INDE |
| INDIANA (STATE OF) PUBLIC EMPLOYEES RETIREMENT FUND | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 083107RUSS |
| Indiana Bond Bank | 2980 Market Tower | 10 West Market Street | | Indianapolis | IN | 46204 | UNITED STATES | Derivative Master Account Number 122096IBB |
| INDIANA STATE COUNCIL OF CARPENTERS | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LOG7 |
| INDIANA UNIVERSITY FOUNDATION | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 022607WES7 |
| INDIANA UNIVERSITY FOUNDATION | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 091207PAC7 |
| INDIANAPOLIS LIFE INSURANCE COMPANY (INC) | Aviva Investors North America, Inc. | 699 Walnut Street, Suite 1700 | | Des Moines | IA | 50309 | United States | Derivative Master Account Number 062801ILIC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Indianapolis Osteopathic Hospital, Inc | Waterview Hospital | 3630 Guion Road | | Indianapolis | IN | 46222 | UNITED STATES | Derivative Master Account Number 060205WEST |
| Industrial and Commercial Bank of China | No. 55 Fuxing Men Nei Street | Xicheng District | | Beijing P.R.C. | | 100140 | China | Derivative Master Account Number 051194ICBC |
| INDUSTRIAL BANK CO LTD | 26/F, ZHONGSHAN BLDG | 154 HUDONG RD | | FUZHOU, FUJIAN, 350003 | | | China | Derivative Master Account Number 012808INDU |
| Industrial Bank of Korea | 50, Ulchiro 2-ga | Chung-gu | | Seoul | | 100 758 | Korea | Derivative Master Account Number 042198IBKS |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF KANSAS CITY, MISSOURI | Kansas City, Missouri | 414 East 12th Street, 1st Floor | | Kansas City | MO | 64106 | UNITED STATES | Derivative Master Account Number 122607INDU |
| INDUSTRIAL DEVELOPMENT AUTHORITY OF WINCHESTER (CITY OF) | 38 Rouss Avenue | | | Winchester | VA | 22601 | UNITED STATES | Derivative Master Account Number 031306INDU |
| INDX 2006-AR14 | 60 Wall Street, 36th Floor | | | New York | NY | 10005-2858 | UNITED STATES | Derivative Master Account Number 102706DEU6 |
| INDX 2006-AR14 1-A1A | 155 N Lake Ave | | | Pasadena | CA | 91101-5615 | UNITED STATES | Derivative Master Account Number 103006BTS8 |
| INDX 2006-AR14 1-A2A | 155 N Lake Ave | | | Pasadena | CA | 91101-5615 | UNITED STATES | Derivative Master Account Number 103006BTS9 |
| INDX 2006-AR14 1-A3A | 155 N Lake Ave | | | Pasadena | CA | 91101-5615 | UNITED STATES | Derivative Master Account Number 103006BT10 |
| INDX 2006-AR14 1-A3B | 155 N Lake Ave | | | Pasadena | CA | 91101-5615 | UNITED STATES | Derivative Master Account Number 103006BT11 |
| IndyMac 2004-2 | LaSalle Bank National Association, as Trustee | Securities Administration Services | 135 S. LaSalle Street, Suite 1625 | Chicago | IL | 60603 | United States | Derivative Master Account Number 092804INDY |
| INDYMAC 2006-AR8 | 155 N Lake Ave | | | Pasadena | CA | 91101-5615 | UNITED STATES | Derivative Master Account Number 051906INDY |
| Infineon Technologies AG | Am Campeon 1-12 | | | Neubiberg | | 85579 | Germany | Derivative Master Account Number 011701INFE |
| ING Balanced Fund | c/o ING Investments, LLC | 7337 East Doubletree Ranch Road | | Scottsdale | AZ | 30327-4390 | UNITED STATES | Derivative Master Account Number 101101ABAL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ING BALANCED FUND | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 080207ING9 |
| ING Bank N.V. | TR 01.03 | P.O. Box 1800 | | Amsterdam | | 1083 KL | the Netherlands | Derivative Master Account Number 10025INGA |
| ING Bank Slaski SA | Pl. Trzech Krzyzy 10/14 | P.O. Box 29 | | Warsaw | | 00-950 | Poland | Derivative Master Account Number 011303INGS |
| ING Belgium NV/SA | Avenue Marniziaan 24 | | | B-1000 Brussels | | | Belgium | Derivative Master Account Number 042994BBL |
| ING Capital Markets LLC | 1325 Avenue of the Americas | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 040594INCM |
| ING EQUITY DIVIDEND FUND | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 011508ING7 |
| ING FINANCIAL SERVICES FUND | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 011508ING8 |
| ING FIXED INCOME ABSOLUTE RETURN MASTER LTD | ING Investment Management LLC | 5780 Powers Ferry Road | | Atlanta | GA | 30327-4390 | United States | Derivative Master Account Number 061307INGI |
| ING GROEP NV | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 092607IN13 |
| ING GROEP NV | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 092607IN14 |
| ING GROEP NV | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 092607IN15 |
| ING GROEP NV | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 092607IN16 |
| ING GROEP NV | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 052008ING5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ING GROEP NV | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 052008ING6 |
| ING HEDGE FUND FAMILY | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 080207INGI |
| ING HIGH YIELD BOND FUND | ING Investments, LLC | 7337 East Doubletree Ranch Road | | Atlanta | GA | 30327-4390 | United States | Derivative Master Account Number 122106ING5 |
| ING- ING GLOBAL BOND FUNDC/O ING INVESTMENT MGMT C | ING Investments, LLC | 7337 East Doubletree Ranch Road | | Atlanta | GA | 30327-4390 | United States | Derivative Master Account Number 080207ING5 |
| ING INTERMEDIATE BOND FUND | ING Investments, LLC | 7337 East Doubletree Ranch Road | | Atlanta | GA | 30327-4390 | United States | Derivative Master Account Number 122106ING7 |
| ING INTERMEDIATE BOND FUND | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 080207ING7 |
| ING INTERNATIONAL INDEX PORTFOLIO | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 032408ING7 |
| ING INVESTMENT MANAGEMENT CLO I, LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 110105ING5 |
| ING INVESTMENT MANAGEMENT CLO II, LTD | c/o Maples Finance Limited | P.O. Box 1093 GT, Queensgate House | South Church Street | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 071306INGI |
| ING INVESTMENT TRUST CO CORE PLUS FIXED INCOME COLLECTIVE TRUST | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 050508ING5 |
| ING INVESTMENT TRUST COMPANY CORE PLUS FIXED INCOME COMMON TRUST | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 090308ING5 |
| ING JANUS CONTRARIAN PORTFOLIO | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 032107JAN9 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ING LIFE INSURANCE & ANNUITY COMPANY | c/o ING Investment Management LLC | | 5780 Powers Ferry Road, N.W., Suite 300 | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 080306IN10 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE ACCOUNT #892 | ING Life Insurance and Annuity Company | c/o ING Investment Management LLC | 5780 Powers Ferry Road, N.W., Suite 300 | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 092607IN20 |
| ING LIFE INSURANCE AND ANNUITY COMPANY SEPARATE ACCOUNT #893 | ING Life Insurance and Annuity Company | c/o ING Investment Management LLC | 5780 Powers Ferry Road, N.W., Suite 300 | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 092607IN21 |
| ING OPPENHEIMER STRATEGIC INCOME PORTFOLIO | c/o OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 111204OSIP |
| ING PROPRIETARY ALPHA FUND LLC | ING Investment Management LLC | 5780 Powers Ferry Road | | Atlanta | GA | 30327 | United States | Derivative Master Account Number 030907INGI |
| ING RUSSELL LARGE CAP INDEX PORTFOLIO | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 032408INGI |
| ING RUSSELL MID CAP INDEX PORTFOLIO | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 032408ING5 |
| ING RUSSELL SMALL CAP INDEX PORTFOLIO | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 032408ING6 |
| ING SPORTS CORE PLUS FIXED INCOME FUND | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 043008INGI |
| ING TACTICAL CURRENCY TRUST | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 051908INGI |
| ING USA ANNUITY & LIFE INSURANCE COMPANY | c/o ING Investment Management LLC | | 5780 Powers Ferry Road, N.W., Suite 300 | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 080306IN11 |
| ING VP BALANCED PORTFOLIO INC | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 080207ING8 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ING VP Balanced Portfolio Inc, Fixed | ING Investments, LLC | 7337 East Doubletree Ranch Road | | Atlanta | GA | 30327-4390 | United States | Derivative Master Account Number 101101ABVP |
| ING VP FINANCIAL SERVICES PORTFOLIO | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 011508ING9 |
| ING VP INTERMEDIATE BOND PORTFOLIO | ING Investments, LLC | 7337 East Doubletree Ranch Road | | Atlanta | GA | 30327-4390 | United States | Derivative Master Account Number 122106IN12 |
| ING VP INTERMEDIATE BOND PORTFOLIO | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 080207ING6 |
| INOVA HEALTH CARE SERVICES | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0914052192 |
| INOVA HEALTH CARE SERVICES | c/o BlackRock Financial Management, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 121007BLA6 |
| INOVA HEALTH SYSTEMS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012392 |
| INSTITUTIONAL BENCHMARKS SERIES (MF) LIMITED CENTAUR SERIES | Canyon Capital Advisors LLC | 2000 Avenue of the Stars, 11th Floor | | Beverly Hills | CA | 90212 | United States | Derivative Master Account Number 042602CANY |
| Instituto De Credito Oficial | Paseo del Prado, no 4 | | | Madrid | | 28014 | Spain | Derivative Master Account Number 120397ICO |
| INTEGRA CANADIAN FIXED INCOME PLUS FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 051007PUTN |
| INTEGRA CANADIAN FIXED INCOME PLUS FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 042507PUT5 |
| Intel Corporation | 2200 Mission College Boulevard | Treasury Dept., M/S RN6-47 | | Santa Clara | CA | 95054 | UNITED STATES | Derivative Master Account Number 22745NTEL |
| INTEL CORPORATION PROFIT SHARING RETIRMENT PLAN | 135 East 57th Street, 19th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 041207NIS5 |

LBSF Schedules 200

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Intel Ireland Ltd (Grand Cayman) | 200 Mission College Boulevard | Treasury Department M/S SC4-211 | | Santa Clara | CA | 95052 | UNITED STATES | Derivative Master Account Number 121701INTL |
| InterActiveCorp | InterActiveCorp | Carnegie Hall Tower | 152 West 57th Street | NY, | NY | 10019 | UNITED STATES | Derivative Master Account Number 072103IACP |
| Inter-American Development Bank | 1300 New York Avenue, N.W. | | | Washington | DC | 20577 | UNITED STATES | Derivative Master Account Number 061494IADB |
| Interbanca Spa | | | | Corso Venezia | | 56 | Italy | Derivative Master Account Number 052198IBSM |
| Intercapital Brokers LTD | 50 Bridge | | | Sydney | | NSW 2000 | Australia | Derivative Master Account Number 79173INTC |
| INTER-LOCAL PENSION FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102907LOG7 |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT | 1818 H Street N.W. | | | Washington | DC | 20433 | UNITED STATES | Derivative Master Account Number 69457WORL |
| INTERNATIONAL BANK FOR RECONSTRUCTION & DEVELOPMENT INC STAFF RETIREMENT PLAN | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P8GG |
| INTERNATIONAL BANK FOR RECONSTRUCTION AND DEVELOPMENTRETIRED STAFF BENEFITS PLAN AND TRUST | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P8GI |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS PENSION BENEFIT FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 022108WES6 |
| International Business Machines Corporation | New Orchard Road | | | Armonk | NY | 10504 | United States | Derivative Master Account Number 041096IBMC |
| International Finance Corporation | 2121 Pennsylvania Avenue NW | | | Washington | DC | 20433 | UNITED STATES | Derivative Master Account Number 22293INFC |
| INTERNATIONAL GROWTH COLLECTIVE TRUST FUND | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 011508IN10 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| International Paper Company | International Paper Company | International Paper Plaza | | Stamford | CT | 6921 | UNITED STATES | Derivative Master Account Number 090398XIPC |
| INTERNATIONAL UNIONS OF PAINTERS & ALLIED TRADE INDUSTRY PENSION FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LO13 |
| INTERNATIONAL VALUE COLLECTIVE TRUST FUND | 5780 Powers Ferry Road, N.W., Suite 300 | | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 011508IN11 |
| INTERPOLIS PENSIOENEN VERMOGENSBEHEER BV | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 062008PUT5 |
| INTESA SANPAOLO SPA | Banca Intesa Spa | Milanofiori | Strada 3 | Palazzo | | B7 20090 Assago MI | Italy | Derivative Master Account Number 40758BCDI |
| INTESA SANPAOLO SPA | Documentation Unit | Via Cernaia 8/10 | | Milan | | 20121 | Italy | Derivative Master Account Number 070907INTE |
| Intralot Holdings | | | | Nicosia | | 1506 | CYPRUS | Derivative Master Account Number 021508INTR |
| INVERSIONES CELFIN CAPITAL SA | c/o VerÃ³nica Montero | Avenida Apoquindo 3721, 19th floor | | Santiago | | | Chile | Derivative Master Account Number 062608CELF |
| Invesco SeniorSecured Management | Two Peachtree Pointe | 1555 Peachtree Street NE | Suite 1800 | Atlanta | GA | 30309 | United States | Derivative Master Account Number 121207INV5 |
| Investcorp Fixed Income Relative Value Fund Ltd | Investcorp Bank BSC | Manama | | Kingdom of Bahrain | | | Bahrain | Derivative Master Account Number 052705INVC |
| INVESTCORP INTERLACHEN MULTI-STRATEGY MASTER FUND LTD | c/o Interlachen Capital Group LP | 800 Nicollet Mall, Suite 2500 | | Minneapolis | MN | 55402 | UNITED STATES | Derivative Master Account Number 120605INT5 |
| IONIC CAPITAL MASTER FUND LTD | 366 Madison Ave., 9th Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 120406IONI |
| Iowa Public Employees Retirement System | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0127041059 |
| Iowa Telecommunications Services Inc. | Iowa Telecommunications Services, Inc. | 115 Second West Avenue | P.O. Box 1046 | Newton | IA | 50208 | UNITED STATES | Derivative Master Account Number 082305IOWA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| IPAC SPECIALIST INVESTMENT STRATEGIES - ALTERNATIVE INCOME STRATEGY NO 1 | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012259 |
| IRIDIAN OPPORTUNITY MASTER FUND LTD | Iridian Opportunity Master Fund, Ltd. | c/o Iridian Asset Management LLC | 276 Post Road West | Westport | CT | 6880 | UNITED STATES | Derivative Master Account Number 091407IRID |
| Irish Life & Permanent Plc | Custom House Plaza 4 | | | Dublin | | 1 | Ireland | Derivative Master Account Number 071100ILPP |
| IROKO CARDIO LLC | c/o Fortress Investment Group | 1345 Avenue of the Americas | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 020708FORT |
| Irwin Union Bank and Trust Company | 500 Washington St | Box 929 | | Columbus | IN | 47202-0929 | United States | Derivative Master Account Number 072100IRWI |
| ISRAEL DISCOUNT BANK LTD | Isreal Discount Bank Ltd | Nightingale House 65 | Curzon Street | London | | W1Y 7PE | UNITED KINGDOM | Derivative Master Account Number 110598ISRA |
| Israel Discount Bank of New York | 511 Fifth Avenue | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 75231DBOI |
| Italease Finance S.p.A. | Via Cino del Duca, 12 | n. 12-20122 | | | | | Italy | Derivative Master Account Number 062504ITAL |
| Italmobiliare International Finance Ltd | AIB International Centre, IFSC | | | Dublin | | 1 | Ireland | Derivative Master Account Number 101503IMIF |
| ITALMOBILIARE SPA | Via Borgonuovo 20 | | | Milano | | 20120 | Italy | Derivative Master Account Number 092706ITAB |
| ITV PLC | c/o Carlton Communications PLC | | | London | | SW1X 7RZ | UNITED KINGDOM | Derivative Master Account Number 070303CARL |
| IVY FIXED INCOME ALPHA TRANSPO RT FUND LTD | One Jericho Plaza | | | Jericho | NY | 11753 | UNITED STATES | Derivative Master Account Number 042106IVYF |
| IXIS Asset Management Group | Natixis Asset Management | 21 Quai d#apposAusterlitz | | Paris cedex 13 | | 75634 | France | Derivative Master Account Number 080901CDCA |
| J C BAMFORD LIFEPLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 050605PIMC |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012109 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| J SAINSBURY PENSION & DEATH BENEFIT | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012909 |
| J. ARON & CO. INC. | 85 Broad Street | | | New York | NY | 10004 | UNITED STATES | Derivative Master Account Number 091197XJA |
| J. Paul Getty Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010027 |
| JACKSON NATIONAL LIFE INSURANCE CO INC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011852 |
| JACKSON NATIONAL LIFE INSURANCE CO INC | Jackson National Life Insurance Company | c/o PPM America, Inc. | 225 West Wacker Drive | Chicago | IL | 60606 | United States | Derivative Master Account Number 39127JNLI |
| JANA MASTER FUND LTD | c/o Jana Partners, LLC | 200 Park Ave, Suite 3300 | | New York | NY | 10166 | UNITED STATES | Derivative Master Account Number 083101JANA |
| JANA NIRVANA FUND LP | Jana Nirvana Fund, L.P. | c/o Jana Partners LLC | 200 Park Avenue, Suite 3300 | New York | NY | 10166 | UNITED STATES | Derivative Master Account Number 041107JANA |
| JANA NIRVANA MASTER FUND LP | Jana Nirvana Fund, L.P. | c/o Jana Partners LLC | 200 Park Avenue, Suite 3300 | New York | NY | 10166 | UNITED STATES | Derivative Master Account Number 041107JAN5 |
| JANUS ADVISER CONTRARIAN FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 032107JAN8 |
| JANUS ADVISER FUNDAMENTAL EQUITY FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042207JA11 |
| JANUS ADVISER INTERNATIONAL GROWTH FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042007JAN9 |
| JANUS ADVISER LARGE CAP GROWTH FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 032107JAN6 |
| JANUS ADVISER LONG/SHORT FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042007JA10 |
| JANUS ADVISER MID CAP GROWTH FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042007JA11 |
| JANUS ASPEN FUNDAMENTAL EQUITY PORTFOLIO | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042007JA20 |
| JANUS ASPEN GLOBAL LIFE SCIENC E   FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042007JA21 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JANUS ASPEN INTERNATIONAL GROWTH PORTFOLIO | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042007JA26 |
| JANUS ASPEN LARGE CAP GROWTH P ORTFOLIO | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042007JA27 |
| JANUS ASPEN MID CAP GROWTH POR TFOLIO | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 052407JANU |
| JANUS CAPITAL FUNDS PLC-JANUS US GLOBAL LIFE SCIENCES FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042207JA32 |
| JANUS CONTRARIAN FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 032107JAN7 |
| JANUS ENTERPRISE FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042107JA10 |
| JANUS FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 092206JA45 |
| JANUS FUNDAMENTAL EQUITY FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 092206JA20 |
| JANUS GLOBAL LIFE SCIENCES FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042407JANU |
| JANUS INSTITUTIONAL INTERNATIONAL PORTFOLIO | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042607JA20 |
| JANUS ORION FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042407JAN9 |
| JANUS OVERSEAS FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042207JAN5 |
| JANUS RESEARCH FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 032107JAN5 |
| JANUS-PACIFIC MUTUAL LIFE INS (PAC 300) | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 032107JA10 |
| JARDEN CORPORATION | 2381 Executive Center Drive | | | Boca Raton | FL | 33431 | United States | Derivative Master Account Number 021108JARD |
| JASPER COMMERCIAL PAPER TRUST | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 022208JASP |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JASPER FINANCE LIMITED SERIES 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062305JASP |
| JB Diversified Fixed Income Master Hedge Fund | Safehaven Corporate Centre | PO Box 1100 GT | | Grand Cayman | | | Grand Cayman | Derivative Master Account Number 011606JULI |
| JC PENNEY COMPANY INC PENSION PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 062800PJCP |
| JEFFERIES & COMPANY INC. | 520 Madison Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 010802JEFF |
| Jefferson County Water & Sewer System, Alabama. | Jefferson County Courthouse | 716 Richard Arrington Blvd. | | Bitmingham | AL | 35203 | United States | Derivative Master Account Number 102402JEFF |
| JEFFERSON KY (COUNTY OF) | 517 Court Place, Suite 605 | | | Louisville | KY | 40202 | UNITED STATES | Derivative Master Account Number 072302JCRF |
| JEFFERSON PILOT LIFEAMERICA INSURANCE COMPANY | 100 North Green Street | | | Greensboro | NC | 27401 | United States | Derivative Master Account Number 041003JEFF |
| JEFFERSON VALLEY CDO LIMITED SPC SERIES 2006-1 | c/o US Bank Corporate Trust Services | PO Box 960778 | | Boston | MA | 02196-0778 | United States | Derivative Master Account Number 030606JEFF |
| JENKS AQUARIUM AUTHORITY | 202 E Commanche | | | Bristow | OK | 74010 | United States | Derivative Master Account Number 041304JENK |
| Jenners Pond | c/o Simpson Senior Services | 150 Monument Road | Suite 105 | Bala Cynmyd | PA | 19004-1725 | United States | Derivative Master Account Number 110206JENN |
| JET I LP | c/o Basswood Partners, L.L.C. | 645 Madison Avenue | 10th Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 070606BAS6 |
| Jewish Board of Family and Children's Services | 120 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 050305JEWI |
| Jewish Seniors Agency of Rhode Island | B.C. Ziegler | c/o Jewish Seniors Agency of Rhode Island | 1185 Avenue of the Americas | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 053003JSRI |
| JFB Firth Rixson Inc. | c/o Firth Rixon Limited | 11 Founders Plaza, Suite 1802 | | East Hartford | CT | 6108 | United States | Derivative Master Account Number 072908JFB7 |
| JFJ INVESTMENTS INC. | 1501 2nd Avenue | | | Tampa | FL | 33605 | UNITED STATES | Derivative Master Account Number 100206JFJI |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JMG Capital Partners LP | JMG Capital Partners, L.P. | c/o JMG Capital Management LLC | Pacific Asset Management, LLC, 11601 Wilshire Blvd, Suite 2180, | Los Angeles | CA | 90025 | United States | Derivative Master Account Number 071201JMGC |
| JMG Triton Offshore Fund Limited | JMG Triton Offshore Fund Limited c/o JMG Capital Management, LLC | Pacific Asset Management, LLC | 11601 Wilshire Blvd, Suite 2180, | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 071201JMGT |
| JNL SERIES TRUST - JNL PIMCO T OTAL RETURN BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 080299JNL |
| JOHN HANCOCK BOND FUND | MFC Global Investment Management US LLC | 101 Huntington Avenue H-7 | | Boston | MA | 2199 | United States | Derivative Master Account Number 080707JOHN |
| JOHN HANCOCK FUNDS II GLOBAL BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012154 |
| JOHN HANCOCK FUNDS II REAL RETURN BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0901092157 |
| JOHN HANCOCK FUNDS II TOTAL RE TURN FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012156 |
| John Hancock High Yield Bond Fund | MFC Global Investment Management US LLC | 101 Huntington Avenue H-7 | | Boston | MA | 2199 | United States | Derivative Master Account Number 080707JOH9 |
| JOHN HANCOCK LIFE INSURANCE CO MPANY | 197 Clarendon St. | | | Boston | MA | 2116 | United States | Derivative Master Account Number 080594JHML |
| JOHN HANCOCK TRUST GLOBAL BOND TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011070 |
| JOHN HANCOCK TRUST TOTAL RETURN TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072899MTR |
| Johns Hopkins University | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012991 |
| JOHNSON & WALES UNIVERSITY | 8 Abbott Park Place | | | Providence | RI | 2903 | UNITED STATES | Derivative Master Account Number 041900JAWU |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JP Morgan 2002-F8J | 270 Park Avenue | 41st Floor | | New York | NY | 10017-2070 | UNITED STATES | Derivative Master Account Number 1114032F8J |
| JP MORGAN ABSOLUTE RETURN CREDIT MASTER FUND LTD | J.P. Morgan Investment Management Inc. | 1 E. Ohio Street, Floor 14 | | Indianapolis | IN | 46204-1912 | UNITED STATES | Derivative Master Account Number 061206JPAR |
| JP Morgan Bond Fund | J.P. Morgan Investment Management Inc. | 245 Park Avenue, 8th Floor | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number JPM160960 |
| JP MORGAN CHASE & CO | 270 Park Avenue | 41st Floor | | New York | NY | 10017-2070 | UNITED STATES | Derivative Master Account Number 021207JPMO |
| JP MORGAN CHASE 401K | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 082307WEST |
| JP MORGAN CHASE 401K | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092407PA13 |
| JP MORGAN CHASE RETIREMENT PLAN | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 121207WEST |
| JP MORGAN CHASE RETIREMENT PLAN | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 050508BLAC |
| JP MORGAN COMMINGLED PENSION TRUST CORPORATE HIGH YIELD OPPORTUNITY FUND | JP Morgan Chase Bank | c/o JP Morgan Investment Mgmt Inc | 522 Fifth Ave | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number JPM170040 |
| JP MORGAN COMMINGLED PENSION TRUST INTERMEDIATE BOND FUND | c/o J.P. Morgan Investment Management Inc. | 522 Fifth Avenue | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 051807JP10 |
| JP MORGAN COMMINGLED PENSION TRUST INTERMEDIATE BOND FUND | JP Morgan Chase Bank | c/o JP Morgan Investment Mgmt Inc | 522 Fifth Ave | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 041604IPBF |
| JP MORGAN COMMINGLED PENSION TRUST PUBLIC BOND FUND | JP Morgan Chase Bank | c/o J.P. Morgan Investment Management Inc. | 522 Fifth Avenue | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number JPM199580 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JP MORGAN COMMINGLED PENSION TRUST PUBLIC MORTGAGE FUND | JPMorgan Chase Bank | c/o J.P. Morgan Investment Management Inc. | 522 Fifth Avenue | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number JPM199610 |
| JP MORGAN DISTRESSED DEBT MASTER FUND LTD | JP Morgan INvestment Management Inc. | 245 Park Avenue Lobby | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 101306JPMD |
| JP Morgan Diversified Fund | 245 Park Avenue | | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number JPM160975 |
| JPMCB / EMERGING MARKETS FIXED INCOME FUND | J.P. Morgan Fleming | J.P. Morgan Investment Mgmt | 522 Fifth Avenue | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number JPMFIXEDIN |
| JPMCB FIXED INCOME RV 4% VAR FUND | JPMorgan Chase Bank | J.P. Morgan Investment Mgmt | 522 Fifth Avenue | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 120705JPMC |
| JPMCB INTERMEDIATE CREDIT FUND | JP Morgan Chase Bank | c/o J.P Morgan Investment Management Inc. | 522 Fifth Avenue | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number JPM199480 |
| JPMCB LONG CREDIT FUND | J.P. Morgan Investment Management Inc. | 245 Park Avenue, 8th Floor | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number JPM170240 |
| JPMCB LONG DURATION INVESTMENT GRADE FUND | JPMorgan Chase Bank | J.P. Morgan Investment Mgmt | 522 Fifth Avenue | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 050608JPMO |
| JPMCB LONG DURATION PLUS FUND | JPMorgan Chase Bank | J.P. Morgan Investment Mgmt | 522 Fifth Avenue | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 040708JPM6 |
| JPMCB/EMERGING MARKETS OPPORTUNITY FIXED INC FD | J.P. Morgan Fleming | J.P.Morgan Investment Mgmt | 522 Fifth Avenue | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number JPMOPPORTU |
| JPMIM / 144350 JP Morgan Short Term Bond II Fund | J.P. Morgan Investment Management Inc. | 245 Park Avenue, 8th Floor | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 072303JPST |
| JPMIM / 160990 JP Morgan Short Term Bond Fund | J.P. Morgan Investment Management Inc. | 245 Park Avenue, 8th Floor | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 031901SHOR |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JPMIM/16152-0 JPM Series Trust ii-Bond Portfolio | J.P. Morgan Investment Management Inc. | 245 Park Avenue, 8th Floor | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number JPM161520 |
| JPMORGAN ALPHA STRATEGY LTD | JPMorgan Alpha Strategy, Ltd. | J.P. Morgan Alternative Asset Management, Inc. | 245 Park Avenue, Floor 3 | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 122607JPMO |
| JPMORGAN AM (UK) LTDA/C JPM USD Global Bond Fd | 6, route de treves | | | Senningberg | | L-2633 | Luxembourg | Derivative Master Account Number 061207JPM7 |
| JPMORGAN CHASE BANK NA | 245 Park Avenue, 11th Floor | | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number CHARJPMC |
| JPMORGAN COMMINGLED PENSION TRUST CORPORATE HIGH YIELD | JP Morgan Chase Bank | c/o J.P Morgan Investment Management Inc. | 522 Fifth Avenue | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number JPM199560 |
| JPMORGAN EMERGING MARKETS DEBT OPPORTUNITIES LLC | J.P. Morgan Investment Mgmt | 522 Fifth Avenue | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 061307JPMO |
| JPMORGAN FUNDS-EMERGING MARKETS DEBT FUND | EUROPEAN BANK AND BUSINESS CTR 6H ROUTE DE TREVES | | | SENNINGER BERG | | L-2633 | LUXEMBOURG | Derivative Master Account Number 012306JPMO |
| JPMORGAN REAL RETURN FUND | 245 Park Avenue | | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number JPM17318 |
| JPMORGAN STRATEGIC INCOME FUND | J.P. Morgan Investment Management Inc. | 245 Park Avenue, 8th Floor | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 091206JPM7 |
| JR MOORE LP | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas, 52nd Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 012207MOOR |
| Judson Retirement | 2181 Ambleside Drive | | | Cleveland | OH | 44106 | United States | Derivative Master Account Number 090705JUDS |
| Julliard School | 60 Lincoln Center Plaza | Room 227 | | New York | NY | 10023-6588 | UNITED STATES | Derivative Master Account Number 042605JULL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061504JQ1A |
| JUPITER QUARTZ FINANCE PLC 2004-1 CLASS B | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061504JQ1B |
| JUPITER QUARTZ PLC 2004-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082304JUP2 |
| Jyske Bank A/S | Legal Department | Vestergade 8-16 | | Silkeborg | | DK-8600 | Denmark | Derivative Master Account Number 051398JBSB |
| K2 DIVERSIFIED PORTABLE ALPHA FUND II LTD | K2 Diversified Portable Alpha Fund II, Ltd. | c/o Walkers SPV Limited | Walker House - 87 Mary Street | George Town, Grand Cayman | | KY1-9002 | Cayman Islands | Derivative Master Account Number 102307K2AD |
| KAISER FOUNDATION HOSPITALS INC | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 042707RUSS |
| Kamunting Street Master Fund Ltd | 140 East 45th Street, 15th Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 060105KSMF |
| Kanga-Roo Realty, LLC | 101 West 55th Street | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 121405KANG |
| KANSAS (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYSTEM | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0616051257 |
| KANSAS (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010070 |
| KANSAS CITY MO (CITY OF) PUBLIC SCHOOL RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016770 |
| KANSAS CITY MO (CITY OF) PUBLIC SCHOOL RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012180 |
| Kaupthing HF | Borgartun 19 | | | | | | Iceland | Derivative Master Account Number 083100KAUP |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| KAYNE ANDERSON CAPITAL INCOME FUND LTD | 1800 Avenue of the Stars, Second Floor | | | Los Angeles | CA | 90067 | UNITED STATES | Derivative Master Account Number 112007KAYN |
| KAYNE ANDERSON CAPITAL INCOME PARTNERS (QP) LP | 1800 Avenue of the Stars, Second Floor | | | Los Angeles | CA | 90067 | UNITED STATES | Derivative Master Account Number 112007KAY6 |
| KBC Alternative/KBC Credit Arbitrage Fund | 111 Old Broad Street | | | London | | EC2N 1AL | England | Derivative Master Account Number 120202KBCC |
| KBC Bank N.V. | Havenlaan 12 | B-1080 Brussels, Belgium | | B-1080 Brussels, Be | | 0 | Belgium | Derivative Master Account Number 50860KRED |
| KBC Diversified Master FundA/C KBC AIM MASTER FUND | KBC Alternative Investment Management, Ltd | 111 Old Broad Street | | London | | EC2N 1AL | UNITED KINGDOM | Derivative Master Account Number 050506KBCA |
| KBC Financial Products (Cayman Islands) LTD | 140 West 45th Street | 42nd Floor | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 111799KBCF |
| Kellogg Capital Group LLC | 55 Broadway, 4th Floor | | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 050102PERF |
| KELLOGG CO RETIREE EMPLOYEES' WELFARE BENEFIT TRUST FOR COLLECTIVELY BARGAINED EMPLOYS | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 318051573 |
| KELLOGG COMPANY MASTER RETIREMENT TRUST | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0316051572 |
| Kellogg Company Master Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010452 |
| Kellogg Company Master Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010672 |
| KELLOGG COMPANY MASTER TRUST | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 316051607 |
| Kendal at Ithaca | 2230 North Triphammer Road | | | Ithaca | NY | 14850 | UNITED STATES | Derivative Master Account Number 092297KAI |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| KENDAL ON HUDSON | 1010 Kendal Way | | | Sleepy Hollow | NY | 10591 | UNITED STATES | Derivative Master Account Number 121307KEND |
| KENNAMETAL RETIREMENT INCOME TRUST | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL22 |
| Kensico Associates LP | 55 Railroad Avenue, 2nd Floor | | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 102406KEN8 |
| KENSICO DRAWDOWN FUND LP | Kensico Partners, L.P. | 55 Railroad Avenue | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 061307KENS |
| KENSICO OFFSHORE FUND LTD | 55 Railroad Avenue | | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 102406KE11 |
| KENSICO PARTNERS LP | 55 Railroad Avenue | | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 102406KEN9 |
| KENTUCKY DEVELOPMENT FINANCE AUTHORITY | 300 West Broadway | | | Frankfort | KY | 40601-1975 | United States | Derivative Master Account Number 031194KDFA |
| KERN COUNTY EMPLOYEES RETIREMENT ASSOCIATION | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 512041464 |
| KEYBANK NATIONAL ASSOCIATION | 127 Public Square | | | Cleveland | OH | 44114-1306 | United States | Derivative Master Account Number 61843SNBK |
| Keycorp | 127 Public Square | | | Cleveland | OH | 44114-1306 | United States | Derivative Master Account Number 082495KEY |
| KEYSPAN CORPORATION PENSION MASTER TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 110206WES6 |
| Kimberly Clark Corporation | 52 Alfred Street | | | Milsons Point | | NSW 2061 | Australia | Derivative Master Account Number 083105KIMB |
| KINDER MORGAN TEXAS PIPELINE LLC | 500 Dallas Street - Suite 1000 | | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 050907KIN5 |
| King Street Capital L.P. | c/o King Street Capital Management, L.L.C. | 65 East 55th Street, 30th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 020801KINF |
| King Street Capital Ltd | c/o Bank of Bermuda Ltd. | 6 Front Street | | Hamilton | | HM11 | Bermuda | Derivative Master Account Number 020801KSCP |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| KING STREET EUROPE LP | c/o King Street Capital Management, LLC | 65 East 55th Street, 30th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 031407KING |
| KING STREET EUROPE MASTER FUND LTD | c/o King Street Capital Management, LLC | 65 East 55th Street, 30th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 031407KIN6 |
| Kingdom of Belgium (The) | Federal Public Service Finance - Treasury - Debt Agency | 30 Avenue Des Arts | | Brussels | | B - 1040 | Brussels | Derivative Master Account Number 60014BELG |
| KINGFISHER PENSION SCHEME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 071906PAC5 |
| KINGS RIVER LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072503KING |
| kipco | Kuwait Projects Company | P.O. Box 23982 | | Safat | | 13100 | Kuwait | Derivative Master Account Number 112006KUWA |
| KKR STRATEGIC CAPITAL HOLDING I LP | 555 California Street, 50th fl. | | | San Francisco | CA | 94104 | UNITED STATES | Derivative Master Account Number 010308KKRF |
| KLINE GALLAND CENTER | c/o Cain Brothers | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 121506KLIN |
| KLS DIVERSIFIED MASTER FUND LP | 140 East 45th Street, 39th Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 062308KLSD |
| Knight Ridder Inc Master Retirement Trust | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0515021277 |
| Knight Ridder Inc Master Retirement Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016246 |
| Knight Ridder Inc Master Retirement Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011245 |
| KNOXVILLE UTILITIES BOARD | 445 South Gay Street #500 | | | Knoxville | TN | 37902 | UNITED STATES | Derivative Master Account Number 081005CITY |
| KOCH FINANCIAL CORPORATION | 17550 North Perimeter Drive | Suite 300 | | Scottsdale | AZ | 85225 | UNITED STATES | Derivative Master Account Number 073106KOCH |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Kommunalbanken AS | Postboks 1210 Vika | | | 0110 Oslo | | | Norway | Derivative Master Account Number 080800KOMM |
| KommunalKredit International Bank Ltd | Berengaria Building 3rd FL | P.O Box 56018 | | Limassol | | CY-3304 | Cyprus | Derivative Master Account Number 102203KKIB |
| KOMMUNEKREDIT | KommuneKredit | Kultorvet 16 | Box 1120 | Copenhagen K | | 1009 | Denmark | Derivative Master Account Number 32693KOMM |
| KOMMUNINVEST I SVERIGE AB | Drottningg. 2 | | | 70142 Orebro | | | Sweden | Derivative Master Account Number 080306KOMM |
| Kookmin Bank | 10 th Floor, Sewoo bldg, 10 | Yeouido-Dong, Yeongdeungpo-Gu | | Seoul | | | Korea | Derivative Master Account Number 011296KOOS |
| KORE FIXED INCOME FUND LTD (KORE) | 590 Madison Avenue, 9th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 022707KORE |
| Korea Development Bank | Financial Engineering Department | 16-3, Yeouido-dong, Youngdeungpo-gu | | Seoul | | 150-973 | Korea | Derivative Master Account Number 051094KDBS |
| Korea East-West Power Co.,Ltd. | 167 Samsong-dong | Kangnam-gu | | Seoul | | 135-791 | S. Korea | Derivative Master Account Number 112905KORE |
| KP Germany Zweite GmbH | KP Germany Zweitt GmBH | Klockner Pentaplast GmbH and Co. KG | P.O Box 1165 , Industriestrasse 3-5 | Heiligenroth , Montabaur | | 56412 | Germany | Derivative Master Account Number 062807DIDO |
| Kredietbank SA Luxembourgeoise | 43 BOULEVARD ROYAL | | | LUXEMBOU RG | | L-2955 | Luxembourg | Derivative Master Account Number 020906KRED |
| Kredietbank SA Luxembourgeoise, London | 43, Boulevard Royal | | | Luxembourg | | L-2955 | Luxembourg | Derivative Master Account Number 50861KSAL |
| KREDITANSTALT FUR WIEDERAUFBAU | General Notices: Palmengartenstras se 5-9 | | PO Box 11 11 41 | Frankfurt am Main | | D-60046 | Germany | Derivative Master Account Number 50862KRED |
| KRESGE FOUNDATION | 3215 W. Big Beaver Road | | | Troy | MI | 48084 | UNITED STATES | Derivative Master Account Number 041107KRE5 |
| KROGER CO MASTER RETIREMENT TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P130 |
| KROGER CO MASTER RETIREMENT TRUST | c/o The Kroger Company | 1014 Vine Street | | Cincinnati | OH | 45202-1100 | United States | Derivative Master Account Number 101607NISA |
| KROGER COMPANY DEFINED BENEFIT PLAN (CORE) | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 050106THEK |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| KROGER COMPANY DEFINED CONTRIBUTION PLAN | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 426051525 |
| KSC AFFORDABLE HOUSING INVESTMENT FUND LLC | Alan Bogomilsky | 550 California Avenue, Suite 330 | | Palo Alto | CA | 94306 | UNITED STATES | Derivative Master Account Number 102306KSCA |
| KT CORPORATION | 206 Jungja-Dong | Pundang-Gu, Songnam | | Kyunggi-Do | | 63711 | S. Korea | Derivative Master Account Number 092105KTCO |
| KUWAIT FUND FOR ARAB ECONOMIC DEVELOPMENT | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109011322 |
| La Fondiaria Assicurazioni | Via Lorenzo Il Magnifico | | | Firenze | | 50123 | Italy | Derivative Master Account Number 111301LAFO |
| La Loma Village | c/o Roskamp Arizona Management & Development | 14506 West Granite Valley Drive, Suite 206 | | Sun City West | AZ | 85375 | UNITED STATES | Derivative Master Account Number 091206LALO |
| Lackawanna River Basin Sewer Authority | 145 Boulevard Avenue | | | Throop | PA | 185126 | UNITED STATES | Derivative Master Account Number 092204LRBS |
| Lake Hospital System Inc | 71 East High Street | | | Painesville | OH | 44092 | UNITED STATES | Derivative Master Account Number 051002LHSI |
| LAKE PRINCE CENTER INC | LAKE PRINCE CENTER, INC. | C/O UNITED CHURCH RETIREMENT HOMES, INC. | 100 LEONARD AVENUE | NEWTON | NC | 28658 | UNITED STATES | Derivative Master Account Number 101106LAKE |
| LAKERIDGE ASSOCIATES | 4582 So. Ulster Street Parkway | | | Denver | CO | 80237 | United States | Derivative Master Account Number 062306LAK5 |
| LAKEVIEW CDO 2007-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 091807LEHM |
| LAKEVIEW CDO SPC 2007-1 | c/o US Bank Corporate Trust Services | PO Box 960778 | | Boston | MA | 02196-0778 | United States | Derivative Master Account Number 053007LEHM |
| LAKEVIEW CDO SPC 2007-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061807LEH6 |
| LAKEVIEW CDO SPC SERIES 2007-4 SEGREGATED PORTFOLIO | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062807LEH6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LAKEVIEW VILLAGE INC | 9100 Park Street | | | Lenexa | KS | 66215 | UNITED STATES | Derivative Master Account Number 071807LAKE |
| Land Sachsen-Anhalt | Vertreten durch das Ministrium der Finanzen | Editharing 40, | | Magdeburg | | 39108 | Germany | Derivative Master Account Number 051704LSAC |
| LAND SALZBURG | Land Salzburg | Vertreten durch das Amt der Landesregierung | Kaigasse, 2 | Salzburg | | A-5010 | Austria | Derivative Master Account Number 101705LAN6 |
| LAND TRANSPORT AUTHORITY OF SINGAPORE | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109019880 |
| Landesbank Baden-Wurttemberg | Am Hauptbahnhof 2 | | | Stuttgart | | 70173 | Germany | Derivative Master Account Number 72893SWLB |
| LANDESBANK BERLIN AG | Alexanderplatz 2 | | | Berlin | | D-10178 | Germany | Derivative Master Account Number 050594GESB |
| Landesbank Hessen-Thuringen Girozentrale | 420 Fifth Avenue | | | New York | NY | 10018 | UNITED STATES | Derivative Master Account Number 30493HESS |
| Landesbank Rheinland Pfalz Girozentrale | Grosse Bleiche 54-56 | | | Mainz | | 56 116 | Germany | Derivative Master Account Number 91493LBRP |
| Landesbank Rheinland-Pfalz International SA | 10-12, Boulevard Roosevelt | | P.O Box 84-L-2010 Luxembourg | Luxembourg | | L-2450 | Luxembourg | Derivative Master Account Number 060801LRPI |
| LANDSBANKI ISLANDS HF | Landsbanki Islands HF | c/o Varsla og vidskiptaumsjon | Austurstræti 11, | Reykjavík | | IS-155 | Iceland | Derivative Master Account Number 101399XLBI |
| Landwirtschaftliche Rentenbank | Legal Department | Hochstrabe 2 | | Frankfurt am Maim | | 60313 | Germany | Derivative Master Account Number 051295LARE |
| LAPRADA | 630 West Germantown Pike Suite 300 | | | Plymouth Meeting | PA | 19462 | UNITED STATES | Derivative Master Account Number 011906LAPR |
| LAS VEGAS MONORAIL PROJECT | 3960 Howard Hughes Parkway | Suite 750 | | Las Vegas | NV | 89169 | UNITED STATES | Derivative Master Account Number 100400MONO |
| LAS VEGAS REDEVELOPMENT AGENCY | 400 Stewart Avenue | | | Las Vegas | NV | 89101 | UNITED STATES | Derivative Master Account Number 09097COLV |
| LAS VEGAS SANDS INC | Las Vegas Sands Inc. | 3355 Las Vegas Boulevard South | | Las Vegas | NV | 89109-8941 | UNITED STATES | Derivative Master Account Number 101507LASV |
| LaSalle Bank NA | 125 S. LaSalle Street, Suite 1625 | | | Chicago | IL | 60603 | United States | Derivative Master Account Number 65644LASL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Latigo Master Fund | c/o Latigo Partners, L.P. | 590 Madison Avenue, 9th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 091405LATI |
| Latitude Master Fund Ltd | c/o Ramius LLC | 599 Lexington Avenue, 20th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 010802LATI |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071807LBC5 |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071807LBC6 |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071807LBCO |
| LB COMMERCIAL TRUST 2007-C3 COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071907LBCO |
| LB I GROUP INC | Evergreen Investment Management Corporation | | 200 Berkeley Street | Boston | MA | 2116 | United States | Derivative Master Account Number 110507TATT |
| LB PERU TRUST II, 1998-A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041498LBPT |
| LB Real Estate Partners LP | One Broadgate | Ground Floor | | London | | EC2M 7HA | UNITED KINGDOM | Derivative Master Account Number 112702LBRE |
| LB SPECIAL FINANCEA/C Var Funding 08-1 | 745 7th Avenue | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 050708LEH5 |
| LBAMA/C LB Euro Liquidity Fund | LBAM, 25 Bank St | | | London | | E14 5LE | UNITED KINGDOM | Derivative Master Account Number 022207LEH6 |
| LBEM FUND 2003-A LP | Private Equity Finance | 399 Park Avenue, 9th Floor | | New York | NY | 10022-4614 | UNITED STATES | Derivative Master Account Number 031604LBMA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LBMB CAPITAL PARTNERS V CAYMAN AIV I L.P. | 399 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 030906LB11 |
| LBMB FUND (B) CAYMAN AIV I L.P. | 399 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 030906LBM7 |
| LBMB FUND CAYMAN AIV I L.P. | 399 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 030906LBM9 |
| LBMB PARTNERS CAYMAN AIV I L.P. | 399 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 030906LBM5 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082107ST10 |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2007-C6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082107STRU |
| LB-UBS COMMERCIAL MORTGAGE TRUST 2008-C1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041608STRU |
| LCG SELECT LLC | c/o Luxor Capital Group, LP | 767 Fifth Avenue, 19th Floor | | New York | NY | 10405 | UNITED STATES | Derivative Master Account Number 110405LUXX |
| LCG SELECT OFFSHORE LTD | c/o Luxor Capital Group, LP | 767 Fifth Avenue, 19th Floor | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 051106LCG5 |
| LCOR ALEXANDRIA LLC PATENT & TRADEMARK OFFICE PROJECT | c/o LCOR Incorporated | Suite 110 Berwyn Park | | Berwyn | PA | 19312 | United States | Derivative Master Account Number 122401LCOR |
| LCP- RUSSELL MULTI-STRATEGYGLOBAL BOND FUND (AEJ)C | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 110907LOG9 |
| LCP- RUSSELL TRUST COMPANYFIXED INCOME II FUNDC/O | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 110707LOGA |
| LCP- WALT DISNEY COMPANYRETIREMENT PLAN MASTER TRU | c/o ING Investment Management Co. | 10 State House Square SH11 | | Hartford | CT | 6103 | United States | Derivative Master Account Number 102907LO15 |
| LCP-RUSSELL INVESTMENT COMPANYINSTITUTIONAL FDS CL | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 110807LOGA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LDVF1 FIP SARL | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072005LDVF |
| LDVF1 MAIN FIP SARL | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072005LMFS |
| LEGACY SENIOR COMMUNITIES INC | B.C. Ziegler and Company | 1 South Wacker Drive, Suite 3080 | | Chicago | IL | 60606 | United States | Derivative Master Account Number 100306LEGA |
| LEGG MASON PARTNERS CORE BOND FUND | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 101507WE23 |
| LEGG MASON PARTNERS VARIABLE CAPITAL AND INCOME FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 101507WE27 |
| LEGG MASON PARTNERS VARIABLE STRATEGIC BOND PORTFOLIO | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 101507WE64 |
| LEH MORTGAGE TRUST, SERIES 2007-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061507LEH5 |
| Lehigh University | c/o BlackRock Financial Management, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 121007BLA7 |
| Lehigh University | 27 Memorial Drive West | | | Bethlehem | PA | 18015 | United States | Derivative Master Account Number 030404LEHU |
| LEHMAN BROS ALPHA TRANSPORT FUND, SPC OBO SEGREGATED PORT (AGG PLUS/DIV. ARB II - DEC 2006 | Lehman Brothers Alpha Transport Fund, SPC - | on behalf of SP Agg Plus/Div Arb II - Dec. 2006 | c/o LBAIM - 399 Park Avenue | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 121405LEHM |
| LEHMAN BROTHERS ALPHA FUND PLC - LEHMAN BROTHERS COMMODITY PLUS FUND | Lehman Brothers Aset Management (Europe) Limited | 25 Bank Street | | London | | E14 5LE | UNITED KINGDOM | Derivative Master Account Number 030707LEH5 |

Lehman Brothers Special Financing Inc.                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS ALPHA TRANSPORT FUND, SPC SEGREGATED PORTFOLIO (AGG PLUS/DIV ARB-SEPT.07) | Lehman Brothers Alpha Transport Fund, SPC acting | for Seg. Port (Agg Plus/Div Arb - Sept. 2007) | c/o LBAIM - 399 Park Avenue | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 121405LEH7 |
| LEHMAN BROTHERS CAYMAN PARTNERS LTD | 399 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 27102336 |
| LEHMAN BROTHERS CDO MEZZANINE FUND 2005-1, LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 091405LEHM |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-1 LP | c/o Lehman Brothers Inc. | 399 Park Avenue, 4th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 070505LCD1 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-2 LP | c/o Lehman Brothers Inc. | 399 Park Avenue, 9th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 070505LCD2 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS 2004-3 LP | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070505LCD3 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-A LP | c/o Lehman Brothers Inc. | 399 Park Avenue, 9th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 030507LEHM |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-B LP | c/o Lehman Brothers Inc. | 399 Park Avenue, 9th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 030507LEH5 |
| LEHMAN BROTHERS CDO OPPORTUNITY PARTNERS II-C LP | c/o Lehman Brothers Inc. | 399 Park Avenue, 9th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 030507LEH6 |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND FAMILY | 25 Bank Street | | | London | | E14 5LE | United Kingdom | Derivative Master Account Number 072904LBMZ |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND FAMILY | 25 Bank Street | | | London | | E14 5LE | United Kingdom | Derivative Master Account Number 090804SICB |
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND FAMILY | 25 Bank Street | | | London | | E14 5LE | United Kingdom | Derivative Master Account Number 090804SICC |

Lehman Brothers Special Financing Inc.                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS EUROPEAN MEZZANINE FUND FAMILY | 25 Bank Street | | | London | | E14 5LE | United Kingdom | Derivative Master Account Number 090804SICD |
| LEHMAN BROTHERS HOLDINGS INC | AIB International Centre | I.F.S.C | | Dublin | | 1 | Ireland | Derivative Master Account Number 080101AICL |
| LEHMAN BROTHERS MASTER FUNDS - LEHMAN BROTHERS MASTER ALPHA COMMODITY FUND | Lehman Brothers Aset Management (Europe) Limited | 25 Bank Street | | London | | E14 5LE | UNITED KINGDOM | Derivative Master Account Number 030707LE10 |
| LEHMAN BROTHERS MERCHANT BANKING PARTNERS IV EUROPE LP | 399 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 27104172 |
| LEHMAN BROTHERS MYRYLLION MASTER FUND | 12(a) S5, 6 #amper 7: | Lehman Brothers Asset Management (Europe) Limited | 25 Bank Street | London | | E14 5LE | UNITED KINGDOM | Derivative Master Account Number 100307LEH6 |
| LEHMAN BROTHERS PROTECTED SPIRIT 2017 FUND | Lehman Brothers Asset Management (Europe) Ltd | 25 Bank St | | London | | EC2M 5TU | UNITED KINGDOM | Derivative Master Account Number 071807LEH5 |
| LEHMAN BROTHERS REAL ESTATE ME ZZANINE PARTNERS, LP | 399 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706LEH6 |
| LEHMAN BROTHERS REAL ESTATE MEZZANINE PARTNERS II LP | 399 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 011008LEH5 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS II LP | 399 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 092005LBR2 |
| LEHMAN BROTHERS REAL ESTATE PARTNERS III LP | 399 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 102907BLAC |
| LEHMAN BROTHERS SMALL BALANCE COMMERCIAL MORTGAGE TRUST 2007-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072307LEHM |
| LEHMAN BROTHERS STRUCTURED FUNDS PLC - LEHMAN BROTHERS GLOBAL COMPASS FUND | Lehman Brothers Asset Management (Europe) Ltd | 25 Bank St | | London | | E14 5LE | UNITED KINGDOM | Derivative Master Account Number 053008LEH6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS STRUCTURED FUNDS PLC-LEHMAN BROTHER MARQCUS FUND | Lehman Brothers Asset Management (Europe) Ltd | 25 Bank St | | London | | E14 5LE | United Kingdom | Derivative Master Account Number 011708LEHM |
| LEHMAN MORTGAGE TRUST 2006-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072706LEH8 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-9 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121506LEH6 |
| LEHMAN MORTGAGE TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052507LEH5 |
| LEHMAN MORTGAGE TRUST, SERIES 2005-02 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111805LEHM |
| LEHMAN MORTGAGE TRUST, SERIES 2005-03 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122205LEH5 |
| LEHMAN MORTGAGE TRUST, SERIES 2006-01 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012506LEHM |
| LEHMAN MORTGAGE TRUST, SERIES 2006-05 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082306LEHM |
| Lehman XS 2005-6 | CTLA - Structured Finance | | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 102705LEHM |
| Lehman XS 2006-9REF Lehman XS Trust 2006-9 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101106LEH6 |
| LEHMAN XS TR MTGE PASS THROUGHCERTIFICATES, SERIES | CTLA - Structured Finance | | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 052606LEHM |

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN XS TRST MORTGAGECERTS, SERIES 2005-8 | CTLA - Structured Finance | | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 112805LEHM |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-9 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 053007LEHX |
| LEHMAN XS TRUST MORTG PASS-THROUGH, SERIES 2005-4 | CTLA - Structured Finance | | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 092605LEX4 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062405LEXS |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-9N | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121605LEHM |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-11 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072706LEHM |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-13 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082806LEHM |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-15 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092706LEH9 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-17 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102606LEH5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-19 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112806LEH9 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061306LEHM |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 091906LEHM |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101606LE11 |
| LEHMAN XS TRUST MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-10H | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062607LE14 |
| Lehman XS Trust, Series 2005-10 | CTLA - Structured Finance | | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 122205LEHM |
| LEO-FUNDS FCP (ADAM LUX 553060) | c/o Allianz Global Investors Luxembourg SA | 6A Route de Treves | 26 | Senningerberg | | L-2633 | Luxembourg | Derivative Master Account Number 102302LEOF |
| Leopard CLO III BV | Parnassustoren | Locatellikade 1 | | Amsterdam | | 1076 AZ | Netherlands | Derivative Master Account Number 040405LEOP |
| LEXINGTON INSURANCE CO | Lexington Insurance Company | 175 Water Street, 18th floor | | New York | NY | 10038 | UNITED STATES | Derivative Master Account Number 072303LEXI |
| LGT MULTI MANAGER BOND HIGH YIELD | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 071305PUTN |
| LGT MULTI MANAGER BOND HIGH YIELD | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 042507PUTN |
| Lianhe Investments Pte Ltd | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109017887 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LIBERTY HARBOR MASTER FUND I LP | c/o GS Investment Strategies, LLC | Liberty Harbor Master Fund I, L.P. | | New York | NY | 10004 | UNITED STATES | Derivative Master Account Number 041307GOL5 |
| LIBERTY MUTUAL EMPLOYEES THRIFT INCENTIVE PLAN | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102907LOG8 |
| LIBRA CDO LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092106LIBR |
| LIBRA FUND LP | Libra Fund, L.P. | 909 Third Avenue, 29th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 112400LIBR |
| LIBRA OFFSHORE LTD | Libra Advisors LLC | 909 Third Avenue, 29th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 072007LIBR |
| LIFE INVESTORS INSURANCE COMPANY OF AMERICA (INC) | Aegon Investment Management | 400 West Market Street, 10th Floor | | Louisville | KY | 40202 | UNITED STATES | Derivative Master Account Number 092199LICC |
| LIFESPAN CORPORATION | c/o BNY Mellon Asset Management | BNY Mellon Center | 201 Washington Street | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 071002LIFE |
| LIFESPAN CORPORATION | c/o BNY Mellon Asset Management | BNY Mellon Center | 201 Washington Street | Boston | MA | 2111 | United States | Derivative Master Account Number 111704SMRI |
| LIFESPAN CORPORATION RETIREMENT PLAN | 201 Washington Street | | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 071002LCRP |
| Lighthouse Bay Holdings | 5055 S. Dale Mabry Highway | | | Tampa | FL | 33611-3568 | UNITED STATES | Derivative Master Account Number 111605OLP7 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY INC | 200 East Berry Street | | | Fort Wayne | IN | 46802 | United States | Derivative Master Account Number 011499LNLM |
| Lincore Limited | c/o 7th Floor, Cheung Kong Center | 2 Queens Road Central | | Hong Kong | | | Hong Kong | Derivative Master Account Number 061903LINC |
| LINDEMANN, ADAM | 210 11th Ave. | | | New York | NY | 10001 | UNITED STATES | Derivative Master Account Number 022305LIND |
| LINLAKE VENTURES | 2000 Belle Chasse Highway | 3rd Floor | | Terrytown | LA | 70056 | UNITED STATES | Derivative Master Account Number 010507LINL |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LION CITY CDO 2006-2 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041006LION |
| LION CITY CDO 2006-3 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060106LION |
| LION CITY CDO LIMITED SERIES 2006-1 | c/o Kim | Seyang Building, 223 Naeja-dong | | Jongo-gu | | Seoul 110-720 | Korea | Derivative Master Account Number 022306LION |
| LION CITY CDO LTD SERIES 2006-5 | P.O. Box 908 GT | George Town | | Grand Cayman | | | Cayman Islands | Derivative Master Account Number 082206LION |
| LION CREDIT OPPORTUNITY FUNDRE M&G INVESTMENT MGMT | M&G Investment Management Limited | Laurence Pountney Hill | | London | | EC4R 0HH | UNITED KINGDOM | Derivative Master Account Number 013108MGIN |
| Lispenard Street Credit (Master) Fund Ltd. | 277 Park Avenue, 48th Floor | | | New York | NY | 10172 | UNITED STATES | Derivative Master Account Number 040104LISP |
| L-JAC One Special Purpose Company | 2-1 Minami Aoyama 7 -Chome, | Minato-ku, Tokyo | c/o. Aoyama Sogo Accounting Office | | | 107-0062 | Japan | Derivative Master Account Number 051004LJAC |
| Lloyds TSB Bank plc | 10 Gresham Street | | | London | | EC2V 7AE | United Kingdom | Derivative Master Account Number 70530LLOY |
| LM ISIS OPPORTUNITIES MASTER FUND LTD | LM Isis Opportunities Master fund, Ltd. | c/o LM Isis Capital Partners, LLC | 20 East Elm street, 2nd Floor | Greenwich | CT | 6830 | United States | Derivative Master Account Number 012907LMIS |
| LM Moore | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas, 52nd Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 071205LMMC |
| LMT 2008-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082808STR5 |
| LOAN FUNDING III LLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041304LOAN |
| LOCAL GOVERNMENT PENSIONS INSTITUTION OF FINLAND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011098 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LOCAL INSIGHT MEDIA INC | 188 Inverness Drive, West | | | Engelwood | CO | CO 80112 | United States | Derivative Master Account Number 031907LOCA |
| Locat Spa | Viale Bianca Maria, 4 | | | Milano | | 20129 | Italy | Derivative Master Account Number 101502LOCA |
| LOEB ARBITRAGE B FUND LP | c/o Loeb Partners Corporation | 61 Broadway | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 082907LOE6 |
| LOEB ARBITRAGE FUND | c/o Loeb Partners Corporation | 61 Broadway | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 082907LO10 |
| LOEB OFFSHORE B FUND LTD | c/o Loeb Partners Corporation | 61 Broadway | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 082907LOEB |
| LOEB OFFSHORE FUND LTD | c/o Loeb Partners Corporation | 61 Broadway | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 082907LOE8 |
| London Clearing House Limited | Aldgate House | 33 Aldgate High Street | | London | | EC3N 1EA | United Kingdom | Derivative Master Account Number 091499TCHL |
| LONGACRE CAPITAL PARTNER (QP) LP | c/o Longacre Fund Management, LLC | 810 7th Avenue, 22nd Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 110507LON6 |
| LONGACRE MASTER FUND LTD | c/o Longacre Fund Management, LLC | 810 7th Avenue, 22nd Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 110507LONG |
| Longwood at Oakmont, Inc. | 1215 Hulton Road | | | Oakmont | PA | 15139-1196 | UNITED STATES | Derivative Master Account Number 102301LONG |
| Loomis Sayles Multi-StrategyMaster Alpha Ltd | c/o Loomis Sayles | One Financial Center | | Boston | MA | 2111 | United States | Derivative Master Account Number 111507LOOM |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION (LACERA) | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 070505LACE |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT ASSOCIATION (LACERA) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092407PAC9 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Los Angeles County Employees Retirement Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012145 |
| LOS BANOS CA (CITY OF) | 520 J Street | | | Los Banos | CA | 93635 | UNITED STATES | Derivative Master Account Number 040704LBAN |
| Los Osos Community Services District | 5500 Heath Lane | | | Cambria | CA | 93428 | United States | Derivative Master Account Number 021903OSOS |
| Los Padres  Bank | 610 Alamo Pintado Road | | | Solvang | CA | 93463 | UNITED STATES | Derivative Master Account Number 022900PBFS |
| LOTSOFF CAPITAL MANAGEMENT | Lotsoff Capital Management | 20 North Clark Street, 34th Floor | | Chicago | IL | 60602 | United States | Derivative Master Account Number 070303IRFD |
| Louisville and Jefferson County Metropolitan Sewer | 700 West Liberty Street | | | Louisville | KY | 40202 | UNITED STATES | Derivative Master Account Number 090398LKC |
| Lourdes Noreen-McKeen Residence for Geriatric Care | | | | West Palm Beach | FL | 33401 | UNITED STATES | Derivative Master Account Number 081402LOUD |
| LOYALIS LEVEN N.V. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012693 |
| LOYALIS SCHADE N.V. | c/o Stone Harbor Investment Partners LP | 31 West 52nd Street, 26th Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 022807STON |
| LP MA 1 LTD | c/o Latigo Partners L.P. | 590 Madison Avenue, 9th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 102207LAT7 |
| LSN/TLS Obligated Group | C/O Diakon Lutheran Social Ministries | 960 Century Drive | | Mechanicsburg | PA | 17056 | UNITED STATES | Derivative Master Account Number 092903LTOG |
| LUBRIZOL CORPORATION MASTER TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011995 |
| LUCENT TECHNOLOGIES MASTER PENSION TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010463 |
| LUCENT TECHNOLOGIES MASTER PENSION TRUST | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 020408BLAC |
| LUSITANO MORTGAGES NO. 5 PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 091906LUSI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LUTHERAN HOME INC (THE) | B.C. Ziegler and Company | 1 South Wacker Drive, Suite 3080 | | Chicago | IL | 60606 | United States | Derivative Master Account Number 122105THEL |
| LUTHERAN SENIOR SERVICES | 709 S. Laclede Station Road | | | St. Louis | MO | 63119-4911 | UNITED STATES | Derivative Master Account Number 062497LSS |
| LUTHERAN SENIOR SERVICES | 709 S. Laclede Station Road | | | St. Louis | MO | 63119-4911 | UNITED STATES | Derivative Master Account Number 081006LUTH |
| Lutheran Social Ministries of New Jersey | 6 Terri Lane, Suite 300 | | | Burlington | NJ | 8016 | United States | Derivative Master Account Number 060205LSMN |
| LUTHERAN SOCIAL SERVICES OF MICHIGAN | Administrative Offices | 8131 East Jefferson Avenue | | Detroit | MI | 48214-2691 | United States | Derivative Master Account Number 082307LUT5 |
| LUXOR CAPITAL PARTNERS LP | Luxor Capital Partners, LP | c/o Luxor Capital Group, LP | 767 Fifth Avenue, 19th Floor | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 110405LU10 |
| LUXOR CAPITAL PARTNERS OFFSHORE LTD | Luxor Capital Partners Offshore, Ltd. | c/o Luxor Capital Group, LP | 767 Fifth Avenue, 19th Floor | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 110405LUX6 |
| Luxottica US Holdings Corp | 44 harbor Park Drive, Suite 5 | | | Port Washington | NY | 11050-4625 | UNITED STATES | Derivative Master Account Number 091007LUXO |
| LVFN Genpar LLCA/C LVFN Partners LP | Relationship Funding | 227 West Monroe, Suite 4900 | | Chicago | IL | 60606 | United States | Derivative Master Account Number 011508LVFN |
| LXS 2005-7N NIM1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011806LXS2 |
| LXS 2006-10N | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062706LXS2 |
| LXS 2006-16N | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092206LEH7 |
| LXS 2006-18N | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112706LE11 |
| LXS 2007-12N | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070907LEHM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LXS 2007-15N | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072607LE10 |
| LXS 2007-2N | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012607LE10 |
| LXS 2007-4N | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032807LEH5 |
| LXS NIM 2005-9N | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 020206LXSN |
| Lyonnaise De Banque SA | 8 rue del la Republique | Cedex 01 | | Lyon | | 69207 | France | Derivative Master Account Number 111600LYON |
| LYXOR/ACUITY FUND LTD | Lyxor Asset Management S.A. | Tour Societe Generale | 17 cours Valmy | Paris | | 92987 | France | Derivative Master Account Number 060100MMFI |
| Lyxor/Canyon Capital ARbitrage Fund Ltd | Lyxor Asset Management SA | Tour Societe Generale | 17 Cours Valmy | Paris La Defense | | 92987 | France | Derivative Master Account Number 092305CANY |
| LYXOR/CANYON VALUE REALIZATION FUND LIMITED | c/o Lyxor Asset Management S.A | tour Societe General | 17 cours valmy | 92987 Paris-la Defense | | | France | Derivative Master Account Number 101503CANY |
| LYXOR/SCOTTWOOD FUND LIMITED | c/o  Lyxor Asset Management S.A. | Tour Societe Generale | 17, cours Valmy | Paris - La Defense | | 92987 | France | Derivative Master Account Number 081407SCO8 |
| M & I Marshall & Ilsley Bank | 770 N. Water St. 5th Floor | | | Milwaukee | WI | 53202 | UNITED STATES | Derivative Master Account Number 081296MMIB |
| MACKAY SHIELDS CREDIT STRATEGY PARTNERS LP | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 010407MACK |
| MACKINAW POWER HOLDINGS LLC | Mackinaw Power Holdings, LLC | c/o ArcLight Capital Partners | 200 Clarendon Street, 55th Foor | Boston | MA | 2117 | United States | Derivative Master Account Number 071707MACK |
| MACQUARIE BANK LTD | No.1 Martin Place | Sydney NSW 2000 | GPO Box 4294 | Sydney | | | Australia | Derivative Master Account Number 052797QMBL |
| MACQUARIE HIGH YIELD BOND FUND | c/o Wellington Management Company, LLP | 75 State Street | | Boston | MA | 2019 | United States | Derivative Master Account Number 071707WE23 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MACYS INC DEFINED BENEFIT PLANS MASTER TRUST | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL13 |
| MACY'S INC DEFINED CONTRIBUTIONS MASTER TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010210 |
| Madison River Capital LLC | Madison River Capital, LLC | 103 South Fifth Street | | Mebane | NC | 27302 | UNITED STATES | Derivative Master Account Number 081905RIVE |
| MAGNETAR CAPITAL MASTER FUND LTD | P.O. Box 309GT | Ugland House, South Church Street | | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 011806MAG7 |
| MAGNETAR CONSTELLATION FUND II LTD | P.O. Box 309GT | Ugland House, South Church Street | | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 122106MAGN |
| MAGNETAR CONSTELLATION MASTER FUND III LTD | P.O. Box 309GT | Ugland House, South Church Street | | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 022807MAG5 |
| MAGNETAR CONSTELLATION MASTER FUND LTD | P.O. Box 309GT | Ugland House, South Church Street | | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 022807MAGN |
| MAGNETAR MUNI LLC | Magnetar Capital LLC | 1603 Orrington Avenue, 13th Floor | | Evanston | IL | 60201 | United States | Derivative Master Account Number 020108MAGN |
| MAGNETAR STRUCTURED CREDIT FUND LP | Magnetar Capital LLC | 1603 Orrington Avenue, 13th Floor | | Evanston | IL | 60201 | United States | Derivative Master Account Number 030308MAGN |
| Maimonides School | 34 Philbrick Rd | | | Brookline | CT | 2445 | United States | Derivative Master Account Number 091703MASC |
| MAIMONIDES-SHALOM ACADEMY INC | Maimonides-Shalom Academy, Inc. | 5300 SW 40th Avenue | | Fort Lauderdale | FL | 33314-6504 | United States | Derivative Master Account Number 062107MAIM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MAINE (STATE OF) PUBLIC EMPLOYEES RETIREMENT SYSTEM | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 120507RUSS |
| Maine State Retirement System | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010432 |
| MAINSTAY DIVERSIFIED INCOME FUND | MacKay Shields LLC | 9 West 57th Street | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 051006MAI5 |
| MAJOR LEAGUE BASEBALL PLAYERS BENEFIT PLAN | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 092905MLB |
| Managed Account Series US Mortgage | c/o BlackRock Advisors, LLC | Legal Advisory Department | 800 Scudders Mill Road | Plainsboro | NJ | 8536 | UNITED STATES | Derivative Master Account Number 030707BLAU |
| MANASSAS MA (CITY OF) | 9027 Center Street | | | Manassas | MA | 20110 | UNITED STATES | Derivative Master Account Number 100702MANA |
| Manchester Airport | c/o City of Manchester, New Hampshire | 1 City Hall Plaza, 2nd Floor | | Manchester | NH | 3101 | UNITED STATES | Derivative Master Account Number 101398CMNH |
| MANCHESTER AIRPORT, NH | City Hall | | | Manchester | NH | 3101 | UNITED STATES | Derivative Master Account Number 090805FPA |
| MANOR PARK INC | 6451 El Camino Real, Suite A | | | Carlsbad | CA | 92009 | United States | Derivative Master Account Number 071205MANO |
| MANSFIELD MEMORIAL HOMES LLC | 50 Blymyer Ave | | | Mansfield | OH | 44903 | UNITED STATES | Derivative Master Account Number 041707MANS |
| MANUFACTURERS & TRADERS TRUST COMPANY | One M | | | Buffalo | NY | 14203 | United States | Derivative Master Account Number 69844MTTC |
| MARANTHA BAPTIST BIBLE COLLEGE | 745 West Main Street | | | Watertown | WI | 53094 | UNITED STATES | Derivative Master Account Number 090605MARA |
| MARATHON MASTER FUND LTD | Marathon Asset Management | 461 Fifth Avenue, 10th Floor | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 031899MMF |
| Marathon Oil Company | Marathon Oil Company | 5555 San Felipe Street | | Houston | TX | 77056-2723 | United States | Derivative Master Account Number 042202MART |
| Marathon Special Opportunity Master Fund Ltd. | c/o Marathon Master Trust | 730 Park Avenue | | New York | NY | 10169 | UNITED STATES | Derivative Master Account Number 042902MARA |
| Marathon Structured Finance Fund LTD | Marathon Structured Finance Fund, Ltd. | c/o 461 5th Avenue, 11th Floor | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 062403MARA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Marble Finance 2002-4 | Dante Finance Public Limited COmpany | International Finance Services Centre | | Dublin | | 1 | Ireland | Derivative Master Account Number 121802MARB |
| MARINER ATLANTIC US BONDS LTD | Mariner Atlantic US Bonds, Ltd. | c/o Mariner Investment Group, Inc. | 500 Mamaroneck Avenue | Harrison | NY | 10528 | United States | Derivative Master Account Number 092706MARI |
| Mariner LDC | Mariner Investment Group, LLC. | 500 Mamaroneck Avenue | | Harrison | NY | 10528 | United States | Derivative Master Account Number 061300MARI |
| MARINER NAVIGATOR US BONDS LTD | Mariner Navigator US Bonds, Ltd. | c/o Mariner Investment Group, Inc. | 500 Mamaroneck Avenue | Harrison | NY | 10528 | United States | Derivative Master Account Number 040606MARI |
| MARINER OPPORTUNITIES FUND LP | Mariner Investment Group, LLC. | 500 Mamaroneck Avenue | | New York | NY | 10528 | UNITED STATES | Derivative Master Account Number 041007MARI |
| MARINER PARTNERS US BONDS LP | c/o Mariner Investment Group, Inc. | 500 Mamaroneck Avenue | | New York | NY | 10528 | UNITED STATES | Derivative Master Account Number 062106MAR6 |
| Mariner-Credit Risk Advisors Master Fund, LP | Mariner Investment Group, Inc. | 500 Mamaroneck Avenue | Suite 101 | Harrison | NY | 10528 | United States | Derivative Master Account Number 061504MARI |
| Mariner-Tricadia Credit Strategies Master Fund LTD | Mariner Investments | 500 Mamaroneck Avenue | Suite 101 | Harrison | NY | 10528 | United States | Derivative Master Account Number 042105MARI |
| Mark H Wenworth Home | 346 Pleasant Street | | | Portsmouth | | 3801 | UNITED STATES | Derivative Master Account Number 121906THEM |
| Marriott International, Inc | Marriott International, Inc. | 10400 Fernwood Road | | Bethesda | MD | 20817 | United States | Derivative Master Account Number 112204MRII |
| Mars Pension Trustees Limited | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011440 |
| MARSEILLE REPUBLIQUE SAS | Marseille République S.A.S. | c/o Atemi | 47, rue de Monceau | Paris | | 75008 | France | Derivative Master Account Number 030708MARS |
| MARSH & MCLENNAN COMPANIES INC MASTER RETIREMENT SAVINGS TRUST | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PMAR |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MARSH & MCLENNAN HIGH YIELD FUND | One Post Office Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 050205MMHY |
| MARSH & MCLENNAN LONG DURATION PORFOLIO | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 100906MARS |
| MARYLAND (STATE OF) RETIREMENT AGENCY | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0505041376 |
| MARYLAND (STATE OF) RETIREMENT AGENCY | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012170 |
| MARYLAND STADIUM AUTHORITY | 333 West camden Street, Suite 500 | | | Baltimore | MD | 21201 | United States | Derivative Master Account Number 112408MAR6 |
| MARYSVILLE PA (CITY OF) | 200 Overcrest Road | | | Marysvilee | PA | 17053 | UNITED STATES | Derivative Master Account Number 062994CMAR |
| MAS GLOBAL AGGREGATED FIXED INCOME PORTFOLIO | One Post Office Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 081808PUT7 |
| Mass Mutual Asia | David Babson #amper Co. | | | Springfield | MA | 1115 | UNITED STATES | Derivative Master Account Number 090705MASS |
| MASSACHUSETTS (COMMONWEALTH OF) | Department of the State Treasurer | State House | | Boston | MA | 2133 | United States | Derivative Master Account Number 71693CWOM |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | 10 Park Plaza | | | Boston | MA | 2116 | United States | Derivative Master Account Number 100907MAS5 |
| Massachusetts Bay Transportation Authority | 10 Park Plaza | | | Boston | MA | 2116 | United States | Derivative Master Account Number 22223MBT |
| Massachusetts Development Finance Agency | c/o U.S. Bank National Association | One Federal Street, 3rd Floor | | Boston | MA | 2110 | United States | Derivative Master Account Number 090194COCM |
| Massachusetts Housing Finance Agency | One Beacon Street | | | Boston | MA | 2108 | United States | Derivative Master Account Number 061302MASS |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | 1500 Main Street, Suite 1000 | | | Springfield | MA | 1115 | UNITED STATES | Derivative Master Account Number 35363MLIC |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 406042480 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS MUTUAL LIFE INSURANCE CO - FPD ALPHA BACKED NOTES SEPARATE ACCOUNT | OFI Insitutional Asset Management Inc. | Two World Flnancial Center | 225 LIberty Street, 16th Floor | New York | NY | 10281 | UNITED STATES | Derivative Master Account Number 082107OPP7 |
| MASSACHUSETTS PENSION RESERVES INVESTMENT MANAGEMENT BOARD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010604PACI |
| MASSACHUSETTS PENSION RESERVES INVESTMENT MANAGEMENT BOARD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010194 |
| Massachusetts State College Building Authority | 136 Lincoln Street | | | Boston | MA | 2111 | United States | Derivative Master Account Number 011499MSCB |
| MASSACHUSETTS TURNPIKE AUTHORITY | State Transportation Building | 10 Park Plaza, Suite 4160 | | Boston | MA | 2116 | United States | Derivative Master Account Number 092104MATA |
| MASSACHUSETTS WATER POL | Office of the State Treasurer | State House, Room 227 | | Boston | MA | 2133 | United States | Derivative Master Account Number 091004WPAT |
| Massachusetts Water ResourcesAuthority | Charlestown Navy Yard | | | Boston | MA | 2129 | United States | Derivative Master Account Number 041493MWRA |
| MassDevelopment/Saltonstall Building Redevelopment | 160 Federal Street, 7th Floor | | | Boston | MA | 2110 | United States | Derivative Master Account Number 042902SALT |
| MassMutual Life Insurance Company-Tokyo | Cerulean Tower | | | Shibuya-ku Tokyo | | 150-8512 | Japan | Derivative Master Account Number 112201AHLI |
| MASSMUTUAL MERCURIES LIFE INSURANCE CO.,LTD. | 6F, No. 2, Ln 150, Xin-Yi Road, Section 5 | | | Taipei | | 11059 | Taiwan | Derivative Master Account Number 071206MASS |
| MASSMUTUAL SELECT STRATEGIC BALANCED FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 426051438 |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | c/o Mast Capital Management LLC | 353 Boylston Street, Suite 401 | | Boston | MA | 2116 | United States | Derivative Master Account Number 021207MAST |
| MASTER CORE BOND ENHANCED INDEX SERIES OF QUANTITATIVE MASTER SERIES TRUST | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 1212060006 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MATTEL INC MASTER TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012931 |
| MAXIS CORPORATION | 2F Kokusai-Hamamatsu Bld | 1-9-18 Kaigan Minatoku | | Tokyo | | 105-0022 | Japan | Derivative Master Account Number 102907MAXI |
| MBIA INC | 113 King St. | | | Armonk | NY | 10504 | United States | Derivative Master Account Number 020702MBIA |
| MBIA Investment Management Corp. | 113 King Street | | | Armonk | NY | 10504 | United States | Derivative Master Account Number 022196MBIA |
| MBNA CORPORATION PENSION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109012306 |
| MBS Fund of Behalf of its Compartment Caspian | Caspian Capital Management LLC | | | New York | NY | 10151 | UNITED STATES | Derivative Master Account Number 022102MBSF |
| MBS Fund on Behalf of it Compartment Gamma | Caspian Capital Management LLC | 16th Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 030602MBSG |
| MCDONNELL LOAN OPPORTUNITY LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080205MCDO |
| MCGRAW HILL COMPANIES INC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016407 |
| MCM OFFSHORE CREDIT OPPORTUNITY MASTER FUND LTD | MCM Offshore Credit Opportunity Master Fund, Ltd. | c/o Mellon Capital Management Corporation | 595 Market Street, Suite 3000 | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 042307MELL |
| MCMINNVILE HOUSING AUTHORITY | 310 South Mill Street | | | Morrison | TN | 37357-7677 | UNITED STATES | Derivative Master Account Number 040497MHA |
| MD SASS MUNICIPAL ARBITRAGE FUND LLC | 1185 Avenue of the Americas | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 091707MDSA |
| Mead Corporation Master Retirement Trust | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0724011177 |
| Meadowbrook School | 10 Farm Road | | | Weston | MA | 02493-2493 | UNITED STATES | Derivative Master Account Number 102102MEAD |
| MeadWestvaco Corp Retirement Plan for Salaried Emp | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012333 |

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MeadWestvaco Corp Retirement Plan for Salaried Emp | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012633 |
| MEDAMERICA HEALTH SYSTEM BOARD DESIGNATED FUNDS | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LO11 |
| MEDCENTRAL HEALTH SYSTEM | 335 Glessner Ave. | | | Mansfield | OH | 44903 | UNITED STATES | Derivative Master Account Number 080200MEDC |
| Mediaset SPA | Centro Produzione TV | Viale Europa, 44/46/48 | Viale Europa | | | 39 02 2514.1 | Italy | Derivative Master Account Number 093097XMSS |
| Medical College of Ohio | 3045 Arlington Avenue | | | Toledo | OH | 43614 | UNITED STATES | Derivative Master Account Number 032905MEDI |
| Mediobanca Spa | Piazetta Enrico Cuccia, 1 | | | Milano | | 20121 | Italy | Derivative Master Account Number 110600MEDI |
| MEG ENERGY CORP | MEG Energy Corp. | 10th Floor, 734-7th Avenue S.W. | | Calgary | AB | T2P 3PB | Canada | Derivative Master Account Number 031506MEGE |
| Meliorbanca SpA | Sede Legale | Via Borromei | | Milano | | 5-20123 | Italy | Derivative Master Account Number 021201MELI |
| MEMBERS UNITED CORPORATE FEDERAL CREDIT UNION | 4450 Weaver Parkway | | | Warrenville | IL | 60555-3926 | UNITED STATES | Derivative Master Account Number 071304MSCF |
| Memorial Hospital Fremont | 715 South Taft Avenue | | | Fremont | | 43420 | United States | Derivative Master Account Number 031506MEMO |
| MERCANTIL COMMERCEBANK NA | 220 Alhambra Circle, 12th Floor | | | CoraL Gables | FL | 33134 | United States | Derivative Master Account Number 070198BMV |
| MERCER COUNTY IMPROVEMENT AUTHORITY, NJ | McDade Administration Building | 640 South Broad Street | | Trenton | NJ | 8650 | UNITED STATES | Derivative Master Account Number 040795MCLA |
| Mercer University | 3001 Mercer Universtiy Drive | | | Atlanta | GA | 30341-4155 | United States | Derivative Master Account Number 052599MUNI |
| Merchant Securities GroupA/C IPD Monthly Index Tra | 2nd Floor John Stow House | 18 Bevis Marks | | London | | EC3A 7JB | UNITED KINGDOM | Derivative Master Account Number 010407MER5 |
| Meridian Bank | 2220 San Jacinto Blvd. | Suite 230 | | Denton | TX | 76205 | United States | Derivative Master Account Number 102302COMM |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MERIDIAN DIVERSIFIED PORTABLE ALPHA FUND LTD | c/o Meridian Diversified Fund Management, LLC | 10 Corporate Woods Boulevard, 4th Fl | | Albany | NY | 12211 | United States | Derivative Master Account Number 052907MER5 |
| Merlin Entertainments Group Luxembourg, S.a.r.l. | 3 Market Close | | | Poole | | BH15 1NQ | United Kingdom | Derivative Master Account Number 032007MERL |
| MERLIN FINANCE SA | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 013106MERL |
| MERMART LLC | 909 Poydras Street, Suite 3100 | | | New Orleans | LA | 70112 | UNITED STATES | Derivative Master Account Number 120705MER5 |
| Merrill Lynch Bank & Trust Company | 4 World financial center | 12th floor | | New York | NY | 10080 | UNITED STATES | Derivative Master Account Number 37282MLBT |
| Merrill Lynch Bank USA | 4 world Financial Center 12th floor | | | New York | NY | 10080 | UNITED STATES | Derivative Master Account Number 111601MLUS |
| MERRILL LYNCH CAPITAL SERVICES INC | 200 Vessey Street- 12th floor | | | New York | NY | 10281 | UNITED STATES | Derivative Master Account Number 71499MLCS |
| Merrill Lynch International | 2 King Edward Street | | | London | | EC1A 1HQ | United Kingdom | Derivative Master Account Number 102696MLIL |
| MERRILL LYNCH INTERNATIONAL BANK LTD | Marina Bay Front | Marina Bay Front | Level 5 , 2 Rafells Link | Singapore | | 103 | Singapore | Derivative Master Account Number 060600MLCB |
| Merrimack College | 315 Turnpike Street | | | North Andover | MA | 08145-9887 | UNITED STATES | Derivative Master Account Number 032000MERR |
| Merrimack College - FPA | Head Office, 315 Turnpike Street | | | North Andover | MA | 1845 | UNITED STATES | Derivative Master Account Number 081505MCFP |
| MESIVTA YESHIVA RABBI CHAIM BERLIN | 1593 Coney Island avenue | | | Brooklyn | NY | 11230 | United States | Derivative Master Account Number 112205MES5 |
| Met Inv Series Trst PIMCO Total Return Port | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011695 |
| MET LIFE SEPARATE ACCOUNT NO. 565 | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 080406METL |
| Metal Box Pension Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011452 |
| Metal Box Pension Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011453 |

Lehman Brothers Special Financing Inc.                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| METAVANTE CORPORATION | Metavante Corporation | 4900 West Brown Deer Road | | Milwaukee | WI | 53223 | UNITED STATES | Derivative Master Account Number 101507META |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | c/o the Travelers Insurance Company | 1 Tower Square, 10 PB | | Hartford | CT | 6183 | United States | Derivative Master Account Number 61883TRAV |
| METLIFE SEPARATE ACCOUNT NO 253 | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012111 |
| METROPOLITAN LIFE INSURANCE CO MPANY | 10 Park Avenue | P.O. Box 1902 | | Morristown | NJ | 07962-1902 | UNITED STATES | Derivative Master Account Number 102194METL |
| METROPOLITAN LIFE INSURANCE CO SA 389 | c/o Smith Breeden Associates, Inc. | 100 Europa Drive, Suite 200 | | Chapel Hill | NC | 27517 | United States | Derivative Master Account Number 072005M389 |
| METROPOLITAN LIFE INSURANCE CO SEPERATE ACCOUNT 78 | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0316051675 |
| Metropolitan Pier and Exposition Authority | Corporate Center | | | Chicago | IL | 60616 | United States | Derivative Master Account Number 032195MPEA |
| METROPOLITAN TOWER LIFE INSURANCE COMPANY | c/o Metropolitan Life Insurance Company | 10 Park Avenue, P.O. Box 1902 | | Morristown | NJ | 07962-1902 | UNITED STATES | Derivative Master Account Number 101205METO |
| Metropolitan Transportation Authority | 345 Madison Avenue | 11th Floor | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 92893MTAU |
| METROPOLITAN TRANSPORTATION AUTHORITY, NEW YORK | 347 Madison Avenue, No. B | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 071403MTAF |
| Metropolitan Washington Airports Authority | One Aviation circle | | | Washington | DC | 20001-6000 | UNITED STATES | Derivative Master Account Number 080901MWAA |
| METROPOLITAN WEST ALPHA TRAK 5 00  FUND | Metropolitian West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 062804MATF |
| METROPOLITAN WEST EXTENDED DURATION FUND | 11766 Wilshire Boulevard, Suite 1500 | | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 050305EDUF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN WEST HIGH YIELD BOND FUND | Metropolitian West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 062804MHYB |
| METROPOLITAN WEST INTERMEDIATE BOND FUND | 11766 Wilshire Boulevard, Suite 1500 | | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 062804MIBF |
| METROPOLITAN WEST LONG DURATION FUND | Metropolitian West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 050305LDUF |
| METROPOLITAN WEST LOW DURATION BONDFUND | Metropolitian West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 062804MLDB |
| METROPOLITAN WEST STRATEGIC INCOME FUND | Metropolitian West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 062804MSIF |
| METROPOLITAN WEST TOTAL RETURN BONDFUND | Metropolitian West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 062804MTRB |
| METROPOLITAN WEST ULTRA SHORT BOND FUND | Metropolitian West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 062804MUSB |
| METROPOLITANO DE LISBOA | Metropolitano de Lisboa, E.P. | Avenida Barbosa du Bocage, 5 - 5" | | Lisboa | | 1049-039 | Portugal | Derivative Master Account Number 080306METR |
| MFA MORTGAGE INVESTMENTS INC | MFA Mortgage Investments, Inc. | 350 Park Avenue, 21st Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 021605MFAM |
| MGI EURO BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 051607PAC5 |
| MGI GLOBAL BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012685 |
| MGI UK BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 112406PACI |

08-13555-mg    Doc 3921    Filed 06/15/09    Entered 06/15/09 11:04:24    Main Document
Pg 242 of 414

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN CARPENTERS PENSION FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 103107PUTN |
| MICHIGAN CATHOLIC CONFERENCE | c/o BlackRock Financial Management, Inc. | 40 E. 52 nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111507BLA5 |
| MICHIGAN CATHOLIC CONFERENCE | c/o BlackRock Financial Management, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111507BLA6 |
| MICHIGAN CATHOLIC CONFERENCE | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 113007BLAC |
| Michigan State Housing Developement Authority | 735 E Michigan Ave | PO Box 30044 | | Lansing | MI | 48909 | UNITED STATES | Derivative Master Account Number 051500MICH |
| MICHIGAN TOBACCO SETTLEMENT FINANCE AUTHORITY | Austin Building | 430 West Allegan, 1st Floor | | Lansing | MI | 430 West Allegan | UNITED STATES | Derivative Master Account Number 081707MICH |
| MICROACCESS TRUST 2007 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061907MICR |
| Microsoft Corporation | One Microsoft Way | | | Redmond | WA | 98052-6399 | UNITED STATES | Derivative Master Account Number 091397XMIC |
| Microsoft Global Finance Ltd (ICE-MGFL) | Ulster Bank | 27-35 Main Street | | Dublin | | | Ireland | Derivative Master Account Number 070104MGFL |
| Midfirst Bank | 501 W. Interstate 44 Rd | | | Oklahoma City | OK | 73126 | UNITED STATES | Derivative Master Account Number 081899MIDF |
| Midland National Life Insurance Co | Midland National | Life Insurance Company | One Midland Plaza | Sioux Falls | SD | 57193 | UNITED STATES | Derivative Master Account Number 050201MNLI |
| Mid-Valley Medical Properties | 1401 East Eighth Street | | | Weslaco | TX | 78596 | UNITED STATES | Derivative Master Account Number 052604MVMP |
| MIDWAY MARKET NEUTRAL INTERNATIONAL MASTER FUND LTD | c/o The Midway Group | 33 Whitehall Street, 22nd Floor | | New York | NY | 10004 | UNITED STATES | Derivative Master Account Number 081406MIDW |
| MIDWEST OPERATING ENGINEERS PENSION TRUST FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072899MOEP |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MILFORD CT (CITY OF) | 70 West River Street | | | Milford | CT | 6460 | UNITED STATES | Derivative Master Account Number 121203MILF |
| MILLENNIUM PARTNERS LP | c/o Millennium Management LLC | 666 Fifth Avenue, 9th Floor | | New York | NY | 10103 | UNITED STATES | Derivative Master Account Number 013095MILP |
| Miller MSDWIM Account #1973 | c/o Morgan Stanley Investment Advisors Inc. | 1221 Avenue of the Americas | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 020107MO15 |
| Miller MSDWIM Account #28 | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0725051779 |
| MILWAUKEE BOARD OF SCHOOL DIRECTORS | Redevelopment Authority of the City of Milwaukee | | 809 North Brouadway, Suite Two | Milwaukee | WI | 53202 | UNITED STATES | Derivative Master Account Number 022895COM |
| Milwaukee, City of | Office of the City Comptroller | City Hall, Room 404 | 200 East Wells Street | Milwaukee | WI | 53202 | UNITED STATES | Derivative Master Account Number 012496COM |
| MINIBOND LIMITED SERIES 1 | c/o PricewaterhouseCoopers | 8 cross street #17-00 | PWC building | | | 48424 | Singapore | Derivative Master Account Number 042806MIN9 |
| MINIBOND LIMITED SERIES 10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080508MIN7 |
| MINIBOND LIMITED SERIES 2 | c/o PricewaterhouseCoopers | 8 cross Street #17-00 | PWC Building | | | 48424 | Singapore | Derivative Master Account Number 082206MINI |
| MINIBOND LIMITED SERIES 3 | c/o PricewaterhouseCoopers | 8 Cross street # 17-00 | PWC Building | | | 48424 | Singapore | Derivative Master Account Number 022207MINI |
| MINIBOND LIMITED SERIES 5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061407MINI |
| MINIBOND LIMITED SERIES 6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061407MIN5 |
| MINIBOND LIMITED SERIES 7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122607MINI |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MINIBOND LIMITED SERIES 8 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122607MIN5 |
| MINIBOND LIMITED SERIES 9 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 080508MIN5 |
| MINISTRY OF FINANCE GREECE | Councellor for Economic and | 1A  Holland Park | | London | | W11 3TP | UNITED KINGDOM | Derivative Master Account Number 052896HERE |
| MINISTRY OF FINANCE ITALY | Via XX Settembre 97 | | | | | 187 | Italy | Derivative Master Account Number 062995ROIT |
| MINISTRY OF FINANCE SWEDEN | Riksgaldskontoret | Norrlandsgatan 15 | | Stockholm | | SE 10376 | Sweden | Derivative Master Account Number 060899KDOS |
| MINNEAPOLIS EMPLOYEES RETIREMENT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012263 |
| MINNEHAHA BANSHARES, INC. | The First National Bank in Sioux Falls | 100 South Phillips Avenue | | Sioux Falls | SD | 57117-5186 | UNITED STATES | Derivative Master Account Number 030703FNBS |
| MINNESOTA LIFE INSURANCE COMPANY | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | UNITED STATES | Derivative Master Account Number 041905MINN |
| MINNESOTA MASONIC HOME NORTH RIDGE | 11501 Masonic Home Drive | | | Bloomington | MN | 55437 | United States | Derivative Master Account Number 122602MINN |
| MINNESOTA MINING & MANUFACTURING COMPANY SAVINGS PLAN | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL23 |
| MINNESOTA MINING & MANUFACTURING EMPLOYEE RETIREMENT INCOME PLAN TRUST | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0906021240 |
| MINNESOTA MINING & MANUFACTURING EMPLOYEE RETIREMENT INCOME PLAN TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012930 |
| MIO PARTNERS (GUERNSEY) LTD | c/o McKinsey & Company, Inc | 55 East 52nd Street | | New York | NY | 10055 | UNITED STATES | Derivative Master Account Number 072407COMP |
| MIRABELLA | c/o Pacific Retirement Services | 1200 Mira Mar Avenue | | Medford | OR | 97504 | UNITED STATES | Derivative Master Account Number 110206MIRA |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MISSION UNITED INC | 3840 Rimrock Road | | | Billings | MT | 59102 | United States | Derivative Master Account Number 062002MISS |
| MISSOURI (STATE OF) EMPLOYEES' RETIREMENT SYSTEM | 907 Wildwood Drive | | | Jefferson City | MO | 65102 | UNITED STATES | Derivative Master Account Number 042999MSER |
| MISSOURI LOCAL GOVERNMENT EMPLOYEES RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016146 |
| MISSOURI LOCAL GOVERNMENT EMPLOYEES RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010307PACI |
| MISSOURI LOCAL GOVERNMENT EMPLOYEES RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 062800PMIS |
| Mitsubishi UFJ Securities Co.,Ltd. | 2-4-1 Marunouchi | | | Choyoda-ku Tokyo | | 100-6317 | Japan | Derivative Master Account Number 062498KSCT |
| Mitsubishi UFJ Securities International Plc | 6 Broadgate | | | London | | EC2M2AA | United Kingdom | Derivative Master Account Number 70534MFIN |
| MITSUBISHI UFJ TRUST AND BANKING CORPORATION | 1-4-5, Marunouchi | | | Chiyoda-ku, Tokyo | | 100-8212 | Japan | Derivative Master Account Number 70585MITC |
| Mitsui Sumitomo Insurance Co Ltd | 27-2, Shinkawa 2-Chome | Chuo-ku | | Tokyo | | 104-8252 | Japan | Derivative Master Account Number 021799MITS |
| MIZUHO BANK, LTD. | 1-1-5, Uchiasaiwaicho | | | Chiyoda-ku, Tokyo | | 100-0011 | Japan | Derivative Master Account Number 021494DKYB |
| Mizuho Capital Markets Corporation | Legal and Compliance Department | 1440 Broadway | | New York | NY | 10018 | UNITED STATES | Derivative Master Account Number 072994FCMN |
| Mizuho Corporate Bank, Limited | Mizuho Corporate Bank, Ltd. ALM Division | 1-3-3, Marunouchi, Chiyoda-ku | | Tokyo, Japan | | 100-8210 | Japan | Derivative Master Account Number 35890FUJB |
| Mizuho International Plc | Bracken House | | | London | | EC4M 9JA | UNITED KINGDOM | Derivative Master Account Number 100693IBJI |
| MIZUHO SECURITIES CO LTD | Otemachi First Square | 1-5-1, Otemachi | | Chiyoda-ku, Tokyo | | 100-0004 | Japan | Derivative Master Account Number 050903MIZS |
| Mizuho Trust and Banking Co., Ltd | 1-2-1, Yaesu | | | Chuo-ku, TKY | | 103-8670 | Japan | Derivative Master Account Number 51302YTBC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MKP Master Fund, LDC | c/o MKP Capital Management, L.L.C. | 101 East 52nd Street, 18th Flr | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 011101MKPM |
| MKP VELA CBO LTD | Walker House | 87 Mary Street | | George Town | | | Cayman Islands | Derivative Master Account Number 102306MKPC |
| MLIIF FIXED INCOME GLOBAL OPPORTUNITIES FUND | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 062107BLA9 |
| MLIIF LOCAL EMERGING MARKETS SHORT DURATION BOND FUND | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 020907BLAC |
| MLIM/High Income Portfolio of Managed Acct Series | c/o Black Rock Advisors, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 072905MASI |
| MLIM/PORTABLE ALPHA - STRATEGIC PARTNERSHIPS A SERIES | c/o Merrill Lynch Investment Managers LLC | 800 Scudders Mill Road | | Plainsboro | NJ | 8536 | UNITED STATES | Derivative Master Account Number 120505PORT |
| MLIM/UK Absolute Alpha Fund | Capita Fiduciary Group | 18 King William Street | | London | | EC4N 7HE | UNITED KINGDOM | Derivative Master Account Number 020805SPCS |
| MOLSON COORS MASTER RETIREMENT TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 2360010901 |
| MOLSON COORS MASTER RETIREMENT TRUST | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 120307BLAC |
| Monetary Authority of Singapore | 840 Newport Center Dr | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011156 |
| MONETARY AUTHORITY OF SINGAPORE | 10 Shenton Way | MAS Building | MAS Building | | | 79117 | Singapore | Derivative Master Account Number 061802MAOX |
| Monongalia Health Systems | 1200 J D Anderson Drive | | | Morgantown | WV | 26505 | UNITED STATES | Derivative Master Account Number 110501MONO |
| MONROE TOBACCO ASSET SECURIZATION CORPORATION | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082505MONR |
| MONTGOMERY MD (COUNTY OF) | 301 North Thompson Street, Suite 210 | | | Conroe | TX | 77301 | United States | Derivative Master Account Number 120695MONT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Montpelier Foundation | P.O. Box 911 | | | Orange | VA | 22960 | UNITED STATES | Derivative Master Account Number 120304MONT |
| Monumental Life Insurance Company | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | United States | Derivative Master Account Number 010799MLI |
| MOODY'S CORPORATION | 7 World Trade Center at 250 Greenwich Street | | | New York | NY | 10007 | UNITED STATES | Derivative Master Account Number 081808MOO5 |
| MOORE ENERGY FUND LP | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas, 52nd Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 051106MOOR |
| MOORE GLOBAL FIXED INCOME FUND (MASTER) LP | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas, 52nd Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 103197MCAP |
| Moore Macro Fund, L.P. | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas, 52nd Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 070997MGI |
| MOORE MACRO MARKETS FUND (MASTER) LP | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas, 52nd Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 092705MOOR |
| MORAGA ORINDA FIRE DISTRICTY | Moraga-Orinda Fire District - Station 41 | 1280 Moraga Way | | Moraga | CA | 94556 | UNITED STATES | Derivative Master Account Number 050106MOR5 |
| MORENO VALLEY CA (CITY OF) | 14177 Frederick Street | P.O. Box 88005 | | Moreno Valley | CA | 92552 | UNITED STATES | Derivative Master Account Number 071494COMV |
| Morgan Keegan & Company, Inc. | Morgan Keegan | Morgan Keegan Tower | 50 North Front Street | memphis | TN | 38103 | UNITED STATES | Derivative Master Account Number 050296MKC |
| MORGAN STANLEY & CO INTERNATIONAL LIMITED | 25 Cabot Square | Canary Wharf | | London | | E14 4QA | United Kingdom | Derivative Master Account Number 73181MSI |
| MORGAN STANLEY ALPHA ADVANTAGE US LARGE CAP CORE BOND SEGREGATED PORTFOLIO | One Tower Bridge, 100 Front Street | | | West Conshohocken | PA | 19428-2881 | UNITED STATES | Derivative Master Account Number 120805MORG |

LBSF Schedules 247

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP, INC. | Transaction Management Group | 1585 Broadway, 10th Floor | | New York | NY | 10036-8293 | UNITED STATES | Derivative Master Account Number 120497XMSC |
| Morgan Stanley Capital Services Inc. | 1585 Broadway | | | New York | NY | 10036-8293 | UNITED STATES | Derivative Master Account Number 71506MORS |
| MORGAN STANLEY FLEXIBLE INCOME TRUST | c/o Morgan Stanley Advisors, Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 020607MO28 |
| MORGAN STANLEY GLOBAL OPPORTUNITY BOND FUND INC | c/o Morgan Stanley Investment Management Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 070898XMSG |
| Morgan Stanley High Yield Fund Inc. | c/o Morgan Stanley Investment Management Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 101707MOR5 |
| MORGAN STANLEY HIGH YIELD SECURITIES INC | c/o Morgan Stanley Advisors, Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 101707MOR7 |
| MORGAN STANLEY INCOME SECURITIES INC. | One Tower Bridge | 100 Front St, Ste 1100 | | West Conshohocken | PA | 19428-2881 | UNITED STATES | Derivative Master Account Number 020607MO21 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST ADVISORY MORTGAGE | 1 Tower Bridge | | | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 051801ADMO |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST-ADVISORY PORTFOLIO II | Morgan Stanley Advisors, Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 012508MOR8 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST CORE PLUS FIXED INCOME PORTFOLIO | Morgan Stanley Global Opportunity Bond Fund, Inc. | Morgan Stanley Investment Management Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 051801MASF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY INSTITUTIONAL FUND TRUST HIGH YIELD PORTFOLIO | MSIFT High Yield Portfolio | Morgan Stanley Investment Management Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 101707MO11 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST US CORE FIXED INCOME PORTFOLIO | Morgan Stanley Global Opportunity Bond Fund, Inc. | Morgan Stanley Investment Management Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 051801MDFI |
| Morgan Stanley Intermediate Duration Portfolio | Morgan Stanley Global Opportunity Bond Fund, Inc. | Morgan Stanley Investment Management Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 051801IMED |
| MORGAN STANLEY INV MGMTA/C Morgan Stanley Income T | c/o Morgan Stanley Advisors, Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 020607MO22 |
| Morgan Stanley Investment Grade FID Portfolio | Morgan Stanley Global Opportunity Bond Fund, Inc. | Morgan Stanley Investment Management Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 051801MFIP |
| Morgan Stanley Investment Management | One Tower Bridge | 100 Front Street, Suite 1100 | | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 88892CBUS |
| MORGAN STANLEY SELECT DIMENSION INVESTMENT SERIES - FLEXIBLE INCOME PORTFOLIO | c/o Morgan Stanley Advisors, Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 020607MO44 |
| MORGAN STANLEY STRATEGIST FUND | c/o Morgan Stanley Advisors, Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 020607MO47 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - HIGH YIELD PORFOLIO | Morgan Stanley Advisors, Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 101707MOR8 |
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - INCOME PLUS PORTFOLIO | One Tower Bridge | 100 Front St, Ste 1100 | | West Conshohocken | PA | 19428-2881 | UNITED STATES | Derivative Master Account Number 052307MOR7 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY VARIABLE INVESTMENT SERIES - STRATEGIST PORTFOLIO | c/o Morgan Stanley Advisors, Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 052307MOR6 |
| Morgantown Energy Associates | 555 Beechurst Avenue | | | Morgantown | WV | 26505 | UNITED STATES | Derivative Master Account Number 063094MTEA |
| MORNINGSIDE MINISTRIES | 700 Babcock Road | | | San Antonio | TX | 78201 | UNITED STATES | Derivative Master Account Number 031908MORN |
| Morris Hospital | 150 West High Street | | | Morris | IL | 60450 | UNITED STATES | Derivative Master Account Number 051203MORR |
| MORSE, PHILLIP H | 194 Birkdale Lane | Loxahatchee Club | | Juniper | FL | 33458 | UNITED STATES | Derivative Master Account Number 022108MOR7 |
| MOTION PICTURE INDUSTRY INDIVIDUAL ACCOUNT PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012114 |
| Mount Sinai Medical Center | The Mount Sinai Medical Center | One Gustave L. Levy Place | | New York | NY | 10029 | UNITED STATES | Derivative Master Account Number 082294MSMC |
| Mountain States Properties | 400 North State of Franklin Road | | | Johnson City | | 37604 | UNITED STATES | Derivative Master Account Number 021103MTSP |
| MPS Finance Banca Mobiliare Spa | Via Nino Bixio, 2 | Offices: Viale Mazzini, 23 | | | | | Italy | Derivative Master Account Number 022801MFBM |
| MSIF UIF HIGH YIELD PORTFOLIO | Morgan Stanley Investment Management Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 101707MOR6 |
| MSIFT/1104 Universal Institutional Fd Fxd Inc Port | Morgan Stanley Global Opportunity Bond Fund, Inc. | Morgan Stanley Investment Management Inc. | One Tower Bridge | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 051801MSFI |
| MSIFT/376 Municipal Portfolio | c/o Morgan Stanley Investment Management Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 020507MO16 |
| MT WILSON CLO II LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051807WES5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MTR Corporation Limited | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 040507PA16 |
| MTR CORPORATION LIMITED | MTR Tower, Tolford Plaza, | 33 Wai Yip Street, Kowloon Bay | Mass Transit Railway Corporation | | | | Hong Kong | Derivative Master Account Number 022797MTR |
| MUCKINGUM (COUNTY OF) | Muskingum County | 401 Main Street | | Zanesville | OH | 43701 | UNITED STATES | Derivative Master Account Number 121395COM |
| MULTICARE HEALTH SYSTEM EMPLOYEE RETIREMENT PLAN | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102907LOG9 |
| MULTI-STYLE MULTI MANAGED FUND S PLC- THE GLOBAL BOND EURO HE DGED FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011623 |
| Multi-Style Multi-Managed Funds Global Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011622 |
| MULTI-STYLE MULTI-MANAGER FUNDS PLC - GLOBAL HIGH YIELD FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011620 |
| MUNICIPAL ASSET SECURITIZATION TRUST SECURITIES, SERIES 2008-1 TRUST | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 021508LEH6 |
| Municipal Authority of the Township of Robinson (P | Municipal Authority of The Township of Robinson | 4192 Campbells Run Rd | | Carnegie | PA | 15106 | United States | Derivative Master Account Number 010496TOR |
| MUNICIPAL AUTHORITY OF WESTMORELAND CO. | P.O. Box 730 | | | Greensburg | PA | 15601 | United States | Derivative Master Account Number 071994MAWC |
| MUNICIPAL CORRECTIONS FINANCE LP | Taxable Revenue Bonds,  Series 2001 | 451 Florida Street, Banking Level | | Baton Rouge | LA | 40801 | United States | Derivative Master Account Number 081401MUNI |
| Municipal Electric Authority of Georgia | 1470 Riveredge Parkway, N.W. | | | Atlanta | GA | 30328 | United States | Derivative Master Account Number 032097MEAG |
| MUNICIPAL ENERGY AGENCY NEBRASKA | 1111 O Street, Suite 200 | P.O. Box 95124 | | Lincoln | NE | 68508-3614 | UNITED STATES | Derivative Master Account Number 012795MEAN |

Lehman Brothers Special Financing Inc.                                           Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MUNSON WILIAMS PROCTOR INSTITUTE PROJECT | 310 Genesee Street | | | Utica | NY | 13502 | UNITED STATES | Derivative Master Account Number 071000WWPI |
| MURSUK GRUNDSTUCKS-VERWALTUNGSGESELLSCHAFT MBH | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011807MURU |
| MUSCLE SHOALS | P.O. Box 2624 | | | Muscle Shoals | AL | 35662 | UNITED STATES | Derivative Master Account Number 051694MUSH |
| MUSTIQUE 2007-1 A2A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 073007MUS5 |
| MUSTIQUE 2007-1 A2B | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 073007MUS6 |
| MUSTIQUE 2007-1 B | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 073007MUS7 |
| MUSTIQUE 2007-1 C | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 073007MUS8 |
| MUSTIQUE 2007-1 D | c/o Maples Finance Limited | P.O. Box 1093 GT, Queensgate House | | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 073007MUS9 |
| MUSTIQUE 2007-1 E | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 073007MU10 |
| MVANR INKA | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109012478 |
| NANTUCKET FUND LP | 40950 Wooward Ave, Suite 307 | | | Bloomfield Hill | MI | 48304 | United States | Derivative Master Account Number 122807NANT |
| NASD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011435 |
| Nassauische Sparkasse | 063-Abwicklung/Kontrolle | Handelsgeschafte, | | Karl-Bosch-Strasse 10, Wiesbaden | | D-65034 | Germany | Derivative Master Account Number 072099NASS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Natchez Regional Medical Center | NATCHEZ REGIONAL MEDICAL CENTER | 54 Seargent Prentiss Drive | | Natchez | MS | 39120 | UNITED STATES | Derivative Master Account Number 092396MDB |
| Natchez, City of | City of Natchez | 124 South Pearl Street | | Natchez | MS | 39120 | UNITED STATES | Derivative Master Account Number 010797CON |
| National Australia Bank Limited ACN 004 044937 | 88 Wood Street | | | London | | EC2V 7QQ | UNITED KINGDOM | Derivative Master Account Number 102596NABL |
| National Bank of Canada | National Bank of Canada | 1155 Metcalfe Street, 19th Floor | | Montreal | QC | H3B 5G2 | Canada | Derivative Master Account Number 012799NBCM |
| National Bank of Commerce | 4994 S Memorial Drive | PO Box 15 | PO Box 99 | Poplar | WI | 54864 | UNITED STATES | Derivative Master Account Number 041904NBCW |
| National Bank of Greece SA | London Branch (510) | 75, King William Street | | London | | EC4N 7BE | UNITED KINGDOM | Derivative Master Account Number 062096NBOG |
| National Bank of Hungary | Szabadsag ter 8-9 | | | Budapest | | 1850 | Hungary | Derivative Master Account Number 033095NBOH |
| National Bank of Kuwait, Singapore | 20 Collyer Quay | 20-00 Tung Centre | | Singapore | | 104 | Singapore | Derivative Master Account Number 50957NBKS |
| NATIONAL BANK OF SOUTH CAROLIN A (THE) | Columbus Bank | | | Columbus | GA | 31901 | United States | Derivative Master Account Number 031805NBSC |
| NATIONAL CINEMEDIA LLC | NATIONAL CINEMEDIA LLC | LBSF, Address For Notices National CineMedia, LLC | 9110 East Nichols Avenue, Suite 200 | Centennial | CO | | United States | Derivative Master Account Number 030207NATI |
| National City Bank | PO Box 5756 | | | Cleveland | OH | 44101-0756 | United States | Derivative Master Account Number 011499NCCM |
| National City Non-Contributory Retirement Trust | Allegiant Asset Management Company | 200 Public Square, 5th Floor | | Cleveland | OH | 44114 | United States | Derivative Master Account Number 070797NCR |
| NATIONAL GRID ELECTRICITYTRANSMISSION PLC | National Grid House | Warwick Technology Park | Gallows Hill | Warwick | | CV34 6DA | United Kingdom | Derivative Master Account Number 031308NATI |
| National Grid Gas Plc | NGT House | Warwick Technology Park | Gallows Hill | Warwick | | CV34 6DA | United Kingdom | Derivative Master Account Number 021201TRAN |
| NATIONAL POWER CORPORATION | 3rd Floor | Quezon Avenue corner BIR Road, Diliman | | Quezon City | | 1100 | Philippines | Derivative Master Account Number 071907NATI |

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| National Railroad Retirement Investment Trust | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0504051743 |
| National Railroad Retirement Investment Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011833 |
| National Railroad Retirement Investment Trust | c/o BlackRock Financial Management, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 020808BLA9 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | 844 N RUSH ST | | | Chicago | IL | 606112092 | United States | Derivative Master Account Number 042407THEB |
| National Rural Utilities CFC | 2201 Cooperative Way | | | Herndon | VA | 20171-3025 | United States | Derivative Master Account Number 090994NARU |
| Nationwide Building Society | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011960 |
| NATIONWIDE LIFE AND ANNUITY INSURANCE COMPANY | c/o Nationwide Life and Annuity Insurance Company | One Nationwide Plaza | Mail Code 1-33-08 | Columbus | OH | 43215 | United States | Derivative Master Account Number 042302NALI |
| NATIONWIDE LIFE INSURANCE COMPANY (INC) | One Nationwide Plaza | | | Colombus | OH | 43215 | United States | Derivative Master Account Number 080700NLIC |
| NATIONWIDE MUTUAL FIRE INSURAN CE COMPANY (INC) | One Nationwide Plaza | | | Columbus | OH | 43215 | United States | Derivative Master Account Number 041107NATI |
| NATIONWIDE MUTUAL INSURANCE COMPANY | One Nationwide Plaza | | | Columbus | OH | 43215 | United States | Derivative Master Account Number 122805NAT5 |
| NATIONWIDE RETIREMENT PLAN TRUST | One Nationwide Plaza | | | Columbus | OH | 43215 | United States | Derivative Master Account Number 122006NATI |
| NATIXIS | 30 avenue Pierra Mendes-France | | | Paris | | 75013 | France | Derivative Master Account Number 69058CAIS |
| NATIXIS FINANCIAL PRODUCTS INC | 9 West 57th St, 35th Floor | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 021699CDCN |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NBAM BLENDED LIBOR ALPHA MBS PORTFOLIO | RRF Sub, Ltd. | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 113004NBAM |
| NEBRASKA INVESTMENT COUNCIL | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010291 |
| NEI COMMON INVESTMENT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011312 |
| Nektar Asset Management AB | Normalmstorg 14 | P.O. Box 7030 | | Stockholm | | SE-103 86 | Sweden | Derivative Master Account Number 082300NAMA |
| NELNET | 121 South 13th Street, Suite 201 | | | Lincoln | NE | 68508 | UNITED STATES | Derivative Master Account Number 012606NELN |
| NESTLE USA INC MASTER RETIREME NT TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 022707WES6 |
| NESTLE USA INC MASTER RETIREME NT TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 022707WES7 |
| NESTLE USA INC MASTER RETIREME NT TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012940 |
| NESTLE USA INC MASTER RETIREME NT TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011894 |
| NESTLE USA INC MASTER RETIREME NT TRUST | c/o The Northern Trust Company, as Trustee | 50 South LaSalle Street | | Chicago | IL | 60675 | United States | Derivative Master Account Number 103105CLI5 |
| NESTLE USA INC MASTER RETIREME NT TRUST | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL26 |
| NESTLE USA INC SAVINGS PLAN | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL27 |
| NESTLE USA INC SAVINGS PLAN | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 113004NESS |
| Nevada Housing Division | 1771 East Flamingo Road | Suite 103-B | | Las Vegas | NV | 89119 | UNITED STATES | Derivative Master Account Number 070706NEVA |
| New Castle (City of), Pennslyvania | City of New Castle | 230 North Jefferson Street | | New Castle | PA | 16101-2220 | UNITED STATES | Derivative Master Account Number 090298NCAS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| New Generation Funding Trust 15 | CDC IXIS Financial Guaranty | 6th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 032803NG15 |
| New Generation Funding Trust 16 | c/o CDC IXIS Financial Guaranty Services Inc. | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 032803NG16 |
| New Generation Funding Trust 37 | CDC IXIS Financial Guaranty Services Inc. | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 062304NGFT |
| New Generation Funding Trust 83 | c/o CIFG Services, Inc. | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 082205NEWG |
| New Generation Funding Trust Series 38 | CDC IXIS Financial Guaranty | 825 Third Avenue, 6th fl. | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 062404NG38 |
| New Generation Funding Trust Series 39 | c/o CDC IXIS Financial Guaranty Services Inc. | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 072904NEWG |
| New Jersey Housing and Mortgage Finance Agency | 637 South Clinton Avenue | | | Trenton | NJ | 8611 | UNITED STATES | Derivative Master Account Number 082404NJHM |
| NEW MEXICO (STATE OF) EDUCATION RETIREMENT BOARD RETIREMENT FUND | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 032006NEWM |
| NEW SOUTH BANCSHARES INC | 1900 Crestwood Boulevard | | | Birmingham | AL | 35210 | United States | Derivative Master Account Number 12893NSFS |
| NEW YORK (CITY OF) INDUSTRIAL DEVELOPMENT AGENCY | 110 William Street | | | New York | NY | 10038 | UNITED STATES | Derivative Master Account Number 081606NYC5 |
| NEW YORK CITY MUNICIPAL WATER FINANCE AUTHORITY | 75 Park Place, 6th Floor | | | New York | NY | 10007 | UNITED STATES | Derivative Master Account Number 020801NYMW |
| NEW YORK LIFE INS & ANNUITY CORP PRIVATE PLACEMENT VAR UNIV LF SEP A/C 70 | 51 Madison Avenue, 2nd Floor | | | New York | NY | 10010 | UNITED STATES | Derivative Master Account Number 070307GUGG |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NEW YORK LIFE INSURANCE & ANNUITY CORPORATION | c/o New York Life Investment Management LLC | 51 Madison Avenue, 2nd fl. | | New York | NY | 10010 | UNITED STATES | Derivative Master Account Number 010997NYIA |
| NEW YORK LIFE INSURANCE COMPANY INC | NY Life Investment Management | 51 Madison Avenue | | New York | NY | 101 | UNITED STATES | Derivative Master Account Number 030496NYL |
| NEW YORK LIFE INTERNATIONAL LLC | 51 Madison Avenue | | | New York | NY | 10010-1603 | UNITED STATES | Derivative Master Account Number 021006NEWY |
| NEW YORK STATE POWER AUTHORITY INCORPORATED | 30 South Pearl Street | | | Albany | NY | 12207-3425 | United States | Derivative Master Account Number 021298XNYP |
| NEWPORT-OXFORD ASSOCIATES LP | 4582 South Ulster Street | | | Denver | CO | 80237 | United States | Derivative Master Account Number 100606NEWP |
| NEWTON RE LIMITED | HSBC House | 68 West Bay Road | | Grand Cayman KY1-1102 | | | Cayman Islands | Derivative Master Account Number 020108NEWT |
| NEXSTAR DEVELOPING OPPORTUNITIES MASTER FUND, LTD. | 780 Third Avenue, 14th Floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 011007NEXS |
| NFI VERMONT INC | 30 Airport Road | | | S. Burlington | VT | 5403 | UNITED STATES | Derivative Master Account Number 090506NFIV |
| NGA Capital Fund Limited | C/o Investors Fund Services (Ireland) Ltd | Block D | Iveagh Court, Harcourt Road | Dubiln, | | 2 | Ireland | Derivative Master Account Number 050704NCFL |
| NGC | Orinoco Drive Point Lisas Industrial Estate | P.O. Box 1127 | | Point Lisas | | | TRINIDAD AND TOBAGO | Derivative Master Account Number 121305NAT5 |
| NIAGRA MOHAWK PENSION PLAN | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 082307WES6 |
| NIB Capital Bank N.V. | De Nationale Investeringsbank | | | London | | EC2N 3BX | UNITED KINGDOM | Derivative Master Account Number 101293DENI |
| Nishi-Nippon City Bank Ltd | 11-8, 1-chome, Kyobashi | | | Chuo-ku, Tokyo | | 104-0031 | Japan | Derivative Master Account Number 072498NNB |
| NiSource Finance Corp. | Schiff Hardin LLP | 6600 Sears Tower | | Chicago | IL | 60606 | United States | Derivative Master Account Number 051204NISO |
| Nomura Global Financial Products, Inc. | Swaps Department | Nomura House | 1 St. Martin apposs-le-Grand | London | | EC1A4NP | UNITED KINGDOM | Derivative Master Account Number 71511NOMF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NOMURA HOLDINGS INC | Urbannet Otemachi Building 2-2-2-, Otemachi | | | Chiyoda-ku | | 100-8130 | Japan | Derivative Master Account Number 021494NOMS |
| NOMURA HOME EQUITY LOAN INC HOME EQUITY LOAN TRUST SERIES 2007-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042707HSBC |
| NOMURA INTERNATIONAL PLC | 1 St. Martins#apposs-le-Grand | | | London | | EC1A 4NP | England | Derivative Master Account Number 92393NINP |
| NOMURA- JANUS GLOBAL LIFE SCIENCES FUND | c/o Janus Capital Management LLC | 151 Detroit Street | | Denver | CO | 80206 | United States | Derivative Master Account Number 042607JA32 |
| NORD/LB COVERED FINANCE BANK S.A. | Norddeutsche Landesbank Girozentrale | Friedrichswall 10, | | Hannover | | D-30159 | Germany | Derivative Master Account Number 010507NORD |
| Norddeutsche Landesbank Girozentrale | Friedrichswall 10 | 30159 Hannover | | Postanschrift | | 30151 | Germany | Derivative Master Account Number 062394NLBB |
| Nordea Bank AB | Hamngatan 12, SE - 105 71 | | | Stockholm | | | Sweden | Derivative Master Account Number 012799NDBM |
| Nordea Bank Finland Plc | 437 Madison Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 071495MEHE |
| Nordic Investment Bank | Fabianinkatu 34 | P.O. Box 249 | | Helsinki | | FI-00171 | Finland | Derivative Master Account Number 70647NORD |
| Norinchukin Bank | 13-2 Yurakucho, 1-chome, Chiyoda-ku | | | Tokyo 100-8420 Japan | | | Japan | Derivative Master Account Number 65187NCHB |
| NORINCHUKIN TR AS TRUSTEE FOR L-JAC 5 TRUST FUND 049604007080 | 1-1-12, Uchikanda | | | Chiyoda-ku, Tokyo | | 101-0047 | Japan | Derivative Master Account Number 082307NOR7 |
| NORMAN REGIONAL HOSPITAL | 901 North Porter Avenue | | | Norman | OK | 73071 | UNITED STATES | Derivative Master Account Number 080394NRHA |
| NORTEL NETWORKS PENSION PLAN | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0413051699 |
| NORTEL NETWORKS RETIREMENT INCOME PLAN TRUST | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 010908BLAC |

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| North American Company for Life & Health Insurance | One Midland Plaza | | | Sioux Falls | SD | 57193 | United States | Derivative Master Account Number 050201NACL |
| North Carolina State University | Office of Finance and Business | B Holladay Hall | | Raleigh | NC | 27685-7010 | UNITED STATES | Derivative Master Account Number 092499NCSU |
| North City West School Facilities Financing Author | 309 North Rios Avenue | | | Solana Beach | CA | 92075-1298 | UNITED STATES | Derivative Master Account Number 083195NCWS |
| NORTH LITTLE ROCK (CITY OF) | City Services | P.O. Box 936 | | North Little Rock | AR | 72115 | UNITED STATES | Derivative Master Account Number 070194CONL |
| NORTHCREST INC | c/o Northcrest Community | 1801-20th Street | | Ames | IA | 50010 | United States | Derivative Master Account Number 071306NORT |
| Northeastern University | Richards Hall, Room 184 | 360 Huntington Avenue | | Boston | MA | 2115 | United States | Derivative Master Account Number 122206AIG6 |
| NORTHERN KENTUCKY WATER DISTRICT | 2835 Crescent Springs Road | | | Erlanger | KY | 41018 | United States | Derivative Master Account Number 102301NORT |
| Northern Rock Plc | Northern Rock House | Gosforth | | Newcastle upon Tyne | | NE3 4PL | United Kingdom | Derivative Master Account Number 031397NRBS |
| Northern States Power Company Pension Plan | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P017 |
| Northern Trust Company | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 112906WEST |
| Northern Trust Company | 50 Bank Street | | | London | | E14 5NT | England | Derivative Master Account Number 29235TNTC |
| NORTHROP GRUMMAN CORPORATION DEFINED CONTRIBUTION PLANS MASTER TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P815 |
| NORTHROP GRUMMAN TOTAL RETURN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 021006NORT |
| NORTHSTAR REAL ESTATE SECURITIES OPPORTUNITY MASTER FUND LP | 399 Park Avenue, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 081507NORT |
| NORTHWEST AIRLINES INC RETIREMENT SAVINGS PLAN | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 091907BLA6 |
| NorthWestern Corporation | P.O. Box 490 | | | Morris | IL | 60450 | UNITED STATES | Derivative Master Account Number 062405NRWE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Northwestern Medical Center | 133 Fairfield Street | | | St. Albans | VT | 5478 | UNITED STATES | Derivative Master Account Number 112102NWMC |
| Northwestern Memorial Healthcare | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072899NMC |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY INC (THE) | 720 Wisconsin Ave | | | Milwaukee | WI | 53202-4797 | UNITED STATES | Derivative Master Account Number 102793NWM |
| NORTHWOODS CAPITAL VII LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082406ANGE |
| NSG HOLDINGS LLC | NSG Holdings LLC | 2929 Allen Parkway, Suite 2200 | | Houston | TX | 77019 | UNITED STATES | Derivative Master Account Number 031207NOR5 |
| NSK PENSION TRUSTEE LTD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 111804NSK |
| Nuveen Core Bond Fund | Nuveen Asset Management | 333 West Wacker Drive | | Chicago | IL | 60606 | United States | Derivative Master Account Number 052005NCBF |
| NUVEEN ENHANCED MULTI STRATEGY INCOME MANAGED ACCOUNTS PORTFOLIO | 333 West Wacker Drive | | | Chicago | IL | 60606 | United States | Derivative Master Account Number 062308NUV5 |
| NUVEEN GLOBAL GOVERNMENT ENHANCED INCOME FUND | Nuveen Asset Management | 333 West Wacker Drive | | Chicago | IL | 60606 | United States | Derivative Master Account Number 121806NUVE |
| Nuveen High Yield Bond Fund | Nuveen Asset Management | 333 West Wacker Drive | | Chicago | IL | 60606 | United States | Derivative Master Account Number 052005HYBF |
| NUVEEN HIGH YIELD MUNICIPAL BOND FUND | Nuveen Investment LLC | 333 W. Wacker Drive | | Chicago | IL | 60606 | United States | Derivative Master Account Number 103007NUVE |
| NUVEEN INTERNATIONAL INCOME MANAGED ACCOUNT PORTFOLIO | 333 West Wacker Drive | | | Chicago | IL | 60606 | United States | Derivative Master Account Number 032408NU11 |
| NUVEEN MULTI-CURRENCY SHORT-TERM GOVERNMENT INCOME FUND | Nuveen Asset Management | 333 West Wacker Drive | | Chicago | IL | 60606 | United States | Derivative Master Account Number 040907NUVE |
| NUVEEN MULTI-STRATEGY INCOME FUND | 333 West Wacker Drive | | | Chicago | IL | 60606 | United States | Derivative Master Account Number 121806NUV8 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Nuveen Short Duration Bond Fund | Nuveen Asset Management | 333 West Wacker Drive | | Chicago | IL | 60606 | United States | Derivative Master Account Number 052005SDBF |
| NUVEEN SHORT DURATION BOND FUND | 333 West Wacker Drive | | | Chicago | IL | 60606 | United States | Derivative Master Account Number 020607NUVE |
| Nykredit Bank A/S | Kalvebod Brygge 1-3 | | | Kobenhavn V | | 1780 | Denmark | Derivative Master Account Number 022195NYKB |
| O&M STAR GENERATION LLC | O#amperM Star Generation LLC | c/o Northern Star Generation Services Company LLC | 2929 Allen Parkway, Suite 2200 | Houston | TX | 77019 | UNITED STATES | Derivative Master Account Number 112106NOR5 |
| OAK CREST VILLAGE | 8820 Walther Blvd. | | | Parkville | MD | 21234 | UNITED STATES | Derivative Master Account Number 051107OAKC |
| Oak Hill Credit Alpha Fund (Offshore), Ltd. | Oak Hill Advisors, L.P. | 1114 Avenue of the Americas | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 042304OHOF |
| Oak Hill Credit Alpha Fund, LP | Oak Hill Credit Alpha Fund Management | 201 Main Street, Suite 1910 | | Fort Worth | TX | 76102 | United States | Derivative Master Account Number 042304OHCF |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND LTD | Oak Hill Advisors, L.P. | 201 Main Street, Suite 1910 | | Fort Worth | TX | 76102 | United States | Derivative Master Account Number 012506OAKH |
| OAK HILL CREDIT PARTNERS IV LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072905OAKH |
| OAK HILL SECURITIES FUND II LP | Oak Hill Advisors, L.P. | 201 Main Street, Suite 1250 | | Fort Worth | TX | 76110 | United States | Derivative Master Account Number 042304OHS2 |
| OAK HILL SECURITIES FUND LP | Oak Hill Advisors, L.P. | 201 Main Street, Suite 1250 | | Fort Worth | TX | 76110 | United States | Derivative Master Account Number 042304OHSI |
| Oaklawn Psychiatric Center | 330 Lakeview Drive | | | Goshen | | 46527 | United States | Derivative Master Account Number 081106OAKL |
| Oakmont Asset Trust | c/o Bank of New York(Delaware) | 502 White Clay Ctr, Rte 273 | | Newark | NJ | 19711 | UNITED STATES | Derivative Master Account Number 171203OAKM |
| OC/SD MEZZ 1 LLC | Notices Relating to Sections 5 or 6 copy to: | TriMont Real Estate Advisors, Inc., Monarch Tower | 3424 Peachtree Road NE, Suite 2200 | Atlanta | GA | 30326 | United States | Derivative Master Account Number 100307DIVE |
| Oceania Cruises, INC. | 8300 N.W. 33rd Street | Suite 308 | | Miami | FL | 33122 | UNITED STATES | Derivative Master Account Number 121906OCEA |

Lehman Brothers Special Financing Inc.                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| OCH-ZIFF CAPITAL STRUCTURE ARBITRAGE MASTER FUND LTD | 9 West 57th Street, 39th Floor | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 121103OCHZ |
| OCM OPPORTUNITIES FUND VI LP | c/o Oaktree Capital Management, LLC | 333 S. Grand Avenue, 28th Floor | | Los Angeles | CA | 90071 | UNITED STATES | Derivative Master Account Number 031207OAKT |
| OCM OPPORTUNITIES FUND VII LP | c/o Oaktree Capital Management, LLC | 333 S. Grand Avenue, 28th Floor | | Los Angeles | CA | 90071 | UNITED STATES | Derivative Master Account Number 072507OAKT |
| OCM VALUE OPPORTUNITIES FUND LP | c/o Oaktree Capital Management, L.P. | 33 S. Grand Avenue, 28th Floor | | Los Angeles | CA | 90071 | UNITED STATES | Derivative Master Account Number 110507OAKT |
| O'CONNER WOODS OBLIGATED GROUP, CA | 3400 Wagner Heights Road | | | Stockton | CA | 95209 | UNITED STATES | Derivative Master Account Number 111999OCWC |
| OESTERREICHISCHE VOLKSBANKEN AG | Kolingasse 19 | | | Vienna | | 1090 | Austria | Derivative Master Account Number 061496OVA |
| OFI INSTITUTIONAL ALPHA-PLUS FUND LP | OFI Insitutional Asset Management Inc. | Two World FInancial Center | 225 LIberty Street, 16th Floor | New York | NY | 10281 | UNITED STATES | Derivative Master Account Number 082107OPP8 |
| OFI INSTITUTIONAL CORE FIXED INCOME FUND LLC | OFI Insitutional Asset Management Inc. | Two World FInancial Center | 225 LIberty Street, 16th Floor | New York | NY | 10281 | UNITED STATES | Derivative Master Account Number 082107OPP9 |
| OFI INSTITUTIONAL REAL ASSET FUND LLC | OFI Insitutional Asset Management Inc. | Two World FInancial Center | 225 LIberty Street, 16th Floor | New York | NY | 10281 | UNITED STATES | Derivative Master Account Number 082107OP11 |
| OFI INSTITUTIONAL SHORT DURATION FIXED INCOME LLC | OFI Insitutional Asset Management Inc. | Two World FInancial Center | 225 LIberty Street, 16th Floor | New York | NY | 10281 | UNITED STATES | Derivative Master Account Number 082107OP10 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| OGI Associates LLC | c/o Weiss Multi-Strategy Advisers LLC | One State Street, 20th Floor | | Hartford | CT | 6103 | United States | Derivative Master Account Number 051600OGIA |
| OHA COAST HEDGING LTD | Oak Hill Advisors, L.P. | 1114 Avenue of the Americas | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 092506OAKH |
| OHA HEDGED CREDIT LTD | Oak Hill Advisors, L.P. | 1114 Avenue of the Americas | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 062006OAKH |
| OHANA MILITARY COMMUNITIES LLC | 50 Public Sq. | | | Cleveland | OH | 44113 | United States | Derivative Master Account Number 070606MERR |
| OHIO (STATE OF) OPERATING ENGINEERS PENSION FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0318051614 |
| OHIO (STATE OF) SCHOOL EMPLOYEES RETIREMENT SYSTEM | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0127041415 |
| Ohio Carpenters Pension Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010903 |
| Ohio Masonic Home | 2655 West National Road | PO Box 120 | | Springfield | OH | 45501 | UNITED STATES | Derivative Master Account Number 062603OHMH |
| Ohio Power Company | American Electric Power Company, Inc. | 1 Riverside Plaza | | Columbus | OH | 43215 | United States | Derivative Master Account Number 042505OPC |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | B.C. Ziegler and Company | 1 South Walker Drive, Suite 3080 | | Chicago | IL | 60606 | United States | Derivative Master Account Number 042006OHIO |
| OHIO PRESBYTERIAN RETIREMENT SERVICES | OPRS Corporate Office | 1001 Kingsmill Parkway | | Columbus | OH | 43229 | United States | Derivative Master Account Number 082407OHIO |
| OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | 277 East Town Street | | | Columbus | OH | 43215-4642 | United States | Derivative Master Account Number 121306OHIO |
| OHIO STATE TEACHERS RETIREMENT SYSYTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011252 |
| OHP OPPORTUNITY LIMITED TRUST | One Thorndal Circle, 3rd Floor | | | Darien | CT | 6820 | United States | Derivative Master Account Number 051706FLT5 |
| Oil Insurance Limited | P.O. Box HM 1751 | | | Hamilton | | HMGX | Bermuda | Derivative Master Account Number 090903OILI |
| OIL INVESTMENT CORPORATION LTD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010096 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| OIL INVESTMENT CORPORATION LTD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P495 |
| OIL INVESTMENT CORPORATION LTD | c/o Wellington Management Company, LLP | 75 State Street | | Boston | MA | 2019 | United States | Derivative Master Account Number 101607WELL |
| OKLAHOMA (STATE OF) TEACHERS RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011094 |
| Oklahoma Baptist University Authority | 500 West University | | | Shawnee | OK | 74804 | UNITED STATES | Derivative Master Account Number 080495OBUA |
| OKLAHOMA CITY EMPLOYEE RETIREMENT SYSTEM | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0204031339 |
| Oklahoma Municipal Power Authority | PO Box 1960 | | | Edmond | | 73083-1960 | United States | Derivative Master Account Number 042294OMPA |
| OLD LANE CAYMAN MASTER FUND LP | Old Lane Cayman Master Fund, L.P. | c/o Old Lane, LP | 500 Park Avenue, 2nd Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 050806OLD5 |
| OLD LANE HMA MASTER FUND LP | c/o Old Lane, LP | 500 Park Avenue, 2nd Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 050806OLD6 |
| OLD LANE US MASTER FUND LP | Old Lane U.S. Master Fund, L.P. | c/o Old Lane, LP | 500 Park Avenue, 2nd Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 041906OLDD |
| OLYMPUS ALC CO-BORROWER NO.1, L.P. | 485 Madison Avenue, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 121206OLYM |
| One Madison Investments (CAYCO) Ltd. | c/o Ironshore Corporate Services Limited | P.O. Box 1234 | Queensgate House, South Church Street | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 070302VICM |
| ONLINE RESOURCES CORPORATION | Corporate Headquarters | | | Chantilly | VA | 20151 | United States | Derivative Master Account Number 061406ONLI |
| Ontario Teachers Pension Plan Board | 5650 Yonge Street | | | Toronto | | M2M 4H5 | Canada | Derivative Master Account Number 091400ONPP |
| Onyx Finance Limited | c/o Mourant & Co. Limited | 22 Grenville Street | St. Heilier | Jersey | | JE4 8PX | UNITED KINGDOM | Derivative Master Account Number 040301ONFL |
| ONYX FUNDING LIMITED 2004-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031904ONYX |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ONYX FUNDING LIMITED SERIES 2006-1 | c/o Walkers SPV Limitd | Walker House | | Grand Cayman | | KY1-9002 | Cayman Islands | Derivative Master Account Number 112206ONYX |
| ONYX FUNDING LTD 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092105ONY |
| ONYX FUNDING LTD SERIES 2008-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 020408ONYX |
| OPPENHEIMER ABSOLUTE RETURN FUND | OppenheimerFunds, Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 010507OP29 |
| OPPENHEIMER BALANCED FUND | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 070706OPPE |
| OPPENHEIMER BALANCED FUND/VA | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 052606OPP8 |
| OPPENHEIMER CAPITAL INCOME FUND | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 052606OPP5 |
| OPPENHEIMER CAPITAL TOTAL RETURN TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092106PAC6 |
| Oppenheimer Champion Income Fund | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 040397EOCI |
| OPPENHEIMER COMMODITY STRATEGY TOTAL RETURN FUND | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 052606OPP7 |
| OPPENHEIMER CORE BOND FUND | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 060806OBFD |
| OPPENHEIMER CORE BOND FUND/VA | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 060806OBVA |
| OPPENHEIMER CORE PLUS FIXED INCOME PORTFOLIO | OFI Insitutional Asset Management Inc. | Two World FInancial Center | 225 LIberty Street, 16th Floor | New York | NY | 10281 | UNITED STATES | Derivative Master Account Number 082207OPP6 |
| OPPENHEIMER GLOBAL FUND | 6803 South Tucson Way | | | Centennial | CO | 80112 | United States | Derivative Master Account Number 040203OFIL |
| OPPENHEIMER GLOBAL OPPORTUNITIES FUND | 6803 South Tucson Way | | | Centennial | CO | 80112 | United States | Derivative Master Account Number 101107OPP7 |
| OPPENHEIMER HIGH INCOME/VA | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 070706OPP6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Oppenheimer International Value Fund | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 100103OPPE |
| OPPENHEIMER LIMITED TERM GOVERNMENT FUND | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 060806OLTG |
| OPPENHEIMER MASS MUTUAL PREMIER STRATEGIC INCOME FUND | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 011305OPPP |
| OPPENHEIMER MASTER INTERNATIONAL VALUE FUND LLC | 6803 South Tucson Way | | | Centennial | CO | 80112 | United States | Derivative Master Account Number 060608OPPE |
| Oppenheimer Millenium International Bond Fund | 498 Seventh Avenue | 14th Floor | | New York | NY | 10018 | UNITED STATES | Derivative Master Account Number 042798OMIB |
| Oppenheimer Quest International Value Fund | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 122304QIV |
| OPPENHEIMER SMA CORE BOND FUND | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 080607OPPE |
| OPPENHEIMER SMA INTERNATIONAL BOND FUND | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 080907OPPE |
| OPPENHEIMER STRATEGIC BOND FUND\VA | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 040698OSBF |
| OPPENHEIMER US GOVERNMENT TRUST | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 060806OUSG |
| OPPENHEIMERFUNDS INC | 6803 South Tucson Way | | | Centennial | CO | 80112 | United States | Derivative Master Account Number 020503OPNH |
| OPPENHEIMERFUNDS INC HIGH YIELD FIXED INCOME PORTFOLIO | OFI Insitutional Asset Management Inc. | Two World FInancial Center | 225 LIberty Street, 16th Floor | New York | NY | 10281 | UNITED STATES | Derivative Master Account Number 122107OPPE |
| OPPENHEIMERFUNDS PLC - OPPENHEIMER EMERGING MARKETS DEBT FUND | 6803 South Tucson Way | | | Centennial | CO | 80112 | United States | Derivative Master Account Number 031405OEMD |
| OPTIMIX WHOLESALE INFLATION LINKED BOND TRUST | Level 31, Gateway | 1 Macquarie Place | | Sydney NSW | | 2000 | Australia | Derivative Master Account Number 022008CRED |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Optimum Fund Trust-Optimum Fixed Income Fund | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 042904OFIF |
| OPTION ONE MORTGAGE E LOAN TRUST 2007-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042307OPTI |
| OPTION ONE MORTGAGE LOAN TRUST 2007-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011007OPT7 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040207OPT5 |
| OPTION ONE MORTGAGE LOAN TRUST 2007-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041207OPTI |
| ORANGE CA (COUNTY OF) | Hall of Administration | 333 West Santa Ana Boulevard | | Santa Ana | CA | 92701 | UNITED STATES | Derivative Master Account Number 082494COOC |
| ORANGE COUNTY EMPLOYEES RETIRE MENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P051 |
| ORANGE COUNTY EMPLOYEES RETIRE MENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011951 |
| ORE HILL CONCENTRATED CREDIT HUB FUND LTD | c/o Ore Hill Partners LLC | 650 Fifth Avenue, 9th Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 091107ORE6 |
| OREGON LABORERS EMPLOYERS PENSION TRUST FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102907LO10 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0724011082 |
| OREGON PUBLIC EMPLOYEES RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010434 |
| OREGON RETAIL EMPLOYEE PENSION TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0901091152 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ORIX Finance Corp I | ORIX Finance Corp. I | c/o ORIK Capital Markets, LLC | 1717 Main Street, Suite 900 | Dallas | TX | 75201 | United States | Derivative Master Account Number 012803ORIX |
| Orix USA Corporation | 1717 Main Street, Suite 900 | | | Dallas | TX | 75201 | United States | Derivative Master Account Number 071894OUC |
| Ormat Nevada Inc. | 980 Greg Street | | | Sparks | NV | 89431-6039 | UNITED STATES | Derivative Master Account Number 090905ORMA |
| Ormat Technologies Inc. | 6225 Neil Road | | | Reno | NV | 89511-1136 | UNITED STATES | Derivative Master Account Number 120205ORMA |
| ORRINGTON PLUS CLASS C SEGREGATED PORTFOLIO OF THE ORRINGTON PLUS FUND SPC | c/o Citco (Canada) Inc.] | | | Toronto | ON | M4W 1A8 | Canada | Derivative Master Account Number 012907EVA6 |
| OSCART INTERNATIONAL LIMITED | 5 Temasek Boulevard #07-02A, Suntec Tower Five | | | Singapore | | 38985 | Singapore | Derivative Master Account Number 051408OSCA |
| Otterbein Homes | 580 North State Route 741 | | | Lebanon | OH | 45036 | UNITED STATES | Derivative Master Account Number 031898COWO |
| OWENS & MINOR INC | Owens | 9120 Lockwood Boulevard | | Mechanicsville | VA | 23116-2015 | UNITED STATES | Derivative Master Account Number 031406OWEN |
| Owl Creek I, LP | 640 Fifth Avenue, 20th Floor | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 012705OWL1 |
| Owl Creek II, LP | 640 Fifth Avenue, 20th Floor | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 012705OWL2 |
| Owl Creek Overseas Fund, Ltd | 640 Fifth Avenue, 20th Floor | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 012705OWLO |
| OWM CENTRALE ZORGVERZEKERAARS GROEP ZORGVERZEKERAAR U.A. | 40 Rowes Wharf | | | Boston | MA | 2110 | United States | Derivative Master Account Number 053107GRAN |
| Oz Asia Master Fund Ltd | 9 West 57th Street, 39th Floor | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 0124015OZA |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Oz Europe Master Fund, Ltd. | 9 West 57th Street, 39th Floor | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 073100OZEM |
| OZ GLOBAL SPECIAL INVESTMENTS MASTER FUND LP | c/o OZ Management, LP | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 102406OCH5 |
| OZ Master Fund Ltd | 9 West 57th Street, 39th Floor | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 042398OZMF |
| OZ/Goldman Sachs Profit Sharing Master Trust | c/o OZ Management LP | 9 West 57th Street, 39th Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 120407OCH5 |
| P.T.DAVOMAS ABADI TBK. | Plaza BII, Menara III, 9th Floor | Jl. M.H. Thamrin No. 51 | | Jakarta Pusat | | 10350 | Indonesia | Derivative Master Account Number 040406PTDA |
| P0013 / Sprint Corporation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011613 |
| P0013 / Sprint Corporation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 031405SMTS |
| P0061 / Laborer District Counsel & Pension Fd OH | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P061 |
| P0074 / Harbor Capital Group Trust for Defined | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0512041483 |
| P0074 / Harbor Capital Group Trust for Defined | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL18 |
| P0085 / Albertson's Savings & Retirement Estates | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P085 |
| P0097 / Oil Casualty Investment Corporation Ltd | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 082100POCI |
| P0135 / The NiSource Inc Master Retirement Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P135 |
| P0196 / IHC Pension Plan | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P196 |
| P0213 / Baxter International | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 100500PBAX |
| P0219 / L.A. County Met Transit Auth Retirement In | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P219 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0248 / Baptist Healthcare System Inc | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 100500PBHS |
| P0409 / Indiana State Teachers' Retirement Fund | 840 Newport Center Drive | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P409 |
| P0417 / Xcel Energy Inc. Voluntary Employees | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010417 |
| P0418 / Public Service Enterprise | c/o BNY Mellon Asset Management | BNY Mellon Center | 201 Washington Street | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 071002PSEG |
| P0425 / Carpenters Pension Fund of Illinois | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010425 |
| P0449 / SCUFCW & Food Employers Jt Pen Trust fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P449 |
| P0617 / PDV Insurance Company Ltd | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P617 |
| P0649 / Wells Fargo Bank Declaration of Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P649 |
| P0680 / PIMCO Variable Ins Trust Total Return Bnd | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 080299PSGI |
| P0683 / PIMCO Variable Insurance Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P683 |
| P0684 / PIMCO Variable Insurance Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P684 |
| P0685 / PIMCO Variable Insurance Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P685 |
| P0686 / PIMCO Variable Insurance Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P686 |
| P0688/PIMCO Variable Insurance Trust Emerging | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010688 |
| P0691 / PIMCO Variable Insurance Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P691 |
| P0697 / PIMCO Funds: Global Investors Series plc | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010697 |
| P0702 / Pimco Private Investment Grade Corp. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 071200PPIG |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0706 / Private Acct Port Series High Yield | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P706 |
| P0707 / PIMCO Investment Grade Corporate Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P707 |
| P0710 / Pimco Long-Term U.S. Government Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042399PLT |
| P0715 / Pimco StockPLUS Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 041597PSPF |
| P0720 / Pimco Low Duration Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PLD |
| P0721 / Low Duration Mortgage Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PLDM |
| P0722 / PIMCO Private Mortgage | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 070300PC3F |
| P0723 / Low Duration Fund III | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PLDT |
| P0731/PIMCO CommodityRealReturn Strategy Fund | PIMCO | 840 Newport Center Drive | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010731 |
| P0732 / PIMCO Funds: Private Account Portfolio | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010732 |
| P0734/PIMCO StocksPLUS Total Return Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010734 |
| P0735 / Pimco Total Return Fund II | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PTII |
| P0740 / Pimco Short Term Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PSTF |
| P0742 / PIMCO Funds: Private Acct Portfolio Series | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P742 |
| P0744/PIMCO Diversified Income Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 022604DIVI |
| P0745 / Pimco Moderate Duration Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PMDF |
| P0747/PAPS Short Term Portfolio | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010747 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0750 / Low Duration Fund II | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PLDF |
| P0770 / PIMCO Foreign Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PFBF |
| P0783 / PIMCO European StocksPLUS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010783 |
| P0784 / PIMCO Far East (Ex-Japan) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010784 |
| P0785 / Global Bond Fund II | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PGBT |
| P0786 PIMCO Int'l Stk Plus TR Strategy Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 021407PACI |
| P0786 PIMCO Int'l Stk Plus TR Strategy Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0803040786 |
| P0787 / PIMCO Japanese StocksPLUS Trust Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010787 |
| P0788 Real Estate Real Return Strategy Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010788 |
| P0790 / Pimco Total Return Fund III | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899TRFT |
| P0792 / PIMCO Private Real Return Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 111700PPRR |
| P0793 / PIMCO Real Return Asset Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P793 |
| P0868 / NIKKO Trust-NIKKO PIMCO Yen LIBOR Plus | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010868 |
| P0887 / PACE Strategic Fixed Income Investments | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P887 |
| P0909/Sara Lee Corporation Master Investment Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010909 |
| P0935 / Group Trust Agmt Pursuant Hewlett-Packard | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 122100PHPT |
| P0968 / UPS Master Trust Total Return Account | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072899UPS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P0972 / Target Intermediate Term Bond Portfolio | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010972 |
| P0975 / AST PIMCO Limited Maturity Bond Portfolio | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010975 |
| P0976 / American Skandia Total Return Bond Port. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072899ASTB |
| P0977 / Fremont Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072899FMF |
| P1010 / Deluxe Corporation Master Trust (1998 Rmt) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 080299DELU |
| P1016 / Bell Comm. Research Master Pension Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011016 |
| P1027 / Prudential Diversified Moderate Growth Fd. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011027 |
| P1049 / Pacific High Yield Cayman Unit Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011049 |
| P1074 / Hallmark Master Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011074 |
| P1077 / DMC Insurance | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011077 |
| P1096 / Smith Barney Corp Tr Co Core Fxd Inc Fd | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011096 |
| P1108 / Dir. Guild of Amer. - Producer Basic Pens. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011108 |
| P1129 / SYSCO Corporation Retirement Plan | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0805051755 |
| P1129 / SYSCO Corporation Retirement Plan | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011129 |
| P1181 / Sentara Healthcare | c/o BlackRock Financial Management, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 121207BLAC |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1182/OCC Accumulation Trust Managed Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011182 |
| P1185 / The Casey Family Program | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011185 |
| P1203/Equity Trustees Ltd PIMCO Australian Bnd Fnd | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011203 |
| P1215 / International Shipowners Reinsurance Co SA | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 100500PWES |
| P1232 / Annuity Board Select Funds Short-Term Bond | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011232 |
| P1249 / Norinchukin Investment Grade Corp | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 062800PNIG |
| P1253 / Cooper Industries Inc Master Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011253 |
| P1257 / TR2 Cayman Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011257 |
| P1263 / Mellon Bank NA Employee Benefit Fund Plan | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011263 |
| P1266 / Arch Coal Inc Retirement Account Plan | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011266 |
| P1298 / University of Iowa Foundation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011298 |
| P1307- STICHTING PENSIOENFONDS CAMPINA | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011307 |
| P1401/The GCG Trust Core Bond Series | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011401 |
| P1409 / Goldman Sachs GMMS Instituional Core Plus | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011410 |
| P1420 / State of Montana Public Employee Deferred | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011420 |
| P1422 / TAM International Trust Intl Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011422 |

Lehman Brothers Special Financing Inc.                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1424/GGOF Guardian RSP International Income Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011424 |
| P1428 / TAM group Investment Fund Global Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011428 |
| P1441 / Stiching Mars Pension Funds | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011441 |
| P1462 PIMCO/STICHTING PENSIOEN FDS VAN DE GROLSCHE | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092905PIME |
| P1476 / Frank Russell Investment Co Short Term Bd | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 030801P147 |
| P1481 / Employees Retirement Plan of Sentara Healt | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011481 |
| P1483 / PIMCO Helsingfors Investments | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011483 |
| P1490 / PF PIMCO Managed Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011490 |
| P1493 / JDD Holdings, L.P. | c/o PIMCO | 840 Newport Center Drive, | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011493 |
| P1604 / PIMCO AEGON/Transamerica Series Fund Inc | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011604 |
| P1612 / PIMCO Variable Insurance Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011612 |
| P1630 / Primone,Primtwo,Primthree,Primfour,Primfiv | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011630 |
| P1632 / Illinois Tool Works Inc Master Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011632 |
| P1971 / Total Return Bond Fund of Target Funds | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011971 |
| P1972/Skylon Global High Yield Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011972 |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P1973 / Skylon Global Yield Fund Ltd - Series B U | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011973 |
| P1975/Skylon Global Yield Fund Ltd - Series A U | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011975 |
| P1976/Gannett Retirement Plan Master Trust | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0725051319 |
| P1976/Gannett Retirement Plan Master Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011976 |
| P1989 / Samaritan Insurance Funding LTD 175905 | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0408021989 |
| P2049/AstraZeneca Pensions Trustee Limited | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012049 |
| P2065 / MSDW Defined Benefit Master Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012065 |
| P2070/Manufacturers Investment Real Return Bond Tr | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012070 |
| P2075 / Greyhound Lines, Inc - Amalgamated | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012075 |
| P2076 / The Salvation Army | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012076 |
| P2124-Serco Pension and Life Assurance Scheme | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012124 |
| P2167/ Bank of Israel | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012167 |
| P2194/HEALTH CARE SECURITY TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012194 |
| P2200 Tax-Qualified Retirement Plans Bechtel Corp | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012200 |
| P2215/Eesti Pank External Asset Mgmt Programme | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012215 |
| P2232 / Thrift Plan for Employees of the MTA its | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012232 |
| P2235/AFTRA Retirement Plan | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012235 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| p2240 /Natl Provident Fd-F Fd of the Gbl Asset Tst | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012240 |
| P2248/Stichting Gemeenschappelijk Beleggingsfonds | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 020105PEUK |
| P2278 / PIMCO Stichting Laurus Pensioenfonds | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012278 |
| P2297/MetLife Separate Account No. 384 | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072704METL |
| P2324 / CLIENT INCOME PARTNERSHIPS DEM 0109012324 | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012324 |
| P2400/The Paul Hamlyn Foundation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012400 |
| P2401 ING PIMCO High Yield Portfolio | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0722042401 |
| P2421 / Gartmore Trust Company-The Actively | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012421 |
| P2423 / Dresdner RCM Fixed Income Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012423 |
| P2436 / State Super Financial Services Ltd. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012436 |
| P2466/Bromsgrove Holdings Ltd | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012466 |
| P2484/Longue Vue Partners | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012484 |
| P2491/PF PIMCO Inflation Managed Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012491 |
| P2492/PIMCO Corporate Opportunity Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012492 |
| P2493/PIMCO High Income Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012493 |
| P2603 RED RIVER HYPI, L.P. DEM 0109012603 | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012603 |
| P262/Stichting PensioenfondsABP | APG Algemene Pensioen Groep N.V. | World Trade Center Schiphol | Tower G, 3th Floor | Schiphol Boulevard 239 | | 1118 BH | The Netherlands | Derivative Master Account Number 0109010262 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P2647 / Ewing Marion Kauffman Foundation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072899KFDN |
| P2680 / Pimco Variable Insurance Trust Global Bond | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012680 |
| P2692/Opec Fund forInternational Development | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012692 |
| P2695/Met Investors Series Trust PIMCO Inflation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012695 |
| P2725 / Cayman US Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012725 |
| P2727 / Pimco Cayman Long Duration Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012727 |
| P2741 / Bermuda US Low Duration Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012741 |
| P2750 / PIMCO Cayman Japan CorePlus Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012750 |
| P2751/PIMCO Cayman Japan Low Duration Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012751 |
| P2767 PIMCO Cayman US Total Return Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0526042767 |
| P2796/PIMCO Bermuda JGB Floater Foreign Alpha | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012795 |
| P2796/PIMCO Bermuda JGB Floater Foreign Alpha | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012796 |
| P2812 / Pacific High Grade | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012812 |
| P2821 / Pimco Corporate Income Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012821 |
| P2832 - American Bar Association / State Street | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 1018022832 |
| P2926/JOHN HANCOCK RR | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012926 |
| P3430/Fairfax County Uniformed Retirement System | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013430 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P3603/IDEX PIMCO Real Returns TIPS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013603 |
| P3620 / Carpenter's Retirement Trust of Western | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013620 |
| P3682/PIMCO Funds: Global Investors Series PLC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013682 |
| P3683/Global Investment Grade Credit Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013683 |
| P3684/Global Investors Series Global Bond Ex-US Fd | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013684 |
| P3689/Global Investors Ser plc UK Sterling Infl LF | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013689 |
| P3699 / GIS GB Institutional US Unhedged | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010699 |
| P3726 / PIMCO Bermuda Diversified Income Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013726 |
| P3815/Brothers Harriman Tr CayEmerging Local Bond | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013815 |
| P3940/Brown BrothersHarriman Tst Co (Cayman) LTD | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013940 |
| P4632/Global Investors Seriesplc Euro Corp Bond Fu | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014632 |
| P4811/PIMCO LARGE CAP STOCKSPL US TOTAL RETURN FND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014811 |
| P6080/New Ireland AssuranceCompany PLC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016080 |
| P6480/Mass Mutual Life Insurance Co. FPD Alpha Bac | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016480 |
| P6881/PIMCO Variable Insurance Trust Commodity | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072704VARI |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| P6888/Bureau of LaborInsurance | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016888 |
| P755 / PIMCO Global Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901755 |
| P7880/HSBC International Trustee Limited as | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109017880 |
| P8882 / Hong Kong Polytechnic University | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109018882 |
| P9710 / Target Portfolio Trust - Intl Bond Portfol | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109019710 |
| PACIFIC COAST BANKERS BANK | Pacific Coast Bankers#appos Bank | 340 Pine Street, Suite 401 | | San Francisco | CA | 94104 | UNITED STATES | Derivative Master Account Number 110706PAC6 |
| Pacific Gas & Electric Company Retirement Plan | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072899PGE |
| PACIFIC GAS AND ELECTRIC RETIREMENT MASTER TRUST | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 022608RUSS |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052504PI10 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 11 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062804PI11 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 15 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 1222704PIF |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 17 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 030105PI17 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 18 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 033004PI18 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 19 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052305PI19 |

Lehman Brothers Special Financing Inc.                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 21 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 090805PINT |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 22 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 110905PAC5 |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 25 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041906PACI |
| PACIFIC INTERNATIONAL FINANCE LIMITED SERIES 9 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032304PLS9 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 12 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 090104PI12 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 16 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012505PI16 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 20 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071405PI20 |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 23 | HSBC House | 68 West Bay Road | | Grand Cayman | | KY1-1102 | Cayman Islands | Derivative Master Account Number 013006PACI |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 26 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062006PACI |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 27 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 090406PACI |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 28 | HSBC House | 68 West Bay Road | | Grand Cayman | | KY1-1102 | Cayman Islands | Derivative Master Account Number 102306PACI |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 29 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121506PACI |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 30 | HSBC House | 68 West Bay Road | | Grand Cayman | | KY1-1102 | Cayman Islands | Derivative Master Account Number 011907PACI |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 31 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041707PACI |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 32 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071107PACI |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 33 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082707PACI |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 34 | HSBC House | 68 West Bay Road | | Grand Cayman | | KY1-1102 | Cayman Islands | Derivative Master Account Number 122607PACI |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 35 | HSBC House | 68 West Bay Road | | Grand Cayman | | KY1-1102 | Cayman Islands | Derivative Master Account Number 021508PACI |
| PACIFIC INTERNATIONAL FINANCE LTD SERIES 36 | HSBC House | 68 West Bay Road | | Grand Cayman | | KY1-1102 | Cayman Islands | Derivative Master Account Number 050108PACI |
| PACIFIC INVESTMENT MANAGEMENT CO  LLC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016559 |
| PACIFIC INVESTMENT MANAGEMENT COMPANY - PIMCO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072899MMM |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 020607PACI |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 050808PACI |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 112406PAC7 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 102006PAC7 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 082806PAC5 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 041808PAC6 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042108PACI |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042108PAC6 |

Lehman Brothers Special Financing Inc.                                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042108PAC7 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042208PAC8 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042108PA10 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 041808PACI |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042208PAC5 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 041808PAC5 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 012208PACI |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109013729 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092906PAC8 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P175 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 050808PA13 |
| Pacific Investment Management Company LLC | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 062800PTEC |
| PACIFIC LIBOR ALPHA CAYMAN UNIT TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012349 |
| Pacific Life & Annuity Company | Pacific Life & Annuity Company | 700 Newport Center Drive | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 053102PACI |
| Pacific Life Insurance Company | 700 Newport Center Dr | | | Newport Beach | CA | 92660-6397 | UNITED STATES | Derivative Master Account Number 060394PMLI |
| PACIFIC LIFECORP | 700 Newport Center Drive | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 122105PACI |
| PACIFIC SELECT FUND MULTI STRATEGY PORTFOLIO | OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 053106PACI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Pacific Select Inflation Managed Portfolio | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010091 |
| PACIFIC SELECT MANAGED BOND PORTFOLIO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109010090 |
| PACIFIC UNIVERSITY | 2043 College Way | | | Forest Grove | OR | 97116 | United States | Derivative Master Account Number 092605PACI |
| PALM-AIRE-ISLAND CLUB APARTMENTS PARTNERS L.P. | PALM-AIRE-ISLAND CLUB APARTMENTS PARTNERS L.P. | 3535 West Atlantic Boulevard | | Pompano Beach | FL | 33069 | UNITED STATES | Derivative Master Account Number 062306PALM |
| Palmetto Health Alliance | McNair Law Firm, P.A. | 100 Calhoun Street, Suite 400 | | Charleston | SC | 29401 | United States | Derivative Master Account Number 032700PHAL |
| PALMYRA CAPITAL FUND LP | PCA GPI LLC | 11111 Santa Monica Boulevard, Suite 1100 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 092806PAL5 |
| PALMYRA CAPITAL INSTITUTIONAL FUND LP | Palmyra Capital Fund LP | 11111 Santa Monica Boulevard, Suite 1100 | | Los Angeles | CA | 90026 | UNITED STATES | Derivative Master Account Number 092806PAL9 |
| PALMYRA CAPITAL OFFSHORE FUND LP | Palmyra Capital Offshore Advisors LLC | 11111 Santa Monica Boulevard, Suite 1100 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 092806PAL7 |
| PANARAMA TOTAL RETURN FUND | c/o OppenheimerFunds Inc. | 6803 South Tucson Way | | Centennial | CO | 80112 | United States | Derivative Master Account Number 010507OPPE |
| Panda Energy International, Inc. | 4100 Spring Valley Road, Suite 1001 | | | Dallas | TX | 75244 | United States | Derivative Master Account Number 040397PEI |
| PANTERA VIVE CDO LIMITED SPC SERIES 2007-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011007LEHM |
| Panton Master Fund LP | 590 Madison Avenue, Suite 25A | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 041904PANT |
| PAR Investment Partners, L.P. | PAR Investment Partners, L.P. | c/o Par Capital Management | One International Place, Suite 2401 | Boston | MA | 2110 | United States | Derivative Master Account Number 040805PARI |

Lehman Brothers Special Financing Inc.                                                        Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Par IV Master Fund Ltd | Bank of New York - Alternative Investment Services | 18 Church Street, Skandia House | | Hamilton | | HM11 | Bermuda | Derivative Master Account Number 031104PAR4 |
| PARADISE IRRIGATION DISTRCT | 5325 Black Olive Drive | P.O. Box 2409 | | Paradise | CA | 95967 | UNITED STATES | Derivative Master Account Number 071995PID |
| PARAMOUNT GLOBAL LIMITED | 13/F, Wah kit Commercial Centre | 302 Des Voux Road | | Central | | | Hong Kong | Derivative Master Account Number 052407PARA |
| Park Centre Partners | 8 Executive Circle | | | Irvine | CA | 92614 | UNITED STATES | Derivative Master Account Number 120205PARK |
| Parkcentral Global Hub Limited | 129 Front Street | | | Hamilton | | HM12 | Bermuda | Derivative Master Account Number 040402PARK |
| PARKER JORDAN METROPOLITAN DISTRICT | R.S. Wells Corporation | 6399 South Fiddler's Green Circle | Building One, Suite 102 | Greenwood Village | CO | 80111 | United States | Derivative Master Account Number 072803PARK |
| Parmenides Master Fund, L.P. | c/o Structured Portfolio Management, LLC | Clearwater House | 2187 Atlantic St., 8th Fl. | Stamford | CT | 6902 | UNITED STATES | Derivative Master Account Number 051705PARM |
| PARS ASPIRE FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 121107PAC6 |
| Parsec Trading Corp. | Rosebank Center | 11 Bermudiana Road | | Pembroke | | HM 08 | Bermuda | Derivative Master Account Number 62430PARS |
| Partner RE SA Core Equity Portfolio | Fifth Floor, Wellesley House South | 90 Pitts Bay Road | | Pembroke | | HM 08 | Bermuda | Derivative Master Account Number 041498PRCO |
| Partners in Prophet, Ltd. | Partners in Prophet, Ltd. | 5000 Plaza on the Lake, Suite 180 | | Austin | TX | 78746 | United States | Derivative Master Account Number 092704PROP |
| PASSAVANT MEMORIAL AREA HOSPITAL | 1600 West Walnut | | | Jacksonville | IL | 62650 | UNITED STATES | Derivative Master Account Number 092806PASS |
| PAULSON ADVANTAGE MASTER LTD | 590 Madison Avenue 29th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 032408PAU5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PAULSON ADVANTAGE PLUS MASTER LTD | 590 Madison Avenue 29th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 032408PAUL |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | Paulson | 590 Madison Avenue, 29th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 010307PAU5 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD | c/o Paulson | 590 Madison Avenue, 29th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 052206PA13 |
| PAYPAL INC. | 160 Greentree Drive | | | Dover | DE | 19904 | United States | Derivative Master Account Number 071307PAYP |
| PAYPAL PRIVATE LIMITED | 89 Neil Road,  #03-01 France Business Centre | | | Singapore | | 88849 | Singapore | Derivative Master Account Number 070908PAY5 |
| PB Capital Corporation | 230 Park Avenue | | | New York | NY | 10169 | UNITED STATES | Derivative Master Account Number 061799BHFU |
| Peabody Energy Corporation | 701 Market Street, Suite 900 | | | St. Louiis | MO | 63101-1826 | UNITED STATES | Derivative Master Account Number 111601PEAB |
| PEACE MARK (HOLDINGS) LTD. | Unit 3, 12/F, | Cheung Fung Industrial Building | | Tsuen Wan | | | Hong Kong | Derivative Master Account Number 050806PEAC |
| PEARL FINANCE PLC SERIES 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061605PEA5 |
| PEARL FINANCE SERIES 2003-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 010203PEA1 |
| PEARL FINANCE SERIES 2003-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012302PEA4 |
| PEARL FINANCE SERIES 2003-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012903PEA5 |
| PEARL FINANCE SERIES 2003-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032403PEA6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PEARL FINANCE SERIES 2003-8 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052303PEA8 |
| PEARL FINANCE SERIES 2003-9 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061203PEA9 |
| PEBBLE CREEK 2007-3 LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062907PEBB |
| PEBBLE CREEK LCDO 2006-1 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 110706LEHM |
| PEBBLE CREEK LCDO 2007-2 LTD | c/o Deutsche Bank (Cayman) Limited | P.O. Box 1094 | | George Town, Grand Cayman | | KYI-1104 | Cayman Islands | Derivative Master Account Number 022107PEBB |
| PENN MUTUAL LIFE INSURANCE COMPANY | 600 Dresher Road | | | Horsham | PA | 19044 | United States | Derivative Master Account Number 051600PMLI |
| PENN NATIONAL GAMING INC | Penn National Gaming, Inc. | 825 Berkshire Boulevard, Suite 200 | | Wyomissing | PA | 19610 | UNITED STATES | Derivative Master Account Number 082202PENN |
| PENNS LANDING CDO 2007-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032107PENN |
| PENNSYLVANIA CONVENTION CENTER AUTHORITY | 1101 Arch Street | | | Philadelphia | PA | 19107 | UNITED STATES | Derivative Master Account Number 122899PCCA |
| PENNSYLVANIA POWER AND LIGHT COMPANY RETIREMENT PLAN | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 113004PPLP |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES` RETIREMENT SYSTEM | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LO21 |
| Pensioenverzekeringsmaatschappij DSM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011426 |
| Pension Benefit Guaranty Corporation | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0603051636 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P462 |
| Pension Benefit Guaranty Corporation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012162 |
| Pension Benefit Guaranty Corporation | Two Gateway Center, 7th Floor | | | Newark | NJ | 7102 | UNITED STATES | Derivative Master Account Number 121406PRUD |
| Pension Fund of the Christian Church | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016825 |
| PENSION PROTECTION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011843 |
| PENSION RESERVES INVESTMENT MANAGEMENT BOARD (PRIM) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014194 |
| PENTWATER CREDIT PARTNERS FUND LTD | c/o Pentwater Capital Management LP | 227 W. Monroe Street | Suite 4000 | Chicago | IL | 60606 | United States | Derivative Master Account Number 090607PEN7 |
| PENTWATER GROWTH FUND LTD | 227 West Monroe Street | Suite 4000 | | Chicago | IL | 60606 | United States | Derivative Master Account Number 090607PENT |
| People's Bank | 850 Main Street | | | Bridgeport | CT | 06604-4913 | United States | Derivative Master Account Number 072695PEBA |
| PEOPLES ENERGY CORPORATION PENSION TRUST | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LO20 |
| PEPCO HOLDINGS RETIREMENT PLAN MASTER TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 070500PEPC |
| PEQUOT COSMOS MASTER FUND LTD | Pequot Capital Management Inc. | 153 East 53rd Street, 35th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 020807PE18 |
| Pequot Credit Opportunities Fund, L.P. | Pequot Capital Management Inc. | 153 East 53rd Street, 35th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 042103PEQU |
| Pequot Diversified Master Fund, LTD. | Pequot Capital Management Inc. | 153 East 53rd Street, 35th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 102204PEQU |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Pequot Short Credit Master Fund Ltd | Pequot Capital Management Inc. | 153 East 53rd Street, 35th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 062205PEQS |
| PERPETUAL TRUSTEE CO LTD AS TRUSTEE FOR TRILOGY ASSET SECURITIES TRUST SERIES 1 | Level 12, Angel Place, 123 Pitt Street | | | Sydney | | NSW 2000 | Australia | Derivative Master Account Number 040308PERP |
| PERSEUS I, INC | James Meagher | Investors Bank #amper Trust | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092606PERS |
| PERSONALVORSORGESTIFTUNG DER IBM (SCHWEIZ) | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 031207RUS8 |
| PETRAECA FINANCE PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 151002PETR |
| PETROLEUM DEVELOPMENT OMAN OMANI PENSION FUND SCHEME (FCP) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012175 |
| Pfizer Master Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012171 |
| Pfizer Master Trust | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL28 |
| PG Alternative StrategiesPCC | c/o Partners Group | Zugerstrasse 57 | | Baar-Zug | | 6341 | Switzerland | Derivative Master Account Number 060908BREN |
| PG&E VEBA PLAN | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 050508RUS6 |
| PGA HOLDINGS INC | PGA Holdings, Inc. | c/o Press, Ganey Associates, Inc. | 404 Columbia Place | South Bend | IN | 46601 | UNITED STATES | Derivative Master Account Number 040908PRES |
| PHARO MACRO FUND LTD | c/o Pharo Global Advisors Limited | Le Masurier House | La Rue Le Masurier, St. Helier | Jersey | | JE2 4YE | Channel Islands | Derivative Master Account Number 010807PHAR |
| Phelps Dodge Corporation Master Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010979 |
| PHH Mortgage Services Corporation | 6000 Atrium Way | | | Mount Laural | | 8054 | UNITED STATES | Derivative Master Account Number 082897PHHM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PHILADELPHIA MUNICIPAL EMPLOYEES RETIREMENT SYSTEM PENSION FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 032406PHIL |
| Philadelphia Museum of Art | Benjamin Franklin Parkway and 26th Street | | | Philadelphia | PA | 19130 | UNITED STATES | Derivative Master Account Number 041505PMOA |
| Phoebe Devitt Homes | 1925 Turner Street | | | Allentown | PA | 18104 | United States | Derivative Master Account Number 013108PHOE |
| PHOEBE MINISTRIES | 1925 Turner Street | | | Allentown | PA | 18104 | United States | Derivative Master Account Number 091396PHMI |
| Phoebe Putney Health System, Inc. | P.O. Box 1828 | | | Albany | NY | 31702 | United States | Derivative Master Account Number 121902PHOE |
| Phoebe Putney Health System, Inc. | c/o Shattuck Hammond Partners | 3290 Northside Parkway, Suite 925 | | Atlanta | GA | 30327 | United States | Derivative Master Account Number 021104PPHS |
| PHOENIX AZ (CITY OF) EMPLOYEE'S RETIREMENT SYSTEM | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 0426051619 |
| PHOENIX F1 NEUBRANDENBURGSTRASSE | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062608JERP |
| PHOENIX II MIXED L | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081508JERP |
| PHOENIX III MIXED U | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081508JER5 |
| Phoenix Series 2002-1 | P.O. Box 1093, Boundary Hall | Cricket Square | | Grand Cayman | | KY1-1102 | Cayman Islands | Derivative Master Account Number 071802PHOE |
| Phoenix Series 2002-2 | P.O. Box 1093, Boundary Hall | Cricket Square | | Grand Cayman | | KY1-1102 | Cayman Islands | Derivative Master Account Number 091002PH02 |
| PHS GROUP PLC | Western Industrial Estate | | | Caerphilly | | CF83 1XH | United Kingdom | Derivative Master Account Number 071607PHSG |
| PICASSO INVESTMENTS 1 LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 020708PICA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Pickersgill, Inc. | 615 Chesnut Ave. | | | Towson | MD | 21204 | UNITED STATES | Derivative Master Account Number 090805PICK |
| PIMCO 1695MET INVESTORS SERIES PIMCOTOTAL RETURN P | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 041808PAC8 |
| PIMCO 4661 | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010904661 |
| Pimco 681 Variable Insurance Trust Stocks PLUS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010681 |
| PIMCO ABSOLUTE RETURN STRATEGY II MASTER FUND LDC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014802 |
| PIMCO ABSOLUTE RETURN STRATEGY II TRUST, A SUB-TRUST OF PIMCO CAYMAN UNIT TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 080205PIMC |
| PIMCO ABSOLUTE RETURN STRATEGY IV MASTER FUND LDC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 060408PACI |
| PIMCO ABSOLUTE RETURN STRATEGY V ALPHA FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092507PACI |
| PIMCO ABSOLUTE RETURN STRATEGY V MASTER FUND LDC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 110706PACI |
| PIMCO Bermuda LIBOR Plus Master Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0128042739 |
| PIMCO BERMUDA TRUST II - PIMCO BERMUDA EMERGING MARKETS BOND FUND II | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010407PACI |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA DEVELOPING LOCAL MARKETS FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 071708PAC6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA EMERGING CURRENCY HIGH INCOME FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013759 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA GLOBAL BOND EX-JAPAN FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013738 |
| PIMCO BERMUDA TRUST IV - PIMCO BERMUDA JAPAN COREPLUS FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 091407PACI |
| PIMCO BERMUDA TRUST IV - PIMCO GLOBAL HIGH YIELD FUND II | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013771 |
| PIMCO BERMUDA TRUST IV- PIMCO GLOBAL BOND STRATEGY FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013751 |
| PIMCO BERMUDA US HIGH YIELD II (M) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013716 |
| PIMCO BROAD MARKET STOCKSPLUS TOTAL RETURN FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014812 |
| PIMCO CANADA - CANADIAN COREPLUS LONG BOND TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072407PA10 |
| PIMCO CANADA CANADIAN COREPLUS BOND TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011711 |
| PIMCO CAYMAN COMMODITY FUND I LTD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013728 |
| PIMCO CAYMAN GLOBAL AGGREGATE EX-JAPAN (YEN-HEDGED) BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0128042759 |
| PIMCO Cayman Global Ex-Japan (Yen-Hedge) Bond Fnd | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012732 |
| PIMCO Cayman Global Ex-Japan Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012730 |

LBSF Schedules 292

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PIMCO CAYMAN GLOBAL MULTIPLE REAL RETURN FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012768 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014864 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014865 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014866 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014867 |
| PIMCO COMBINED ALPHA STRATEGIES MASTER FUND LDC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014868 |
| Pimco Commercial Mortgage Securities Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010955 |
| PIMCO CONVERTIBLE FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P761 |
| PIMCO DISTRESSED MORTGAGE FUND LP | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014670 |
| PIMCO EMERGING BOND STRATEGY FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 012908PACI |
| Pimco Emerging Markets Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 060105EMGB |
| Pimco Emerging Markets Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010771 |
| Pimco Emerging Markets Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012737 |
| PIMCO FLOATING INCOME FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010724 |
| PIMCO Floating Rate Income Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012496 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PIMCO FLOATING RATE STRATEGY FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012497 |
| PIMCO FUNDAMENTAL ADVANTAGE TOTAL RETURN STRATEGY FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014716 |
| PIMCO FUNDS DEVELOPING LOCAL MARKET | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 060308PAC6 |
| PIMCO FUNDS EMERGING LOCAL BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010739 |
| PIMCO FUNDS FOREIGN BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0607040719 |
| PIMCO FUNDS FOREIGN BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 060304719 |
| PIMCO FUNDS FUNDAMENTAL INDEXPLUS TR FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010728 |
| PIMCO FUNDS FUNDAMENTAL INDEXPLUS TR FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010729 |
| PIMCO FUNDS: GBL INVS SERIES PLC UK STERLING INV GRADE CREDIT FD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014690 |
| PIMCO Funds: Global Investors Series EMG Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012690 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EMERGING MARKETS LOCAL BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109014639 |
| Pimco Funds: Global Investors Series PLC Euro Bond | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011691 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC EURO LONG AVERAGE DURATION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014693 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC GLOBAL REAL RETURN FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013693 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC HIGH YIELD BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014686 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC HIGH YIELD BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109010696 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC TOTAL RETURN BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 030801P695 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLC UK STERLING COREPLUS FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013681 |
| PIMCO FUNDS: GLOBAL INVESTORS SERIES PLS GLOBAL BOND EX-US FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011311 |
| PIMCO FUNDS: GLOBAL INVESTORSSERIES PLC COMMODITIESPLUS STRATEGY FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 101906PAC5 |
| PIMCO FUNDS: PIMCO INCOME FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 041107PACI |
| PIMCO FUNDS: PIMCO INCOME FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 041107PAC5 |
| PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO SERIES DEVELOPING LOCAL MARKETS PORTFOLIO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042208PACI |
| PIMCO FUNDS: PRIVATE ACCOUNT PORTFOLIO SERIES INTERNATIONAL PORTFOLIO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PIBF |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PIMCO Global Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PGBF |
| PIMCO GLOBAL CREDIT OPPORTUNITY MASTER FUND LDC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 071206PAC5 |
| PIMCO GLOBAL CREDIT OPPORTUNITY MASTER FUND LDC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 071206PAC6 |
| PIMCO GLOBAL CREDIT OPPORTUNITY MASTER FUND LDC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 071206PAC7 |
| PIMCO GLOBAL CREDIT OPPORTUNITY MASTER FUND LDC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 071206PAC8 |
| PIMCO GLOBAL HIGH YIELD STRATEGY FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010907PA14 |
| PIMCO GLOBAL INVESTORS SERIES PLC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014689 |
| PIMCO GLOBAL INVESTORS SERIES PLC EURO ULTRA LONG DURATION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 013007PAC7 |
| PIMCO GLOBAL INVESTORS SERIES PLC UK STERLING ULTRA LONG DURATION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014667 |
| PIMCO Global Real Return Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011205 |
| PIMCO Global Relative Value Master Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013199 |
| PIMCO GLOBAL STOCKSPLUS & INCOME FUND | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010429 |
| PIMCO High Yield Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010705 |
| PIMCO INCOME OPPORTUNITY FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012498 |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PIMCO LUXEMBOURG GLOBAL STOCKSPLUS TR FUND IN EUROS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013920 |
| PIMCO LUXEMBOURG GLOBAL STOCKSPLUS TR FUND IN EUROS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 032206PACI |
| PIMCO LUXEMBOURG TRUST GLOBAL BOND FUND (NOK HEDGED) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011930 |
| PIMCO LUXEMBOURG TRUST-COMMODITY REAL RETURN STRATEGY FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014600 |
| PIMCO OFFSHORE FUNDS: PIMCO CAYMAN UK LONG DURATION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109012769 |
| PIMCO OFFSHORE PORTFOLIOS: GLOBAL SHORT-TERM PORTFOLIO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013762 |
| PIMCO P1851 BPF VLAKGLAS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072606PAC5 |
| PIMCO PENSION PLUS FUND LLC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013201 |
| PIMCO Priv Acct Portfolio Series Emerging Markets | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010781 |
| PIMCO REAL RETURN FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PRRB |
| PIMCO SMALL CAP STOCKSPLUS TR FUND A | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 112906PAC5 |
| Pimco Stocks Plus LP | 840 Newport Center Drive | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010400 |
| Pimco Stocks Plus LP | 840 Newport Center Drive | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010401 |
| PIMCO STOCKSPLUS SHORT S TRATEGY FUND | 840 Newport Center Drive | Suite 300 | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010726 |
| Pimco Strategic Global Government Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011955 |

Lehman Brothers Special Financing Inc.                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Pimco Total Return Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 042899PTRF |
| Pimco Total Return Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011603 |
| Pimco Total Return Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011876 |
| Pimco Total Return Mortgage Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010701 |
| PIMCO Variable Insurance Trust Foreign Bond Port | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010687 |
| PIMCO VARIABLE INSURANCE TRUST REALESTATEREALRETURN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 109016885 |
| PINNACLE AMERICAN CORE PLUS BOND FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 103007LOGA |
| PINNACLE FOODS FINANCE LLC | 6 Executive Cmapus, Suite 100 | | | Cherry Hill | NJ | 8002 | United States | Derivative Master Account Number 033007PINN |
| PIONEER CHOICE HOLDINGS LIMITED | Pioneer Choice Holdings Limited | c/o Mary Fu | 21 Lermit Road | | | 258652 | Singapore | Derivative Master Account Number 011407PION |
| PIPER JAFFRAY FINANCIAL PRODUCTS II INC | 800 Nicolet Mall, 13th Floor | | | Minneapolis | MN | 55402 | UNITED STATES | Derivative Master Account Number 092407PIPE |
| PITTSBURGH INTERNATIONAL AIRPORT | Landside Terminal, 4th Floor, Mezz | P.O. Box 12370 | | Pittsburgh | PA | 12370 | UNITED STATES | Derivative Master Account Number 080300ACAA |
| PITTSBURGH PARKING AUTHORITY | 232 Boulevard of the Allies | | | Pitsburgh | PA | 15222 | UNITED STATES | Derivative Master Account Number 032400PIPA |
| Plainfield Asset Management | 411 West Putnam Avenue | Suite 340 | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 042105PLAI |
| Plainfield Special Situations Master Fund Limited | c/o Plainfield Asset Management LLC | 411 West Putnam Avenue | Suite 340 | Greenwich | CT | 6830 | United States | Derivative Master Account Number 040605PLAI |
| PLATINUM GROVE CONTINGENT CAPITAL MASTER FUND LTD | Oak Hill Contingent Capital Fund Ltd. | c/o Oak Hill Platinum Partners, LLC | Clarendon House, Two Church Street | Hamilton | | HM 13 | Bermuda | Derivative Master Account Number 060700ECCF |
| PLC INTERNATIONAL BOND FUND | 6803 South Tucson Way | | | Centennial | CO | 80112 | United States | Derivative Master Account Number 021605PLCI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PLE MEZZANINE LP | 615 South Dupont Hwy | | | Dover | DE | 19901 | United States | Derivative Master Account Number 021508EBB5 |
| PLEASANTVILLE (CITY OF) BOARD OF EDUCATION | 900 West Leeds Avenue | P.O.Box 960 | | Pleasantville | NJ | 08232-0960 | UNITED STATES | Derivative Master Account Number 102695BOEP |
| PLUMBERS UNION LOCAL NO 12 PENSION FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102907LO11 |
| PNC Bank, N.A. | 5th Avenue and Wood Street | | | Pittsburgh | PA | 15265 | UNITED STATES | Derivative Master Account Number 62593PNCB |
| PNC FINANCIAL SERVICES GROUP INC PENSION PLAN | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL31 |
| PNC FINANCIAL SERVICES GROUP INC PENSION PLAN | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 113004PNCC |
| POHJOLA BANK PLC | Legal Services | P.O.Box 308 | FI-00013 | Pohjola | | | Finland | Derivative Master Account Number 011499OKOM |
| POLLYSON INTERNATIONAL LIMITED | PO Box 210, 1st Floor, No. 1 The Mews | Ann Street, St. Helier | Jersey  JE4 8SY | Channel Islands | | | United Kingdom | Derivative Master Account Number 012407POLL |
| Polygon Global OpportunitiesMaster Fund | c/o Polygon Investment Partners LLP | 10 Duke of York Square | | London | | SW3 4LY | UNITED KINGDOM | Derivative Master Account Number 071503POLY |
| POMONA COLLEGE CA | c/o BNY Mellon Asset Management | BNY Mellon Center | 201 Washington Street | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 0426051275 |
| Pond View Credit Fund, LTD. | c/o DiMaio Ahmad Capital LLC | 245 Park Avenue, 44th Floor | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 082405POND |
| POOL REINSURANCE COMPANY LIMIT ED | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 083006PAC6 |
| Popular High Grade Fixed Income Fund, Inc. | Banco Popular de PR | Popular Asset Management | PO Box 362708 | San Juan | PR | 00936-2708 | UNITED STATES | Derivative Master Account Number 111802POPU |
| PORT ORANGE, FL (CITY OF) | Administrative Offices | 1000 City Center Circle | | Port Orange | FL | 32129 | UNITED STATES | Derivative Master Account Number 051004PORT |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PORTFOLIO CDS TRUST 103 - SARATOGA | XLCA Admin LLC/As Trustee for Portfolio CDS Trust | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 060806POTF |
| PORTFOLIO CDS TRUST 104 - AMMC | XLCA Admin LLC/As Trustee for Portfolio CDS Trust | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 060806PORT |
| PORTFOLIO CDS TRUST 105 - STANFIELD VEYRON | XLCA Admin LLC/As Trustee for Portfolio CDS Trust | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 060806POR5 |
| PORTFOLIO CDS TRUST 162 | XLCA Admin LLC/as Trustee | Portfolio CDS Trust 162 | 1221 Avenue of the Americas | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 051407XLCA |
| Portfolio CDS Trust 18 | as Trustee for Portfolio CDS | 1221 Avenue of the Americas | | New York | NY | 100201001 | UNITED STATES | Derivative Master Account Number 102802XLCA |
| PORTFOLIO CDS TRUST 187 | XLCA Admin LLC | as Trustee for Portfolio CDS 187 | 1221 Avenue of the Americas | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 081307XLCA |
| Portfolio CDS Trust 191 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 083007XL10 |
| Portfolio CDS Trust 192 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 083007XLC5 |
| Portfolio CDS Trust 193 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 083007XLC7 |
| Portfolio CDS Trust 194 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 083007XLC9 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Portfolio CDS Trust 195 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 083007XLC8 |
| Portfolio CDS Trust 196 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 083007XLC6 |
| Portfolio CDS Trust 208 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 091007XLCA |
| Portfolio CDS Trust 209 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 091007XLC5 |
| Portfolio CDS Trust 210 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 091007XLC7 |
| Portfolio CDS Trust 211 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 091007XLC8 |
| Portfolio CDS Trust 212 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 091007XLC9 |
| Portfolio CDS Trust 213 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 091007XL10 |
| Portfolio CDS Trust 214 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 091007XL11 |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Portfolio CDS Trust 233 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 110807XLCA |
| Portfolio CDS Trust 234 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 110807XLC5 |
| Portfolio CDS Trust 235 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 110807XLC6 |
| PORTFOLIO CDS TRUST 236 | XLCA Admin LLC/as Trustee for Portfolio CDS Trust 236 | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 110807XLC7 |
| PORTFOLIO CDS TRUST 237 | XLCA Admin LLC/as Trustee for Portfolio CDS Trust 237 | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 110807XLC8 |
| Portfolio CDS Trust 238 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 110807XLC9 |
| Portfolio CDS Trust 239 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 110807XL10 |
| Portfolio CDS Trust 240 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 110807XL11 |
| Portfolio CDS Trust 241 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 110807XL12 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Portfolio CDS Trust 242 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 110807XL13 |
| Portfolio CDS Trust 243 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 110807XL14 |
| Portfolio CDS Trust 244 | XLCA Admin LLC / as Trustee for Portfolio CDS Trus | 1221 Avenue of the Americas | | New York | NY | 10020-1001 | UNITED STATES | Derivative Master Account Number 110807XL15 |
| PORTFOLIO GREEN GERMAN CMBS GMBH | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 103107PORT |
| Portugal, Republic of | Ministério das Finanças e da Administração Pública | Av. Infante D. Henrique, 1 | | Lisboa | | 1149-009 | Portugal | Derivative Master Account Number 070794ROPL |
| Posillipo Finance II S.r.l.(A1) | Citibank Agent and Trust | 33 Canada Square | | London | | E14 5LB | UNITED KINGDOM | Derivative Master Account Number 030207CRON |
| Posillipo Finance S.r.l. | Citibank Agent and Trust | 33 Canada Square, Canaray Wharf | | London | | E14 5LB | UNITED KINGDOM | Derivative Master Account Number 020807POSI |
| POST AGGRESSIVE CREDIT MASTER FUND LP | Post Advisory Group, LLC | 11755 Wilshire Boulevard, Suite 1400 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 062807MWP5 |
| POST DISTRESSED MASTER FUND LP | Post Advisory Group, LLC | 11755 Wilshire Boulevard, Suite 1400 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 021306POST |
| POST STRATEGIC  MASTER FUND LP | Post Advisory Group, LLC | 11755 Wilshire Boulevard, Suite 1400 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 062807MWPO |
| POST TOTAL RETURN MASTER FUND LP | Post Advisory Group, LLC | 11755 Wilshire Boulevard, Suite 1400 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 021306MWP9 |
| Poste Italiane SpA | 175 Viale Europa | | | Rome | | 144 | ITALY | Derivative Master Account Number 041802POST |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| POUDRE VALLEY HEALTH CARE INC | 2315 E. Harmony Road, Suite 200 | | | Fort Collins, CO | CO | 80528 | United States | Derivative Master Account Number 112399PVHC |
| POWERSERAYA LIMITED | 1 HarbourFront Place | #17-01, HarbourFront Tower One | | | | 98633 | Singapore | Derivative Master Account Number 060407POWE |
| POWERSOUTH ENERGY COOPERATIVE | 2027 East Three Notch Street | | | Andalusia | AL | 36421 | United States | Derivative Master Account Number 060607ALAB |
| PPG INDUSTRIES INC PENSION PLAN TRUST | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 040708WES9 |
| PPG INDUSTRIES INC PENSION PLAN TRUST | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL40 |
| PPG Industries, Inc | 840 Newport Center Drive | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010411 |
| PPL Corporation | For all other correspondence: | PPC Corporation | Two North Ninth Street (GENTW14) | Allentown | PA | 18101 | United States | Derivative Master Account Number 052703PPLC |
| PQ CORPORATION | PQ Corporation | 1200 West Swedesford Road | | Berwyn | PA | 19312 | United States | Derivative Master Account Number 050508PQCO |
| PRECISION PARTNERS HOLDING COMPANY | 90 Matawan Road, Suite 203 | | | Hazlet | NJ | 7747 | United States | Derivative Master Account Number 122106PRE5 |
| PREFERRED RESIDENTIAL SECURITIES 05-2 PLC | Preferred Residential Securities 0502 PLC | Oakfield House | 35 Perrymont Road | Haywards Heath, West Sussex | | RH16 3BX | United Kingdom | Derivative Master Account Number 110805PREF |
| PREFERRED RESIDENTIAL SECURITIES 06-1 PLC | Preferred Residential Securities | c/o Wilmington Trust SP Services (London) Limited | Fifth Floor, 6 Broad Street Place | London | | EC2M 7J11 | UNITED KINGDOM | Derivative Master Account Number 021406PREF |
| PREGIS CORPORATION | 1650 Lake Cook Road, Suite 400 | | | Deerfield | IL | 60015 | United States | Derivative Master Account Number 092105PREG |
| PREMIER AMERICAN BANK | Waterford Business Park | 5301 Blue Lagoon Drive, Suite 200 | | Miami | FL | 33126 | UNITED STATES | Derivative Master Account Number 060906PREM |
| PREMIER HEALTH PARTNERS PENSION FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LOG8 |
| PRESBYTERIAN HOME FOR AGED COUPLES AND AGED PERSONS OF THE STATE OF PA | Presbyterian Homes - Corporate Headquarters | 3200 Grant Street | | Evanston | IL | 60201 | United States | Derivative Master Account Number 022106PRES |

LBSF Schedules 304

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PRESBYTERIAN MANORS INC | 7850 Freeman Avenue | | | Kansas City | KS | 66112-2133 | UNITED STATES | Derivative Master Account Number 062807PRE5 |
| Presbyterian Senior Care | 1215 Hulton Road | | | Oakmont | PA | 15139-1196 | UNITED STATES | Derivative Master Account Number 110801PRES |
| PRESBYTERIAN UNIVERSITY HOSPITAL, PA | 387 Jefferson Street | | | Export, PA | PA | 15632 | United States | Derivative Master Account Number 062895PRMC |
| Primary Energy Finance | 2000 York Rd Ste 129 | | | Oak Brook | IL | 605230416 | UNITED STATES | Derivative Master Account Number 112805PRIM |
| Prime Series US Aggregate Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012225 |
| PRIMUS CLO I LIMITED | c/o Walkers SPV Limited | Walker House, 87 Mary Street | | George Town, Grand Cayman | | KY1-9002 | Cayman Islands | Derivative Master Account Number 121206PRI6 |
| PRIMUS FINANCIAL PRODUCTS LLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061302PRIM |
| PRIMUS TELECOMMUNICATIONS CANADA INC | For notices in section 5, 6, or in CSA: | Guggenheim Corporate Funding, LLC | 135 East 57th Street, 7th Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 051607PRIM |
| Prince of Peace Lutheran Church of Carrollton, TX | Prince of Peace Lutheran Church of Carrollton, Tex | 4000 Midway Road | | Carrollton | | 75007 | United States | Derivative Master Account Number 062305PPLC |
| PRINCIPAL FINANCIAL SERVICES INC | 711 High Street | | | Des Moines | IA | 2-096 | United States | Derivative Master Account Number 081104PFS |
| PRINCIPAL LIFE INSURANCE CO | 711 High Street | | | Des Moines | IA | 50392-0301 | United States | Derivative Master Account Number 082304PLIC |
| PRINCIPAL PROTECTION INCOME PORTFOLIO | OFI Insitutional Asset Management Inc. | Two World FInancial Center | 225 LIberty Street, 16th Floor | New York | NY | 10281 | UNITED STATES | Derivative Master Account Number 082207OPP7 |
| PRISMA CAPITAL PARTNERS LLC | Prisma Capital Partners LP | One Penn Plaza, Suite 3515 | | New York | NY | 10119 | UNITED STATES | Derivative Master Account Number 110105PRIS |
| PRISMA ENHANCED FIXED INCOME FUND LP | AEGON USA Investment Management | 4333 Edgewood Road, N.E. | | Cedar Rapids | IA | 52499 | United States | Derivative Master Account Number 110105PRI5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PROFUND ACCESS VP HIGH YIELD FUND | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | United States | Derivative Master Account Number 111904PFA3 |
| PROFUND ADVISORS LLCA/C SHT LB 7-10YR US TRES PROS | ProShares Trust | 7501 Wisconsin Avenue, Suite 1000 | | Bethesda | MD | 20814 | United States | Derivative Master Account Number 111207PROF |
| PROFUND ADVISORS LLCA/C USHT LB 20+YR US TRES PROS | ProShares Trust | 7501 Wisconsin Avenue, Suite 1000 | | Bethesda | MD | 20814 | United States | Derivative Master Account Number 111207PRO7 |
| PROFUND VP FALLING US DOLLAR | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | United States | Derivative Master Account Number 052407PROF |
| ProFund VP Rising Rates Opportunity | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | United States | Derivative Master Account Number 042402VPRI |
| ProFund VP US Government Plus | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | United States | Derivative Master Account Number 042402VPUS |
| PROFUNDS ACCESS FLEX BEAR HIGH YIELD | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | United States | Derivative Master Account Number 030305FLHY |
| PROFUNDS ACCESS FLEX HIGH YIELD FUND | 7501 Wisconsin Avenue, Suite 1000 | | | Bethesda | MD | 20814 | United States | Derivative Master Account Number 111904PFA1 |
| PROFUNDS FALLING US DOLLAR  INVESTOR | 7501 Wisconsin Avenue, Suite 1000 | | | Bethesda | MD | 20814 | United States | Derivative Master Account Number 020805FUSD |
| PROGRESS ENERGY INC PENSION PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010803 |
| PROGRESSIVE HOUSING INC | 4239 North War Memorial Drive | | | Peoria | IL | 61614 | UNITED STATES | Derivative Master Account Number 030906PROG |
| Progressive Investment Company, Inc. | c/o Progressive Capital Management Company | 3 Parklands Drive | | Darien | CT | 6820 | United States | Derivative Master Account Number 042005PCMC |
| PROLOGIS NA3 III LP | ProLogis NA3 III LP | c/o Prologis | 4545 Airport Way | Denver | CO | 80239 | United States | Derivative Master Account Number 061807PROL |
| Prosieben Sat.1 Media AG | Medienallee 7 | D-85774 Unterfohring | | Munchen | | | Germany | Derivative Master Account Number 102700PR0S |
| Prospect Harbor Credit Partners, L.P. | Prospect Harbor Credit Partners, L.P. | 111 Huntington Avenue | | Boston | MA | 2199 | United States | Derivative Master Account Number 051004SANK |

Lehman Brothers Special Financing Inc.                                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Protective Life Corporation | 2801 Highway 280 South | | | Birmingham | AL | 35223 | United States | Derivative Master Account Number 062394PLIC |
| Protective Life Insurance Company | 2801 Highway 280 South | | | Birmingham | AL | 35223 | United States | Derivative Master Account Number 39466PROL |
| PROVIDENCE PLACE MALL PROJECT | One West Exchange Street | | | Providence | RI | 2903 | UNITED STATES | Derivative Master Account Number 061300PPML |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO INC | Unum Group | Law Dept. 7S | | Chattanooga | TN | 37402 | United States | Derivative Master Account Number 072303PLAI |
| PRU ALPHA FIXED INCOME OPPORTUNITY MASTER FUND I LP | Two Gateway Cneter, 7th Floor | | | Newark | NJ | 7102 | UNITED STATES | Derivative Master Account Number 042706PRUA |
| Prudential Global Funding LLC | Gateway Center II, 5th Fl. | | | Newark | NJ | 7102 | UNITED STATES | Derivative Master Account Number 71517PRUG |
| Prudential Inv Mgmt/DrydenHigh Yield Fd Inc. | Two Gateway Center, 7th Floor | | | Newark | NJ | 7102 | UNITED STATES | Derivative Master Account Number 012508PRUD |
| PRUDENTIAL SERIES FUND INC SP PIMCO HIGH YIELD PORTFOLIO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011241 |
| PRUDENTIAL SERIES FUND INC SP PIMCO TOTAL RETURN PORTFOLIO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011240 |
| PRUDENTIAL SERIES FUND, DIVERS IFIED BOND PORT (THE) | Two Gateway Center, 7th Floor | | | Newark | NJ | 7102 | UNITED STATES | Derivative Master Account Number 012508PR16 |
| PRUDENTIAL SERIES FUND, HIGH YIELD BOND PORTFOLIO | Two Gateway Center, 7th Floor | | | Newark | NJ | 7102 | UNITED STATES | Derivative Master Account Number 012508PR13 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | Jalan Jendral Sudirman Kav 1 | | | Jakarta, Java | | 10220 | Indonesia | Derivative Master Account Number 101507PTBA |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | Jalan Jendral Sudirman Kav 1 | | | Jakarta, Java | | 10220 | Indonesia | Derivative Master Account Number 122006PTB5 |
| PT MOBILE-8 TELECOM TBK | PT. Mobile-8 Telecom Tbk. | 18th Floor, Menara Kebon Sirih | Jl. Kebon Sirih Kav. 17-19 | Jakarta | | 10340 | Indonesia | Derivative Master Account Number 062107PTMO |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Public Bank Berhad | 28th Floor Menara Public Bank | 146 Jalan Ampang | | Kuala Lumpur | | 50450 | Malaysia | Derivative Master Account Number 092199PUBB |
| PUBLIC POWER GENERATION AGENCY | 1228 North Denver Avenue | | | Hastings | NE | 68902 | United States | Derivative Master Account Number 020107POWE |
| PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 051707PAC5 |
| PUBLIC SECTOR PENSION INVESMENT BOARD | 1250 Rene-Levesqe Blvd. West, Suite 2030 | | | Montreal | QC | H3B 4W8 | Canada | Derivative Master Account Number 042007PUB5 |
| PUBLIC SERVICE ENTERPRISE GROUP INC MASTER RETIREMENT TRUST | 840 Newport Center Drive | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 062800PIMC |
| PUERTO RICO (COMMONWEALTH) FINANCIAL SECURITY ASSURANCE INSURED | Sidley Austin LLP | c/o Commonwealth of Puerto Rico | 787 Seventh Avenue | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 100207PUER |
| PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND | c/o Tax Free Puerto Rico Target Maturity Fund,Inc. | 250 Munoz Rivera Ave | Seventh Floor | San Juan | PR | 918 | UNITED STATES | Derivative Master Account Number 061107UBSA |
| PUERTO RICO COMMONWEALTH OF | Sidley Austin LLP | c/o Commonwealth of Puerto Rico | 787 Seventh Avenue | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 060605COMM |
| PUERTO RICO COMMONWEALTH OF | Sidley Austin LLP | c/o Commonwealth of Puerto Rico | 787 Seventth Avenue | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 050903CWPR |
| PUERTO RICO FIXED INCOME FUND V INC | Bingham McCutchen LLP | 399 Park Ave | | New York | NY | 10022-4689 | UNITED STATES | Derivative Master Account Number 061507UBSA |
| Puerto Rico Housing Finance Authority | Puerto Rico Housign Finance Authority | P. O. Box 71361 | | San Juan | PR | 00936-8461 | UNITED STATES | Derivative Master Account Number 121203PUER |
| PUERTO RICO INVESTORS BOND FUND I | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PAGI |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUERTO RICO SALES TAX FINANCING CORP. | c/o Sidley Austin LLP | 787 Seventh Avenue | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 071707PUER |
| Puget Sound Energy, Inc. | 10608 NE 4th Street, PSE-09 North | | | Bellevue | WA | 98004 | United States | Derivative Master Account Number 081704PSEN |
| PULASKI TECHNICAL COLLEGE | 3000 West Scenic | | | North Little Rock | AR | 72118 | UNITED STATES | Derivative Master Account Number 022205PTC |
| PULSAR RE LTD | Canon#apposs Court | | | Hamilton | | HM 12 | Bermuda | Derivative Master Account Number 032406PULS |
| PUNJAB NATIONAL BANK | Head Office | 7, Bhikhaiji Cama Place | | New Delhi | | 110607 | India | Derivative Master Account Number 072007PUNJ |
| PURSUIT OPPORTUNITY FUND I MASTER LTD | Stamford Harbor Park | North Tower 4th Floor | 333 Ludlow Street | Stamford | CT | 6902 | UNITED STATES | Derivative Master Account Number 112806PUR5 |
| PUTNAM 005 / 29H FX DEM 010501P29H | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P29H |
| PUTNAM 018/018 FX DEM 010501P018 | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P018 |
| Putnam 041/993 FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P993 |
| PUTNAM 050/7BZ FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P7BZ |
| PUTNAM 070/249 FX DEM 010501P249 | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P249 |
| Putnam 070/2SA FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P2SA |
| Putnam 073/812 FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P812 |
| Putnam 074/816 FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P816 |
| Putnam 075/838 FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P838 |
| PUTNAM 1LN/1LW FX DEM 010501P1LW | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P1LW |
| PUTNAM 1OU/1OU FX DEM 010501P1OU | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P1OU |
| PUTNAM 1QR/1QR FX DEM 010501P1QR | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P1QR |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Putnam 1QT/1RC FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PIRC |
| PUTNAM 1SH/1SH FX DEM 010501P1SH | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P1SH |
| PUTNAM 250/250 FX DEM 010501P250 | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P250 |
| PUTNAM 250/2QI FX DEM 010501P2QI | Putnam Investment | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P2QI |
| Putnam 250/2QO FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 0105012QO |
| Putnam 250/486 FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P486 |
| PUTNAM 259/256 FX DEM 010501P256 | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P256 |
| Putnam 259/2QW FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P2QW |
| Putnam 259/487 FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P487 |
| PUTNAM 264/160 FX DEM 010501P160 | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P160 |
| Putnam 264/2RD FX | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P2RD |
| Putnam 264/488 FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P488 |
| PUTNAM 2AQ/2AQ FX DEM 010501P2AQ | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P2AQ |
| PUTNAM 2AZ / 25S FX DEM 010501P25S | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P25S |
| PUTNAM 2CE/2CE FX DEM 010501P2CE | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P2CE |
| PUTNAM 2DN/2DN FX DEM 010501P2DN | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P2DN |
| PUTNAM 2DP/7BY FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P7BY |
| Putnam 2ET / 7BS FX | One Post Office Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P7BS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Putnam 2KE/4BC FX | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P4BC |
| PUTNAM 2KO/2KO FX DEM 010501P2KO | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P2KO |
| PUTNAM 2KO/2KP FX DEM 010501P2KP | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P2KP |
| Putnam 397/397 FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P397 |
| Putnam 3CE/3CE FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P3CE |
| Putnam 3DJ/4UC FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P4UC |
| Putnam 3GM/3GO FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P3GO |
| Putnam 3GM/3GR FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P3GR |
| Putnam 3GM/3PA FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P3PA |
| Putnam 3KD/3KD FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P3KD |
| Putnam 3KW/3LA FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P3LA |
| Putnam 3KW/3LB FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P3LB |
| PUTNAM 3LV / Putnam LiabilityFunding Portfolio | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 113007PUTN |
| Putnam 3MX/3MX FX | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P3MX |
| Putnam 3XX/3XX FX | Putnam Investment | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P3XX |
| Putnam 4BB/4BB FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P4BB |
| Putnam 4BL/3WQ FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P3WQ |
| Putnam 4NS/4NS FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P4NS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Putnam 4ZV / 4ZV FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P4ZV |
| Putnam 539 / 7BX FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 0105017BX |
| Putnam 792/792 FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P792 |
| Putnam 841/6BM | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P6BM |
| Putnam 8FM / 8FO FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P8FO |
| Putnam 961/961 FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P961 |
| Putnam 961/964 FX | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P964 |
| PUTNAM ASSET ALLOCATION BALANCED FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 013100PABP |
| PUTNAM ASSET ALLOCATION CONSERVATIVE FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 013100PACP |
| PUTNAM ASSET ALLOCATION GROWTH FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 013100PAGP |
| PUTNAM CANADIAN GLOBAL TRUST FIXED INCOME LONG FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 113007PUT5 |
| PUTNAM CANADIAN GLOBAL TRUST PUTNAM LONG GOVERNMENT BOND PLUS MAPS FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 011807PUTN |
| PUTNAM CORE INTERMEDIATE BOND FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 110207PUTN |
| Putnam Credit Hedge Fund LP | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 111401PMHF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM CURRENCY FUND INCUBATOR MASTER ACCOUNT | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 070606PUT7 |
| PUTNAM DIVERSIFIED INCOME TRUST | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 013100PDIT |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) MASTER FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 020807PUTN |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) MASTER FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 030606PUTN |
| PUTNAM DIVERSIFIED INCOME TRUST (CAYMAN) MASTER FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PDIV |
| PUTNAM DU6 / DU6 FXPUTNAM INV HOLDINGS LLC-PUTNAM | C/O PUTNAM INVESTMENTS | ONE POST OFFICE SQUARE | | Boston | MA | 2109 | United States | Derivative Master Account Number 080408PUT5 |
| PUTNAM DW5 / DW5 FXGENTWORTH VIT PUTNAM INTLCAPIT | One Post Office Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 090408PUTN |
| PUTNAM EUROPE EQUITY FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 112906PUT5 |
| PUTNAM EUROPE GROWTH FUND | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 112906PUTN |
| PUTNAM FLOATING RATE INCOME FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P29X |
| PUTNAM FUND FOR GROWTH & INCOME | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P4AY |
| PUTNAM GLOBAL CONCENTRATED FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 060806PUT9 |
| PUTNAM GLOBAL INCOME TRUST- A/C 041 | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PGIT |
| Putnam High Yield Advantage Fund | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 102300PHYA |
| PUTNAM HIGH YIELD FIXED INCOME FUND LLC | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 020107PUTN |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Putnam High Yield Trust | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 102000PHYT |
| PUTNAM INCOME FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 050500PIMF |
| PUTNAM INCOME STRATEGIES FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P7BK |
| PUTNAM INCOME STRATEGIES FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PIOF |
| Putnam Intermediate Domestic Investmnt Grade Trust | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PIDI |
| PUTNAM INTERMEDIATE U.S INVESTMENT GRADE FUND LLC | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010807PUT6 |
| PUTNAM INTERNATIONAL TRUST | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 071107PUTN |
| PUTNAM INV MGMT LLCA/C Norges Bank Sleeve-One Mon | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 050506PUT6 |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P313 |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 030706PUTN |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P1QY |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P24V |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 072808PUT7 |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 032608PUTN |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 072208PUTN |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 071108PUT5 |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 032806PUTN |

Lehman Brothers Special Financing Inc.                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 062608PUT5 |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 031507PUTN |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 051206PUT5 |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 042407PUTN |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 053106PUTN |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 020806SEAS |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 060806PUT5 |
| Putnam Investments | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 081006PUT5 |
| Putnam Master Intermediate Income Trust | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PMII |
| PUTNAM MULTI-STRATEGY / ALPHA PORT (MAPS) CAYMAN MASTER | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 082406PUTN |
| PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 082807PUTN |
| PUTNAM PENDING ALLOCATION | One Post Office Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 113007PUT7 |
| PUTNAM PENDING ALLOCATION | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 100307PUTN |
| Putnam Premier Income Trust | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PPIT |
| PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010208PUT5 |
| PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTFOLIO | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010208PUT6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 011608PUTN |
| PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010708PUT5 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010208PUT7 |
| PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES PORTFOLIO | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010208PUTN |
| PUTNAM STRATEGIC GLOBAL EMERGING MARKET FIXED INCOME FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 042407PUT5 |
| PUTNAM STRUCTURED OPPORTUNITIES FUND LTD | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 072006PUTN |
| PUTNAM TOTAL RETURN FUND LTD | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 060608PUTN |
| PUTNAM TOTAL RETURN TRUST | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 041808PUT5 |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FIXED INCOME FUND LLC | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 013100PTRU |
| PUTNAM TOTAL RETURN US INVESTMENT GRADE FIXED INCOME FUND LLC | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PIGF |
| PUTNAM U.S. GOVERNMENT INCOME TRUST | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 110105PUTN |
| PUTNAM UNIVERSE BOND PLUS MAPS FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 100107PUTN |
| PUTNAM US CORE BOND SHORT DURATION TRUST | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 013100PTRF |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM VARIABLE TRUST - PUTNAM VT AMERICAN GOVERNMENT INCOME FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PAGF |
| PUTNAM VARIABLE TRUST - PUTNAM VT GLOBAL ASSET ALLOCATION FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PPVT |
| PUTNAM VARIABLE TRUST - PUTNAM VT GLOBAL GROWTH FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 060598PUTV |
| PUTNAM VARIABLE TRUST - PUTNAM VT HIGH YIELD FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 102000PVTH |
| PUTNAM VARIABLE TRUST PUTNAM VT DIVERSIFIED INCOME FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PVTR |
| PUTNAM VARIABLE TRUST PUTNAM VT DIVERSIFIED INCOME FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PVTD |
| PUTNAM VARIABLE TRUST PUTNAM VT INCOME FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501PQBF |
| PUTNAM VARIABLE TRUST PUTNAM VT THE GEORGE PUTNAM FUND OF BOSTON | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 030603PUVT |
| PUTNAM WORLD TRUST II - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S1 (AK4) | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 022008PUTN |
| PUTNAM WORLD TRUST II - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S1 (AK4) | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 101507PUTN |
| PUTNAM WORLD TRUST II - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 022208PUT7 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PUTNAM WORLD TRUST II - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 030608PUTN |
| PUTNAM WORLD TRUST II - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 081808PUT8 |
| PUTNAM WORLD TRUST II - PUTNAM INVESTORS (US CORE EQUITY) FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 101107PUTN |
| PUTNAM WORLD TRUST II PUTNAM NEW OPPORTUNITIES FUND | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 080508PUTN |
| PUTNAM WORLD TRUST II - PUTNAM TOTAL RETURN FUND | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 063006PUT6 |
| PUTNAM WORLD TRUST II* - PUTNAM GLOBAL GROWTH FUND | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 032106PUTN |
| PUTNAM WORLD TRUST- PUTNAM CURRENCY ALPHA FUND | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 090308PUT5 |
| PUTNAM WORLD TRUST- PUTNAM CURRENCY ALPHA FUND | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 090308PUTN |
| PUTNAM WORLD TRUST- PUTNAM CURRENCY ALPHA FUND | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 090508PUTN |
| PUTNAM WORLD TRUST- PUTNAM ENHANCED CURRENCY FUND | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 090308PUT6 |
| PUTNAM WORLD TRUST- PUTNAM ENHANCED CURRENCY FUND | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 090308PUT7 |
| PUTNAM WORLD TRUST- PUTNAM ENHANCED CURRENCY FUND | Putnam Investments | One Post Office Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 090508PUT5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PVHA/SIMS VENTURES LLC | c/o Selah Management Group | 50 A1A N., Suite 110 | | Ponte Verde Beach | FL | 32082 | UNITED STATES | Derivative Master Account Number 070607PVHA |
| PYRAMIS BROAD MARKET DURATION COMMINGLED POOL PORTFOLIO OF THE PYRAMIS GR TR EMP | 82 Devonshire Street (V5B) | | | Boston | MA | 2109 | United States | Derivative Master Account Number 091406PYRA |
| PYRAMIS INTERMEDIATE DURATION COMMINGLED POOL | 82 Devonshire Street (V5B) | | | Boston | MA | 2109 | United States | Derivative Master Account Number 091906FID6 |
| PYRAMIS LONG DURATION COMMINGLED POOL | 82 Devonshire Street (V5B) | | | Boston | MA | 2109 | United States | Derivative Master Account Number 092106PYRA |
| PYRAMIS SHORT DURATION COMMINGLED POOL | 82 Devonshire Street (V5B) | | | Boston | MA | 2109 | United States | Derivative Master Account Number 092006FID5 |
| PYXIS ABS CDO 2007-1 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 030107PUT5 |
| QANTAS SUPERANNUATION LIMITED | Level 31, Gateway | 1 Macquarie Place | | Sydney NSW | | 2000 | Australia | Derivative Master Account Number 021808CR10 |
| Q-BLK ALPHA TRANSPORT TRUST - GLOBAL BOND FUND: CLASS J | Q-BLK Alpha Transport Trust-US Bond (Pension) Fund | c/o Queensgate Bank | 5th Floor, Harbour Place, South Church Street, P.O. Box 30464 SMB, | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 122707BLAC |
| Q-BLK ALPHA TRANSPORT TRUST - GTX FUND: GLOBAL (JPY) CLASS | Q-BLK Alpha Transport Trust-US Bond (Pension) Fund | c/o Queensgate Bank | 5th Floor, Harbour Place, South Church Street, P.O. Box 30464 SMB, | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 052808BLAC |
| Q-BLK ALPHA TRANSPORT TRUST - US BOND (PENSION) FUND: MB SERIES 2008-7 | Q-BLK Alpha Transport Trust-US Bond (Pension) Fund | c/o Queensgate Bank | 5th Floor, Harbour Place, South Church Street, P.O. Box 30464 SMB, | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 062608BLA6 |
| Q-BLK ALPHA TRANSPORT TRUST - US BOND (PENSION) FUND; MB SERIES 2008-01A | c/o Queensgate Bank | 5th Floor, Harbour Place, South Church Street | P.O. Box 30464 SMB | George Town, Grand Cayman | | 30464 SMB | Cayman Islands | Derivative Master Account Number 122807QUEL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Q-BLK ALPHA TRANSPORT TRUST - US BOND (PENSION) FUND; MB SERIES 2008-01D | c/o Queensgate Bank | 5th Floor, Harbour Place, South Church Street | P.O. Box 30464 SMB | George Town, Grand Cayman | | 30464 SMB, | Cayman Islands | Derivative Master Account Number 122807QUE7 |
| Q-BLK ALPHA TRANSPORT TRUST - US BOND (PENSION) FUND; MB SERIES 2008-04 | c/o Queensgate Bank | 5th Floor, Harbour Place, South Church Street | P.O. Box 30464 SMB | George Town, Grand Cayman | | 30464 SMB, | Cayman Islands | Derivative Master Account Number 032408QUEL |
| QFR MASTER VICTORIA FUND LP | c/o QFR Capital Management, LP | 245 Park Avenue, 44th Floor | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 060805INTE |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 033108PUTN |
| QIC DIVERSIFIED FIXED INTEREST FUND NO 1 | Queensland Investment Corporation | Level 6, Central Plaza II, 66 Eagle Street | | Brisbane Qld | | 4000 | Australia | Derivative Master Account Number 051906QUE7 |
| QIC GLOBAL CREDIT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012264 |
| QIC GLOBAL CREDIT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012364 |
| Quantitative Enhanced Decisions Master Fund LP | c/o David L. Babson | 1500 Main street suite 1000 | | Springfield | MA | 1115 | UNITED STATES | Derivative Master Account Number 053003QUAN |
| Quantum Partners LDC | c/o Soros Fund Management | 888 seventh avenue | | NewYork | NY | 10106 | UNITED STATES | Derivative Master Account Number 052494QPLD |
| QUARTZ FINANCE 2003-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 050603QUAR |
| Quartz Finance 2003-2 | Dante Finance Public Limited COmpany | International Finance Services Centre | | Dublin | | 1 | Ireland | Derivative Master Account Number 050703QFIN |
| QUARTZ FINANCE 2003-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 073103QUA4 |
| QUARTZ FINANCE 2003-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092203QUA5 |

Lehman Brothers Special Financing Inc.                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| QUARTZ FINANCE 2004-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081804QUA1 |
| QUARTZ FINANCE 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 021405QF05 |
| QUARTZ FINANCE 2005-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022504Q052 |
| QUARTZ FINANCE LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102000QUAR |
| QUARTZ FINANCE SERIES 2003-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071803QUA3 |
| QUELLOS ALPHA TRANSPORT TRUST - US BOND (PENSION) FUND | c/o Queensgate Bank | 5th floor, Harbour place | South Church Street, P.O Box 30464 5MB | | | 30464 5MB | Cayman Islands | Derivative Master Account Number 102307QUEL |
| QUELLOS ALPHA TRANSPORT TRUST- UC BOND CLASS | Quellos Alpha Transport Trust - UC Bond Class | c/o Queensgate Bank #amper Trust Company Ltd. | 5th Floor, Harbour Place, South Church Street, P.O. Box 30464 SMB, | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 072607QUEL |
| QUINTESSENCE FUND LP | c/o QVT Financial LP | 1177 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 062607QVTF |
| QVT FUND LP | c/o QVT Financial LP | 1177 Avenue of the Americas, 9th Floor | | New York | NY | 10035 | UNITED STATES | Derivative Master Account Number 032604QVFD |
| QWEST PENSION TRUST | c/o Mellon Trust of New England, N.A. | 135 Santilli Highway | | Everett | MA | 2149 | United States | Derivative Master Account Number 072904PENS |
| R2 INVESTMENTS LDC | c/o Amalgamated Gadget, LP | 301 Commerce Street, Suite 3200 | | Fort Worth | TX | 76102-4140 | United States | Derivative Master Account Number 030707AMAL |
| R3 CAPITAL PARTNERS MASTER LP | c/o R3 Capital Partners Master, LP | 1271 Ave of Americas, 39th Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 050708R3CA |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RACE POINT IV CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070307SANK |
| RACERS 2001-13-C | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062001RACE |
| RACERS 2002-45-L | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121102RACE |
| RACERS 2003-07-A CITI | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032503RACE |
| RACERS 2005-06-A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072205RACE |
| RACERS 2005-10-C | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052305R10C |
| RACERS 2005-13-C | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 063005RCRS |
| RACERS 2005-19-C | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092005RACE |
| RACERS 2005-21-C | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092905RACE |
| RACERS 2006-15-A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111406USB6 |
| RACERS 2006-18-C ABX-A-06-1-I | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111406USB7 |
| RACERS 2006-18-C ABX-A-06-1-II | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111406USB8 |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RACERS 2006-18-C ABX-A-06-1-III | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111406USB9 |
| RACERS 2006-18-C ABX-A-06-2-I | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111406RAC9 |
| RACERS 2006-18-C ABX-A-06-2-II | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111406RA10 |
| RACERS 2006-18-C ABX-A-06-2-III | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111506RACE |
| RACERS 2006-1-C | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031006REST |
| RACERS 2006-20-AT | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121906LEH6 |
| RACERS 2007-4-C FTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031307USBA |
| RACERS 2008-2-C | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012808LEH5 |
| RACERS 2008-3-C | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012808LEH6 |
| RACERS 2008-5-A | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052008LEH7 |
| RACERS SERIES 2002-20 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051502RACE |
| RACERS SERIES 2002-26 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071602RACE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RACERS SERIES 2002-39 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 100802RACE |
| RADIAN CREDIT LINKED TRUST 2003-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092403DEUT |
| RAEBURN OVERSEAS PARTNERS A LTD | Raeburn Mangement LLC | 1251 Avenue of the Americas | 23rd Floor | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 080906RAE9 |
| RAI Radiotelevisione Italiana SPA | RAI Radiotelevisione italiana Spa | | | | | 14-00195 Roma | Italy | Derivative Master Account Number 112801RAIR |
| RAIFFEISEN BANK ZRT | Raiffeisen Bank Zrt | 6 Akademia u | | Budapest | | 1054 | Hungary | Derivative Master Account Number 080701RAIF |
| Raiffeisenlandesbank Oberosterreich | PO Box 455 | | | Linz | | 4020 | Australia | Derivative Master Account Number 011199ROBE |
| Raiffeisenlandesbank Vorarlberg Waren-und Revision | Raiffeisenlandesbank Vorarlberg | Rheinstrasse 11 | | Bregenz | | 6900 | Austria | Derivative Master Account Number 082404RAIF |
| RAIFFEISEN-ZENTRALBANK OSTERREICH AG | Am Stadtpark 9 | | | ienna | | A-1030 | Australia | Derivative Master Account Number 77770RAZO |
| Railways Pension Trustee Company Limited | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 090506PACI |
| RALEIGH WV (COUNTY OF) | P.O. Box 1469 | | | Charleston | WV | 25325 | United States | Derivative Master Account Number 041597RCWV |
| RALEIGH-DURHAM AIRPORT AUTHORITY | 1000 Trade Drive | P.O. Box 80001 | | RDU Airport | NC | 27623 | UNITED STATES | Derivative Master Account Number 032305RDAA |
| Raleigh-Durham International Airport Authority | 1000 Trade Drive | P.O Box 80001 | | RDU Airport | NC | 27623 | UNITED STATES | Derivative Master Account Number 050405RDAA |
| RALI 06-QO8 I-A1A | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705-4934 | UNITED STATES | Derivative Master Account Number 103006BTSE |
| RALI 2006-QO8 1-A2A | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705-4934 | UNITED STATES | Derivative Master Account Number 103006BTS5 |
| RALI 2006-QO8 I-A5A | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705-4934 | UNITED STATES | Derivative Master Account Number 103006BTS6 |
| RALI 2006-QO9 1-A | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705-4934 | UNITED STATES | Derivative Master Account Number 112706LE12 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RAMIUS PORTABLE ALPHA FUND LTD | c/o Ramius Advisors, LLC | 599 Lexington Avenue, 20th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 082406RAMI |
| RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD | Raven Credit Opportunities Master Fund, Ltd. | c/o Raven Asset Management, LLC | 195 Maplewood Ave | Maplewood | NJ | 7040 | UNITED STATES | Derivative Master Account Number 022106RAV6 |
| Raytheon Master Pension Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011169 |
| Raytheon Master Pension Trust | Mellon Trust of New England, N.A. | 135 Santilli Highway | | Everett | MA | 2149 | United States | Derivative Master Account Number 041703RAYT |
| RBC CANADIAN MASTER TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011735 |
| RCG PB LTD | c/o Ramius Advisors, LLC | 599 Lexington Avenue, 20th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 021207RAMI |
| READING ROAD APARTMENTS LP | 1800 Bering Suite 501 | | | Houston | TX | 77057 | UNITED STATES | Derivative Master Account Number 070606READ |
| REAL ASSETS PORTFOLIO LP | c/o Wellington Management Company, LLP | 75 State Street | | Boston | MA | 2019 | United States | Derivative Master Account Number 071607WEL6 |
| REDDING CA (CITY OF) | City of Redding California | | | Redding | CA | 96049-6071 | UNITED STATES | Derivative Master Account Number 070193COR |
| REDEVELOPMENT AGENCY OF CITY OF DIXON | 600 East A Street | | | Dixon | CA | 95620 | United States | Derivative Master Account Number 122095COD |
| REDEVELOPMENT AGENCY OF THE CITY OF VERNON | 4305 Santa Fe Avenue | | | Vernon | CA | 90058 | UNITED STATES | Derivative Master Account Number 031506REDE |
| Redfire Inc | One Beach Street | | | San Francisco | CA | 94133 | UNITED STATES | Derivative Master Account Number 091602REDF |
| REDLANDS CA (CITY OF) | City of Redlands California | | | Redlands | CA | 92373 | UNITED STATES | Derivative Master Account Number 111193CORW |
| Redstone Presbyterian Senior Care | 6 Garden Center Drive | | | Greensburg | PA | 15601-1397 | United States | Derivative Master Account Number 110502REDS |
| REDWOOD SENIOR HOME AND SERVICES | 1017 Middlefield Road | P.O. Box 391 | | Redwood City | CA | 94063-0391 | UNITED STATES | Derivative Master Account Number 021296REDW |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Refco Capital Markets, Ltd. | REFCO Capital Markets Limited | 11 Bermudiana Road | | Hamilton | | HM11 | Bermuda | Derivative Master Account Number 102793REF |
| Regal Cinemas Corporation | Regal Cinemas Corporation | 7132 Regal Lane | | Knoxville | TN | 37918-5803 | UNITED STATES | Derivative Master Account Number 070904REGA |
| Regents of the University of California | 1111 Franklin Street | | | Oakland | CA | 94607-5200 | UNITED STATES | Derivative Master Account Number 110493ROUC |
| REGIMENT CAPITAL MANAGEMENT LLC | Regiment Capital Advisors | 70 Federal Street 7th Floor | | Boston | MA | 2010 | United States | Derivative Master Account Number 021601REGI |
| REGIONAL SCHOOL DISTRICT #19 | 1235 Storrs Road | | | Storrs | CT | 6268 | UNITED STATES | Derivative Master Account Number 123003REGI |
| Regione Lazio | Studio Legale Beltramo | Via V Veneto 84 | | Roma | | 187 | Italy | Derivative Master Account Number 061103REGL |
| Regione Marche | Giunta Regionale, Servizio Programmazione | Bilancio e Politiche Comunitarie | Via Gentile da Fabriano, 9 | | | 60125 | Italy | Derivative Master Account Number 060903REGI |
| Regione Siciliana | Via Notarbartolo 17 | | | Palermo | CA | 90141 | UNITED STATES | Derivative Master Account Number 122101SICI |
| REGIONS BANK | 3050 Peachtree Road, NE, | Suite 400 | | Atlanta | GA | 30305 | United States | Derivative Master Account Number 101300REGI |
| RELATIONSHIP FUNDING COMPANY LLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052907LIB8 |
| RELIANCE INSURANCE COMPANY | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | United States | Derivative Master Account Number 040708WE14 |
| ReliaStar Life Insurance Company | c/o ING Investment Management LLC | 5780 Powers Ferry Road, N.W., Suite 300 | | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 36399NNLI |
| RESERVE PROPERTY HOLDINGS LLC | 2150 North 107th Street Suite 440 | | | Seattle | WA | 98133 | UNITED STATES | Derivative Master Account Number 072607LARE |
| RESERVOIR MASTER FUND LP | 650 Madison Avenue, 26th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 051206RES5 |
| RESIDENCES DE LA REPUBLIQUE | 47 Rue de Monceau | | | Paris | | 75008 | France | Derivative Master Account Number 072408RES5 |
| RESIDENT BALTIC GMBH | Torstrasse 138 | | | Berlin | | 10119 | Germany | Derivative Master Account Number 062507RESI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RESIDENT SACHSEN P&K GMBH | Ziegelstr. 24 | | | Berlin | | 10117 | Germany | Derivative Master Account Number 062507RES5 |
| RESIDENTIAL ASSET SECURITIZATION TRUST 2006-A15 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112706RESI |
| Residential FundingCompany, LLC | 1761 E. St. Andrew Place | | | Santa Ana | CA | 92795 | UNITED STATES | Derivative Master Account Number 010699RFC |
| Resource Bank | Fulton Bank | P.O. Box 4887 | | Lancaster | PA | 17604 | UNITED STATES | Derivative Master Account Number 100802RESO |
| RETIREMENT BOARD OF THE POLICEMEN'S ANNUITY & BENEFIT FUND OF THE CITY OF CHICAGO | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 053006WES5 |
| Retirement Housing Foundation | Retirement Housing Foundation | 5150 East Pacific Coast Highway | | Long Beach | CA | 90804 | UNITED STATES | Derivative Master Account Number 112598RHF |
| RETIREMENT PLAN OF CIRCUIT CITY STORES INC | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 102607BLA5 |
| Reuters Group Plc | The Reuters Building | 30 South Colonnade | Canary Wharf | London | | E14 5 EP | UNITED KINGDOM | Derivative Master Account Number 060203REUT |
| Rhino Partners, LP. | 600 Steamboat Road | | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 070897RHIP |
| RIC- SOVEREIGN GLOBAL EQUITY(AFZF3000992)C/O RUSSE | Russell Investment Company | 909 A Street | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 032603FRSO |
| RIC- SOVEREIGN OVERSEAS EQUITY(AFZF1000992)C/O RUS | c/o Frank Russell Invstm Mgmt Co | 909 A Street | | Tacoma | WA | 98402 | UNITED STATES | Derivative Master Account Number 032603FRIC |
| RICHEMONT INTERNATIONAL SA | Richemont International SA | 50 Chemin de la Chenaie | | Bellevue | | 1293 | Switzerland | Derivative Master Account Number 100307RICH |
| RICHMOND HEIGHTS, MISSOURI (CITY OF) | Richmond Heights City Hall | 1330 Big Bend Boulevard | | Richmond Heights | MO | 63117 | UNITED STATES | Derivative Master Account Number 061705RICH |
| Riddle Memorial Hospital | 1068 W. Baltimore Pike | | | Media | PA | 19063-5177 | UNITED STATES | Derivative Master Account Number 031903RIDD |
| Riddle Memorial Hospital | 1068 West Baltimore Pike | | | Media | PA | 19063-5177 | UNITED STATES | Derivative Master Account Number 032602RIDD |

Lehman Brothers Special Financing Inc.                                                              Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIEDER, RICK M. | 270 Dale Drive | | | Short Hills | NJ | 07078-1513 | UNITED STATES | Derivative Master Account Number 073007RIED |
| RII- RUSSELL INVESTMENT CO PLCGLOBAL BONDC/O RUSSE | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 011207RUSS |
| RIML- RUSSELL GLOBALOPPORTUNITIES FUND (BT6F)C/O R | 1 First Canadian Place | 100 King Street West | Suite 5900, P.O. Box 476 | Toronto | ON | M5X 1E4 | Canada | Derivative Master Account Number 060607RUS6 |
| Rimrock High Income PLUS (Master) Fund Ltd | 27372 Calle Arroyo Suite A | | | San Juan Capistrano | CA | 92675 | UNITED STATES | Derivative Master Account Number 072105RIMR |
| RIMROCK LOW VOLATILITY MASTER FUND LTD | 27372 Calle Arroyo, Suite A | | | San Juan Capistrano | CA | 92675 | UNITED STATES | Derivative Master Account Number 011408RIM6 |
| RIS- BARCLAYS BANK UKRETIREMENT FUND (45287)C/O RU | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 071107RUS5 |
| RIS- CIVIL AVIATION AUTHOITYPENSION SCHEME (CVS51) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 121306RUSS |
| RIS- CIVIL AVIATION AUTHORITYPENSION SCHEME (CVS50 | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 121306RUS5 |
| RIS- DU2RC/O RUSSELL IMPLEMENTATION SRV | 1000, Place Jean Paul Riopelle | | | Montreal | QC | 0 | Canada | Derivative Master Account Number 033007RUS5 |
| RIS- MARS PENSION TRUSTEES LTD(MUKF0013002)C/O RUS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 071307RUSS |
| RIS- STICHTING BEDRIJFSTAK-PENSIOENSFONDS ZORGVERZ | HOOFDSTRAAT 256 3972 | LK DRIEBERGEN | | RIJSENBURG | | | NETHERLANDS | Derivative Master Account Number 071007RUSS |
| RIS- STICHTING PENSIOENFONDSIBM NEDERLANDC/O RUSSE | VAN HEUVEN GOEDHARTLAAN | 935 POSTBUS 342 | | AMSTELVEEN | | 1180AH | NETHERLANDS | Derivative Master Account Number 031207RUS5 |
| Rising Rates Opportunity 10 ProFund | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | United States | Derivative Master Account Number 081904RROP |
| Rising Rates Opportunity 10 ProFund | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | United States | Derivative Master Account Number 042402RISI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Rising U.S. Dollar Profund | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | United States | Derivative Master Account Number 020805RUSD |
| RIS-SOUTHERN CALIFORNIA EDISONCOMPANY RETIREMENT P | 2244 WALNUT GROVE AVENUE | | | Rosemead | CA | 91770 | UNITED STATES | Derivative Master Account Number 041305SCER |
| River Capital Advisors, Inc. | 1144 Lake Street | Suite 207 | | Oak Park | IL | 60301 | UNITED STATES | Derivative Master Account Number 072505RIVE |
| RIVER TRUST ACQUISITION (MD) LLC | c/o Archstone-Smith Operating Trust | 9200 E. Panorama Circle | | Englewood | CO | 80112 | United States | Derivative Master Account Number 100507TIS5 |
| RIVER TRUST ACQUISITION (MD) LLC | c/o Archstone-Smith Operating Trust | 9200 E. Panorama Circle | | Englewood | CO | 80112 | United States | Derivative Master Account Number 100507TISH |
| RIVER TRUST ACQUISITION (MD) LLC | 9200 E. Panorama Circle | Suite 400 | | Englewood | CO | 80112 | United States | Derivative Master Account Number 100807TISH |
| Riverside Healthcare Association, Inc | 608 Denbigh Boulevard, Suite 800 | | | Newport News | VA | 23608-4442 | UNITED STATES | Derivative Master Account Number 042004RHS |
| RIVERSIDE MEDICAL CENTER | 350 North Wall Street | | | Kankakee | IL | 60901 | UNITED STATES | Derivative Master Account Number 031006RIVE |
| RIVERSOURCE BALANCED FUND | 1109 Ameriprise Financial Center, H19/1109 | | | Minneapolis | MN | 55474 | UNITED STATES | Derivative Master Account Number 010506RIV7 |
| RIVERSOURCE DIVERSIFIED BOND FUND | 1109 Ameriprise Financial Center, H19/1109 | | | Minneapolis | MN | 55474 | UNITED STATES | Derivative Master Account Number 020706RIV5 |
| RiverSource Life Insurance Company | c/o Americn Express Financial Corporation | 254 AXP Financial Center | | Minneapolis | MN | 55474 | UNITED STATES | Derivative Master Account Number 61281IDSL |
| RIVERSOURCE LIFEINSURANCE COMPANY | American Enterprise Life Insurance Company | c/o American Express Financial Corporation | 254 AXP Financial Center | Minneapolis | MN | 55474 | UNITED STATES | Derivative Master Account Number 031794AELI |
| RIVERSOURCE LIMITED DURATION BOND FUND | 1109 Ameriprise Financial Center, H19/1109 | | | Minneapolis | MN | 55474 | UNITED STATES | Derivative Master Account Number 020706RI23 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RIVERSOURCE VARIABLE PORTFOLIO - BALANCED FUND | 1109 Ameriprise Financial Center, H19/1109 | | | Minneapolis | MN | 55474 | UNITED STATES | Derivative Master Account Number 021606RIV5 |
| RIVERSOURCE VARIABLE PORTFOLIO-DIVERSIFIED BOND FD | 1109 Ameriprise Financial Center, H19/1109 | | | Minneapolis | MN | 55474 | UNITED STATES | Derivative Master Account Number 022206RIVE |
| RiverWoods at Exeter | The Riverwoods Company, at Exeter N.H. | 7 Riverwoods Drive | | Exeter | NH | 03833-4376 | United States | Derivative Master Account Number 110101RWAE |
| RJO HOLDINGS CORP | RJO Holdings Corp. | 2711 CEnterville Road, Suite 400 | | Wilmington | DE | 19808 | UNITED STATES | Derivative Master Account Number 100507RJOH |
| RK BRADLEY ASSOCIATES LIMITED PARTNERSHIP | c/o Waterford Hotel Group, Inc. | 914 Hartford Turnpike | P.O. Box 715 | Waterford | CT | 6385 | UNITED STATES | Derivative Master Account Number 022106RKBR |
| Robania CDO Limited | c/o US Bank Corporate Trust Services | PO Box 960778 | | Boston | MA | 02196-0778 | United States | Derivative Master Account Number 040705ROBA |
| Robeco CDO VII Ltd | Robeco Institutional Asset Management BV | Coolsingel 120 | | AG Rotterdam | | NL-3011 | The Netherlands | Derivative Master Account Number 051203ROBE |
| ROBECO CREDIT LIMITED | Coolsingel 120 | | | | | | Netherlands | Derivative Master Account Number 062608BANK |
| Robeco Fixed Income Strategies SPC | Robeco Alternative Investments | Coolsingel 120 | | AG Rotterdam | | 3011 | The Netherlands | Derivative Master Account Number 012405RFIS |
| ROBUSTA GLOBAL CREDIT BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012342 |
| ROBUSTA GLOBAL CREDIT BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 060105ROBU |
| ROCHE RETIREMENT PLAN TRUST | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0512041482 |
| ROCHE RETIREMENT PLAN TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010430 |
| ROCHE RETIREMENT PLAN TRUST | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 062008BLA8 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ROCK CREEK PORTABLE ALPHA SERIES 7051 LTD | Queensgate House | South Church Street | PO Box 1234 | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 062107THE5 |
| ROCK CREEK PORTABLE ALPHA SERIES 8011 LTD | Queensgate House | South Church Street | PO Box 1234 | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 011408THER |
| ROCK CREEK PORTABLE ALPHA SERIES I LTD | Queensgate House | South Church Street | PO Box 1234 | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 041306ROCK |
| ROCK CREEK PORTABLE ALPHA SERIES III LTD | Queensgate House | South Church Street | PO Box 1234 | Grand Cayman | | KY1-1108 | Cayman Islands | Derivative Master Account Number 081806ROCK |
| Rockford Memorial Hospital | 2400 North Rockton | | | Rockford | IL | 61103 | UNITED STATES | Derivative Master Account Number 042794RMH |
| ROCKIES EXPRESS PIPELINE LLC | 500 Dallas Street | Suite 1000 | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 091707ROCK |
| ROCKWELL AUTOMATION MASTER TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 032006ROCK |
| Rockwood Partners, L.P. | 35 Mason Street | | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 031897WOOD |
| Rogue Valley Manor | 1200 Mira Mar Avenue | | | Medford | OR | 97504 | UNITED STATES | Derivative Master Account Number 022202ROGU |
| Roman Catholic Diocese of Memphis | The Roman Catholic Diocese of Memphis | 5825 Shelby Oaks Drive | | Memphis | TN | 38138 | UNITED STATES | Derivative Master Account Number 071703RCDM |
| ROSEVILLE CA (CITY OF) | 311 Vernon Street | | | Roseville | CA | 95678 | UNITED STATES | Derivative Master Account Number 010506ROSE |
| Ross Financial Corporation | c/o Dart Management Limited | P. O. Box 31363, 45 Market Street, Suite 3211, | | Camana Bay Grand Cayman | | KY1-1206 | Cayman Islands | Derivative Master Account Number 082202ROSS |
| ROSSLYN INVESTORS I LLC | 10 East 53rd Street 37th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 071108SAV9 |
| ROSSLYN SERIES LLC | Rosslyn Series, LLC | c/o Monday Properties | 230 Park Avenue | New York | NY | 10169 | UNITED STATES | Derivative Master Account Number 062607ROS5 |
| ROUND TABLE GLOBAL MULTI-STRATEGY MASTER FUND LTD | 214 North Tyron Street, Suite 3000 | | | Washington | DC | 28202 | UNITED STATES | Derivative Master Account Number 091407ROUN |
| Royal Bank America | 732 Mongomery Avenue | | | Narberth | PA | 19072 | UNITED STATES | Derivative Master Account Number 062801RBOP |
| Royal Bank of Canada | Royal Bank Plaza, North Tower | 2nd floor | | Toronto , Ontario | | M5J 2JS | Canada | Derivative Master Account Number 35742RBOC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Royal Bank of Scotland PLC | c/o Greenwich Capital Markets , Inc | 600 Steamboat Road | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 101394RBSP |
| ROYAL BANK OF SCOTLAND PLC (THE) | 600 Steamboat Road | | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 92393GRIN |
| RR DONNELLEY & SONS COMPANY INC RETIREMENT BENEFIT TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072899RRD |
| RTC (COMMINGLED EMPLOYEE BENEFIT FUNDS TRUST) RUSSELL MULTI-MANAGER BOND FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LOG6 |
| RTC- RUSSELL TRUST COMPANYWORLD EQUITY FUND (7QGC) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 011207RUS6 |
| RTC-RUSSELL TRUST COMPANY INTLEQUITY PLUS FUND (7Q | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 101206RUS8 |
| RUBY FINANCE 2003-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 090803RUBY |
| RUBY FINANCE 2004-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 021204RUB2 |
| RUBY FINANCE 2004-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 050604RUB4 |
| RUBY FINANCE 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081605RUBY |
| RUBY FINANCE 2006-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060606RUB5 |
| RUBY FINANCE 2006-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061906RUBY |

Lehman Brothers Special Financing Inc.                                                                                          Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RUBY FINANCE 2006-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070606RUBY |
| RUBY FINANCE 2006-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072706RUBY |
| RUBY FINANCE 2006-7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120106RUBY |
| RUBY FINANCE 2007-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121406RUBY |
| RUBY FINANCE 2007-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060107RUBY |
| RUBY FINANCE 2007-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052107RUBY |
| RUBY FINANCE 2007-7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081507RUBY |
| RUBY FINANCE 2008-01 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012308RUBY |
| RUBY FINANCE PLC 2007-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 021407RUBY |
| RUSSELL ALPHA GLOBAL OPPORTUNITIES | 6803 South Tucson Way | | | Centennial | CO | 80112 | United States | Derivative Master Account Number 101107OPP5 |
| RUSSELL AUSTRALIAN BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011159 |
| RUSSELL AUSTRALIAN BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011149 |
| RUSSELL AUSTRALIAN BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012416 |
| RUSSELL AUSTRALIAN BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 011100XRMM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RUSSELL COMMON TRUST CORE BOND FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LOG5 |
| RUSSELL GROUP OF FUNDS OVERSEAS EQUITY | 1 First Canadian Place | 100 King Street West | Suite 5900, P.O. Box 476 | Toronto | ON | M5X 1E4 | Canada | Derivative Master Account Number 081707RUSS |
| RUSSELL INSTITUTIONAL FUNDS LLC - RUSSELL CORE BOND FUND | c/o Russell Institutional Funds Management LLC | 909 A Street | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 051508RUS5 |
| RUSSELL INSTITUTIONAL FUNDS LLC - RUSSELL INTERNATIONAL EQUITY FUND | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 070308RUS6 |
| Russell Insurance Funds Core Bond Fund | c/o Frank Russell Investment Company | 909 A Street | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 121801TMBF |
| RUSSELL INTERNATIONAL FUND WITH ACTIVE CURRENCY | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 021507RUS5 |
| RUSSELL INTERNATIONAL GROWTH ACCOUNT | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 102907RUSS |
| RUSSELL INVESTMENT CO II PUBLIC LTD CO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011624 |
| RUSSELL INVESTMENT COMPANY CONTINENTAL EUROPE FUND | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 100507RUS5 |
| RUSSELL INVESTMENT COMPANY GLOBAL EQUITY FUND | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 030507RUSS |
| RUSSELL INVESTMENT COMPANY II PLC - THE WORLD EQUITY FUND | GUILD STREET | IFSC | | Dublin | | 1 | Ireland | Derivative Master Account Number 030107RUS5 |
| RUSSELL INVESTMENT COMPANY II PLC - THE WORLD EQUITY FUND | GUILD STREET | IFSC | | Dublin | | 1 | Ireland | Derivative Master Account Number 061908RUSS |
| RUSSELL INVESTMENT COMPANY III ACTIVE CURRENCY FUND | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 062707RUS6 |

08-13555-mg    Doc 3921    Filed 06/15/09    Entered 06/15/09 11:04:24    Main Document
Pg 335 of 414

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RUSSELL INVESTMENT COMPANY III ACTIVE CURRENCY FUND | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 121206RUS6 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLASS E & I FIXED INCOME I FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010179 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLASS E & I FIXED INCOME I FUND | c/o Russell Investment Company | 909 A Street | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 073007DRA5 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLASS E & I FIXED INCOME III FUND | Metropolitan West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 040708ME10 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLASS E & I FIXED INCOME III FUND | Metropolitan West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 040708MET9 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLASS E & I FIXED INCOME III FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010871 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLASS E & I FIXED INCOME III FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010872 |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLASS E & I FIXED INCOME III FUND | c/o Russell Investment Company | 909 A Street | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 073007DRAK |
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLASS E & I FIXED INCOME III FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110807LOG5 |

Lehman Brothers Special Financing Inc.                                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RUSSELL INVESTMENT COMPANY INSTITUTIONAL FUNDS CLASS E & I SHORT DURATION BOND FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110707LOG5 |
| RUSSELL INVESTMENT COMPANY INVESTMENT GRADE BOND FUND | Metropolitan West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 042108METR |
| RUSSELL INVESTMENT COMPANY PLC EMERGING MARKETS EQUITY FUND | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 120505FRAN |
| RUSSELL INVESTMENT FUNDS CORE BOND FUND | Metropolitan West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 040708ME11 |
| RUSSELL INVESTMENT FUNDS CORE BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P873 |
| RUSSELL LONG DURATION FIXED INCOME FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092906PAC7 |
| Russell Multi-Manager Unit Trust | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011628 |
| RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 121207WES6 |
| RUSSELL MULTI-STRATEGY GLOBAL BOND FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LO10 |
| RUSSELL TRUST COMPANY LONG DURATION BOND FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LOGA |
| RUSSELL TRUST FIXED INCOME II FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P176 |
| Russell/FRIM-RUSSELLALPHA FUND PLC | 6803 South Tucson Way | | | Centennial | CO | 80112 | United States | Derivative Master Account Number 120805FRAN |
| Russell/FRS- NYN07NYSNA-NY NURSES ASSOC PENSION | 1 PINE WEST PLAZA | WASHINGTON AVENUE EXTENSION | | Albany | NY | 12212 | United States | Derivative Master Account Number 111405FRAN |
| Russell/Russell Global Equity | 1 First Canadian Place | 100 King Street West | Suite 5900, P.O. Box 476 | Toronto | ON | M5X 1E4 | Canada | Derivative Master Account Number 092305GLBL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Rutherford Hospital, Incorporated | 288 South Ridgecrest Ave. | | | Rutherfordton | NC | 28139 | UNITED STATES | Derivative Master Account Number 081601RUTH |
| Rutland Regional Medical Center | 160 Allen Street | | | Rutland | VT | 5701 | UNITED STATES | Derivative Master Account Number 060503RUTL |
| RYE SELECT BROAD MARKET XL PORTFOLIO LIMITED | c/o Tremont Partners, Inc. | 555 Theodore Fremd Avenue, C-300 | | New York | NY | 10580 | UNITED STATES | Derivative Master Account Number 102307RYES |
| SABMILLER PLC | 1 STANHOPE GATE | | | London | | EC1A 4NP | UNITED KINGDOM | Derivative Master Account Number 061906SABM |
| SAC ARBITRAGE FUND LLC | Harry Jho LLC | Lawrence Wu | 10 East 38th Street, 7th Floor | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 031507SAC5 |
| SAC CAPITAL ADVISORS LLC | c/o S.A.C. Capital Advisors, LLC | 72 Cummings Point Road | | Stamford | CT | 6906 | UNITED STATES | Derivative Master Account Number 120704SIGM |
| SAC Capital Associates LLC | 72 Cummings Point Road | | | Stamford | CT | 6902 | UNITED STATES | Derivative Master Account Number 051502SACC |
| SAC GLOBAL MACRO FUND LLC | c/o S.A.C. Capital Advisors, LLC | 72 Cummings Point Road | | Stamford | CT | 6906 | UNITED STATES | Derivative Master Account Number 120805SACG |
| Sacramento, County of | County Administration Center | | | Sacramento | CA | 95814 | UNITED STATES | Derivative Master Account Number 040700SACR |
| Sacred Heart University, Incorporated | 5151 Park Avenue | | | Fairfield | CT | 06825-1000 | United States | Derivative Master Account Number 020404SHUN |
| Safra National Bank of New York | 546 Fifth Ave | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 031901SNBA |
| Saga 400 Limited | The Saga Building | Enbrook Park | Folkestone | Kent | | CT20 3SE | United Kingdom | Derivative Master Account Number 102904P400 |
| SAGAMORE CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101404SAGA |
| SAIL ASSOCIATES, LLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121504SAIL |
| SAIL Trust 2005-2 | Aurora Loan Services, as Master Servicer | 2530 South Parker Road, Suite 601 | | Aurora | CO | 80014 | United States | Derivative Master Account Number 022305SAIL |
| Sailfish Multi-Strat Fixed Incm Mstr Fd(G2), Ltd | Sailfish Capital Partners LLC | 225 High Ridge Road | West Building, 2nd Floor | Stamford | CT | 6905 | UNITED STATES | Derivative Master Account Number 071105SAMF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SAINT JOHN'S COMMUNITIES | 1840 North Prospect Avenue | | | Milwaukee | WI | 53202 | UNITED STATES | Derivative Master Account Number 052206SAIN |
| Saint John's Communities, Inc. | 1840 N. Prospect Avenue | | | Milwaukee | WI | 53202 | UNITED STATES | Derivative Master Account Number 101705SAI5 |
| Saint Louis University | 221 North Grand Blvd. | DuBourg Hall, Room 202 | | Saint Louis | MO | 63103 | UNITED STATES | Derivative Master Account Number 042105SLUV |
| Saint Louis-Parking | The City of St. Louis, Missouri | 1200 Market Street | Room 220 | St. Louis | MO | 63013 | UNITED STATES | Derivative Master Account Number 060294STLP |
| SAITAMA RESONA BANK, LIMITED | 1-2 Otemachi 1-chome | | | Chiyoda-ku Tokyo | | 100-8106 | Japan | Derivative Master Account Number 120805SAI5 |
| Salem Five Cents Savings Bank | 210 Essex St | | | Salem | MA | 1970 | UNITED STATES | Derivative Master Account Number 031103SALM |
| SALOMON BROTHERS GLOBAL HIGH INCOME FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 101507WE13 |
| Salomon Swapco Inc. | 388 Greenwich Street, 17th Floor | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 112096SSI |
| SALVATION ARMY EASTERN TERRITORY | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010208PACI |
| Sampo Bank plc | Unionkatu 22 | PO Box 1021 | | | | 75 | Finland | Derivative Master Account Number 51053PPKK |
| SAMSON CAPITAL ADVISORS LLC | SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEG | | c/o Samson Capital Advisors LLC | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 081208SAMS |
| SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEGY LLC - SERIES B | c/o Samson Capital Advisors LLC | 598 Madison Avenue | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 042006SAM6 |
| SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEGY LLC - SERIES C | c/o Samson Capital Advisors LLC | 598 Madison Avenue | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 042006SAM8 |
| SAMSON TAX EFFICIENT INFLATION PROTECTION STRATEGY LLC - SERIES A | c/o Samson Capital Advisors LLC | 598 Madison Avenue | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 042006SAMS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SAMUEL ROBERTS NOBLE FOUNDATION | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012479 |
| SAN ANTONIO TX (CITY OF) FIREM EN & POLICE PENSION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092106PAC9 |
| San Bernadino, County of | County of San Bernardino California | 385 North Arrowhead Avenue | | San Bernardino | CA | 92415-0120 | UNITED STATES | Derivative Master Account Number 110498CSB |
| SAN BERNARDINO COUNTY EMPLOYEES RETIREMENT ASSOCIATION | Russell Implementation Services Inc. | 909 "A" Street | | Tacoma | WA | 98402 | UNITED STATES | Derivative Master Account Number 091206RUSS |
| SAN DIEGO CA (CITY OF) EMPLOYEES' RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 051999SDER |
| SAN DIEGO CA (COUNTY OF) EMPLOYEES RETIREMENT ASSOCIATION | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P368 |
| SAN DIEGO CA (COUNTY OF) EMPLOYEES RETIREMENT ASSOCIATION | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 021594SDER |
| San Diego County Employees Retoremet System | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011233 |
| SAN DIEGO FOUNDATION | San Diego Foundation | 11766 Wilshire Blvd.- Suite 1580 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 090607METR |
| San Francisco Airport, City and County of | Terminal 2, 5th Floor | P.O. Box 8097 | | San Francisco | CA | 94128 | UNITED STATES | Derivative Master Account Number 121301SFAP |
| San Gabriel Valley School | San Gabriel Unified school District | 408 Junipero Serra Drive | | San Gabriel | Ca | 91776 | UNITED STATES | Derivative Master Account Number 111894SGVS |
| San Mateo County Community College District | San Mateo County Community College District | 3401 CSM Drive | | San Mateo | CA | 94402-2699 | UNITED STATES | Derivative Master Account Number 061604SMCC |
| SANFORD HEALTH | Cain Brothers | 360 Madison Avenue, 5th Floor | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 022808SANF |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SANKATY ADVISORS LLC | 111 Huntington Avenue | | | Boston | MA | 2199 | United States | Derivative Master Account Number 041805SCO2 |
| SANKATY CREDIT OPPORTUNITIES III LP | 111 Huntington Avenue | | | Boston | MA | 2199 | United States | Derivative Master Account Number 050106BAI5 |
| Sankaty Credit Opportunities, L.P. | 111 Huntington Avenue | | | Boston | MA | 2199 | United States | Derivative Master Account Number 081903SANK |
| SANKATY SPECIAL SITUATIONS I LP | 111 Huntington Avenue | | | Boston | MA | 2199 | United States | Derivative Master Account Number 081307BAIN |
| SANLAM UNIVERSAL FUNDS PLC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012064 |
| SANMINA SCI CORPORATION | Sanmina Sci Corporation | 2700 North First Street | | San Jose | CA | 95134 | UNITED STATES | Derivative Master Account Number 081607SANM |
| SANNO POINT CAPITAL MANAGEMENT LLC | c/o Sanno Point Capital Management LLC | 623 Fifth Avenue, 16th Floor Suite A | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 042605SANN |
| SANTA BARBARA CA (COUNTY OF) | Santa Barbara County, Public Works Department | 123 East Anapamu Street | | Santa Barbara | CA | 93101 | UNITED STATES | Derivative Master Account Number 122293SBCL |
| SANTA CLARA UNIVERSITY | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014803 |
| SAPHIR FINANCE 2006-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070506SAPH |
| SAPHIR FINANCE 2006-8 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 081106SAPH |
| SAPHIR FINANCE PLC 2004-11 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120804SF11 |
| SAPHIR FINANCE PLC 2004-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052104SAP2 |
| SAPHIR FINANCE PLC 2004-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070704SAP4 |

LBSF Schedules 340

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SAPHIR FINANCE PLC 2004-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072304SAP5 |
| SAPHIR FINANCE PLC 2004-7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 090704SA47 |
| SAPHIR FINANCE PLC 2005 -11 | Dante Finance Public Limited Company | International Finance Services Centre | | Dublin | | 1 | Ireland | Derivative Master Account Number 081005SAPH |
| SAPHIR FINANCE PLC 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 010705SAP5 |
| SAPHIR FINANCE PLC 2005-10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112905SAPH |
| SAPHIR FINANCE PLC 2005-12 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 091305SAPH |
| SAPHIR FINANCE PLC 2005-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 021705SAP3 |
| SAPHIR FINANCE PLC 2005-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 030305SAP4 |
| SAPHIR FINANCE PLC 2005-7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052305SAP7 |
| SAPHIR FINANCE PLC 2006-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012706SAPH |
| SAPHIR FINANCE PLC 2006-10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092106SAPH |
| SAPHIR FINANCE PLC 2006-11 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 100506SAP6 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SAPHIR FINANCE PLC 2006-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 021306SAPH |
| SAPHIR FINANCE PLC 2006-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031006SAPH |
| SAPHIR FINANCE PLC 2006-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072406SAPH |
| SAPHIR FINANCE PLC 2006-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031506SAPH |
| SAPHIR FINANCE PLC 2007-1 | AIB International Centre | International Finance Services Centre | | Dublin 1 | | | Ireland | Derivative Master Account Number 031407SAPH |
| SAPHIR FINANCE PLC 2007-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012307SAPH |
| SAPHIR FINANCE PLC 2007-3 | Dante Finance Public Limited COmpany | International Finance Services Centre | | Dublin | | 1 | Ireland | Derivative Master Account Number 040307SAPH |
| SAPHIR FINANCE PLC 2007-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031407SAP5 |
| SAPHIR FINANCE PLC 2007-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032107SAP8 |
| SAPHIR FINANCE PLC 2007-6 | Dante Finance Public Limited COmpany | International Finance Services Centre | | Dublin | | 1 | Ireland | Derivative Master Account Number 041907SAPH |
| SAPHIR FINANCE PLC 2007-7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052107SAPH |
| SAPHIR FINANCE PLC 2007-9 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121007SAPH |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SAPHIR FINANCE PLC 2008-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011408SAPH |
| Saphir Finance PLC Series 2004-12 | Dante Finance Public Limited COmpany | International Finance Services Centre | | Dublin | | 1 | Ireland | Derivative Master Account Number 120804SF12 |
| Saphir Finance Plc Series 2005-8 | Dante Finance Public Limited COmpany | International Finance Services Centre | | Dublin | | 1 | Ireland | Derivative Master Account Number 052305SFPC |
| SAPHIR FINANCE PLC SERIES 2008-10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072808SA11 |
| SAPHIR FINANCE PLC SERIES 2008-11 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072808SA13 |
| SAPHIR FINANCE PLC SERIES 2008-12 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072808SA15 |
| SAPHIR FINANCE PLC SERIES 2008-13 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072208SA18 |
| SAPHIR FINANCE PLC SERIES 2008-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072208SAPH |
| SAPHIR FINANCE PLC SERIES 2008-7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072208SAP5 |
| SAPHIR FINANCE PLC SERIES 2008-8 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072208SAP6 |
| SAPHIR FINANCE PLC SERIES 2008-9 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072208SA10 |
| SAPPHIRE COMMERCIAL PAPER TRUST | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042506SAPP |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SAPPORO NISHIMACHI YUGEN GAISYA | Sapporo Nishimachi Yugen Kaisha | c/o Asia Pacific Land(Japan) Limited | Akasaka Tameike Tower, 9th floor | 2-17-7 Akasaka | | | Japan | Derivative Master Account Number 080107SAPP |
| Sarah Community Development | Sarah Comunity Developments | Sarah K. Gallagher | 703 East Morgan Street | Boonville | MO | 65233 | United States | Derivative Master Account Number 051398CBRI |
| SARAH MOORE HOMES INC | Delaware County Bank Building | P.O. Box 1040 | | Delaware | OH | 43015-7140 | United States | Derivative Master Account Number 090507SARA |
| Sarasota County Public Hospital Board | 1700 South Tamiami Trail | | | Sarasota | FL | 33579 | UNITED STATES | Derivative Master Account Number 061997SCPH |
| SARATOGA CLO I LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071904SARA |
| SARM 2006-11 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112106LEHM |
| SARM 2006-12 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121906LEHM |
| SARM 2007-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012607LEH9 |
| SARM 2007-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022607LEHM |
| SARM 2007-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032807LEHM |
| SARM 2008-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032508STRU |
| SARM 2008-1B | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032708STRU |
| SARM LOAN TRUST SERIES 2004-18 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112204SARM |

LBSF Schedules 344

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SARM LOAN TRUST SERIES 2005-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012105SARM |
| SARM NIM1 2005 -19XS | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 100605SARM |
| SASCO 2003-NP1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022603SASC |
| SASCO 2005-RF1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 0411055RF1 |
| SASCO 2005-RF2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051705SRF2 |
| SASCO 2005-RF3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072705SASC |
| SASCO 2005-RF4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082505SASC |
| SASCO 2008-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012408STRU |
| SASCO NIM 2005-9XS | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051605SASC |
| SASCO SERIES 2005-RF6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112905SAS6 |
| SASCO SERIES 2006 RF-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072706SASC |
| SASCO SERIES 2006 RF-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111706LEHM |

LBSF Schedules 345

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SASCO SERIES 2007 RF-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032807LEH6 |
| SASCO SERIES 2007 RF-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112707LE10 |
| SASCO SERIES 2008 RF-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022708STR7 |
| SASCO, SERIES 2005-RF5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092305SRF5 |
| Satellite Credit Opportunities, Ltd. | c/o Satellite Asset Management, L.P | 623 Fifth Avenue, 20th floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 030702SATE |
| SAVANNAH ILA EMPLOYERS PENSION PLAN | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LO22 |
| SBA- BANK LATVIA MBSC/O SMITH BREEDEN ASSOCIATES | K. Valdemara iela 2A | | | Riga | | LV-1050 | Latvia | Derivative Master Account Number 073108SMIT |
| SCAGO EDUCATIONAL FACILITIES CORPORATION FOR SUMTER COUNTY SCHOOL DISTRICT 17 | 1300 King Street | | | Beaufort | SC | 29902-4936 | United States | Derivative Master Account Number 052207SCAG |
| SCAGO EDUCATIONAL FACILITIES CORPORATION FOR WILLIAMSBURG SCHOOL DISTRICT | 1300 King Street | | | Beaufort | SC | 29902-4936 | United States | Derivative Master Account Number 073007SCA5 |
| SCEPTICUS LP | 5956 Sherry Lane, Suite 1350 | | | Dallas | TX | 75225 | United States | Derivative Master Account Number 092106ZAI5 |
| Schering Plough Corporation Retirement Trust | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL33 |
| Scheurer Hospital | 170 North Caseville Road | | | Pigeon | | 48755 | UNITED STATES | Derivative Master Account Number 110101SCHE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SCHILLER PARK CLO | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022806SCHI |
| Schiphol Nederland B.V. | EVERT VAN DE BEEKSTRAAT 2002 | | | SCHIPHOL | | 1118 | The Netherlands | Derivative Master Account Number 021902SCNB |
| SCHLUMBERGER MASTER PROFIT SHARING TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 062800PSHU |
| SCHRODER & CO LIMITED | 100 Wood Street | | | London | | EC2V 7ER | United Kingdom | Derivative Master Account Number 050504SCOL |
| SCHRODER INVESTMENT MANAGEMENT NORTH AMERICA INC | 875 Third Avenue, 22nd Floor | | | New York | NY | 10022-6225 | UNITED STATES | Derivative Master Account Number 012408SCHR |
| SCHRODER US HOLDING INC | 31 Gresham Street | | | London | | EC2V7QA | United Kingdom | Derivative Master Account Number 031506SCH5 |
| SCHWAB INSTITUTIONAL FIXED INCOME TRUST FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 011008WES5 |
| SCOGGIN WORLDWIDE FUND LTD | 660 Madison Avenue, Floor 20 | | | New York | NY | 10021 | UNITED STATES | Derivative Master Account Number 101507SCOG |
| SCREEN ACTORS GUILD - PRODUCERS PENSION PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010020 |
| SEABROOK VILLAGE INC | c/o Erickson Retirement Communities, LLC | 701 Maiden Choice Lane | | Baltimore | MD | 21228 | United States | Derivative Master Account Number 103105SPRI |
| SEALED AIR CORPORATION | 200 Riverfront Boulevard | | | Elmwood Park | NJ | 7407 | United States | Derivative Master Account Number 042406SEAL |
| SEALINK FUNDING LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060508BANK |
| SEARS INTERMEDIATE BOND FUND | BlackRock Financial Management | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 032907BLAC |
| Sears, Roebuck and Co. | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 060906WEST |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SEASONS SERIES TRUST (SUNAMERICA) ASSET ALLOCATION DIVERSIFIED GROWTH  PORTFOLIO | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 020206SEAS |
| Seat Pagine Gialle SpA | Via A. Saffi, 18 | | | Torino | | 10138 | Italy | Derivative Master Account Number 081800SPGS |
| Seattle Pacific University | 3307 Third Avenue West, Suite 103 | | | Seattle | WA | 98119-1922 | UNITED STATES | Derivative Master Account Number 113000SEPU |
| SEB AG | MB Support | UlmentstraBe 30 | | Frankfurt am Main | | 60325 | Germany | Derivative Master Account Number 053195BFG |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD SPC - SERIES 2007-1 FEDERATION A1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052407FED5 |
| SECURITIZED PRODUCT OF RESTRUCTURED COLLATERAL LTD SPC - SERIES 2007-1 FEDERATION A2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052407FEDE |
| Security Life of Denver Insurance Company | c/o ING Investment Management LLC | | 5780 Powers Ferry Road, N.W., Suite 300 | Atlanta | GA | 30327-4349 | United States | Derivative Master Account Number 110993SLOD |
| SEGREGATED PORTFOLIO SPRC D-FORCE LLC SERIES 2007-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061807DELT |
| SEI GLOBAL INVESTMENTS FUND PLC - SEI EURO CORE FIXED INCOME FUND | SEI Global Fund Services | Styne House Upper Hatch Street | | Dublin 2 | | | Ireland | Derivative Master Account Number 062907SEI5 |
| SEI GLOBAL MASTER FUND PLC - SEI EURO CORE FIXED INCOME FUND | SEI Global Fund Services | Styne House Upper Hatch Street | | Dublin 2 | | | Ireland | Derivative Master Account Number 062907SEII |
| SEI GLOBAL MASTER FUND PLC - SEI GLOBAL FIXED INCOME FUND | Styne House Upper Hatch Street | | | Dublin 2 | | | Ireland | Derivative Master Account Number 042307SEI5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SEI GLOBAL MASTER FUND PLC - SEI GLOBAL OPPORTUNISTIC FIXED INCOME FUND | SEI Global Fund Services | Styne House Upper Hatch Street | | Dublin 2 | | | Ireland | Derivative Master Account Number 042607SEII |
| SEI GLOBAL MASTER FUND PLC - THE SEI US FIXED INCOME FUND | 11766 Wilshire Blvd., Suite 1500 | | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 041808MET8 |
| SEI INSTITUTIONAL INTERNATIONAL TRUST FIXED INCOME PORTFOLIO | Record Currency Management Ltd. | Morgan House Madeira Walk | Windsor SL4 1EP | Berkshire | | | United Kingdom | Derivative Master Account Number 103006SEII |
| SEI INSTITUTIONAL INVESTMENTS TRUST CORE FIXED INCOME FUND | Metropolitian West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 050305CFIF |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME FUND | Metropolitian West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 050305MFIF |
| SELECTINVEST PORTABLE ALPHA FUND SPC - SEGREGATED PORTFOLIO TWO | Regatta Office Park - West Bay Rd, 2nd Fl | P.O. Box 31105 SBM | | Grand Cayman | | | Cayman Islands | Derivative Master Account Number 122707UNIO |
| SEMBLER INVESTMENTS, INC. | Sembler Investments | 11300 4th Street North | | St. Petersburg | FL | 33716 | UNITED STATES | Derivative Master Account Number 022508SEMB |
| SENTARA HEALTH SYSTEM EMPLOYEES RETIREMENT PLAN | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 081106BLAC |
| SENTARA HEALTHCARE | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011181 |
| SEQUA CORP | c/o Chatham Financial Corporation | | | Kennett Square | PA | 19348 | UNITED STATES | Derivative Master Account Number 12751SEQA |
| SERIES 2007-1 TABXSPOKE SEGREGATED PORTFOLIO | P.O. Box 1093 GT, Queensgate House | South Church Street | | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 041207LEHM |

LBSF Schedules 349

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Sestante Finance Srl | Via Borromei 5 | MIlan | | MIlan | | 20123 | Italy | Derivative Master Account Number 120104SEST |
| SG AM AI HOLDINGS INC OBO SG AM AI EC V | c/o SG Asset Investment Management Inc. | 1221 Avenue of the Americas | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 061207SGAM |
| SGS HY CREDIT FUND I (EXUM RIDGE CBO 2006-3) LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 070506EXUM |
| SHANDS TEACHING HOSPITAL & CLINICS | Trustee for First Union | 225 water Street | | Jacksonville | FL | 32202 | UNITED STATES | Derivative Master Account Number 070601SHAH |
| Shannon Health System | 120 East Harris Street | | | San Angelo | TX | 76903 | UNITED STATES | Derivative Master Account Number 032802SHAN |
| SHARP HEALTHCARE SYSTEM | 8695 Spectrum Center Court - 1st Floor | | | San Diego | CA | 92123-1489 | UNITED STATES | Derivative Master Account Number 041002SAND |
| SHELBY EASTERN SCHOOLS INC | 2451 North 600 East | | | Shelbyville | IN | 46176 | UNITED STATES | Derivative Master Account Number 080701SHEL |
| SHELL BRUNEI PROVIDENT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012173 |
| SHELL BRUNEI RETIREMENT BENEFIT | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012172 |
| SHEPHERD OF THE VALLEY LUTHERAN RETIREMENT SERVICES | 5525 Silica Road | | | Austintown | OH | 44515 | United States | Derivative Master Account Number 122701SHEP |
| SHIN KONG LIFE INSURANCE CO LTD | 37F, 66, Sec. 1, Chung-Hsiao W. Road | | | Taipei | | | Taiwan | Derivative Master Account Number 040705SKLI |
| SHINKIN CENTRAL BANK | Treasury Operations Division | 3-7, Yaesu 1-Chome | | Chuo-Ku, Tokyo | | 103-0028 | Japan | Derivative Master Account Number 71550ZENS |
| SHINKIN CENTRAL BANK | Shinkin Central Bank | Investor & Public Relations Office | 3-7. Yaesu 1-chome | Chuo-ku, Tokyo | | 103-0028 | United States | Derivative Master Account Number 072007SHIN |
| SHINSEI BANK, LIMITED | 1-8, Uchisaiwaicho 2-chome | | | Chiyado-ku, Tokyo | | 100-8501 | United States | Derivative Master Account Number 50885LTCJ |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SHIPROCK FINANCE, SPC SF1 | LaSalle Bank National Association | 181 West Madison Street, 32nd Floor | | Chicago | IL | 60602 | United States | Derivative Master Account Number 012607SHIP |
| Shizuoka Bank, LTD | 7-2 Nihonbashihoncho | 3-chome | | Chuo-ku, Tokyo | | 103-0023 | Japan | Derivative Master Account Number 061897SBTO |
| SHOKO CHUKIN BANK - THE | 10-17 Yaesu 2-chome | | | Chuo-ku Tokyo | | 104-0028 | Japan | Derivative Master Account Number 121405SHOK |
| SHOOTER MULTI-STRATEGY MASTER FUND (THE) | c/o Quorum International | P.O. Box HM 796 | | Hamilton | | HM CX | Bermuda | Derivative Master Account Number 110805SHOO |
| SHORT CREDIT MASTER FUND LP | Lahde Capital Management LP | 2400 Broadway, Suite 220 | | Santa Monica | CA | 90404 | UNITED STATES | Derivative Master Account Number 120407LAHD |
| SHROPSHIRE COUNTY PENSION FUND | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 121405FRA6 |
| Siemens AG | Wittelsbacher Platz | | | Munich D-80333 | | D-80333 | Germany | Derivative Master Account Number 51479SIEM |
| Siemens Corporation | 170 Wood Avenue SOuth | | | Iselin | NJ | 8830 | UNITED STATES | Derivative Master Account Number 043001SIEM |
| SIENNA PROPERTY HOLDINGS LLC | Sienna Holdings LLC | 4938 Hampden Lane | | Bethesda | MD | 20814 | United States | Derivative Master Account Number 072607SIE6 |
| SIERRA PACIFIC RESOURCES DEFINED BENEFIT PLAN | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0126051643 |
| SIERRA PACIFIC RESOURCES DEFINED BENEFIT PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011641 |
| Sierra Vista Community Hospital | Sierra Vista Regional Health Center | 300 El Camino Real | | Sierra Vista | AZ | 85635 | UNITED STATES | Derivative Master Account Number 120397SVCH |
| SIGMA CAPITAL ASSOCIATES LLC | c/o Sigma Capital Management, LLC | 72 Cummings Point Road | | Stamford | CT | 6906 | UNITED STATES | Derivative Master Account Number 052506SIGM |
| Silver Lake Credit Fund LP | 2775 Sand Hill Road, Suite 100 | | | Menlo Park | CA | 94025 | UNITED STATES | Derivative Master Account Number 121907SILV |
| Silver Point Capital Fund, L.P. | c/o Silver Point Capital, L.P. | Two Greenwich Plaza | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 080904SCFU |
| Silver Point Capital Offshore Fund, Ltd. | c/o Silver Point Capital, L.P. | Two Greenwich Plaza | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 080904SCOF |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SIMGEST SOCIETA DI INTERMEDIAZIONE MOBILIARE SPA | Via Cairoli 11 | | | | | | Italy | Derivative Master Account Number 111704SIMG |
| Simmons College | 300 The Fenway | | | Boston | MA | 2115 | United States | Derivative Master Account Number 102301SIMM |
| Simpson Meadows | 150 Monument Road | Suite 405 | | Bala Cynmyd | PA | 19004 | United States | Derivative Master Account Number 092005SIMP |
| SIRIUS INTERNATIONAL LIMITED SERIES 11 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 121803SI11 |
| SIRIUS INTERNATIONAL LTD SERIES 16 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092105SI16 |
| SISAL SPA | Area Giochi Holding S.p.A. | Via del Lauro 7 | | Milan | | 20121 | Italy | Derivative Master Account Number 092105AREA |
| SISTERS OF CHARITY OF LEAVENWORT HEALTH SYSTEM | 9801 Renner Boulevard | | | Lenexa | KS | 66219 | UNITED STATES | Derivative Master Account Number 102005SIST |
| SISTERS OF MERCY HEALTH SYSTEM ST LOUIS INC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P634 |
| SISTERS OF PROVIDENCE HEALTH SYSTEM INC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010159 |
| SIXTH GEAR SOLUTIONS CORP | 1212 Avenue of the Americas | 17th Floor | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 053008SIX6 |
| SJL Moore Ltd | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas, 52nd Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 061404SJLM |
| SKANDIA GLOBAL FUNDS PLC - SKANDIA EMERGING MARKET DEBT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011877 |
| Skandinaviska Enskilda Banken | S-106 40 | | | Stockholm | | | Sweden | Derivative Master Account Number 64139SKAN |
| SKYPOWER CORPORATION | 250 Yonge Street, 16th Floor | | | Toronto | ON | M5B 2L7 | Canada | Derivative Master Account Number 080107SKYP |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SLM Corporation | c/o Sallie Mae, Inc. | 12061 Bluemont Way MDC V7444 | | Reston | VA | 20190 | UNITED STATES | Derivative Master Account Number 052903SLMC |
| SLM STUDENT LOAN TRUST 2004-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012104SLMS |
| SMA RELATIONSHIP TRUST-SERIES A | UBS Global Asset Management | 21 Lombard Street | | | EC3 V 9AH | United Kingdom | Derivative Master Account Number 062408UBSG |
| SMAMC 1000 Standish Mellon Fixed Income Fund | c/o BNY Mellon Asset Management LLC | BNY Mellon Center | 201 Washington Street | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 071002SFIP |
| SMAMC 3653 Bell AtlanticMaster Tr Domestic Fix Inc | BNY Mellon Asset Management | 201 Washington Street | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 101507ST14 |
| SMAMC 449 NISOURCE INC. MASTER RETIREMENT TRUST | Standish Mellon Asset Mgmt Co. Ltd. | One Financial Center | | Boston | MA | 2111 | United States | Derivative Master Account Number 111704SMNM |
| SMAMC 6000 IMPROVED RET PL FOR EMPLYS OF NOLAND CO | 201 Washington Street | | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 0426056000 |
| SMAMC 6001 Greer Industries, Inc. | Standish Mellon Asset Mgmt Co. Ltd. | One Financial Center | | Boston | MA | 2111 | United States | Derivative Master Account Number 120104SMGI |
| SMAMC 834 W.R. GRACE & CO. MASTER RETIREMENT TRUST | BNY Mellon Center | 201 Washington Street | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 030804834 |
| SMAMC 8524 CHILDRENS HOSPITAL FIXED | BNY Mellon Center | 201 Washington Street | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 111704SMCH |
| SMAMC 940 TXU RETIREMENT PLAN | BNY Mellon Center | 201 Washington Street | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 030804940 |
| SMBC Capital Markets, Inc. | 277 Park Avenue-5th Fl. | | | New York | NY | 10172 | UNITED STATES | Derivative Master Account Number 62469SBCM |
| SMITH BARNEY CORE PLUS BOND FUND INC | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 103006WES6 |
| SMITH BARNEY DIVERSIFIED STRATEGIC INCOME FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 010407WES9 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SMITH BREEDEN ALPHA STRATEGIES MASTER LTD | c/o Smith Breeden Credit Master Ltd. | 100 Europa Drive, Suite 200 | | Chapel Hill | NC | 27517 | United States | Derivative Master Account Number 061207SMIT |
| SMITH BREEDEN CREDIT MASTER LTD | 100 Europa Drive, Suite 200 | | | Chapel Hill | NC | 27517 | United States | Derivative Master Account Number 122005SMI5 |
| SMITH BREEDEN INVESTMENT GRADE CORE BOND MASTER LTD | 100 Europa Drive, Suite 200 | | | Chapel Hill | NC | 27517 | United States | Derivative Master Account Number 092707SMIT |
| Smith Breeden Mortgage Partners LP | Metropolitan Life Insurance Company - Acct No. 389 | c/o Smith Breeden Associates, Inc. | 100 Europa Drive, Suite 200 | Chapel Hill | NC | 27517 | United States | Derivative Master Account Number 110399SBMP |
| Smith Breeden/Prudential Sep Acc VCA-GI-7-SB-AR | The Prudential Insurance Company of America | c/o Smith Breeden Associates, Inc. | 100 Europa Drive, Suite 200 | Chapel Hill | NC | 27517 | United States | Derivative Master Account Number 072005SBAR |
| SMOLANSKY FUND LIMITED | c/o Argonaut Limited, Argonaut House | 5 Park Road | | Hamilton | | HM09 | Bermuda | Derivative Master Account Number 092107TYK6 |
| Smurfit Kappa Acquisitions | JSG Aquistitions (f/k/a MDCP Acquisitions I) | Beech Hill | Clonskeagh | Dublin | | 4 | Ireland | Derivative Master Account Number 110702MDCP |
| SNS Bank  N.V. | P.O. Box 70053 | 5201 DZ #apposs- | | Hertogenbosch | | | The Netherlands | Derivative Master Account Number 100394SNS |
| Societa Di Cartolarizzazione Italiana Crediti | Securitisation Services S.p.A. | Via Vittorio Alfieri, No. 1 | 31015 Conegliano | Treviso | | | Italy | Derivative Master Account Number 092404SOCI |
| Societe Generale | 92987 Paris La Defense Cedex | | | Paris | | 92987 | France | Derivative Master Account Number 37527SOCG |
| SOCIETE GENERALE ASSET MGMT BANQUE SA ( EX SGAM FINANCE) | 2, Place de la Coupole | 92078 Paris La Defense | | Paris | | | France | Derivative Master Account Number 031497SGA |
| SOCIETE GENERALE BANK & TRUST | 1221 Avenue of the Americas | | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 082798SGLX |
| Societe Generale Multi FamilyHousing GIC Transact | Tour Societe Generale | 17 Cours Valmy | | Paris-La Defense | | 92987 | France | Derivative Master Account Number 042604SOCG |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Societe Nationale des Cheminsde Fer Francais | SNCF, 17 rue de Londres, | | Cedex 09 | Paris | | 75436 | France | Derivative Master Account Number 092397SNDC |
| SOLA LTD | 430 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 012804STAN |
| SOLAR INVESTMENT GRADE CBO I | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122006SUNL |
| SOLAR INVESTMNT GRADE CBO II | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122006SUN5 |
| SOLAR V CDO | c/o US Bank Corporate Trust Services | PO Box 960778 | | Boston | MA | 02196-0778 | United States | Derivative Master Account Number 071807LEH6 |
| Solid Waste Dispsl Authty of City of Scottsboro | The Solid Waste Disposal Authority of the City of | 916 S. Broad Street | | Scottsboro | AL | 35768 | UNITED STATES | Derivative Master Account Number 061803SWDA |
| Solomer Fund LLC | c/o ING Clarion Capital, LLC | 230 Park Avenue, 12th Floor | | New York | NY | 10169 | UNITED STATES | Derivative Master Account Number 081205SOLO |
| SOLUS CORE OPPORTUNITY MASTER FUND LTD | 430 Park Avenue, 9th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 031808SOL8 |
| SONOMA CA (COUNTY OF) | County of Sonoma California | 575 Administration Drive, Suite 104A | | Santa Rosa | CA | 95403 | UNITED STATES | Derivative Master Account Number 020894C0S |
| SONOMA CA (COUNTY OF) EMPLOYEE S RETIREMENT SYSTEM | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0727041531 |
| Sorin Master Fund, Ltd. | Sorin Master Fund, Ltd. | c/o Sorin Capital Management, LLC | 780 Third Avenue, 31st Floor | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 081604SORI |
| SOUTH CAROLINA (STATE OF) RETIREMENT SYSTEM | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 100307BEA6 |
| SOUTH CAROLINA STATE PORTS AUTHORITY | Sc State Ports Authority | 176 Concord Street | | Charleston | SC | 29401 | United States | Derivative Master Account Number 021395SCAP |
| SOUTH JERSEY HOSPITAL INC | South Jersey Hospital Inc | 333 Irving Ave | | Bridgeton | NJ | 08302-2123 | United States | Derivative Master Account Number 022207SOU5 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SOUTH MISSISSIPPI ELECTRIC POWER ASSOCIATION | South Mississippi Electric Power Association | (7037 U.S. Highway 49) P.O. Box 15849 | | Hattiesburg | MS | 39404-5849 | United States | Derivative Master Account Number 043007SOUT |
| South Sebastian County Water Users | South Sebastian County Water Users Association | 2500 Mount Zion Road | | Greenwood | AR | 72936 | United States | Derivative Master Account Number 061097SSC |
| SOUTH SHORE HOSPITAL | 55 Fogg Road | | | South Weymouth | MA | 02190-2455 | UNITED STATES | Derivative Master Account Number 122807SOUT |
| SOUTH TUCSON AZ (CITY OF) | 1601 South Sixth Avenue | | | South Tuscon | AZ | 85713 | UNITED STATES | Derivative Master Account Number 073197CST |
| SOUTHBRIDGE ASSOCIATES LLC | 160 Federal Street, 22nd Floor | | | Boston | MA | 2110 | United States | Derivative Master Account Number 041100SALP |
| SOUTHEAST MISSOURI STATE UNIVERSITY | One University Plaza MS 3200 | | | Cape Giradeau, MO 6 | | 37011 | United States | Derivative Master Account Number 042302MISS |
| Southern California Edison Co Retirement Master Tr | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 1109041566 |
| SOUTHERN CALIFORNIA EDISON COMPANY RETIREMENT PLAN MASTER TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010160 |
| SOUTHERN CALIFORNIA LUMBER INDUSTRY RETIREMENT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010004 |
| SOUTHERN CALIFORNIA PRESBYTERIAN HOMES | Southern California Presbyterian Homes | 516 Burchett Street | | Glandale, CA | CA | 91203 | United States | Derivative Master Account Number 072094SCPH |
| SOUTHERN CALIFORNIA RETAIL CLERK UNIONS & FOOD EMPLOYERS JOINT PENSION TRUST FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010149 |
| Southern Community Bank and Trust | P.O. Box 26134 | | | Winston-Salem | NC | 27114-6134 | UNITED STATES | Derivative Master Account Number 022403SCBA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Southern Community Financial Corporation | 4605 Country Club Road | | | Winston-Salem | NC | 27104 | UNITED STATES | Derivative Master Account Number 092503SCFC |
| Southern National Bank | Funds Management Group | 200 West Second Street | | Winston-Salem | NC | 27101 | UNITED STATES | Derivative Master Account Number 041494SONB |
| SOUTHERN PACIFIC FINANCING 06-A PLC | Southern Pacific Financing 06-A PLC | c/o Southern Pacific Mortgage Limited, 3rd Floor | 1 Broadgate | London | | EC2M 2SP | UNITED KINGDOM | Derivative Master Account Number 021306SOU7 |
| SOUTHERN PACIFIC SECURITIES 05-3 PLC | Southern pacific Securities | 1115 Elkton Drive | | Colorado Springs | CO | 80907 | United States | Derivative Master Account Number 110905SOUT |
| Southern Pacific Securities06-1 plc | Capita Fiduciary Group | 18 King William Street | | London | | EC4N 7HE | UNITED KINGDOM | Derivative Master Account Number 021406SOUT |
| Southern Power Co. | 270 Peachtree St | | | Atlanta | GA | 30303 | United States | Derivative Master Account Number 060206SOUT |
| SOUTHPORT CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 0109012012 |
| SOUTHPORT CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101804STHP |
| SOUTHWEST CORPORATE FEDERAL CREDIT UNION | 6801 Parkwood Boulevard | | | Plano | TX | 75024-7198 | UNITED STATES | Derivative Master Account Number 72793SCFC |
| SOUTHWESTERN CARPENTERS PENSION | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0413051650 |
| SOUTHWESTERN ILLINOIS HEALTH FACILITIES INC | Southwestern Illinois Health Facilities Inc. | Anderson Hospital | Illinois Route 162 | Maryville | IL | 62062 | UNITED STATES | Derivative Master Account Number 012907SOUT |
| Southwestern Michigan Rehabilitation Hospital | 183 West Street | | | Battle Creek | MO | 49017 | United States | Derivative Master Account Number 052104SMRH |
| Southwestern Ohio Seniors' Services, Inc | 11100 Springfield Pike | | | Springdale | OH | 45246 | UNITED STATES | Derivative Master Account Number 040897CSPR |
| Sovereign Bank | 1500 Market Street, Concourse Level | | | Philadelphia | PA | 19102 | UNITED STATES | Derivative Master Account Number 39268SOBK |
| SP AZALEA PLACE, LP | 25400 US 19 N | Suite 154 | | Clearwater | FL | 33763 | United States | Derivative Master Account Number 122107SPAZ |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Spanish Broadcasting System, Inc. | 2601 South Bayshore Drive, PH II | | | Coconut Grove | | 33133 | United States | Derivative Master Account Number 052305SPAN |
| SPARKASSE KOELNBONN | Hahnenstr. 57 | | | Koln | | 50667 | Germany | Derivative Master Account Number 110900STAD |
| SPARROW HEALTH SYSTEM RETIREMENT PLAN | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 112906WES7 |
| SPARTANBURG-OXFORD, L.P. | 4582 S. Ulster St. Pkwy | | | Denver | CO | 80237 | United States | Derivative Master Account Number 062306SPAR |
| SPECTRUM INVESTMENT PARTNERS INTERNATIONAL LTD | c/o Spectrum Group Management LLC | 1250 Broadway | Suite 810 | New York | NY | 10001 | UNITED STATES | Derivative Master Account Number 080907SPEC |
| SPECTRUM INVESTMENT PARTNERS LP | Lehman Brothers Special Financingc/o Leh Bros. Inc | Corporate Advisory Division, Municipal Structured Finance-Trans. Mgmt Group | 746 Seventh Avenue | New York | NY | 10019 | United States | Derivative Master Account Number 032106SPEC |
| SPEEDWAY ASSOCIATES L.L.C | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 050708SPEE |
| SPM STRATEGIES MASTER FUND LP - VOLATILITY PORTFOLIO | SPM Strategies Master Fund, L.P. - Volatility Port | c/o SPM Products, L.L.C., Clearwater House | 2187 Atlantic Street, 4th Floor | Stamford | CT | 6902 | UNITED STATES | Derivative Master Account Number 051507STR6 |
| Springhouse, Inc. City of Boston IDFA | Springhouse Inc. | 44-46 Allandale Street | | Jamaica Plain | MA | 2130 | UNITED STATES | Derivative Master Account Number 080498CBI |
| Springlake | 630 West Germantown Pike Suite 300 | | | Plymouth Meeting | PA | 19462 | UNITED STATES | Derivative Master Account Number 011906SPRI |
| SPRINKLER INDUSTRY SUPPLEMENTAL PENSION PLAN | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 121207WE30 |
| Sprint Capital Corporation | Risk Management | Sprint Capital Corporation | 6200 Sprint Parkway | Overland Park | KS | 66251 | UNITED STATES | Derivative Master Account Number 082003SPCC |
| SR LATIGO MASTER MA LTD | c/o Latigo Partners, L.P. | 590 Madison Avenue, 9th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 110807LATI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SRI Fund Lp | Regatta Office Park | West Bay Road | P.O. Box 31106 | | | | Cayman Islands | Derivative Master Account Number 022505SRIF |
| SSB&T / Bond Market (II)Common Trust Fund | c/o State Street Global Advisors | Two International Place | | Boston | MA | 2110 | United States | Derivative Master Account Number 090507STAT |
| SSGA CM ABSOLUTE RETURN MORTGAGE FUND LTD | State Street Global Advisors | Fixed Income Derivatives Operations | One Lincoln Street, 29th Floor | Boston | MA | 02111-2900 | United States | Derivative Master Account Number 033106SSBT |
| ST JOSEPHS CANDLER HEALTH SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 110105STJO |
| ST JOSEPHS UNIVERSITY | Saint Joseph#apposs University | 5600 City Avenue | | Philadelphia | PA | 19131 | UNITED STATES | Derivative Master Account Number 051906SAIN |
| ST LOUIS MO (COUNTY OF) | 41 South Central | | | Clayton | MO | 63105 | United States | Derivative Master Account Number 112795CSTL |
| ST PETERSBURG HEALTH FACILITIES AUTHORITY | Legal Department | MSC 10th Floor | One 4th Street North | St. Petersburg | FL | 33701 | UNITED STATES | Derivative Master Account Number 091394STPH |
| ST. JOSEPH HEALTH SYSTEM | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0413051647 |
| St. Joseph's / Candler Health System, Inc | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 112901STJO |
| St. Joseph's / Candler Health System, Inc | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011439 |
| St. Louis, City of | City of Saint Louis | 1200 Market Street | | St. Louis | MO | 63103 | UNITED STATES | Derivative Master Account Number 060295CIOS |
| St. Mary's Episcopal School | 60 Perkins Extended | | | Memphis | TN | 38117 | UNITED STATES | Derivative Master Account Number 011305MARY |
| St. Paul Homes | St. Pauls Homes | 339 East Jamestown Road | | Greenville, PA | PA | 16125 | United States | Derivative Master Account Number 120402PAUL |
| STANDARD BANK PLC | c/o Venable LLP | Rockefeller Center | 1270 Avenue of the Americas, 25th Floor | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 040297EDLJ |
| STANDARD BANK PLC | Cannon Bridge House | 25 Dowgate Hill | | London | | EC4R 2SB | United Kingdom | Derivative Master Account Number 110806STAN |
| STANDARD BANK, JERSEY LTD | Standard Bank House | 47-49 La Motte Street | St Helier | Jersey | | JE4 8XR | UNITED STATES | Derivative Master Account Number 100206STAN |
| Standard Chartered Bank | 1 Bassinghall Avenue | | | London | | EC2V 5DD | United Kingdom | Derivative Master Account Number 051694SCBL |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STANDARD GENERAL MASTER FUND LP | 650 Madison Avenue, 26th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 071007STA5 |
| Standard Pacific Credit Opportunities Master Fund | c/o Standard Pacific Capital LLC | 425 California Street, 26th Floor | | San Francisco | CA | 94104 | UNITED STATES | Derivative Master Account Number 090602SPCO |
| STANDISH CORE BOND PLUS POOL FUND | 201 Washington Street | | | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 111704SMCB |
| STANDISH MELLON AMPLIFIED ALPHA MASTER FUND LP | c/o BNY Mellon Asset Management | BNY Mellon Center | 201 Washington Street | Boston | MA | 02108-4408 | United States | Derivative Master Account Number 061507STAN |
| STANFIELD MODENA CLO | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092004STAN |
| STANFIELD VANTAGE CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 021705VANT |
| STANFIELD VEYRON CLO LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061906STAN |
| STANFORD HOSPITAL | 300 Pasteur Drive | Room H3200, M/C | 5230 | Stamford | CT | 6902 | UNITED STATES | Derivative Master Account Number 071703STHC |
| STANFORD UNIVERSITY (LELAND JUNIOR STANFORD UNIVERSITY) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 1018022855 |
| STANFORD UNIVERSITY (LELAND JUNIOR STANFORD UNIVERSITY) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 51404P2858 |
| STAPLE STREET AVIATION (MASTER) LP | c/o DiMaio Ahmad Capital LLC | 245 Park Avenue, 44th Floor | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 050806DAC6 |
| STAPLES INC | 500 Staples Drive | | | Framingham | MA | 1702 | United States | Derivative Master Account Number 012395STIN |
| STARK CRITERION MASTER FUND LTD | Stark Criterion Master Fund Ltd. | c/o Stark Criterion Management LLC | 3600 South Lake Drive | St. Francis | WI | 53235 | UNITED STATES | Derivative Master Account Number 012408STAR |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STARK GLOBAL OPPORTUNITIES MASTER FUND LTD | c/o Stark Event Management LLC | 3600 South Lake Drive | | St. Francis | WI | 53235 | UNITED STATES | Derivative Master Account Number 110806ST16 |
| STARK MASTER FUND LTD | c/o Stark Offshore Management, LLC | 2600 Soth Lake Drive | | St. Francis | WI | 53235 | UNITED STATES | Derivative Master Account Number 062706STAR |
| STATE BANK OF INDIA | State Bank of India | Global Markets, Corporate Centre, Floor 15 | State Bank Bhavan | Madame Cama Road | | 400021 | India | Derivative Master Account Number 070407STAT |
| State Bank of Long Island | State Bank of Long Island | 2 Jericho Plaza | | Jericho | NY | 11753 | UNITED STATES | Derivative Master Account Number 061802STAT |
| STATE STREET BANK & TRUST COMPANY | State Street Global Markets Legal Counsel | 225 Franklin Street | | Boston | MA | 2110 | United States | Derivative Master Account Number 72707SSBT |
| STATE SUPER FINANCIAL SERVICES LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060308PAC5 |
| STEAMSHIP CORE FULL DISCRETION PORTFOLIO | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 121207WE28 |
| STELLAR PERFORMER GLOBAL SERIES | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109017884 |
| STERLING STAMOS CAPITAL MANAGEMENT LP | Sterling Stamos Security (Offshore) Fund, Ltd. | c/o Sterling Stamos Capital Management, L.P. | 575 Fifth Avenue, 40th Floor | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 031405SSSO |
| STERLING STAMOS GLOBAL CREDIT OPPORTUNITIES FUND LP | Sterling Stamos Global Credit Opportunities Fund, | c/o SSP Associates GP, LLC | 450 Park Avenue 29th Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 010708STER |
| STERLING STAMOS SECURITY (OFFSHORE) FUND SELECT LEVERED LTD | Sterling Stamos Security (Offshore) Fund - Select | c/o Sterling Stamos Capital Management, L.P. | 450 Park Avenue | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 010708STE5 |
| Sterling Stamos Security (offshore) Fund-Select. | c/o Stering Stamos Capital Management, LP | 2498 Sand Hill Road | | Menlo Park | CA | 94025 | UNITED STATES | Derivative Master Account Number 082305OFFS |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STERLING STAMOS SECURITY FUND- SELECT LP | Sterling Stamos Security Fund - Select, L.P. | c/o SSP Associates GP, LLC | 575 Fifth Avenue, 40th Floor | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 082305STAM |
| Sterling Stamos Security Fund, LP. | c/o Stering Stamos Capital Management, LP | 2498 Sand Hill Road | | Menlo Park | CA | 94025 | UNITED STATES | Derivative Master Account Number 031405SSSF |
| STEVEN G HOLDER LIVING TRUST | 18 Scenic Bluff | | | Newport Beach | CA | 92657 | UNITED STATES | Derivative Master Account Number 050907STE5 |
| Stichting Bedrijfspensioenfond Suikerwerk Chocolad | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011446 |
| Stichting Bedrijfspensioenfond Voor Suikerver Ind. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011445 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE MEDIA PNO | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012679 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEKTRO (PME) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012063 |
| STICHTING MASTERFOODS PENSIOENFONDS | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 071307RUS5 |
| STICHTING NOTARIEEL PENSIOENFONDS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 043007PIMC |
| STICHTING PENSIOENFONDS ABP (ALGEMEEN BURGERLIJK PENSIOENFONDS) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072704STIC |
| STICHTING PENSIOENFONDS ABP (ALGEMEEN BURGERLIJK PENSIOENFONDS) | Algemene Pensioen Groep, NV | P.O. Box 2889 | | 6401 DJ Heerlen, The Netherlands | | | The Netherlands | Derivative Master Account Number 061200STIC |
| STICHTING PENSIOENFONDS ENCI | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 041205PIMC |

LBSF Schedules 362

Lehman Brothers Special Financing Inc.                                                                Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STICHTING PENSIOENFONDS GRONTM IJ | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011356 |
| Stichting Pensioenfonds Hoogovens | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 102004HOOG |
| STICHTING PENSIOENFONDS MEDEWERKERS APOTHEKEN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016400 |
| STICHTING PENSIOENFONDS MEDISCHE SPECIALISTEN (SPMS) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011358 |
| STICHTING PENSIOENFONDS OPENBAAR VERVOER (SPOV) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 102004OPEN |
| STICHTING PENSIOENFONDS OPENBARE APOTHEKERS | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012619 |
| STICHTING PENSIOENFONDS RANDSTAD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012307 |
| Stichting Pensioenfonds Stork | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012945 |
| Stichting Pensioenfonds Stork | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012946 |
| STICHTING PENSIOENFONDS VOOR HUISARTSEN | Stiching Pension funds Voor Huisartsen | Newtaonlan 71-77 | PO Box 85344 | 3508 AH Utrecht | | | Netherlands | Derivative Master Account Number 111507STI5 |
| STICHTING SPOORWEG PENSIOENFONDS | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 102004SPOR |
| STOCKTON EAST WATER DISTRICT | Stockton East Water District, Head Office | 6767 East Main Street | | Stockton | CA | 95215 | UNITED STATES | Derivative Master Account Number 042894SEWD |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STONE TOWER CREDIT MASTER FUND LTD | c/o Stone Tower Fund Management LLC | 152 West 57th Street | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 021507STO5 |
| STONEHILL INSTITUTIONAL PARTNERS LP | c/o Stonehill Capital Management LLC | 885 Third Avenue, 30th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 072105INST |
| Stonehill Offshore Partners Limited | c/o Stonehill Capital Management LLC | 885 Third Avenue, 30th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 072105OFFS |
| STONERIDGE INVESTORS LTD | StoneRidge Investment Partners, LLC | 301 Lindenwood Drive Suite 310 | | Malvern | PA | 19355 | UNITED STATES | Derivative Master Account Number 010507STON |
| STONY HILL CDO III LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 083100SCDO |
| STOWE CDO SPC | c/o Maples and Calder | P.O. Box 309 GT | Ugland House, South Church Street | | | | Cayman Islands | Derivative Master Account Number 121306STOW |
| STOWE CDO SPC SERIES 2008-1 SEGREGATED PORTFOLIO | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 010408LEH6 |
| STOWE CDO SPC SERIES 2008-2A SEGREGATED PORTFOLIO | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022708LEH6 |
| Strategic Global Fund Mortgage Securities (Putnam) | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 013100SGFM |
| STRAUMUR-BURDARAS INVESTMENT BANK HF | Straumur Burandras Investment Bank HF | BORGATUN 25 | | 105 REYKAJAVIK | | | Iceland | Derivative Master Account Number 090705STRA |
| STRUCTURED ADJUSTABLE RATE MORG LNTR SER 2004-10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 0723040410 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LNTR 2004-9XS | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062804SRM9 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN 2004-12 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082604S412 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TR 2004-8 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 062804SRM8 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRST SER 2004-20 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 1222040220 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER 2004-16 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102504SARM |
| STRUCTURED ADJUSTABLE RATE MORTGAGE LOAN TRUST SER 2004-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 52804SARM6 |
| STRUCTURED ADJUSTABLE RATE MORTGAGE SERIES 2004-14 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 092704SARM |
| STRUCTURED ASSET INVESTMENT LOAN TRUST 2004-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 0414040044 |
| STRUCTURED ASSET RECEIVABLES TRUST SERIES 2003-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 100103STRU |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2003-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 100603SART |
| STRUCTURED ASSET RECEIVABLES TRUST, SERIES 2004-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 050304SART |
| STRUCTURED ASSET SEC CORPREF SARM 2008-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052708STRU |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STRUCTURED ASSET SECURITES CORPORATION PASS-THROUGH CERTIFICATES, SERIES 2007-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082807STRU |
| Structured Asset Securities Co., Series 2004-GEL3 | LaSalle Bank National Association | 125 S. LaSalle Street, Suite 1625 | | Chicago | IL | 60603 | United States | Derivative Master Account Number 100104GEL3 |
| Structured Asset Securities Corporation 2003-40A | Global Corp Trust | 101 Barclay St 4th Fl W | | New York | NY | 10286 | UNITED STATES | Derivative Master Account Number 122303340A |
| STRUCTURED ASSET SECURITIES CORPORATION 2003-NP3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 1121033NP3 |
| STRUCTURED ASSET SECURITIES CORPORATION 2004-23XS | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 122804SA23 |
| Structured Asset Securities Corporation 2005-GEL1 | LaSalle Bank National Association | 125 S. LaSalle Street, Suite 1625 | | Chicago | IL | 60603 | United States | Derivative Master Account Number 011805GEL1 |
| Structured Asset Securities Corporation 2005-NC1 | With a copy to: | Aurora Loan Services, as Master Servicer | | Aurora | CO | 80014 | United States | Derivative Master Account Number 012405SASC |
| STRUCTURED ASSET SECURITIES CORPORATION 2005-RF7 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120705STRU |
| STRUCTURED ASSET SECURITIES CORPORATION 2006-RF1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 020906STRU |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES 2007-1 (SASCO) | U.S. Bank National Association, Trustee | Corporate Trust Services | 1 Federal Street, Third Floor | Boston | MA | 2110 | United States | Derivative Master Account Number 022207ST14 |
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES 2007-BC2 (SASCO) | U.S. Bank National Association, Trustee | Corporate Trust Services | 1 Federal Street, Third Floor | Boston | MA | 2110 | United States | Derivative Master Account Number 022207STRU |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STRUCTURED ASSET SECURITIES CORPORATION BNC SERIES 2007-BNC1 | U.S. Bank National Association, Trustee | Corporate Trust Services | 1 Federal Street, Third Floor | Boston | MA | 2110 | United States | Derivative Master Account Number 110707STRU |
| STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE LOAN TR 2004-NP2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112304NP2 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 2007-EQ1 (SASCO) | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041907STRU |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 2007-OSI SASCO | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 052207STR5 |
| STRUCTURED ASSET SECURITIES CORPORATION SERIES 2007-SC1 (SASCO) | U.S. Bank National Association, Trustee | Corporate Trust Services | 1 Federal Street, Third Floor | Boston | MA | 2110 | United States | Derivative Master Account Number 112807SAS7 |
| STRUCTURED CREDIT OPPORTUNITIES FUND II LP | c/o Mariner Investment Group, Inc. | 500 Mamaroneck Avenue, Suite 101 | | New York | NY | 10528 | UNITED STATES | Derivative Master Account Number 022607TRIC |
| STRUCTURED INVESTMENT HOLDINGS IV, SPC OBO TREESDALE CDO A SEGREGATED PORTFOLIO | P.O. Box 1234, Queensgate House | South Church Street | | George Town | | KY1-1108 | Grand Cayman | Derivative Master Account Number 030708COHE |
| Structured Servicing Holdings Master Fund, L.P. | Clearwater House | | | Stamford | CT | 6902 | UNITED STATES | Derivative Master Account Number 030804SPML |
| Sumitomo Mitsui Banking Corporation | 3-2 Marunouchi | 1-Chome | | Chiyoda-ku, Tokyo 100-0005 | | | Japan | Derivative Master Account Number 040601SMTO |
| Sumitomo Trust and Banking Company Limited | GranTokyo South Tower | 9-2, Marunouchi 1-chome | | Chiyoda-ku, Tokyo | | 100-6611 | Japan | Derivative Master Account Number 40746STBC |
| SUMMER STREET 2005-HG1 LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 051106SUMM |
| SUMMIT ACADEMY NORTH | 30494 Olmstead, Building B | | | Flat Rock | MI | 48134 | United States | Derivative Master Account Number 021803SUMM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Summit Academy Pansophia Academy, Marshall Academy | Summit Academy Schools | 30100 Olmstead Building B | | Flat Rock | MI | 48134 | United States | Derivative Master Account Number 040403SUMM |
| SUN CAPITAL PIMCO HIGH YIELD FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012207 |
| Sun Life Assurance Company of Canada | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 082207WEST |
| Sun Life Assurance Company of Canada | One Sun Life Executive Park | | | Wellesley Hills | MA | 2481 | UNITED STATES | Derivative Master Account Number 072700SUNL |
| SUNOCO INC MASTER RETIREMENT TRUST | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 051602WAMC |
| SUNOCO INC MASTER RETIREMENT TRUST | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102907LO12 |
| SUNRISE LAKES PHASE 4 RECREATION DISTRICT | 10300 N.W. 11th Manor | | | Cora Gables | FL | 33071 | United States | Derivative Master Account Number 031795SULP |
| Sunrise Partners Limited Partnership | c/o JP Morgan Hedge Fund Services - Operations Div | One American Lane | | Greenwich | CT | 6831 | United States | Derivative Master Account Number 051497QSUP |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 100704PARK |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120704SUN2 |
| SUNSET PARK CDO LIMITED SPC SERIES 2004-4 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 120204SUNS |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 011005SUN3 |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-5 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 012805SPCL |
| SUNSET PARK CDO LIMITED SPC SERIES 2005-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031505SUN6 |

Lehman Brothers Special Financing Inc.                                                                 Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SunTrust Bank | 3333 Peachtree Street, N.E. | Center Code 3913 | | Atlanta | GA | 30326 | United States | Derivative Master Account Number 022299STBA |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOUTH AUSTRALIA | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011423 |
| SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOUTH AUSTRALIA | Level 31, Gateway | 1 Macquarie Place | | Sydney NSW | | 2000 | Australia | Derivative Master Account Number 021808CR17 |
| SUPERVALU INC MASTER INVESTMENT TRUST | Metropolitan West Asset Management, LLC | 11766 Wilshire Blvd. Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 112607METR |
| SUPERVALU INC MASTER INVESTMENT TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 022108WE12 |
| Supplemental Interest Trust, SAIL Trust 2005-1 | Aurora Loan Services, as Master Servicer | | | Aurora | CO | 80014 | United States | Derivative Master Account Number 012005SIT1 |
| Supplemental Interest Trust, SASCO 2005-WF1 | With a copy to: | Aurora Loan Services, as Master Servicer | | Aurora | CO | 80014 | United States | Derivative Master Account Number 012005SWF1 |
| Suttonbrook Capital Portfolio LP | c/o Sutton Brook Capital Management LLC | 654 Madison Avenue, Suite 1009 | | New York | NY | 10021 | UNITED STATES | Derivative Master Account Number 121602SUTT |
| Svenska Handelsbanken AB | 875 Third Avenue | | | New York | NY | 10022-7218 | UNITED STATES | Derivative Master Account Number 37746SVHS |
| Swedbank | Brunkbergstorg 8 | | | Stockholm S-105-34 | | | Sweden | Derivative Master Account Number 51205SWST |
| SWEDISH EXPORT CREDIT (SEK) | Vastra Tradgardsgalan 11B | P.O.Box 18368 | | | | | Sweden | Derivative Master Account Number 37998ABSE |
| Sweetwater Authority | Sweetwater Authority | 505 Garrett Avenue | | Chula Vista | CA | 91910 | United States | Derivative Master Account Number 062705SWEE |
| SWEETWATER UNION HIGH SCHOOL DISTRICT | 1130 Fifth Avenue | | | Chula Vista | CA | 91911 | United States | Derivative Master Account Number 050405SWEE |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SWIFT MASTER AUTO RECEIVABLES TRUST | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061107SWIF |
| SWIP EUROPEAN EQUITY FUND | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 022307RUS5 |
| Swiss Re Financial Products Corporation | c/o Swiss Re Capital Markets Ltd | 30-St. Mary Axe | | London | | EC3A 8EP | United Kingdom | Derivative Master Account Number 021497SFPC |
| Sydbank | Legal Department | Peberlyk 4 - Postboks 1038 | | Aabenraa | | DK-6200 | Denmark | Derivative Master Account Number 091196SYDB |
| SYMETRA FINANCIAL CORP | Symetra Financial | PO Box 34690 | | Seattle | WA | 98124-1690 | UNITED STATES | Derivative Master Account Number 012506SYME |
| Syracuse University | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0127041418 |
| T ROWE PRICE EMERGING MARKET BOND FUND | T. Rowe Price-Fixed Income Fund Accounting | 4515 Painters Mill Road | | Owings Mills | MD | 21117-4903 | UNITED STATES | Derivative Master Account Number 073197TREM |
| T. O. HOLDINGS LLC | 850 Third Avenue, 2nd Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 042806TOHO |
| T76136 FSVCON/Fidelity Adv Stable Value Portfolio | 82 Devonshire Street (V5B) | | | Boston | MA | 2109 | United States | Derivative Master Account Number 070202F136 |
| TA Chong Bank Limited | 12F, No.2, Sec. 5 Hing-Yi Road | | | Taipei, Taiwan | | | Republic of China | Derivative Master Account Number 120399TABL |
| TABOR HILLS SUPPORTIVE LIVING COMMUNITY LLC | Tabor Hills Supportive Living Community | 1347 Crystal Avenue | | Naperville | IL | 60563 | UNITED STATES | Derivative Master Account Number 112006TABO |
| Taconic Capital Partners 1.5 LP | c/o Taconic Capital Advisors LP | 450 Park Avenue | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 022004TCP1 |
| Taconic Opportunity Fund LP | c/o Taconic Capital Advisors LP | 450 Park Avenue | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 121404TACO |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TAISHIN INTERNATIONAL BANK | Taishin International Bank, Head Office | 13F., 118 Ren-ai Road, Section 4 | | Taipei | | 106 | Taiwan | Derivative Master Account Number 050807TAIS |
| Taishin International Bank | Taishin International Bank, Head Office | 13F., 118 Ren-ai Road, Section 5 | | Taipei | | 106 | Taiwan | Derivative Master Account Number 060501TIBK |
| TAMPA SPORTS AUTHORITY | 4201 Dale Mabry Highway | | | Tampa | FL | 33607 | UNITED STATES | Derivative Master Account Number 042700TASA |
| TANZANITE FINANCE VI LIMITED | Strathvale House | North Church Street, P.O. Box 1109GT | | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 010406TANZ |
| TARGET CONSERVATIVE ALLOCATION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011028 |
| TARGET CONSERVATIVE ALLOCATION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011128 |
| Target Corporation | Dayton Hudson Corporation | | | Minneapolis | MN | 55402 | UNITED STATES | Derivative Master Account Number 042399DHCO |
| TARGET CORPORATION PENSION PLA N | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL35 |
| TARGET CORPORATION PENSION PLAN | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL36 |
| Target Total Return Bond Portfolio | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010971 |
| TARRANT COUNTY HOUSING FINANCE CORPORATION | Tarrant County Administration Building | 100 East Weatherford Street, 5th Floor | | Fort Worth | TX | 76196 | United States | Derivative Master Account Number 031506TARR |
| TAVARES SQUARE CDO LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 042304TAVA |
| TAYLOR CREEK LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 072503TAYL |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TCW ABSOLUTE RETURN CREDIT FUND LP | c/o Trust Company of the West | 865 South Figueroa Street | | Los Angeles | CA | 90017 | UNITED STATES | Derivative Master Account Number 060305BLPT |
| TD BANKNORTH NA | 31 West 52nd Street | | | New York | NY | 10019-6101 | UNITED STATES | Derivative Master Account Number 032603BANK |
| TDA-JPMC 2002-CIBC5 LLC | Trimont real Estate Advisors | 3424 Peachtree Road, Suite 2200 | | Atlanta | GA | 30326 | United States | Derivative Master Account Number 010408TDAJ |
| TDAX INDEPENDENCE 2020 EXCHANGE-TRADED FUND | c/o BNY Asset Management | 1633 Broadway, 13th Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 091807BNY5 |
| TEHACHAPI CUMMINGS COUNTY WATER DISTRICT | Tehachapi Cummings County Water District | P.O. Box 326 | | Tehachapi | CA | 93581 | UNITED STATES | Derivative Master Account Number 122794TCCW |
| Telecom Italia Capital Societe Anonyme | Telecom Italia Capital SA | 287/289 Route d'Arlon | | Luxembourg | | L-1150 | LUXEMBOURG | Derivative Master Account Number 011201TELE |
| Telecom Italia Finance SA | Siege social | 12, Rue Eugene Ruppert | | L-2453 Luxembourg | | B.P. 872 L-2018 | Luxembourg | Derivative Master Account Number 033001XSFP |
| Telefonica SA | Telefonicas de Espana | Gran via 28 | | Madrid | | 28013 | Spain | Derivative Master Account Number 051200TELA |
| TELSTRA SUPERANNUATION SCHEME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012462 |
| TEMPLE UNIVERSITY | Temple University Health Systems Corporate Offices | 2450 W. Hunting Park Avenue | | Philadelphia | PA | 19129 | UNITED STATES | Derivative Master Account Number 070507TEMP |
| TENNENBAUM MULTI-STRATEGY MASTER FUND | c/o Tennenbaum Capital Partners, LLC | 2951 28th Street, Suite 1000 | | Santa Monica | CA | 90405 | UNITED STATES | Derivative Master Account Number 020107TENN |
| TENNESSEE VALLEY AUTHORITY MAS TER DECOMISSIONING TRUST | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 030306TVAD |
| TENNESSEE VALLEY AUTHORITY MASTER DECOMISSIONING TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010490 |

Lehman Brothers Special Financing Inc.    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE VALLEY AUTHORITY MASTER DECOMMISSIONING TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010494 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 1109041494 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016689 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 050808PAC9 |
| TENNESSEE VALLEY AUTHORITY RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010089 |
| TENOR OPPORTUNITY MASTER FUND LTD | Grand Pavillion Commercial Centre | 802 West Bay Road, Suite 4 | PO Box 2199GT | Grand Cayman | | Cayman Islands | British West Indies | Derivative Master Account Number 102506TEN5 |
| TERNA S.P.A | Sede legale Terna SpA | Via Arrio 64 | | Roma | | 198 | Italia | Derivative Master Account Number 061404TERN |
| TERWILLIGER PLAZA INC | 2545 S.W. Terwilliger Boulevard | | | Portland | OR | 97201 | UNITED STATES | Derivative Master Account Number 120806TERW |
| TEVA PHARMACEUTICAL INDUSTRIES LTD. | 5 Basel Street | PO Box 3190 | | Pehta Tiqva | | 49131 | Israel | Derivative Master Account Number 030102TEVA |
| Texas Council of Community MH MR Centers | Texas Council of Community | Mental Health | Westpark Building 3, Site. 240- 8140 N. Mopac Expy | Austin | TX | 78759 | United States | Derivative Master Account Number 051998TCCC |
| TEXAS PUBLIC FINANCE AUTHORITY | Texas Public Finance Authority , Head Office | 300 W. 15th Streetm, Suite 411 | | Austin | TX | 78701 | United States | Derivative Master Account Number 051998TPF |
| The F and J Chen Trust | 3325 S. Garfield Avenue | | | Commerce | CA | 90040 | United States | Derivative Master Account Number 040505CHEN |
| THE HARRISBURG AUTHORITY | The Harrisburg Authority | 100 Market Street, Suite 104 | | Harrisburg | PA | 17101-2044 | United States | Derivative Master Account Number 032194DCP |

Lehman Brothers Special Financing Inc.                                                                                        Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| THE HARRISBURG AUTHORITY | The Harrisburg Authority | 100 Market Street, Suite 104 | | Harrisburg | PA | 17101-2044 | United States | Derivative Master Account Number 040894HAD |
| The National Commercial Bank | Risk Management | 17th Floor | PO Box 3555 | Jeddah | | 21481 | Saudi Arabia | Derivative Master Account Number 042696TNCB |
| THE TRUSTEES OF THE AN POST FUND FOR THE AN POST SUPERANNUATION SCHEMES | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 100605POST |
| THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND LP | 622 Third Ave | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 050108THIR |
| Thousand Oaks, City of | City of Thousand Oaks | | | Thousand Oaks | CA | 91362 | UNITED STATES | Derivative Master Account Number 012296COTO |
| TIDEN CORE MASTER FUND LIMITED | c/o Tiden Capital, LLC | 2520 Meridian Parkway, Suite 470 | | Durham | NC | 27713 | United States | Derivative Master Account Number 080408TID8 |
| TIDEN DESTINY MASTER FUND LIMITED | c/o Tiden Capital, LLC | 1414 Raleigh Road, Suite 250 | | Chapel Hill | NC | 27517 | United States | Derivative Master Account Number 022207SIL5 |
| TIFFANY & CO | 2 E 57th St | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 12893TIFY |
| TIME WARNER DEFINED CONTRIBUTI ON PLANS MASTER TRUST | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 092605TIME |
| TIPTREE FINANCIAL PARTNERS LP | Mariner Investment Group, Inc. | 500 Mamaroneck Avenue, Suite 101 | | Harrison | NY | 10528 | United States | Derivative Master Account Number 061807TRIC |
| TIZIAN WOHNEN 1 GMBH | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 101007TIZ5 |
| TKG-STORAGEMART PARTNERS LP | TKG StorageMart Partners, L.P. | 2407 Rangeline St. | | Columbia | MD | 65202 | United States | Derivative Master Account Number 062906TKGS |
| TLLB2002 INTERNATIONAL LIMITED SERIES 6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032703TLL6 |
| TLP TRADING LLC | 225 East Deerpath Road, Suite 210 | | | Lake Forest | IL | 60045 | UNITED STATES | Derivative Master Account Number 011207PATI |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TOB CAPITAL LP | Citi Alternative Investments LLC | 731 Lexington Avenue, 23rd Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 050106TOBC |
| TOBACCO ASSET SECURITIZATION CORPORATION | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 112800TASC |
| TOBACCO SETTLEMENT AUTHORITY | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102502TOBA |
| TOBACCO SETTLEMENT FINANCE CORPORATION - LOUISIANA | LaSalle Global Trust Services | | 540 West Madison Street | Chicago | IL | 60661 | United States | Derivative Master Account Number 110701TOBA |
| TOBACCO SETTLEMENT FINANCE CORPORATION - NEW YORK | LaSalle Global Trust Services | | 540 West Madison Street | Chicago | IL | 60661 | United States | Derivative Master Account Number 061703TOBA |
| TOBACCO SETTLEMENT FINANCE CORPORATION - OHIO | LaSalle Global Trust Services | | 540 West Madison Street | Chicago | IL | 60661 | United States | Derivative Master Account Number 102607THEB |
| Tobacco Settlement Financing Corporation (NJ) | Office of Public Finance, NJ Dept of Treasury | P.O. Box 005 | 50 West State Street, 5th Floor | | | 8625 | United States | Derivative Master Account Number 081602TOBA |
| TOBACCO SETTLEMENT FINANCING CORPORATION VIRGINIA | LaSalle Global Trust Services | | 540 West Madison Street | Chicago | IL | 60661 | United States | Derivative Master Account Number 051305TSFC |
| Tokio Marine Financial Solutions Ltd. | Tokyo Club Building | | Chiyoda-ku, Tokyo 100-0013 | 2-6 Kasumigaseki 3-chome | | | Japan | Derivative Master Account Number 040998FCTM |
| Tokyo Star Bank Ltd | 1-6-16 Akasaka, | Minato-ku | | Tokyo | | 107-8480 | Japan | Derivative Master Account Number 061898TTSB |
| Tomball Hospital Authority | 605 Holderrieth | | | Tomball | TX | 77375 | UNITED STATES | Derivative Master Account Number 10793TOMB |
| Tomball Hospital Authority | Tomball Hospital Authority | 605 Holderrieth Boulevard | | Harris | TX | 77840 | United States | Derivative Master Account Number 080806TOM5 |
| TOP SHIPS INC | 1, Vassilissis Sofias Str. & Meg Alexanderou Str | | | | | 15124 | Greece | Derivative Master Account Number 102507TOPT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Topaz 2008-1 | Dante Finance Public Limited COmpany | International Finance Services Centre | | AIB International Centre | | | Ireland | Derivative Master Account Number 012308TOPA |
| TOPAZ FINANCE LTD 2005-1 | LaSalle Global Trust Services | | 540 West Madison Street | Chicago | IL | 60661 | United States | Derivative Master Account Number 052005TOPZ |
| TOPAZ FINANCE LTD 2005-2 | LaSalle Global Trust Services | | 540 West Madison Street | Chicago | IL | 60661 | United States | Derivative Master Account Number 122005TOPA |
| TOPAZ FUND | Societe Generale, New York Branch | 1221 Avenue of the Americas, 8th Floor | | | | 10020 | United States | Derivative Master Account Number 112405SGCO |
| Toronto-Dominion Bank | 31 West 52nd Street | | | New York | NY | 10019-6101 | UNITED STATES | Derivative Master Account Number 36166TORD |
| TORRANCE MEMORIAL MEDICAL CENTER | Torrance Memorial Medical Center, Head Office | 3330 W. Lomita Boulevard | | Torrance | CA | 90505 | UNITED STATES | Derivative Master Account Number 061501TORR |
| TORRE RE FUND I | LaSalle Global Trust Services | | 540 West Madison Street | Chicago | IL | 60661 | United States | Derivative Master Account Number 080808TORR |
| TOWN OF BABYLON | Town of Babylon IDA, Head Office | 200 East Sunrise Highway | | | | 11757 | United States | Derivative Master Account Number 120595TOB |
| Township of Radnor | 301 Iven Avenue | | | Wayne | PA | 19807-5297 | UNITED STATES | Derivative Master Account Number 083005RADN |
| Toyota Motor Credit Corporation | 19001South Western Ave | PO Box 2958 | | Torrance | CA | 90509-2958 | UNITED STATES | Derivative Master Account Number 51248TOYO |
| TPG AUSTIN PORTFOLIO HOLDINGS LLC | TPG Austin Portfolio Holdings Inc | 2711 Centerville Road, Suite 400 | | Wilmington | DE | 19808 | UNITED STATES | Derivative Master Account Number 072407THOM |
| TPG-RESEARCH PARK PLAZA I & II MEZZANINE LLC | TPG-RESEARCH PARK PLAZA I | 515 South Flower Street, 6th Floor | | Los Angeles | CA | 90071 | UNITED STATES | Derivative Master Account Number 050608THOM |
| TPG-RESEARCH PARK PLAZA I&II LLC | City National Plaza | | | Los Angeles | CA | 90071 | UNITED STATES | Derivative Master Account Number 060107THOM |
| TPG-STONEBRIDGE PLAZA II LLC | c/o Thomas Properties Group, Inc | 515 South Flower Street, 6th Floor | | Los Angeles | CA | 90071 | UNITED STATES | Derivative Master Account Number 060107THO5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TPG-STONEBRIDGE PLAZA II MEZZANINE LLC | c/o Thomas Properties Group, Inc | 515 South Flower Street, 6th Floor | | Los Angeles | CA | 90071 | UNITED STATES | Derivative Master Account Number 050608THO5 |
| TRADEWINDS II CDO LIMITED SPC SERIES 2006-1 | c/o Maples and Calder | P.O. Box 309 GT | Ugland House, South Church Street | | | Grand Cayman | Cayman Islands | Derivative Master Account Number 032906TRAD |
| TRANQUILITY MASTER FUND LTD | c/o M | P.O. Box 309 GT, Ugland House, South Church St. | | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 081005TRAN |
| TRANSAMERICA FINANCIAL LIFE INSURANCE CO | c/o AEGON USA Investment Management, LLC | 400 West Market Street, 10th Floor | | Louisville | KY | 40202 | UNITED STATES | Derivative Master Account Number 091800AUSA |
| TRANSAMERICA LIFE INSURANCE COMPANY | c/o AEGON USA Investment Management, LLC | 400 West Market Street, 10th Floor | | Louisville | KY | 40202 | UNITED STATES | Derivative Master Account Number 092199PFLL |
| TRANSAMERICA OCCIDENTAL LIFE INSURANCE CO | c/o AEGON USA Investment Management, LLC | 400 West Market Street, 10th Floor | | Louisville | KY | 40202 | UNITED STATES | Derivative Master Account Number 062095TRAC |
| Travelscape, Inc | Travelscape, Inc. c/o Expedia, Inc. | 3150 139th Avenue, S.E. | | Bellevue | WA | 98005 | United States | Derivative Master Account Number 112803TRAV |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | 600 Fifth Avenue, 26th Floor | | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 061807TRAX |
| Traxis Fund LP | c/o Morgan Stanley Hedge Fund | 1221 Avenue of the Americas, 33rd Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 053003TRAX |
| TREASURER OF THE STATE OF INDIANA | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LO14 |
| TREASURER OF THE STATE OF INDIANA | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LO16 |
| TREASURER OF THE STATE OF INDIANA | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LO17 |
| TREASURER OF THE STATE OF INDIANA | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 110907LO19 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TRESSLER LUTHERAN SERVICES | Tressler Lutheran Services | 960 Century Drive | | Mechanicsburg | PA | 17055 | UNITED STATES | Derivative Master Account Number 101794TLS |
| TRG Global Opportunity Master Fund, Ltd. | c/o TRG Managements L.P. | 280 Park Ave, 33rd floor | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 061003TRGM |
| TRG Local Currency Opportunity Master Fund | TRG Local Currency Opportunity Master Fund, Ltd. | c/o TRG Management, L.P. | 280 Park Avenue, 27th Floor | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 032405LCOM |
| TRICADIA DISTRESSED AND SPECIAL SITUATIONS MASTER FUND LTD | Mariner Investment Group, Inc. | 500 Mamaroneck Avenue, Suite 101 | | Harrison | NY | 10528 | United States | Derivative Master Account Number 112607MARI |
| TRI-CITY BAPTIST CHURCH | Tri-City Baptist Church, Inc. | 1409 NC Highway North | P.O. Box 40 | Conover | NC | 28613 | United States | Derivative Master Account Number 111507TRIC |
| Trinitas Hospital | 225 Williamson Street | | | Elizabeth | NJ | 7207 | United States | Derivative Master Account Number 062701TRIN |
| TRINITY HEALTH PENSION PLAN | Metropolitan West Asset Management, LLC | 11766 Wilshire Boulevard, Suite 1500 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 100307METR |
| TRISTATE CAPITAL BANK | One Oxford Centre | 301 Grant Street, 27th Floor | | Pittsburgh | PA | 15219 | UNITED STATES | Derivative Master Account Number 031507TRIS |
| TROVER CLINIC FOUNDATION INC (THE) | 2717 Fort Campbell Boulevard | | | Hopkinsville | KY | 42240 | United States | Derivative Master Account Number 012306TROV |
| TRUST OF DONATIONS-EPISCOPAL C HURCH | c/o BNY Mellon Asset Management LLC | BNY Mellon Center | 201 Washington Street | Boston | MA | 02108-4408 | United Staes | Derivative Master Account Number 111704SMTD |
| Trustees of Hamilton College | 198 College Hill Road | | | Clinton | NY | 13323 | United States | Derivative Master Account Number 090402HAMI |
| TRUSTEES OF THE AN POST FUND FOR THE AN POST SUPERANNUATION SCHEMES | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011841 |

LBSF Schedules 378

08-13555-mg    Doc 3921    Filed 06/15/09    Entered 06/15/09 11:04:24    Main Document
Pg 379 of 414

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TRUSTEES OF THE BOMBARDIER TRUST (UK) COMMON INVESTMENT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012355 |
| TRUSTEES OF THE BOMBARDIER TRUST (UK) COMMON INVESTMENT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072606PAC7 |
| TRUSTEES OF THE BRITANNIA BUILDING SOCIETY PEN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012289 |
| TRUSTEES OF THE CIVIL AVIATION AUTHORITY PENSION SCHEME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011863 |
| TRUSTEES OF THE PARLIAMENTARY CONTRIBUTORY PENSION | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012318 |
| TRUSTEES OF THE ROLLS-ROYCE ANCILLARY BENEFIT PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072805PIMC |
| TRUSTEES OF THE SCOTTISH HYDRO-ELECTRIC PENSION SCHEME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 083006PACI |
| TRUSTEES OF THE VIRIDIAN GROUP PENSION SCHEME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012958 |
| TRW Automotive Inc. | 18252 Laurel Park Drive North, | Suite 300 West | | Livonia | MI | 48152 | UNITED STATES | Derivative Master Account Number 110303TRWA |
| TUDOR BVI GLOBAL PORTFOLIO L.P. (THE) | c/o Tudor Investment Corporation | 1275 King Street | | Greenwich | CT | 6831 | United States | Derivative Master Account Number 062997UPML |
| Tudor BVI Global Portfolio LP | c/o Tudor Investment Corporation | 1275 King Street | | Greenwich | CT | 6831 | United States | Derivative Master Account Number 051105TBVI |
| Tudor Proprietary Trading, L.L.C. | 600 Steamboat Road | | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 101298TUPT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TUFF Yamacraw LLC | The University Financing Foundation, Inc | 3333 Busbee Drive, Suite 150 | | Kennesaw | GA | 30144 | UNITED STATES | Derivative Master Account Number 080405TUFF |
| Tullett and Tokyo Forex, Inc. | Cable House | 54-62 New Broad Street | | London | | EC2M 1JJ | UNITED KINGDOM | Derivative Master Account Number 61833TAT |
| Turkiye Sinai Kalkinma Bankasi AS | Meclisi Mebusan Cad | 161 Finikli 34427 | | Istanbul | | | Turkey | Derivative Master Account Number 043004TSKB |
| TURKIYE SINAI KALKINMA BANKASI AS | Al-Roassis Tower 10th Floor | Diplomatic Area | P.O. Box 10215 | Manama | | 0 | Bahrain | Derivative Master Account Number 090407TURK |
| Tuscaloosa County Board of Education | 2314 9th Street | | | Tuscaloosa | AL | 35403 | UNITED STATES | Derivative Master Account Number 041603TUSC |
| TUSCON SUPPLEMENTAL RETIREMENT SYSTEM | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012446 |
| TVA NUCLEAR DECOMMISSIONING TRUST | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 012706TVA5 |
| TVO COACH HOUSE NORTH LLC | TVO Coach House North LLC | c/o Resource INvestment Limited, LLC | 4300 Haddonfield Road, Suite 314 | Pennsauken | NJ | 8109 | UNITED STATES | Derivative Master Account Number 051706TVOC |
| TVO COACH HOUSE SOUTH LLC | TVO Coach House South LLC | c/o Resource Investment Limited, LLC | 4300 Haddonfield Road, Suite 314 | Pennsauken | NJ | 8109 | UNITED STATES | Derivative Master Account Number 051706TVO6 |
| TVO CORINTH PLACE LLC | TVO Corinth Place LLC | c/o Resource Investment Limited, LLC | 4300 Haddonfield Road, Suite 314 | Pennsauken | NJ | 8109 | UNITED STATES | Derivative Master Account Number 051706TVO8 |
| TWIN CITY FLOOR COVERING IDUSTRY PENSION FUND | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102907LO13 |
| TWIN CITY HOSPITALS MINNESOTA NURSES ASSOCIATION PENSION PLAN | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 102907LO14 |
| TWIN OAKS JUVENILE DEVELOPMENT, INC | Twin Oaks Juvenile Development Inc | 11033 NW Street Road 20 | | Bristol | FL | 32321 | United States | Derivative Master Account Number 092305TWIN |
| TYCO ELECTRONICS DEFINED BENEFIT PLANS MASTER TRUST | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 111407LOG9 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Tyco International Group SA | Tyco International Group SA | c/o Tyco International (US) Inc | 9 Roszel Road | Princeton | NJ | 8540 | UNITED STATES | Derivative Master Account Number 050201TYCO |
| TYCO MASTER RETIREMENT TRUST | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 053106WEST |
| TYCO MASTER RETIREMENT TRUST | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 030106WES7 |
| Tykhe Fund Ltd | c/o Tykhe Capital LLC | 330 Madison Avenue, 35th Floor | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 042403TCAP |
| UBS AG | 677 Washington Blvd | | | Stamford | CT | 6901 | UNITED STATES | Derivative Master Account Number 070898UBSZ |
| UBS CORPORATE BOND RELATIONSHIP FUND | UBS Global Asset Management (Americas) Inc. | One North Wacker Drive | | Chicago | IL | 60606 | United States | Derivative Master Account Number 071907UB16 |
| UBS CURRENCY AND RATES PORTFOLIO MASTER LIMITED | UBS Currency Portfolio Master Limited | c/o UBS Fund Services (Cayman) Limited | UBS House, PO Box 852, 227 Elgin Avenue | George Town | | BW1 | Grand Cayman | Derivative Master Account Number 110206UBSO |
| UBS DYNAMIC ALPHA STRATEGIES MASTER FUND LTD | UBS Global Asset Management (Americas) Inc. | | | Chicago | IL | 60606 | United States | Derivative Master Account Number 071907UBS8 |
| UBS Glb AM AmericasA/C | UBS TOWER ONE NO. WACKER DR | | | Chicago | IL | 60606 | United States | Derivative Master Account Number 072607UBSG |
| UBS HIGH YIELD RELATIONSHIP FUND | UBS Global Asset Management (Americas) Inc. | One North Wacker Drive | | Chicago | IL | 60606 | United States | Derivative Master Account Number 072007UBS5 |
| UBS O'ConnorA/C O'Connor Capital StructureOpportun | c/o Walkers SPV Limited | Walker House, 87 Mary Street | | George Town, Grand Cayman | | | Cayman Islands | Derivative Master Account Number 121107UBSO |
| UBS SECURITIZED US MORTGAGE RELATIONSHIP FUND | UBS Global Asset Management | 21 Lombard Street | | | | EC3 V 9AH | United Kingdom | Derivative Master Account Number 072007UBS6 |
| UBS US ALLOCATION FUND | One North Wacker Drive | | | Chicago | IL | 60606 | United States | Derivative Master Account Number 080107UBS9 |
| UFCW INTERNATIONAL UNION GENERAL FUND | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0127041352 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UFJ INTERNATIONAL PLC - DO NOT USE - | Sanwa International plc | City Place House | 55 Basinghall Street | London | | EC2V 5DJ | UNITED KINGDOM | Derivative Master Account Number 032900SIPL |
| UHHS/CSAHS - Cuyahoga Inc | 29000 Center Ridge Road | | | Westlake | OH | 44145 | UNITED STATES | Derivative Master Account Number 112400UHHS |
| UINTAH BASIN MEDICAL CENTER | 250 West 300 North (75-2) | | | Roosevelt | UT | 84066 | UNITED STATES | Derivative Master Account Number 081407UINT |
| ULTRA MASTER LTD | Solus Alternative Capital Management LP | 430 Park Avenue | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 123107SOLU |
| UMB BANK NA | 1010 Grand Avenue | | | Kansas City | MO | 64141 | UNITED STATES | Derivative Master Account Number 021207UMBB |
| UMWA 1974 Pension Trust | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 041107BLA5 |
| UNDERLYING FUNDS TRUST FIXED INCOME ARBITRAGE 1 | 701 Westchester Ave, | Suite 312W | | White Plains | NY | 10604 | UNITED STATES | Derivative Master Account Number 042706UNDE |
| UNILEVER SUPERANNUATION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012084 |
| Union Bank of California, N.A. | 445 South Figueroa Street | 11th Floor | | Los Angeles | CA | 90071 | UNITED STATES | Derivative Master Account Number 022697UBCA |
| UNION HOSPITAL, INC | Union Hospital, Inc | 1606 North 7th Street | | Terre Haute | IN | 47804 | UNITED STATES | Derivative Master Account Number 052395UNHO |
| Unione di Banche Italiane Scpa | Banca Popolare di Bergamo - Credito Varesino S.C.A | Piazza Vittorio Veneto, 8 | | Bergamo | | 24122 | ITALY | Derivative Master Account Number 022897BPB |
| UNIONE DI BANCHE ITALIANE SCPA | Via Silvio Pellico, 12 | | | Milano | | 20121 | Italy | Derivative Master Account Number 022200BCLO |
| Unipol Banca Spa | Via Stalingrado, 53 | | | Bologna | | 40128 | Italy | Derivative Master Account Number 100603UNIP |
| UNITED AUTO WORKERS PENSION TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 021407PAC7 |
| United Church Homes, Inc | 170 East Center Street | | | Marion | OH | 43301-1806 | UNITED STATES | Derivative Master Account Number 071205UCHI |

LBSF Schedules 382

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UNITED CHURCH OF CHRIST RETIREMENT COMMUNITY INC | 33 Christian Avenue | | | Concord | NH | 3301 | United States | Derivative Master Account Number 092506UNI5 |
| UNITED TECHNOLOGIES CORPORATION EMPLOYEES RETIREMENT PLAN | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 091405993 |
| UNITED TECHNOLOGIES CORPORATION MASTER RETIREMENT TRUST | Putnam Investments | 2 Liberty Square | | Boston | MA | 2109 | United States | Derivative Master Account Number 010501P43N |
| UNIVERSAL INVESTMENT - SPARKASSE MUENSTERLAND OST | 40 E. 52nd Street, 18th Floor | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 101606UNI8 |
| University Hospitals Health System, Inc. | 11100 Euclid Avenue - LND5022 | | | Cleveland | OH | 44106-6056 | United States | Derivative Master Account Number 062899UHHS |
| UNIVERSITY MEDICAL ASSOCIATES, SC | Medical University of South Carolina | 179 Ashley Avenue | | Charleston | SC | 29425 | United States | Derivative Master Account Number 092104UMA |
| UNIVERSITY MEDICAL ASSOCIATES, SC | 171 Ashley Avenue | | | Charleston | SC | 29425 | United States | Derivative Master Account Number 122794UMA |
| UNIVERSITY MEDICAL CENTER CORPORATION | University Medical Center Corporation | 1501 N Camobell Avenue | | Tuscon | AZ | 85724 | UNITED STATES | Derivative Master Account Number 101794UMCC |
| University of Florida Foundation Inc | Sun Center West | 235 South Main Street, Suite 206 | | Gainesvile | FL | 32601 | United States | Derivative Master Account Number 021805CGUF |
| UNIVERSITY OF ILLINOIS | University of Illinois | The University of Illinois | | Urbana | IL | 61801-3620 | UNITED STATES | Derivative Master Account Number 022696UNII |
| UNIVERSITY OF MASSACHUSETTS BUILDING AUTHORITY | University of Massachusetts BUilding Authority | 225 Franklin Street, 12th Floor | | Boston | MA | 2110 | United States | Derivative Master Account Number 122807UNIV |
| University of Medicine & Dentistry of New Jersey | The University Hospital | 150 Bergen Street, Room D347 | | Newark | NJ | 7103 | UNITED STATES | Derivative Master Account Number 120204MDNJ |
| UNIVERSITY OF MISSOURI SYSTEM ENDOWMENT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109016671 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF MISSOURI SYSTEM ENDOWMENT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 082807PAC5 |
| UNIVERSITY OF MISSOURI SYSTEM RETIREMENT DISABILITY AND DEATH BENEFIT PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 082807PACI |
| UNIVERSITY OF MISSOURI SYSTEM RETIREMENT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092407PA11 |
| UNIVERSITY OF PITTSBURGH | University of Pittsburg | 2403 Cathedral of Learning | | Pittsburgh | PA | 15260 | UNITED STATES | Derivative Master Account Number 081304PITT |
| UNIVERSITY OF PITTSBURGH | 2403 Cathedral of Learning | | | Pittsburgh | PA | 15260 | UNITED STATES | Derivative Master Account Number 082100UNOP |
| UNIVERSITY OF ROCHESTER NY | Wallis Hall | Room 208 | | Rochester | NY | 14627-0023 | UNITED STATES | Derivative Master Account Number 080703ROCH |
| UNIVERSITY OF SCRANTON | The University of Scranton | 800 Linden Street | | Scranton | PA | 18510 | UNITED STATES | Derivative Master Account Number 031506UNIV |
| UNIVERSITY OF TAMPA FL | The University of Tampa | 401 West Kennedy Boulevard | | Tampa | FL | 33606-1490 | UNITED STATES | Derivative Master Account Number 012998UOT |
| University of Texas Investment Management Company | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P446 |
| University of Texas Investment Management Company | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014470 |
| University of Texas Investment Management Company | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109014495 |
| University of Texas Investment Management Company | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011470 |
| University of Texas Investment Management Company | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0401041495 |
| University of Texas Investment Management Company | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0401042465 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF TULSA | The University of Tulsa | 800 South Tucker Drive | | Tulsa | OK | 74104 | UNITED STATES | Derivative Master Account Number 031396UOT |
| University System of New Hampshire | 18 Garrison Avenue | | | Durham | NH | 03824-2334 | United States | Derivative Master Account Number 120204UNIV |
| UNUM LIFE INSURANCE COMPANY OF AMERICA (INCORPORATED) | Unum Group, Law Dept. 7S | 1 Fountain Square | | Chattanooga | TN | 37402 | United States | Derivative Master Account Number 072303UNUM |
| UPS PENSION PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011968 |
| UPS RETIREMENT PLAN | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL41 |
| Ursuline Academy | Ursuline Academy | 85 Lowder Street | | Dedham | MA | 2026 | United States | Derivative Master Account Number 042004ACAD |
| US AGBANK FCB | 3636 American River Drive | Suite 100 | | Sacramento | CA | 95864 | UNITED STATES | Derivative Master Account Number 022800WFCB |
| US BANK NA | Corporate Trust Services | | | Boston | MA | 02196-0778 | United States | Derivative Master Account Number 71462FIRB |
| US CENTRAL FEDERAL CREDIT UNION | Suite 100 | 9701 Renner Boulevard | | Lenexa | KS | 66219 | UNITED STATES | Derivative Master Account Number 36235USCC |
| US Government Plus ProFund | ProFunds | 7501 Wisconsin Avenue | Suite 1000 | Bethesda | MD | 20814 | United States | Derivative Master Account Number 042402USGO |
| US Investigations Services | 1137 Branchton Road | PO Box 26 | | Annandale | PA | 16018-0026 | United States | Derivative Master Account Number 030303USIN |
| US SHIPPING PARTNERS LP | U.S. Shipping Partners LP. | 399 Thornall Street | 8th Floor | Edison | NJ | 8837 | United States | Derivative Master Account Number 081806USS5 |
| USG Corporation Master Investment Trust | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0127041428 |
| Utah Associated Municipal Power Systems | 36 S. State Street | Suite 1900 | | Salt Lake City | UT | 84111-1478 | UNITED STATES | Derivative Master Account Number 031303UTAH |
| Utah Housing Corporation | 2479 S. Lake Park Blvd. | | | West Valley City | UT | 84120 | UNITED STATES | Derivative Master Account Number 050400UHFA |
| UTAH HOUSING FIN AGENCY | 2479 S. Lake Park Blvd. | | | West Valley City | UT | 84120 | UNITED STATES | Derivative Master Account Number 060507UTA5 |
| VAL VERDE UNIFIED SCHOOL DISTRICT | Val Verde unified School District | 975 West Morgan Street | | Perris | CA | 92571-3157 | UNITED STATES | Derivative Master Account Number 080805VALV |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Valero Energy Corp | Valero Energy Corporation | One Valero Way | | San Antonio | TX | 78249 | UNITED STATES | Derivative Master Account Number 101102VALE |
| VALLEJO SANITATION & FLOOD CONTROL | Vallejo Sanitation & Flood Control District | 450 Ryder Street | | Vallejo | CA | 94590 | UNITED STATES | Derivative Master Account Number 070193VSAF |
| VAN KAMPEN BOND FUND | c/o Van Kampen Asset Management | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | Derivative Master Account Number 020107MOR7 |
| VAN KAMPEN CORE PLUS FIXED INCOME FUND | c/o Van Kampen Asset Management | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | Derivative Master Account Number 020107MO10 |
| VAN KAMPEN CORPORATE BOND FUND | c/o Van Kampen Asset Management | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | Derivative Master Account Number 020107MO11 |
| VAN KAMPEN EQUITY AND INCOME FUND | c/o Van Kampen Asset Management | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | Derivative Master Account Number 100307RUSS |
| VAN KAMPEN HIGH INCOME TRUST II | c/o Van Kampen Asset Management | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | Derivative Master Account Number 101707MO10 |
| VAN KAMPEN HIGH INCOME TRUST II | c/o Van Kampen Asset Management | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428-288 | UNITED STATES | Derivative Master Account Number 020107MO14 |
| VAN KAMPEN HIGH YIELD FUND | Van Kampen Asset Management, Investment Advisor | c/o Morgan Stanley Investment Advisors Inc. | | West Conshohocken | PA | 19428-288 | UNITED STATES | Derivative Master Account Number 120407VANK |
| Van Leer Group Foundation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011150 |
| Vanguard Balanced Index Fund | FUND | PO Box 2600 | | Valley Forge | PA | 19482 | UNITED STATES | Derivative Master Account Number 011801VBIF |
| VANGUARD CAR RENTAL USA HOLDINGS INC | Vanguard Car Rental USA Holdings Inc. | 6929 North Lakeview Avenue | | Tulsa | OK | 74117 | UNITED STATES | Derivative Master Account Number 061606VANG |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Vanguard Car Rental USA Inc. | Vanguard Car Rental USA Holdings Inc. | 6929 North Lakeview Avenue | | Tulsa | OK | 74117 | UNITED STATES | Derivative Master Account Number 032105VACR |
| Vanguard Fiduciary Intermediate-Term Bond Trust | P.O. Box 2600 | | | Valley Forge | PA | 19482 | UNITED STATES | Derivative Master Account Number 103100VFTB |
| Vanguard Fiduciary Trust Co Corporate Bond Trust | P.O. Box 2600 | | | Valley Forge | PA | 19482 | UNITED STATES | Derivative Master Account Number 011602VCBT |
| Vanguard Fiduciary Trust Co Short-Term Bond Trust | P.O. Box 2600 | | | Valley Forge | PA | 19482 | UNITED STATES | Derivative Master Account Number 112204VFTC |
| VANGUARD FIDUCIARY TRUST COMPANY ASSET-BACKED SECURITIES TRUST | c/o Vanguard Valley Forge Funds | P.O. Box 2600 | | Valley Forge | PA | 19482 | UNITED STATES | Derivative Master Account Number 110107VANG |
| VANGUARD HIGH QUALITY BOND PORTFOLIO | 100 Vanguard Blvd. | Mail Stop V31 | | Malvern | PA | 19355 | UNITED STATES | Derivative Master Account Number 081805VANG |
| VANGUARD INSTITUTIONAL TOTAL B OND MARKET INDEX FUND | P.O. Box 2600 | | | Valley Forge | PA | 19482 | UNITED STATES | Derivative Master Account Number 020403VITB |
| VANGUARD INTERMEDIATE TERM INVESTMENT GRADE FUND | 100 Vanguard Blvd. | Mail Stop V31 | | Malvern | PA | 19355 | UNITED STATES | Derivative Master Account Number 103100VITC |
| VANGUARD INVESTMENT SERIES PLC - VANGUARD 30-40 YEAR DURATION EURO SWAP INDEX FUND | 100 Vanguard Blvd | Mail Stop V31 | | Malvern | PA | 19355 | UNITED STATES | Derivative Master Account Number 081707VAN5 |
| VANGUARD MANAGED PAYOUT DISTRIBUTION FOCUS FUND | c/o Vanguard Fixed Income Securities Funds | P.O. Box 2600 | | Valley Forge | PA | 19482 | UNITED STATES | Derivative Master Account Number 110907VAN7 |
| VANGUARD MANAGED PAYOUT GROWTH AND DISTRIBUTION FUND | c/o Vanguard Valley Forge Funds | P.O. Box 2600 | | Valley Forge | PA | 19482 | UNITED STATES | Derivative Master Account Number 110907VAN8 |
| VANGUARD MANAGED PAYOUT GROWTH FOCUS FUND | P.O. Box 2600 | | | Valley Forge | PA | 19482 | UNITED STATES | Derivative Master Account Number 110907VAN9 |
| VANGUARD SHORT TERM INVESTMENT GRADE FUND | 100 Vanguard Blvd. | Mail Stop V31 | | Malvern | PA | 19355 | UNITED STATES | Derivative Master Account Number 103100VSTC |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VANGUARD SHORT-TERM INVESTMENT-GRADE PORTFOLIO | Vanguard Managed Payout Distribution Focus Fund | P.O. Box 2600 | | Valley Forge | PA | 19482 | UNITED STATES | Derivative Master Account Number 073106VANG |
| Vanguard Total Bond Market Index Fund | P.O. Box 2600 | | | Valley Forge | PA | 19482 | UNITED STATES | Derivative Master Account Number 011801VTBM |
| Vanguard U.S. Futures Fund | 100 Vanguard Blvd | Mail Stop V31 | | Malvern | PA | 19355 | UNITED STATES | Derivative Master Account Number 120704VUFF |
| VANGUARD US INVESTMENT GRADE CREDIT INDEX FUND | 100 Vanguard Blvd | Mail Stop V31 | | Malvern | PA | 19355 | UNITED STATES | Derivative Master Account Number 071106VANG |
| VANTAGEPOINT DIVERSIFIED ASSETS FUND | Diversified Assets Fund | c/o The Vantagepoint Funds | 777 North Capitol Street, Suite 600 | Washington | DC | 20002-4240 | UNITED STATES | Derivative Master Account Number 102507DRAK |
| Var Funding Trust 2007-1 | Variable Funding Trust 2007-1 | c/o U.S. Bank Trust National Association | | | | 19801 | | Derivative Master Account Number 012408LEHM |
| VC I TOTAL ACCOUNT - GLOBAL EQUITY MASTER | 2 Liberty Square | | | Boston | MA | 2109 | United States | Derivative Master Account Number 120805PUTN |
| VEBA PARTNERSHIP N LP | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 070505VEBA |
| VEBA PARTNERSHIP N LP | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013040 |
| VERDE CDO LTD (SEG AC CDS ONLY) | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 111005VER5 |
| VERDE CDO LTD (SEG AC CDS ONLY) | Verde CDO, Ltd. | c/o Lehman Brothers Asset Management | | Chicago | IL | 60603 | United States | Derivative Master Account Number 061906VERD |
| VeriFone, Inc. | 2099 Gateway Place, Ste. 600 | | | San Jose | CA | 95110 | UNITED STATES | Derivative Master Account Number 051906VER5 |
| VERIZON MASTER SAVINGS TRUST | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092106PAC5 |
| VERMONT (STATE OF) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011382 |
| VERMONT PENSION INVESTMENT COMMITTEE | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 123107LOG5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VERMONT STUDENT ASSISTANCE CORPORATION | 10 East Allen Street | P.O. Box 2000 | | Winooski | VT | 5404 | UNITED STATES | Derivative Master Account Number 050599VEDH |
| VEYANCE TECHNOLOGIES INC | 703 S Cleveland Mssillon Road | | | Fairlawn | OH | 44333-3023 | United States | Derivative Master Account Number 051608VEYA |
| VGZ ZORGVERZEKERAAR NV | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011309 |
| VIATHON CAPITAL MASTER FUND LP | 401 Springfield Avenue | | | Summit | NJ | 7901 | UNITED STATES | Derivative Master Account Number 042007VIAT |
| VICTORY CAPITAL MANAGEMENT ABSOLUTE RETURN CREDIT PORTFOLIO | 127 Public Square | | | Cleveland | OH | 44114 | United States | Derivative Master Account Number 050206VIC8 |
| Village of Deerfield | 850 Waukegan Road | | | Deerfield | IL | 60015-320 | United States | Derivative Master Account Number 010496VOD |
| Village of Germantown Inc | 7820 Walking Horse Circle | | | George Town, Grand Cayman | | 38138 | United States | Derivative Master Account Number 121903VILL |
| Vining Sparks | 775 Ridge Lake Boulevard | | | Memphis | TN | 38120 | UNITED STATES | Derivative Master Account Number 072994VISP |
| VINTNERS PROPCO SARL | rue de la Poste 20 | | | Luxemburg | | L2346 | Luxembourg | Derivative Master Account Number 082608VIN5 |
| VIRGIN ISLANDS PUBLIC FINANCE AUTHORITY | P.O. Box 430 | Emancipation Garden Station | | St. Thomas | | 804 | US Virgin Islands | Derivative Master Account Number 092104VIPF |
| Virgin Mobile USA, LLC | Virgin Mobile USA LLC | 10 Independence Blvd. | | Warren | NJ | 7059 | UNITED STATES | Derivative Master Account Number 091605VIRG |
| Virginia Electric and Power Company | 701 E CARY ST | | | RICHMOND | VA | 23219-3932 | UNITED STATES | Derivative Master Account Number 112100VEPC |
| Virginia Resources Authority | 1111 E. Main Street, Suite 1920 | | | Richmond | VA | 23219 | UNITED STATES | Derivative Master Account Number 101498VRA |
| Vista Grande | B.C. Ziegler and Company | 1 South Wacker Drive, Suite 3080 | | Chicago | IL | 60606 | United States | Derivative Master Account Number 110501VIST |
| VISTEON CORPORATION DEFINED BENEFIT MASTER TRUST | 840 Newport Center Drive | | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 010901P330 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| VISTEON CORPORATION DEFINED BENEFIT MASTER TRUST | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL37 |
| VIVENDI UNIVERSAL PENSION FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011308 |
| Vodafone Group  PLC | VODAFONE HOUSE THE CONNECTION | | | NEWBURY, Berkshire | | RG14 2FN | United Kingdom | Derivative Master Account Number 101399XVDO |
| VOX PLACE CDO LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 043004VOX |
| VVIF Total Bond Market Index Portfolio | FUND | PO Box 2600 | | Valley Forge | PA | 19482 | UNITED STATES | Derivative Master Account Number 061406VANG |
| WACHOVIA BANK NATIONAL ASSOCIATION | 301 South College Street | | | Charlotte | NC | 28288 | United States | Derivative Master Account Number 38090FUNC |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, THE | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 112906WES5 |
| WALT DISNEY COMPANY RETIREMENT PLAN MASTER TRUST, THE | Walt Disney Company Retirement Plan Master Trust | c/o ING Investment Management Co. | | Atlanta | GA | 30327 | United States | Derivative Master Account Number 050908ING6 |
| WAM US LIMITED DURATION LLC | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 012706WAMU |
| WAMCO 1078/Alcon Laboratories Employees Defined CP | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0930031078 |
| WAMCO 1079/ Dragon PortfolioMonetary Authority Sin | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 022808WES5 |
| WAMCO 1098/San Francisco Employees' Retire System | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0914051098 |
| WAMCO 1121/Stichting Pensioenfonds DSM-CHEMIE | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 0707051121 |

Lehman Brothers Special Financing Inc.                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 1220 Avaya Inc Master Pension Trust | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0724011220 |
| WAMCO 1264 / 3M Employees Welfare Benefits | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0906021264 |
| WAMCO 1268/PCS Administration Inc. Master Trust | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0426051268 |
| WAMCO 1285A/C Nat gridREF Natnl Grid USA Pension | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 082307WES5 |
| Wamco 1295/Caterpillar Inc Group Ins Trust (VEBA) | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0925021295 |
| WAMCO 1322/Ascension Health -Health System Deposit | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 030206WES6 |
| WAMCO 1332/ MCAMP Fixed Income Account | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 092605MCAM |
| WAMCO 1385/Ball Corporation Master Pension Trust | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0512041385 |
| WAMCO 1385/Ball Corporation Master Pension Trust | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BLA7 |
| Wamco 1389/PepsiCo, IncMaster Trust | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 022607WE20 |
| WAMCO 1412/Cleveland Clinic Foundation | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 1005051412 |
| WAMCO 1412/Cleveland Clinic Foundation | 9500 Euclid Avenue JJ 19 | | | Cleveland | OH | 44195 | United States | Derivative Master Account Number 032599CCF |
| WAMCO 1413/CCHS RETIREMENT PLA N | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 1005051413 |
| WAMCO 1416/American Museum of Natural History | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0426051416 |
| Wamco 1425/Pfizer Master trust | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 022607WE21 |

Lehman Brothers Special Financing Inc.                                                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WAMCO 1447/Alabama Trust Fund | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 120407WE18 |
| WAMCO 1448/Retail Wholesale & Dept. Store Intl Un. | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0512041448 |
| WAMCO 1462/1199 SEIU Greater NY Pension Fund | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0505041462 |
| WAMCO 1488/US Bond Fund | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0512041488 |
| WAMCO 1488/US Bond Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011627 |
| WAMCO 1496/West Asset Intermediate Plus Bond Port. | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0512041496 |
| WAMCO 1568/Commonfund Inst Core Plus Bond Fnd, LLC | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0914051568 |
| Wamco 1578/Vantage Trust Plus Fund | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012256 |
| WAMCO 1593 / Contributory Pension Fund | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 1112041593 |
| WAMCO 1687/NTCC ADV FNDS FOR E MP BEN TR (AFEBT) | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0707051687 |
| WAMCO 1707/Northwestern Memorial Hospital & Affili | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0616051707 |
| WAMCO 1745/WESTERN ASSET US LO NG DURATION LLC | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0707051745 |
| WAMCO 2795/ SMAShSeries M Fund | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 041207WEST |
| WAMCO 2852/ CatholicHealthcareWest Funded Deprecia | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 022808WES7 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Wamco 654 MichCon Retirement Plans' Master Trust | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 060302W654 |
| Wamco 655 MichCon Post Retirement VEBA Trust | Michigan Consolidated Gas Company | 500 Griswold Street | | Detroit | MI | 48226 | United States | Derivative Master Account Number 060302W655 |
| Warren Wicklund AM | Bankplassen 1a | | | Oslo | | N-0106 | NORWAY | Derivative Master Account Number 082107WARR |
| WASHINGTON (STATE OF) | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 070606WEST |
| WASHINGTON COUNTY MENTAL HEALTH | P.O. Box 647 | | | Montpelier | VT | 05601-0647 | UNITED STATES | Derivative Master Account Number 090506WASH |
| WASHINGTON DC RETIREMENT BOARD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 070500DCRB |
| WASHINGTON MUTUAL INC | JPMorgan Chase | Legal Department | 245 Park Avenue, 11th Floor | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 35622ASBK |
| WASHINGTON MUTUAL INC CASH BALANCED PENSION PLAN | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0126051627 |
| WASHINGTON MUTUAL INC CASH BALANCED PENSION PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011826 |
| WASHINGTON NATIONAL INSURANCE CO INC | 40|86 Advisors Inc. | 535 North College Drive | | Carmel | IN | 46032 | United States | Derivative Master Account Number 071106CON7 |
| WASHINGTON TRUST BANCORP INC | Copy to: | 23 Broad Street | | Westerly | RI | 2891 | UNITED STATES | Derivative Master Account Number 032608WASH |
| Washington Trust Company | The Washington Trust Company | 23 Broad Street | | Westerly | RI | 2891 | UNITED STATES | Derivative Master Account Number 100702WASH |
| Washoe Medical Center | 1155 Mill Street | | | Reno | NV | 89502-1474 | UNITED STATES | Derivative Master Account Number 062504WASH |
| WATERFALL EDEN MASTER FUND LTD | Waterfall Eden Master Fund, Ltd. | c/o Waterfall Asset Management, LLC | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 080505WEMF |
| WATERSHED CAPITAL INSTITUTIONAL PARTNERS LP | Watershed Capital Partners, L.P. | c/o Watershed Asset Mangement, LLC | | San Francisco | CA | 94111 | UNITED STATES | Derivative Master Account Number 042706WAT9 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WATERSHED CAPITAL PARTNERS LP | Watershed Capital Partners, L.P. | c/o Watershed Asset Mangement, LLC | | San Francisco | CA | 94111 | UNITED STATES | Derivative Master Account Number 042706WATE |
| WATERSHED CAPITAL PARTNERS OFFSHORE LTD | Watershed Capital Partners, L.P. | c/o Watershed Asset Mangement, LLC | | San Francisco | CA | 94111 | UNITED STATES | Derivative Master Account Number 042706WA11 |
| WATERSTONE CAPITAL ADVISORS LLC | 8720 Red Oak Boulevard, Suite 300 | | | Charlotte | NC | 28217 | United States | Derivative Master Account Number 050407WAT6 |
| Waterstone Market Neutral MAC 51 Ltd. | c/o Citco Trustees (Cayman) Limited | West Bay Road | | Grand Cayman | | KY1-1205 | Cayman Islands | Derivative Master Account Number 110504MC51 |
| Waterstone Market Neutral Master Fund Ltd. | Waterstone Capital Management, L.P. | 2 Carlson Parkway, Suite 260 | | Plymouth | MN | 55447 | UNITED STATES | Derivative Master Account Number 110204WMNM |
| WATSON WYATT & COMPANY PENSION PLAN FOR US EMPLOYEES | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0725051688 |
| WATSON WYATT & COMPANY PENSION PLAN FOR US EMPLOYEES | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 091406WES6 |
| WAVE MASTER FUND LP | The Wave Management Company, LLC | 4 Queen Street | | Charleston | SC | 29401 | United States | Derivative Master Account Number 062106WAVE |
| WAVELAND INGOTS LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 0109012006 |
| WCG MASTER FUND LTD | 2 World Financial Center, FL 7 | | | New York | NY | 10281 | UNITED STATES | Derivative Master Account Number 073107WCG8 |
| WEBSTER BANK, NATIONAL ASSOCIATION | Webster Plaza | MO-335 | | Waterbury | CT | 6702 | UNITED STATES | Derivative Master Account Number 051995FFOW |
| WEISS MULTI-STRATEGY PARTNERS LLC | c/o Weiss Multi-Strategy Advisers LLC | One State Street | 20th Floor | Hartford | CT | 6103 | United States | Derivative Master Account Number 060607WE18 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Wellington 3460 | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010227 |
| WELLINGTON 6812/ WTC-CIF IICORE BOND/MORTGAGE BACK | c/o Wellington Management Company, LLP | 75 State Street | | Boston | MA | 2019 | United States | Derivative Master Account Number 0829026812 |
| Wellington Management CompanyLLP | c/o Wellington Management Company, LLP | 75 State Street | | Boston | MA | 2019 | United States | Derivative Master Account Number 62596BDSS |
| WELLINGTON MANAGEMENT PORTFOLIO (LUXEMBOURGE) II COMMODITIES PORTFOLIO | c/o Wellington Management Company, LLP | 75 State Street | | Boston | MA | 2019 | United States | Derivative Master Account Number 073107WEL5 |
| WELLMONT HEALTH SYSTEM | 1905 American Way | | | Kingsport | TN | 37660 | UNITED STATES | Derivative Master Account Number 031804WELL |
| Wellmont Health System | 1905 American Way | | | Kingsport | TN | 37660 | UNITED STATES | Derivative Master Account Number 050102WELL |
| WellPoint Inc. | 120 Monument Circle | | | Indianapolis | IN | 46204 | UNITED STATES | Derivative Master Account Number 030805WELL |
| WELLS FARGO & COMPANY | 420 Montgomery Street | | | San Francisco | CA | 94163 | UNITED STATES | Derivative Master Account Number 31340WFAR |
| WELLS FARGO & COMPANY 401(K) PLAN | Galliard Capital Management | 800 LaSalle Avenue, Suite 2060 | | Minneapolis | MN | 55402-2033 | UNITED STATES | Derivative Master Account Number 100302401K |
| Wells Fargo & Company Pension Plan-Galliard Fixed | Galliard Capital Management | LaSalle Plaza, Suite 2060 | 800 LaSalle Avenue | Minneapolis | MN | 55479 | UNITED STATES | Derivative Master Account Number 080400WFHY |
| WELLS FARGO BANK NA | 525 Market Street | | | San Francisco | CA | 94163 | UNITED STATES | Derivative Master Account Number 092794WFB |
| WELLS FARGO BANK NA  AS TRUSTEE  FOR THE WELLS FARGO FIXED INCOME FUND F | Galliard Capital Management | LaSalle Plaza, Suite 2060 | 800 LaSalle Avenue | Minneapolis | MN | 55479 | UNITED STATES | Derivative Master Account Number 080207GALL |
| Wells Fargo Bank, N.A. for Fixed Income Fund A | c/o Galliard Capital Management | LaSalle Plaza, Suite 2060 | 800 LaSalle Avenue | Minneapolis | MN | 55479 | UNITED STATES | Derivative Master Account Number 030707GALL |
| Wells Fargo Bank, N.A. for Fixed Income Fund E | Galliard Capital Management | LaSalle Plaza, Suite 2060 | 800 LaSalle Avenue | Minneapolis | MN | 55479 | UNITED STATES | Derivative Master Account Number 030707GAL5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK, N.A. FOR STABLE RETURN FUND G | Galliard Capital Management | 800 LaSalle Avenue, Suite 2060 | | Minneapolis | MN | 55402-2033 | UNITED STATES | Derivative Master Account Number 100302WEBT |
| WELLS FARGO FIXED INCOME FUND H | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 102607WES5 |
| Wells Fargo Home Equity Trust 2004-1 | CTLA - Structured Finance | | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 032504WFHE |
| Wells Fargo Master Tr for the Mgd Fixed Inc Port | Galliard Capital Management | 800 LaSalle Avenue | | Minneapolis | MN | 55402-2033 | UNITED STATES | Derivative Master Account Number 070805WELL |
| WELLS FARGO MORTGAGE BACKED SECURITIES 2008-AR2 TRUST | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 022708STR5 |
| Wells Fargo/Ohio Housing | c/o Wells Fargo Bank NA | 417 Montgomery Street, Suite 500 | | San Francisco | CA | 94104 | UNITED STATES | Derivative Master Account Number 081805OHIO |
| Wembley National Stadium Ltd | York House, 11th Floor | Empire Way | | Middlesex | | | United Kingdom | Derivative Master Account Number 112902WEMB |
| WEST CORPORATION | West Corporation | 11808 Miracle Hills Drive | | Omaha | NE | 68154 | UNITED STATES | Derivative Master Account Number 100206WES6 |
| WEST GATE MORTGAGE ASSETS LP | Metropolitan West Asset Management | 11766 Wilshire Boulevard, suite 1580 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 032307WES6 |
| West Gate Strategic Income Fund I Master Fund, Ltd | Metropolitan West Asset Management | 11766 Wilshire Boulevard, suite 1580 | | Los Angeles | CA | 90025 | UNITED STATES | Derivative Master Account Number 070507METR |
| WEST KNOX UTILITY DISTRICT | 2328 Lovell Road | P.O. Box 51370 | | Knoxville | TN | 37950 | UNITED STATES | Derivative Master Account Number 101394WKUD |
| WEST LIBERTY CARE CENTER INC | 6557 US 68 South | | | West Liberty | OH | 43357 | UNITED STATES | Derivative Master Account Number 121306WEST |
| WEST OF ENGLAND SHIP OWNERS MUTUAL INSURANCE ASSOCIATION (LUXEMBOURG) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 081600PWEB |
| WEST POINT HOUSING LLC | West Point Housing LLC | c/o Balfour Beatty Communities | | Newtown Square | PA | 19073 | UNITED STATES | Derivative Master Account Number 080108WES5 |
| West View Manor | 1715 Mechanicsburg Rd. | | | Wooster | OH | 44691 | UNITED STATES | Derivative Master Account Number 101405WEST |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WEST VIRGINIA HOSPITAL FINANCE AUTHORITY | 1900 Kanawha Boulevard E. | | | Charleston | WV | 25305 | United States | Derivative Master Account Number 020900WVFA |
| WEST VIRGINIA INVESTMENT MANAGEMENT BOARD | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 041602W751 |
| WESTCHESTER, NY (COUNTY OF) | Westchester County Department of Finance | 148 Martine Avenue, Suite 720 | | White Plains | NY | 10601 | UNITED STATES | Derivative Master Account Number 061705WEST |
| WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND LTD | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0517051535 |
| WESTERN ASSET ABSOLUTE RETURN STRATEGY MASTER FUND LTD | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 092106WES5 |
| WESTERN ASSET ASIAN OPPORTUNITIES FUND | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 060908WEST |
| WESTERN ASSET CORE BOND PORTFOLIO | Western Asset Management Company | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 072401W671 |
| WESTERN ASSET CORE PLUS - UNIVERSAL LLC | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 022108WES9 |
| WESTERN ASSET CORE PLUS BOND PORTFOLIO | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 072401W984 |
| WESTERN ASSET INTERMEDIATE PORTFOLIO | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 072401W710 |
| Western Asset Management Co. | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 1109041558 |
| Western Asset Management Co. | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 1112041595 |
| Western Asset Management Company | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 111102ABN |
| WESTERN ASSET MANAGEMENT US INTERMEDIATE PLUS LLC | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0829021978 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WESTERN ASSET MGMT COA/C CPTPREF WAMCO 1839 | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 091007WE18 |
| WESTERN ASSET MGMT COA/C CPTPREF WAMCO 1840 | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 091007WE19 |
| WESTERN ASSET MORTGAGE BACKED SECURITIES PORTFOLIO LLC | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0318051602 |
| WESTERN ASSET OPPORTUNISTIC ASIAN SECURITIES PORTFOLIO LLC | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 010708WEST |
| WESTERN ASSET US COMMODITY PLUS MASTER FUND LTD | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 032707WEST |
| WESTERN ASSET US CORE BOND FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0906021308 |
| WESTERN ASSET US CORE BOND FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 120407WE14 |
| WESTERN ASSET US CORE BOND FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0512041471 |
| Western Asset US Core Bond LLC | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0929031369 |
| WESTERN ASSET US CORE PLUS LLC | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0318051601 |
| WESTERN CONFERENCE OF TEAMSTERS PENSION TRUST FUND | c/o BlackRock Financial Mangement, Inc. | 40 E. 52nd Street, 18th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 111706BL38 |
| Western Corporate Federal Credit Union | 924 Oveland Court | | | San Dimas | CA | 91773-1750 | UNITED STATES | Derivative Master Account Number 122096WESC |
| WESTERN PENNSYLVANIA TEAMSTERS & EMPLOYERS FUND | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 021908WES5 |
| WESTERN UNIVERSITY OF HEALTH SCIENCES | 3009 E. Second Street | | | Pomona | CA | 91766-1854 | UNITED STATES | Derivative Master Account Number 091494COM |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Westernbank Puerto Rico | 268 Munoz Rivera Avenue, 6th Floor | | | Hato Rey | PR | 918 | Puerto Rico | Derivative Master Account Number 112598WBPR |
| WestLB AG | Woolgate Exchange | 25 Basinghall Street | | London | | EC2V 5HA | UNITED KINGDOM | Derivative Master Account Number 51295WDLD |
| WESTLB UK PENSION PLAN | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 072606PACI |
| Westpac Banking Corporation | 575 5th ave, 39th floor | | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 51296WEST |
| WESTSIDE WALDORF SCHOOL | 17310 Sunset Boulevard | | | Pacific Palisades | CA | 90272 | UNITED STATES | Derivative Master Account Number 083106WEST |
| WEXFORD GLOBAL STRATEGIES TRADING LIMITED | Wexford Global Strategies Trading Limited | c/o Wexford Capital, LLC | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 050907WEXF |
| WGZ-Bank Westdeutsche Genossenschafts Zentralbank | D-40001 Dusseldorf | Postfach 10 10 32 | | | | | Germany | Derivative Master Account Number 060295WLGF |
| Wheaton College | 501 College Avenue | | | Wheaton | IL | 60187 | UNITED STATES | Derivative Master Account Number 041404WEAT |
| WHEATON FRANCISCAN SERVICES INC | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 021407WEST |
| WHEATON FRANCISCAN SERVICES INC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092407PAC5 |
| WHEELS COMMON INVESTMENT FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 091407PAC6 |
| WHITBREAD GROUP PENSION FUND (THE) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012071 |
| WHITBREAD PLC | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 080105WHIT |
| WHITE MARLIN CDO 2007-1 LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061207LEHM |
| WHITE MOUNTAINS LIFE REINSURANCE (BERMUDA) LTD | White Mountains Insurance Group, Ltd. | Investment Community Inquiries | | Guilford | CT | 6437 | United States | Derivative Master Account Number 103106WHIT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WHITE MOUNTAINS REINSURANCE GROUP LTD | White Mountains Insurance Group, Ltd. | Investment Community Inquiries | | Guilford | CT | 6437 | United States | Derivative Master Account Number 030107WHIT |
| WHITECREST PARTNERS LP | 222 Berkeley Street, 22nd Floor | | | Boston | MA | 2116 | United States | Derivative Master Account Number 020607WHIT |
| WHITEWOOD FINANCIAL PARTNERS LP | c/o Basswood Partners, L.L.C. | 645 Madison Avenue | 10th Floor | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 070606BAS5 |
| WHITWORTH COLLEGE | Whitworth College | 300 W. Hawthorne Road | | Spokane | WA | 99251 | UNITED STATES | Derivative Master Account Number 101906WHIT |
| WICHITA RETIREMENT SYSTEMS | Western Asset Management Co. | 117 East Colorado Blvd | | Pasadena | CA | 91105 | UNITED STATES | Derivative Master Account Number 022108WE11 |
| William and Flora Hewlett Foundation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 012307PACI |
| William and Flora Hewlett Foundation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109010806 |
| William and Flora Hewlett Foundation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011803 |
| William and Flora Hewlett Foundation | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011811 |
| Williams Partners LP | One Williams Center | | | Tulsa | OK | 74172-0172 | UNITED STATES | Derivative Master Account Number 052406WILL |
| WILLOW RE LTD | c/o HSBC Financial Services (Cayman) Limited | Strathvale House - North Church St. PO Box 1109 | | Grand Cayman KY1-1102 | | | Cayman Islands | Derivative Master Account Number 060107WILL |
| Wilmington Trust Company | Rodney Square North | 1100 North Market St., | 9th Floor | Wilmington | DE | 19890-0001 | UNITED STATES | Derivative Master Account Number 101899XWTC |
| WINCHESTER GBL TRST CO LTD AS O/B/O PIMCO BERMUDA FOREIGN LOW DUR FD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012742 |

LBSF Schedules 400

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WINCHESTER GBL TRST CO LTD AS TRSTEE O/B/O PIMCO BERMUDA II GBL AGG EX-JP BD MSTR FD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0128043706 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO BM TRST II- PM BM JGB FLOATER US STRT FD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012790 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO BM TRST II- PM BM JGB FLOATER US STRT FD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012791 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO KY GLBL AGG EX-JAPAN BOND FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012755 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO KY TRST- PIMCO KY AU MULTI-SECTOR FUND | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012760 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO KY TRST- PIMCO KY GBL AGG (YEN-HDG) IF | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0401042781 |
| WINCHESTER GLBL TRST CO LTD AS TRSTEE O/B/O PIMCO KY TRST- PIMCO KY GBL HI | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0722042782 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO BERMUDA TRST-PIMCO EURO TTL RETURN FD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0722042764 |

LBSF Schedules 401

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO BERMUDA TRST-PIMCO EURO TTL RETURN FD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0722042783 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO BERMUDA TRST-PIMCO EURO TTL RETURN FD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109013801 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO BERMUDA TRST-PIMCO EURO TTL RETURN FD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012734 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO BM TRST IV - PM BM GLBL REAL RETURN FD | PIMCO | 840 Newport Center Drive | Suite 300 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0414042781 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO KY TRST- PIMCO KY GLBL AGGR EX-JAPAN.. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012763 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO KY TRST- PIMCO KY GLBL AGGR EX-JAPAN.. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012818 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PIMCO KY TRST- PIMCO KY GLBL AGGR EX-JAPAN.. | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 020802P273 |
| WINCHESTER GLBL TRST CO LTD AS TRUSTEE O/B/O PMC BMTRSTII TRSTII-PM BM EMG MRKTS BD FD | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 032305TRST |

LBSF Schedules 402

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WINCHESTER GLBL TRST CO LTD TRSTEE O/B/O PIMCO KY TRS- PM KY GLBL LIBOR PLUS (YEN-HG) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109012798 |
| WINCHESTER MEDICAL CENTER  VA | 1840 Amherst Street, PO Box 3340 | | | Winchester | VA | 22061 | UNITED STATES | Derivative Master Account Number 72193IDAC |
| WIND CREDIT ARBITRAGE FUND | Wind Credit Arbitrage Fund Trust | c/o Mizuho Alternative Investments, LLC | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 030107MIZU |
| Wind Telecomunicazioni SpA | Via Cesare Giulio Viola 48 | | | Roma | | 00148 | ITALY | Derivative Master Account Number 041802WIND |
| WINDERMERE IX CMBS (MULTIFAMILY) S.A. | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 110106WIND |
| WINDERMERE PRIVATE PLACEMENT I S.A. | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 040406WIN5 |
| Windermere V CMBS S.r.l | Via Pontaccio 10 | | | 20121 Milano | | | Italy | Derivative Master Account Number 040505WIND |
| WINDERMERE VI CMBS PLC | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 102005WIND |
| WINDERMERE VII CMBS PLC | c/o Wilmington Trust SP Services (Dublin) Limited | First Floor 7 Exchange Place IFSC | | Dublin 1 | | | Ireland | Derivative Master Account Number 032906WIN6 |
| WINDERMERE X CMBS LIMITED | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031407WIND |
| Windermere X CMBS Limited | First Floor | 7 Exchange Place | International Financial Service Centre | Dublin | | 1 | Ireland | Derivative Master Account Number 071906WIND |
| Windermere X CMBS Limited | First Floor | 7 Exchange Place | International Financial Service Centre | Dublin | | 1 | Ireland | Derivative Master Account Number 073107WIND |

LBSF Schedules 403

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WINDERMERE XIV CMBS LIMITED | Lehman Brothers Special Financing | Capital Markets Contracts - Legal c/o LBI, Legal, Compliance and Audit | 747 Seventh Avenue | New York | NY | 10019 | United States | Derivative Master Account Number 101807WIND |
| WINNITEX INVESTMENT COMPANY LIMITED | Winnitex Investment Company Limited | Units 1-5, 6A#amper7A, 36/F.,Cable TV Tower | | | | | Hong Kong | Derivative Master Account Number 051506WINN |
| Wintrust Financial Corporation | Wintrust Fianncial Corporation | 727 N. Bank Ln. | | Lake Forest | IL | 60045 | UNITED STATES | Derivative Master Account Number 033105WIFI |
| WISCONSIN PUBLIC SERVICE PENSION TRUST | 1717 Arch Street, Suite 1500 | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 111407LOG5 |
| WISDOMTREE INTERNATIONAL ENERGY SECTOR FUND | BNY Asset Management | 1633 Broadway | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 051807BN25 |
| WISDOMTREE INTERNATIONAL SMALLCAP DIVIDEND FUND | WisdomTree Investments | 380 Madison Avenue, 21st Floor | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 051807BN18 |
| WLR Recovery Fund II L.P. | c/o WL Ross | 1166 Avenue of the Americas, 27th Floor | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 050202WLRR |
| WLR Recovery Fund, LP | c/o WL Ross | Manhattan Tower | 101 East 52nd Street | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 062201WLRR |
| WOCKHARDT EU OPERATIONS (SWISS) AG | c/o Wockhardt Limited | Wockhardt Towers | Bandra Kurla Complex | Bandra (East), Mumbai | | 400 051 | India | Derivative Master Account Number 032307WOCK |
| Wolters Kluwer NV | Apollolaan 153 | PO Box 75248 | 1070 AE | Amsterdam | | | The Netherlands | Derivative Master Account Number 040802WLTK |
| Woodridge | 630 West Germantown Pike Suite 300 | | | Plymouth Meeting | PA | 19462 | UNITED STATES | Derivative Master Account Number 011906WOOD |
| WOODWARD MUNICIPAL AUTHORITY | Woodward Municipal Authority | 1219 8th Street | | Woodward | OK | 73801 | UNITED STATES | Derivative Master Account Number 121096WMA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Worcester Polytechnic Institute | 100 Institution Road | | | Worcester | MA | 01609-2280 | UNITED STATES | Derivative Master Account Number 072199WPI |
| WORK COVER COMPENSATION INSURANCE FUND | Level 31, Gateway | 1 Macquarie Place | | Sydney NSW | | 2000 | Australia | Derivative Master Account Number 021808CR16 |
| WORLD HEALTH ORGANIZATION | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 0109011443 |
| World Wildlife Fund, Inc. | World Wild Life Fund, U.S. Headquarters | 1250 Twenty-Fourth Street, N.W. | P.O. Box 97180 | Washington | DC | 20090-7180 | UNITED STATES | Derivative Master Account Number 102203WWFI |
| WRITERS GUILD INC | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 060408PAC5 |
| WTC CTF LIBOR PLUS PORTFOLIO | c/o Wellington Management Company, LLP | 75 State Street | | Boston | MA | 2019 | United States | Derivative Master Account Number 071607WEL5 |
| WTC-CIF II CITIGROUP EMERGING MARKETS DEBT PORTFOLIO | c/o Wellington Management Company, LLP | 75 State Street | | Boston | MA | 2019 | United States | Derivative Master Account Number 091707WE10 |
| WTC-CIF II STOCK MARKET PLUS PORTFOLIO | c/o Wellington Management Company, LLP | 75 State Street | | Boston | MA | 2019 | United States | Derivative Master Account Number 072807WEL5 |
| WTC-CIF OPPORTUNISTIC FIXED PORTFOLIO | c/o Wellington Management Company, LLP | 75 State Street | | Boston | MA | 2019 | United States | Derivative Master Account Number 072007WE10 |
| WTC-CTF OPPORTUNISTIC FIXED PORTFOLIO | c/o Wellington Management Company, LLP | 75 State Street | | Boston | MA | 2019 | United States | Derivative Master Account Number 072007WEL9 |
| WUESTENROT BANK AG PFANDBRIEFBANK | Abt. Fl | Im Tambour 1 | | Ludwigsburg | | 71630 | Germany | Derivative Master Account Number 32493WBAG |
| WYOMING (STATE OF) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 101906PACI |
| WYOMING (STATE OF) | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 092106PA10 |
| WYOMING RETIREMENT SYSTEM | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 040307RUSS |
| Xaverian Brothers High School | 800 Clapboard board Street | | | Westwood | MA | 2090 | UNITED STATES | Derivative Master Account Number 070703XAVE |

LBSF Schedules 405

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| XAVIER UNIVERSITY | 3800 Victory Parkway | | | Cincinnati | OH | 45207-4521 | United States | Derivative Master Account Number 042408XAVI |
| XCEL ENERGY INC MASTER PENSION TRUST | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0126051622 |
| XCEL ENERGY INC MASTER PENSION TRUST | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0316051676 |
| XEROX FINAL SALARY PENSION SCHEME | PIMCO | 840 Newport Center Drive | Suite 100 | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 090205P183 |
| XEROX PENSION SCHEME | 909 A Street | | | Tacoma | WA | 98402-5120 | UNITED STATES | Derivative Master Account Number 021308RUS6 |
| Yakima-Tieton Irrigation District | Office, Tieton Headquarters | 470 Camp 4 Road | | Yakima | WA | 98908 | UNITED STATES | Derivative Master Account Number 112296YCWA |
| Yale University | VP and General Counsel | Yale University | | New Haven | CT | 65208255 | UNITED STATES | Derivative Master Account Number 75378YALU |
| Yale-New Haven Hospital | One Church Street, 1st Floor | | | New Haven | CT | 6510 | UNITED STATES | Derivative Master Account Number 111403AIGN |
| Yale-New Haven Hospital | Yale New Haven Hospital, Inc | One Church Street, 1st Floor | | New Haven | CT | 6510 | UNITED STATES | Derivative Master Account Number 062805YALE |
| YES BANK LTD | Tiecicon House, | 2nd Floor, E. Moses Road, | | Mahalakshmi, Mumbai | | 400 011 | India | Derivative Master Account Number 041007YESB |
| YMCA of Greater Rochester | Harris Beach PLC | 99 Garnsey Rd | | Pittsford NY | | 14534 | UNITED STATES | Derivative Master Account Number 070805YMCA |
| YMCA OF GREATER WORCESTER | YMCA of Central Massachusets | 766 Main Street | | Worcester | MA | 1610 | UNITED STATES | Derivative Master Account Number 080906YMCA |
| YMCA RETIREMENT FUND (INC) | Western Asset Management Co. | 385 East Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 112805WES5 |
| YMCA RETIREMENT FUND (INC) | Western Asset Management Co. | 385 E. Colorado Blvd | | Pasadena | CA | 91101 | UNITED STATES | Derivative Master Account Number 0127041434 |
| York AsianOpportunities MasterFund, L.P. | c/o York Capital Management | 767 Fifth Ave, 17th Floor | | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 102507YOR6 |
| York Capital Management, L.P. | York Credit Opportunities Fund, L.P. | c/o York Capital Management | 767 Fifth Avenue, 17th Floor | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 070902YORK |
| YORK CITY SEWER AUTH YORK PA | Reed Construction Data | 30 Technology Parkway South | Suite 100 | Norcross | GA | 30092 | UNITED STATES | Derivative Master Account Number 010995YCSA |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| YORK CREDIT OPPORTUNITIES FUND LP | York Credit Opportunities Fund, L.P. | c/o York Capital Management | 767 Fifth Avenue, 17th Floor | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 071907YORK |
| YORK GLOBAL VALUE PARTNERS LP | York Credit Opportunities Fund, L.P. | c/o York Capital Management | 767 Fifth Avenue, 17th Floor | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 072007YOR5 |
| YORK HOSPITAL  PA | 45 Monument Rd Ste 200 | | | York | PA | 17403 | UNITED STATES | Derivative Master Account Number 60493YORK |
| York Investment Limited | York Credit Opportunities Fund, L.P. | c/o York Capital Management | 767 Fifth Avenue, 17th Floor | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 070902YINV |
| York Select Unit Trust | York Credit Opportunities Fund, L.P. | c/o York Capital Management | 767 Fifth Avenue, 17th Floor | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 070902YSUN |
| York Select, L.P. | York Credit Opportunities Fund, L.P. | c/o York Capital Management | 767 Fifth Avenue, 17th Floor | New York | NY | 10153 | UNITED STATES | Derivative Master Account Number 070902YSEL |
| YUMA REGIONAL MEDICAL CENTER | 2400 S. Avenue A | | | Yuma | AZ | 85364 | UNITED STATES | Derivative Master Account Number 042997YRM |
| Zacisdaman L.L.C. | c/o Equity Group Investments, LLC | Two North Riverside Plaza, Suite 600 | | Chicago | IL | 60606 | United States | Derivative Master Account Number 010808ZACI |
| ZAIS CL LTD | The Galleria Building #3, 2nd Floor | 2 Bridge Avenue | | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 030608ZAIS |
| ZAIS MATRIX V-A CAYMAN LIMITED | The Galleria Building #3, 2nd Floor | 2 Bridge Avenue | | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 082207ZAIS |
| ZAIS MATRIX V-B LP | The Galleria Building #3, 2nd Floor | 2 Bridge Avenue | | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 082207ZAI5 |
| ZAIS MATRIX V-C LIMITED | The Galleria Building #3, 2nd Floor | 2 Bridge Avenue | | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 082207ZAI6 |
| ZAIS MATRIX VI-A LTD | The Galleria Building #3, 2nd Floor | 2 Bridge Avenue | | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 011008ZAI9 |

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ZAIS MATRIX VI-B LTD | The Galleria Building #3, 2nd Floor | 2 Bridge Avenue | | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 011108ZAIS |
| ZAIS MATRIX VI-C LTD | The Galleria Building #3, 2nd Floor | 2 Bridge Avenue | | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 011008ZA10 |
| ZAIS MATRIX VI-D LTD | The Galleria Building #3, 2nd Floor | 2 Bridge Avenue | | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 011008ZA11 |
| ZAIS MATRIX VI-F LTD | The Galleria Building #3, 2nd Floor | 2 Bridge Avenue | | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 011008ZA12 |
| ZAIS MATRIX VI-I LP | The Galleria Building #3, 2nd Floor | 2 Bridge Avenue | | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 042808ZAI5 |
| ZAIS Opportunity Masterfund, LTD | ZAIS CDO Opportunity Master Fund, Ltd. | c/o ZAIS Group, LLC, 2 Bridge Avenue | The Galleria Building 3, 2nd floor | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 031204ZAIS |
| ZAIS SCEPTICUS FUND I LTD | c/o ZAIS Group, LLC | 2 Bridge Avenue, The Galleria Building 3, 2nd FL | Red Bank, NJ 07701 | Attn: Samantha Eckstein | Attn: Abena Aye | | United States | Derivative Master Account Number 082806ZAIS |
| ZAIS SCEPTICUS FUND III LTD | c/o ZAIS Group, LLC | 2 Bridge Avenue, The Galleria Building 3, 2nd FL | | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 120406ZAI5 |
| ZAIS ZEPHYR A-1 LTD | c/o ZAIS Group, LLC | 2 Bridge Avenue | The Galleria Building 3, 2nd Floor | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 101507ZAIS |
| ZAIS ZEPHYR A-3, LTD. | c/o Deutsche Bank (Cayman) Limited | PO Box 1984, Boundary Hall | Cricket Square | George Town, Grand Cayman | | KY1-1104 | Cayman Islands | Derivative Master Account Number 100107ZAI5 |
| ZAIS ZEPHYR A-3, LTD. | c/o ZAIS Group, LLC | 2 Bridge Avenue | The Galleria Building 3, 2nd Floor | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 102907ZAIS |
| ZAIS ZEPHYR A-5 LTD | c/o ZAIS Group, LLC | 2 Bridge Avenue | The Galleria Building 3, 2nd Floor | Red Bank | NJ | 7701 | UNITED STATES | Derivative Master Account Number 101607ZAI6 |
| ZEELAND ALUMINIUM COMPANY AG | Baarerstrasse 63 | | | 6300 Zug | | | Switzerland | Derivative Master Account Number 022608ZEE5 |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ZIRCON FINANCE  2007-5 | c/o Zircon Finance Limited | Walker House, 87 Mary Street | George Town | Grand Cayman | | KY1-9002 | Cayman Islands | Derivative Master Account Number 041207ZIR5 |
| ZIRCON FINANCE 2007-6 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 041307ZIRC |
| ZIRCON FINANCE LIMITED SERIES 2007-10 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060107ZIR5 |
| ZIRCON FINANCE LIMITED SERIES 2007-11 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060107ZIR6 |
| ZIRCON FINANCE LIMITED SERIES 2007-3 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 032807ZIRC |
| ZIRCON FINANCE LIMITED SERIES 2007-9 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 060107ZIRC |
| ZIRCON FINANCE LTD SERIES 2007-1 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031307ZIRC |
| ZIRCON FINANCE LTD SERIES 2007-12 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061407ZIRC |
| ZIRCON FINANCE LTD SERIES 2007-13 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061407ZIR5 |
| ZIRCON FINANCE LTD SERIES 2007-14 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 061907ZIRC |
| ZIRCON FINANCE LTD SERIES 2007-15 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071107ZIRC |
| ZIRCON FINANCE LTD SERIES 2007-16 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071107ZIR5 |

Lehman Brothers Special Financing Inc.                                                                    Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ZIRCON FINANCE LTD SERIES 2007-17 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 071807ZIRC |
| ZIRCON FINANCE LTD SERIES 2007-18 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082707ZIRC |
| ZIRCON FINANCE LTD SERIES 2007-19 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 082407ZIRC |
| ZIRCON FINANCE LTD SERIES 2007-2 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 031307ZIR5 |
| ZIRCON FINANCE LTD SERIES 2007-8 | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 2116 | United States | Derivative Master Account Number 050807ZIRC |
| Zurcher Kantonalbank | Bahnhofstrasse 9 | CH-8001 Zurich | Attn: Documentation Trading Products, | Attn: IBD, Investment | | | Switzerland | Derivative Master Account Number 092297XZKZ |
| Zurich Capital Markets Inc | 370 17th Street, Suite 3900 | | | Denver | CO | 80202 | United States | Derivative Master Account Number 012400ZCMI |
| Zurich/Scudder Managed Municipal Bonds | c/o Zurich Scudder Investments | Two International Place | | Boston | MA | 2110 | United States | Derivative Master Account Number 032201ZSSM |
| Zurich/Scudder Massachusetts Tax Free Fund | c/o Zurich Scudder Investments | Two International Place | | Boston | MA | 2110 | United States | Derivative Master Account Number 032201ZSMT |
| ZWINGER OPCO 6 BV | ZWINGER OPCO 6 BV | Strawinskylaan 1161 | Noord-Holland, Netherlands | Amsterdam | | 1077 | Netherlands | Derivative Master Account Number 083107WHIT |

Lehman Brothers Special Financing Inc.

Case No. 08-13888 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Primus CLO II, Ltd. | Primus Financial Products, LLC | 360 Madison Avenue | | NEW YORK | NY | 10017 | UNITED STATES | Open sell trade of ICONIX BRAND GROUP, INC. with a trade date of 7/15/2008 |

LBSF Schedules 411

Lehman Brothers Special Financing Inc.

Executory Contracts and Unexpired Leases
G: Vendor Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INFORMATION SERVICES | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | UNITED STATES | SOW 1 |
| OTC DERIV/SERV LLC. | Oslo Bors Informasjon AS | Attn: General Counsel or President | P.O. Box 102 Sentrum | Oslo | | N-0102 | NORWAY | Contract Number: 100000015958; Subscription Agreement |

LBSF Schedules 412

B6H (Official Form 6H) (12/07)

In re   **Lehman Brothers Special Financing Inc.**         ,          Case No.   **08-13888 (JMP)**
                    **Debtor**                                                          **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto. | |

Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto.

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re    Lehman Brothers Special Financing Inc.    ,          Case No.    08-13888 (JMP)
                    Debtor                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                              Debtor

Date _____          Signature: _____
                                                        (Joint Debtor, if any)

[If joint case, both spouses must sign.]

--------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer                    *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
Address

X _____          _____
  Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

--------------------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  Chief Financial Officer  [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  corporation  [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  6/14/2009 _____          Signature: _____

                                          William Fox, Chief Financial Officer
                                          [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

--------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.