**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

**AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR**

**LEHMAN COMMERCIAL PAPER INC.**

**CASE NO. 08-13900 (JMP)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------------x
In re                                                   :          Chapter 11 Case No.
                                                        :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*            :          **08-13555 (JMP)**
                                                        :
                              Debtors.                  :          **(Jointly Administered)**
---------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS'
## FIRST AMENDED SCHEDULES AND STATEMENTS

On the dates listed below (each a "Petition Date" and collectively the "Petition Dates"), Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Petition Date |
|---|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 2080 Kalakaua Owners LLC | 09-12516 (JMP) | 4/23/09 |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |

---

[1]      Voluntarily dismissed on February 24, 2009.

[2]      On March 11, 2009, the Bankruptcy Court entered an order dismissing the chapter 11 case In re *Lehman Brothers Finance SA*, and granting recognition of the foreign main proceeding and of PwC-CH as LBF's duly authorized foreign representative under chapter 15 of the Bankruptcy Code, *See In re Lehman Brothers Finance AG, in Liquidation*, Case No. 09-10583 (Bankr. S.D.N.Y. 2009) (JMP) [Docket Nos. 24, 25].

| | | |
|---|---|---|
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08[3] |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[4]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1.  **Reservation of Rights.  The Debtors' chapter 11 cases are the largest in history.  The sheer volume of information to disclose is formidable.  The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses.  The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems.  Although prepetition information has gradually become more available, it remains difficult to access.  The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

    **The Schedules and Statements are unaudited and subject to further review and potential adjustment.  In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation.  In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions and as such, these estimates and assumptions are reflected in the Schedules and Statements.  The Debtors have made reasonable efforts to ensure the**

---

[3] On May 26, 2009, the Debtors filed a Motion Seeking Entry of an Order Pursuant to Section 1112(b) of the Bankruptcy Code Dismissing Chapter 11 Case of PAMI Statler Arms LLC which is currently set for hearing on June 24, 2009.

[4] Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court. No Schedules and Statements will be filed for either Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior or Lehman Brothers Finance SA because, as noted above, their chapter 11 case were dismissed by orders of the Bankruptcy Court, dated February 24, 2009 and March 11, 2009, respectively.

accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist.  The Debtors reserve all rights to amend or supplement their Schedules and Statements.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."

2.  **"As of" Information Date**.  Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on the date prior to the Petition Date of the applicable Debtor.  Notwithstanding, (i) the amounts reported on Schedules A and B for the following entities :  Lehman Brothers Commercial Corporation, Lehman Brothers Commodity Services, Inc., Lehman Brothers OTC Derivatives Inc., Lehman Brothers Special Financing Inc., Lehman Commercial Paper Inc. and Luxembourg Residential Properties Loan Finance S.a.r.l. are as of the close of business on September 14, 2008 and (ii) the intercompany balances for all Debtors with respect to derivative-based transactions are also as of September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the applicable Petition Dates.  In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the applicable Petition Date.  Therefore claims for general trade payables listed on Schedule F may be net of payments made through February 12, 2009.  Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3.  **SIPA and Other Insolvency Proceedings.**  On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.  LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP).  In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates in their respective jurisdictions.

4.  **Basis of Presentation.**  For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise.  The Debtors' Monthly Operating Reports contain additional detail regarding the preparation and maintenance of the Debtors' books and records.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent on its Petition Date or at any time prior to its Petition Date.  Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective Petition Dates or any time prior to their respective Petition Dates.

5. **Current Market Value — Net Book Value.** In certain instances, current market valuations are neither maintained by nor readily available to the Debtors. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available. However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as reflected in the applicable Debtor's books and records as of the Petition Dates, or, for certain categories of derivative transactions, as of September 14, 2008.[5] The remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Dates Amounts ultimately realized will vary, at some times materially, from the amounts reflected in the applicable Debtor's books and records.

6. **Excluded Accruals/GAAP entries.** The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero. Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Dates, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7. **Foreign Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. **Confidentiality.** Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9. **Consolidated Entity Accounts Payable and Disbursement Systems.** An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate. Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements. A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements.** The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of their respective Petition Date. A large number of the contracts listed on Schedule G, however, may have been terminated prior or subsequent to the applicable Petition Date. Liabilities and certain assets related to derivatives contracts are not included on the Debtors' Schedules. In certain instances the Debtors have netted cash and securities collateral against the receivables due from counterparties. Upon the Debtors completing their analysis of their books and records of the numerous derivative transactions potential additional assets and/or liabilities associated with the Debtors' derivative contracts may be recorded and disclosed.

11. **Intercompany Claims.** Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable. The Intercompany

---

[5] Derivative-related assets and derivative-related liabilities represent amounts due from or to counterparties related to matured, terminated and open trades and are recorded at fair value net of cash and securities collateral received and net of valuation reserves as recorded in the books as of September 14, 2008. Lehman Brothers Special Financing, Inc. determined the fair value of the derivative-related assets listed on Schedule B as follows: (1) utilized the fair values as of September 30, 2008 for trades open as of September 30, 2008, (2) utilized the fair values at the date of maturity or termination where the counterparty notified the Company prior to September 30, 2008, or (3) utilized the last valuation recorded by the Company prior to the LBHI bankruptcy filing where a fair value was unable to be determined or for counterparties with more than 1,000 trades outstanding as of September 14, 2008. Derivative-related assets do not reflect value impairment that may result from final resolution with certain Special Purpose Vehicles.

Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of Lehman's cash management practices. The intercompany balances reflect the amounts shown on the Debtors' respective balance sheets as of the close of business on September 14, 2008 except that certain collateral has been netted against financing and derivative balances.

12. **Insiders.** Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President. However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure. Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose. In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.** Prior to the applicable Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions. Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F. Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.** The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.** The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets and Assets Held by Other Parties.** A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control. These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory. In addition, prior to the applicable Petition Date, certain third parties posted cash and securities with the Debtors as collateral (the "Third Party Collateral"). In many instances other non-Debtor third-party entities have either seized, asserted control over or a claim a right to such Third Party Collateral. The Debtors are exploring their rights, options and obligations in such instances. Notwithstanding, Schedule B reflects receivables net of Third Party Collateral and, to the extent that Third Party Collateral posted by a particular creditor resulted in a net payable, such payable is listed on Schedule F.

17. **Guarantees.** Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G. Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent and unliquidated liabilities. In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries. LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F. LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts. As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions. The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

    a.    **Schedule A**. Real property is listed on Schedule A at net book value. Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B. Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

    b.    **Schedule B1.** Cash and restricted cash for certain Debtors may include amounts related to pledged assets that may not belong to the Debtor. Such amounts associated with pledged assets are not determinable at this time.

    c.    **Schedule B9.** Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

    d.    **Schedule B21.** Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies. Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings. Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of the Petition Dates. To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

    e.    **Schedule B23.** Licenses to conduct business are not included in Schedule B.

    f.    **Schedule D — Creditors Holding Secured Claims.** The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

            Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

    g.    **Schedule E — Creditors Holding Unsecured Priority Claims.** Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under

group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986.  Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI.  Schedules E and F do not include obligations related to restricted stock units.

**h.**    **Schedule F — Creditors Holding Unsecured Nonpriority Claims.**  Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors.  Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities.  In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers").  In such cases, out of an abundance of caution the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities.  Inclusion in LBHI's Schedules and SOFAs shall not be deemed an admission of any liability for a litigation that is disclosed.

**i.**    **Schedule G — Executory Contracts and Unexpired Leases.**  Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the applicable Petition Date, or is valid or enforceable.  The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party.  Certain of the Agreements may not have been memorialized and may be subject to dispute.  Agreements that are oral in nature have also been included in Schedule G.  Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

**j.**    **<u>Schedule H — Co-Debtors</u>.**  Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing.  There may be instances where litigation is brought against multiple legal entities.  Such litigation is listed on Schedule F of the appropriate Debtor and Schedule H.  The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

## 19. <u>Statements.</u>

**k.**    **Statement question 1 – Income.**  The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets.  Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

7 of 9

l.       **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

m.      **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

      i.       **Statement Question 3b.**  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf. Payments made by LBI are indicated with an asterisk on Schedule 3b.

      ii.      **Statement Question 3c.**  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

n.      **Statement question 4b – Property attached, garnished or seized.**  The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

o.      **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

p.      **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

q.      **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the Petition Date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10.  Investigation continues with respect to such transfers.

r.      **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

s.      **Statement question 18 – Nature, location and name of business.**  The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

t.      **Statement question 19 – Books, Records and Financial Statements.**  The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

**Statement question 20 – Inventory.**  The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-

physical Accounts"). An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to [September 14, 2008].

u.       **Statement questions 21 and 22**.  The Debtors' response reflects information as of each respective Debtor's Petition Date.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____Southern_____    **District Of** _New York_____

In re _Lehman Commercial Paper Inc._____,    Case No. _08-13900 (JMP)_____
            Debtor

                                                          Chapter _11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $          0.00 | | |
| B - Personal Property | | 12 | $ 25,067,499,333.93 + undetermined amounts | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 91 | | $          Undetermined + undetermined amounts | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 3 | | $          Undetermined | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 8 | | $          Undetermined | |
| G - Executory Contracts and Unexpired Leases | | 45 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $          N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $          N/A |
| **TOTAL** | | 162 | $ 25,067,499,333.93 + undetermined amounts | $          Undetermined + undetermined amounts | |

B6A (Official Form 6A) (12/07)

In re   **Lehman Commercial Paper Inc.**                ,                    Case No.   **08-13900 (JMP)**
                          **Debtor**                                                                                       **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  Lehman Commercial Paper Inc.                    ,          Case No.  08-13900 (JMP)
                    Debtor                                                      (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $500,449,266.21 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                              ,                          Case No. 08-13900 (JMP)
                    Debtor                                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider and Debtors' response to Schedule B30 for a listing of the Debtors' investment interest in non-affiliate entities | | $1,961,799,218.12 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See Debtors' response to Schedule 30 - Inventory | | |
| 16. Accounts receivable. | | See attached rider | | $16,798,219,458.25 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,                    Case No. 08-13900 (JMP)
_____                                    _____
            Debtor                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached rider | | $5,803,833,091.04 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re   Lehman Commercial Paper Inc.                    ,            Case No. 08-13900 (JMP)
                              Debtor                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $3,198,300.31 |
| | | | | |
| | | _____3_____ continuation sheets attached    Total ▶ (Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.) | | $ 25,067,499,333.93 + undetermined amounts |

In re: Lehman Commercial Paper Inc.                                    Case No. 08-13900 (JMP)

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.2 -  Bank Accounts

| BANK | ADDRESS | ACCOUNT NUMBER |
|---|---|---|
| Bank of New York | One Wall Street 41st Floor NY, NY 10286 | 213832 |
| Bank of Tokyo-Mitsubishi | 2-7-1,Marunouchi,Chiyoda-ku,Tokyo,Japan | 220001944 |
| Citibank | 388 Greenwich Street-22nd Floor  NY, NY 10013 | 3043-4133 |
| Citibank | 388 Greenwich Street-22nd Floor  NY, NY 10013 | 3043-4141 |
| Citibank | 388 Greenwich Street-22nd Floor  NY, NY 10013 | 4061-5659 |
| Citibank | 388 Greenwich Street-22nd Floor  NY, NY 10013 | 30649134 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | 066-210-860 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | G72455 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | G72456 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | G72858 |
| J.P. Morgan Chase & Co. | 277 Park Avenue NY, NY 10017 | LCD |
| Lehman Brothers Bank | 1000 North West Street, Suite 200 01 Floor, Wilmington, DE 19801 | 508000157059 |
| Macquarie Bank Limited | 125 West 55th Street New York, NY 10019 | 2361061 |
| U.S. Bank - Loan Servicing | 800 Nicollet Mall, Minneapolis, MN 55420 | 104757490602 |
| U.S. Bank - Loan Servicing | 800 Nicollet Mall, Minneapolis, MN 55420 | 104757490610 |
| U.S. Bank - Loan Servicing | 800 Nicollet Mall, Minneapolis, MN 55420 | 104757490628 |
| U.S. Bank - Loan Servicing | 800 Nicollet Mall, Minneapolis, MN 55420 | 104757490636 |

**Note:  Sum total of bank balances per the general ledger is $500,449,266.21 and is subject to book-bank reconciliation differences**

**In re: Lehman Commercial Paper Inc.**                                       **Case No. 08-13900 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.9 - Interests in Insurance Policies**

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE |
|---|---|---|---|
| SAFECO Insurance Company of America | State of South Carolina: Court: Receiver | 6421080 | Undetermined |

In addition to the specific insurance policies listed above, the Company is a beneficiary on the policies of Lehman Brothers Holdings Inc. ("LBHI").  These policies are listed on rider B9 of the LBHI Schedule B.

In re: Lehman Commercial Paper Inc.                    Case No. 08-13900 (JMP)

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 737 PORTFOLIO TRUST | $15,409,038.00 |
| ACADIA RJV, LLC | -$821,791.00 |
| BROMLEY LLC | $13,636,826.00 |
| CLARKS SUMMIT I, LLC | $7,041,883.00 |
| EAST DOVER LIMITED | $106,141,316.00 |
| GLOBAL PRINCIPAL STRA | -$44,667.00 |
| HYDRO CARBON CAPITAL LLC | $1,407.00 |
| IVANHOE LANE PTY LIMITED | $5,840,551.00 |
| JET PARTNERS LLC | $5,970,868.00 |
| LAMINAR HOLDINGS LLC | $3,737,984.00 |
| LB ASSET SECURITIZATION LLC | $100.00 |
| LB GLOBAL INVESTMENT CORP INC | $812,709.00 |
| LCPI PROPERTIES INC | $1,008,140,418.00 |
| LEHMAN ABS CORPORATION | $66,951,498.94 |
| LEHMAN CMO INC. | $476.00 |
| LEHMAN PASS-THROUGH SECURITIES | $332,597,364.89 |
| LEHMAN REC CORP | $200.00 |
| LEHMAN STRUCTURED SECURITIES CORP. | $16,542.00 |
| LEHMAN SYNDICATED LOAN INC. | -$5,115,228.00 |
| LEVERAGED LOAN TRADING HOLDINGS INC. | $246,154,279.67 |
| LPJ AIRCRAFT FINANCE | -$5,565,933.00 |
| LW-RTC INC | $20,830,607.00 |
| M&L DEBT INVESTMENTS HOLDINGS PTY | -$4,849,782.00 |
| MERIT, LLC | -$90,067,577.00 |
| N.P. HOLDCO  INC. | $3,514,606.00 |
| NALE TRUST | $3,117.00 |
| PENTARING INC | $167,288,573.00 |
| PETERBOROUGH 850 LLC | -$386,745.38 |
| PINDAR PTY LTD | $4,700,655.00 |
| SELECT ASSET INC | $3,644,742.00 |
| STRUCTURED ASSET SECURITIES CORPORATION | $42,698,250.00 |
| STRUCTURED ASSET SECURITIES CORP II | -$38,454.00 |
| TALLUS INC | $10,178,481.00 |
| US EQUITIES TRADING C | $189,335.00 |
| WEST DOVER LLC | $3,187,568.00 |
| **Total** | **$1,961,799,218.12** |

In re: Lehman Commercial Paper Inc.                           Case No. 08-13900 (JMP)

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| TRADING RELATED RECEIVABLES | $52,258,917.31 |
| PRINCIPAL & INTEREST RECEIVABLE | $23,250,736.40 |
| S/S CUST W/ DEBIT BAL | $901,768.70 |
| TYPE O FAILS TO DELIVER 3RD PARTY | $100.58 |
| CASH COLLATERAL | $469,263.00 |
| CUSTOMER RECEIVABLE - FTD | $26,700,077.96 |
| INT REC COUPON INCOME | $87.95 |
| INT RECEIVABLE | $3,343,695.28 |
| ACCOUNTS RECEIVABLE | $623,232,428.47 |
| **Subtotal 3rd-Party Receivables** | **$730,157,075.65** |
| | |
| Acadia RJV, LLC - I/C Receivable | $6,474,653.80 |
| ALI Inc. - I/C Receivable | $3,220,933,025.88 |
| ALI Inc. - I/C Reverse Repo | $559,534,732.24 |
| Callimaco Finance SRL - I/C Receivable | $113,571.77 |
| Clarks Summit I, LLC - I/C Receivable | $24,695,933.90 |
| Cohane Rafferty LLC - I/C Receivable | $16,996,998.40 |
| DL Mortgage Corp. - I/C Receivable | $853,163,838.88 |
| Eldon Street Holdings Ltd - I/C Receivable | $4,025,458.42 |
| Jet Partners LLC - I/C Receivable | $37,164,844.69 |
| Laminar Holdings LLC - I/C Receivable | $68,623,324.28 |
| LB BANKHAUS (LONDON) - I/C Receivable | $2,254,393.99 |
| LB Bankhause AG, Italian Branch - I/C Receivable | $67,576.38 |
| LB Capital GMBH - I/C Receivable | $91,290.26 |
| LB Commercial Bank (LBCB) - I/C Receivable | $85,183,787.26 |
| LB FINANCE NETHERLANDS ANTILLES - I/C Receivable | $272,216.49 |
| LB Financing Ltd. - I/C Receivable | $1,059,901.31 |
| LB I Group Inc. PCO - I/C Receivable | $133,975,841.05 |
| LB I Group Inc. PCO - I/C Reverse Repo | $69,091,186.96 |
| LB International (Europe) - I/C Derivative Receivable | $32,669,520.88 |
| LB International (Europe) - I/C Receivable | $20,492,558.14 |
| LB PTG Ltd PCO - I/C Receivable | $12,810.28 |
| LB Special Financing Inc. - I/C Derivative Receivable | $80,880,959.57 |

**In re: Lehman Commercial Paper Inc.**                                    Case No. 08-13900 (JMP)

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| LBAM (Europe) Ltd - I/C Receivable | $289,117.32 |
| LBROS (Sweden) Properties AB - I/C Receivable | $12,809.42 |
| LBT Varlik - I/C Receivable | $67,287,581.00 |
| LCPI Properties Inc. PCO - I/C Receivable | $83,478,420.69 |
| Lehman Brother Offshore Partrs Ltd - I/C Receivable | $2,393,956.09 |
| Lehman Brothers Asia Capital PCO - I/C Receivable | $166,923,157.44 |
| Lehman Brothers Bankhaus AG - I/C Receivable | $288,436,434.70 |
| Lehman Brothers Commercial Corporation - I/C Commodity Broker Receivable | $360,952,440.00 |
| Lehman Brothers Commercial Corporation - I/C Receivable | $69,236,523.35 |
| Lehman Brothers Holdings Inc. - I/C Receivable | $166,009,126.00 |
| Lehman Brothers Holdings Inc. - I/C Reverse Repo | $5,562,372,836.13 |
| Lehman Brothers Holdings Inc. - I/C Securities Related Receivable | $35,079,825.50 |
| Lehman Brothers Inc. - I/C Receivable | $281,605,210.54 |
| Lehman Brothers Inc. - I/C Reverse Repo | $47,961,880.72 |
| Lehman Brothers Inc. - I/C Securities Related Receivable | $85,816,478.72 |
| Lehman Brothers Japan Inc - I/C Receivable | $26,728.81 |
| Lehman Brothers P.A. LLC - I/C Receivable | $535,815.07 |
| Lehman CMO Inc. - I/C Receivable | $60,012.00 |
| Lehman Investments Inc. - I/C Receivable | $216,574,310.08 |
| Lehman Pass-Through Securities Inc. - I/C Receivable | $271,847,699.65 |
| Lehman Re Limited - I/C Receivable | $179,815,222.90 |
| LPJ Aircraft Finance LLC - I/C Receivable | $72,905,876.22 |
| Mable Commercial Funding Ltd - I/C Receivable | $3,316,063.06 |
| Maltings - I/C Receivable | $548,946.79 |
| Merit, LLC - I/C Receivable | $238,275,730.48 |
| MMP Funding Corp. - I/C Receivable | $8,441,938.54 |
| Monaco NPL (No 1 ) Ltd - I/C Receivable | $8,432.90 |
| Neuberger Berman LLC (LLCNB) - I/C Receivable | $8,877.61 |
| Pageant Properties Ltd - I/C Receivable | $4,221.33 |
| Pami Harbour Park - I/C Receivable | $39,863.00 |
| Property Asset Management Inc. PCO - I/C Reverse Repo | $2,489,215,891.42 |
| RACERS Series 2007-7-MM Trust - I/C Interest Receivable | $11,003,406.94 |

LCPI Schedules 21

**In re: Lehman Commercial Paper Inc.**                                    **Case No. 08-13900 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| REPE LBREP III LLC - I/C Receivable | $46,523,796.52 |
| Sileno Finance Srl - I/C Receivable | $26,430,167.72 |
| Structured Asset Securities Corp II - I/C Receivable | $3,844,618.74 |
| Thayer Properties (Jersey) Limited - I/C Receivable | $19,797.55 |
| Variable Funding Trust 2007-1 - I/C Interest Receivable | $32,110,418.63 |
| Variable Funding Trust 2007-1 - I/C Receivable | $6,527,858.00 |
| West Dover, LLC - I/C Receivable | $10,165,712.19 |
| Whitestar Servicing Co - I/C Notes Receivable | $13,179,029.00 |
| Yellow Real Estate Ltd - I/C Receivable | $997,724.99 |
| **Subtotal Intercompany Receivables** | **$16,068,062,382.60** |
| **Total** | **$16,798,219,458.25** |

**In re: Lehman Commercial Paper Inc.**                                         **Case No. 08-13900 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| MORTGAGES & ASSET-BACKED SEC | $2,102,948,281.70 |
| REAL ESTATE HELD FOR SALE | $135,630,858.66 |
| TOTAL CORPORATE DEBT & OTHER | $3,501,697,299.95 |
| TOTAL CORPORATE EQUITIES | $59,901,112.80 |
| DERIVATIVES AND OTHER CONTR. AGREEMENTS | $3,655,537.94 |
| **Total** | **$5,803,833,091.04** |

**In re: Lehman Commercial Paper Inc.**                                    **Case No. 08-13900 (JMP)**

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.35 - Other personal property of any kind

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| AUDIO VISUAL/EQUIP | $2.54 |
| COMMUNICATIONS EQUIPMENT | $141,164.70 |
| DEF FED INCOME TAX ASSET | $994,293.12 |
| DEF STATE/LOCAL INC TAX | $362,072.77 |
| FURNITURE | $28,181.17 |
| LEASEHOLD IMPROVEMENTS | $941.99 |
| NETWORK EQUIPMENT | $179,199.71 |
| NETWORKS-LAN/WAN-HORIZ CAB | $41,911.80 |
| PERSONAL COMPUTERS/SERVERS | $1,290,578.63 |
| PREPAID SERVER APP MAINT | $144,212.39 |
| SERVER APP SOFTWARE | $9,222.00 |
| VERTICAL CABLE | $6,519.49 |
| **Total** | **$3,198,300.31** |

**B6C (Official Form 6C) (12/07)**

In re  **Lehman Commercial Paper Inc.**                    ,          Case No.  **08-13900 (JMP)**
                    **Debtor**                                                            **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                  $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | | | |

B6D (Official Form 6D) (12/07)

In re   Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                     **Debtor**                                                           **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AEGIS FINANCE LLC<br>C/O GSS HOLDINGS (AEGIS), INC.<br>445 BROAD HOLLOW ROAD,<br>SUITE 239<br>MELVILLE, NY 11747 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200605220429894 DATED 5/22/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>APOLLO FD 2008-1, L.P.<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN, KY1-9002<br>CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809150634822 DATED 9/15/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>APOLLO FD 2008-1, L.P.<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN, KY1-9002<br>CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 83123310 DATED 9/15/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| _90_ continuation sheets attached | | | Subtotal ▶<br>(Total of this page) | | | | $ 0.00 | $0.00 |
| | | | Total ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Commercial Paper Inc.**                      ,          Case No.   **08-13900 (JMP)**
_____
                Debtor                                                  (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>APOLLO FD 2008-1, L.P.<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN, KY1-9002<br>CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20083123310 DATED 09/15/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>APOLLO FD 2008-2, L.P.<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN, KY1-9002<br>CAYMAN ISLANDS | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 83155460 DATED 9/17/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>APOLLO FD 2008-2, L.P.<br>WALKER HOUSE<br>87 MARY STREET<br>GEORGE TOWN, KY1-9002<br>CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809170641629 DATED 9/17/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>APOLLO I TRUST<br>300 DELAWARE AVENUE<br>SUITE 812<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809170641592 DATED 9/17/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>APOLLO I TRUST<br>300 DELAWARE AVENUE<br>SUITE 812<br>WILMINGTON, DE 19801 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 83155346 DATED 9/17/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _1_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶

(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶

(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)  |  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
         Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BANK OF NEW YORK TRUST COMPANY, N.A., AS COLLATERAL TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200712030927087 DATED 12/03/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BANK OF NEW YORK TRUST COMPANY, N.A., AS COLLATERAL TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200805120336244 DATED 5/12/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BANK OF NEW YORK, THE, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST - CDO<br>101 BARCLAY STREET<br>FLOOR 8<br>NEW YORK, NY 10286 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 20060525045135 DATED 5/25/2006 RELATING TO UCC FINANCING STATEMENT # 200605220429894<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BDF LIMITED<br>80 FIELD POINT ROAD<br>GREENWICH, CT 06830 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809300667215 DATED 9/30/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _2_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____          _____
        **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRAHMS FUNDING CORPORATION C/O GLOBAL SECURITIZATION SERVICES, LLC 114 W. 47TH STREET STE# 1715 NEW YORK, NY 10036 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200401080025959 DATED 1/08/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>BRAHMS FUNDING CORPORATION C/O GLOBAL SECURITIZATION SERVICES, LLC 114 W. 47TH STREET STE# 1715 NEW YORK, NY 10036 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200401080025973 DATED 1/08/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBACK B.A., ""RABOBANK INTERNATIONAL"", NEW YORK BRANCH 245 PARK AVENUE NEW YORK, NY 10167 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200511306044664 DATED 11/30/2005<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FENWAY CAPITAL, LLC C/O GLOBAL SECURITIZATION SERVICES, LLC 68 SOUTH SERVICE RD #120 MELVILLE, NY 11747 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809150635014 DATED 9/15/2008<br><br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  3  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)          $ 0.00          $0.00

Total(s) ►
(Use only on last page)          $          $

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  <u>Lehman Commercial Paper Inc.</u>          ,          Case No.  <u>08-13900 (JMP)</u>
           Debtor                                                (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FENWAY CAPITAL, LLC<br>C/O GLOBAL SECURITIZATION SERVICES, LLC<br>68 SOUTH SERVICE RD #120<br>MELVILLE, NY 11747 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200809240654998 DATED 9/24/2008 RELATING TO UCC FINANCING STATEMENT # 200809150635014 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _4_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
        Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  5  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
            Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY COLCHESTER STREET TRUST: PRIME MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  6  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.          ,          Case No.  08-13900 (JMP)
            Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. FIDELITY FIXED-INCOME TRUST: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073243077 DATED 08/24/2007 RELATING TO UCC FINANCING STATEMENT # 64550059 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. FIDELITY FIXED-INCOME TRUST: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073242368 DATED 08/24/2007 RELATING TO UCC FINANCING STATEMENT # 20070342328 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. FIDELITY FIXED-INCOME TRUST: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 73242368 DATED 8/24/2007 RELATING TO UCC FINANCING STATEMENT # 70342328 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  7  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc._____,          Case No.  08-13900 (JMP)_____
            **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY FIXED-INCOME TRUST: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 73243077 DATED 8/24/2007 RELATING TO UCC FINANCING STATEMENT # 64550059<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MARKET CENTRAL FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MARKET CENTRAL FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MARKET CENTRAL FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _8_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,          Case No.   08-13900 (JMP)
                     Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MARKET CENTRAL FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MARKET CENTRAL FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY GARRISON STREET TRUST: FIDELITY MONEY MARKET CENTRAL FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MARKET FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MARKET FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _9_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                     ,          Case No.   08-13900 (JMP)
_____                              _____
                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MARKET FUND<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MARKET FUND<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MARKET FUND<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY HEREFORD STREET TRUST: FIDELITY MONEY MARKET FUND<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  10  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                        Debtor                                                (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  11  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____            _____
                    Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> FIDELITY MONEY MARKET TRUST: RETIREMENT MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _12_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,        Case No.   08-13900 (JMP)
                    **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070342328 DATED 01/23/2007 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70342328 DATED 1/23/2007 <br><br><br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  13  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (s) ► (Total(s) of this page) | $ 0.00 | $0.00 |
| Total(s) ► (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,          Case No.   08-13900 (JMP)
                    Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FIDELITY NEWBURY STREET TRUST: PRIME FUND ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESERVES ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESERVES ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESERVES ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _14_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                      ,          Case No.   08-13900 (JMP)
_____              _____
Debtor                                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESERVES<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESERVES<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY PHILLIPS STREET TRUST: FIDELITY CASH RESERVES<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _15_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                          ,          Case No.    08-13900 (JMP)
_____          _____
Debtor                                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070342328 DATED 01/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  16  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  __Lehman Commercial Paper Inc._____,          Case No.   08-13900 (JMP)_____
                    **Debtor**                                                                **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70342328 DATED 1/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FIDELITY SELECT PORTFOLIOS: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FREEDOM CCS 2008-1, LTD C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200803270222721 DATED 3/27/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>FREEDOM CCS 2008-1, LTD C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200808130567746 DATED 8/13/2008 RELATING TO UCC FINANCING STATEMENT # 200803270222721<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _17_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.    08-13900 (JMP)
         Debtor                                                                  (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  FREEDOM CCS 2008-1, LTD C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200808220588383 DATED 8/22/2008 RELATING TO UCC FINANCING STATEMENT # 200803270222721 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  HEMISPHERE LANE PTY LIMITED LEVEL 7 48 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200509151003072 DATED 9/15/2005 RELATING TO UCC FINANCING STATEMENT # 200509130990888 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.  HEMISPHERE LANE PTY LIMITED LEVEL 7 48 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200509130990888 DATED 9/13/2005 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  18  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► (Total(s) of this page)

$ 0.00 | $0.00

Total(s) ► (Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

LCPI Schedules 44

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____                        _____
            **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAODICEA LLC<br>C/O GLOBAL SECURITIZATION SERVICES, LLC<br>445 BROAD HOLLOW ROAD, SUITE 239<br>MELVILLE, NY 11747 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200709050714021 DATED 9/05/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN BROTHERS BANK, FSB<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200808050546074 DATED 8/05/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN BROTHERS BANK, FSB<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809260659980 DATED 9/26/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN BROTHERS BANK, FSB<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200809260659966 DATED 9/26/2008 RELATING TO UCC FINANCING STATEMENT # 200808050546074<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _19_  of  _90_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.          ,          Case No.   08-13900 (JMP)
              Debtor                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEHMAN BROTHERS FINANCING LIMITED<br>25 BANK STREET<br>LONDON, E14 5LE UNITED KINGDOM | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200711290921506 DATED 11/29/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN BROTHERS FINANCING LIMITED<br>25 BANK STREET<br>LONDON, E14 5LE UNITED KINGDOM | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200704120286736 DATED 4/12/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN LOAN FUNDING I LLC<br>C/O LEHMAN COMMERCIAL PAPER INC.<br>745 SEVENTH AVE<br>NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 20040108025973 DATED 1/08/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN LOAN FUNDING I LLC<br>C/O LEHMAN COMMERCIAL PAPER INC.<br>745 SEVENTH AVE<br>NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 20040108025959 DATED 1/08/2004<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>LEHMAN PASS-THROUGH SECURITIES INC.<br>ATTN MICHAEL J. O'HANLON<br>OLYMPIA & YORK TOWER, SUITE 3550<br>1999 BRYAN STREET<br>DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 120419 DATED 6/04/1993<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  20  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
              Debtor                                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 142344 DATED 7/01/1993 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LEHMAN PASS-THROUGH SECURITIES INC. 745 7TH AVENUE NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200705310434327 DATED 5/31/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LEHMAN PASS-THROUGH SECURITIES INC. 745 7TH AVENUE NEW YORK, NY 10019 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200705310434339 DATED 5/31/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 049295 DATED 3/12/1992 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  21  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
              **Debtor**                                                            **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 070912 DATED 4/07/1992 _____ VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 138839 DATED 7/02/1992 _____ VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 208570 DATED 10/05/2007 _____ VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 231464 DATED 11/05/1992 _____ VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. __22_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
            Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 251361 DATED 12/03/1992 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 002405 DATED 1/06/1993 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 023459 DATED 2/02/1993 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 068401 DATED 3/31/1993 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  23  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,            Case No.   08-13900 (JMP)
            Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 098597 DATED 5/07/1993 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 025889 DATED 2/07/1992 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 268406 DATED 12/30/1991 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 248014 DATED 11/27/1991 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  24  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$              $

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
           **Debtor**                                                                  **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 142300 DATED 7/05/1991 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 142299 DATED 7/05/1991 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 212992 DATED 10/08/1991 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> LEHMAN PASS-THROUGH SECURITIES INC. ATTN MICHAEL J. O'HANLON OLYMPIA & YORK TOWER, SUITE 3550 1999 BRYAN STREET DALLAS, TX 75201 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 231694 DATED 11/04/1991 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  25  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                         Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. LEHMAN SYNDICATED LOAN FUNDING TRUST, C/O WILMINGTON TRUST COMPANY AS TRUSTEE 1100 NORTH MARKET ST WILMINGTON, DE 19890 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200808150572222 DATED 8/15/2008 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LEHMAN SYNDICATED LOAN FUNDING TRUST, C/O WILMINGTON TRUST COMPANY AS TRUSTEE 1100 NORTH MARKET ST WILMINGTON, DE 19890 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 82792214 DATED 8/14/2008 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. LEHMAN SYNDICATED LOAN FUNDING TRUST, C/O WILMINGTON TRUST COMPANY AS TRUSTEE 1100 NORTH MARKET ST WILMINGTON, DE 19890 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20082792214 DATED 08/14/2008 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  26  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►          $ 0.00          $0.00
(Total(s) of this page)

Total(s) ►          $          $
(Use only on last page)

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,          Case No.   08-13900 (JMP)
          Debtor                                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>MASSACHUSETTS MUNICIPAL DEPOSITORY TRUST ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  27  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00     $0.00

Total(s) ▶
(Use only on last page)

$     $

(Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____                              _____
            Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200806040397843 DATED 6/04/2008 | | | | Undetermined | Undetermined |
| PINE CCS, LTD. C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200808130567758 DATED 8/13/2008 RELATING TO UCC FINANCING STATEMENT # 200806040397843 | | | | Undetermined | Undetermined |
| PINE CCS, LTD. C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006 | | | | Undetermined | Undetermined |
| PYRAMIS INSTITUTIONAL CASH COMMERCIAL POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | | X | X | X | | |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  28  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____              _____
            Debtor                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PYRAMIS INSTITUTIONAL CASH COMMERCIAL POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>PYRAMIS INSTITUTIONAL CASH COMMINGLED POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>PYRAMIS INSTITUTIONAL CASH COMMINGLED POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>PYRAMIS INSTITUTIONAL CASH COMMINGLED POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT<br>ONE SPARTAN WAY<br>MAIL ZONE TS2G<br>MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _29_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Commercial Paper Inc.**                ,            Case No.   **08-13900 (JMP)**
                    Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PYRAMIS INSTITUTIONAL CAST COMMINGLED POOL, A PORTFOLIO OF THE PYRAMIS GROUP TRUST FOR EMPLOYEE BENEFIT <br> ONE SPARTAN WAY <br> MAIL ZONE TS2G <br> MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2007-A TRUST C/O U.S. BANK TRUST NATIONAL ASSOCIATION <br> 300 DELAWARE AVENUE <br> 9TH FLOOR <br> WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200810020673743 DATED 10/02/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORTFOLIO <br> ONE SPARTAN WAY <br> MAIL ZONE TS2G <br> MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORTFOLIO <br> ONE SPARTAN WAY <br> MAIL ZONE TS2G <br> MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _30_  of  _90_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
                        Debtor                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. SHELL SAVINGS GROUP TRUST: SHELL MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  31  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00                $0.00

Total(s) ▶
(Use only on last page)

$                        $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,          Case No.   08-13900 (JMP)
_____                    _____
           Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SPRUCE CCS, LTD. <br> C/O MAPLES FINANCE LIMITED <br> PO BOX 1093 <br> CRICKET SQUARE <br> GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200805050318049 DATED 5/05/2008 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> SPRUCE CCS, LTD. <br> C/O MAPLES FINANCE LIMITED <br> PO BOX 1093 <br> CRICKET SQUARE <br> GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200808130567760 DATED 8/13/2008 RELATING TO UCC FINANCING STATEMENT # 200805050318049 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) <br> ATTN CORPORATE TRUST DIVISION <br> 225 FRANKLIN STREET <br> BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520686 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 142300 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _32_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (s)▶ <br> (Total(s) of this page) | $ 0.00 | $0.00 |
| Total(s) ▶ <br> (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                     ,          Case No.   08-13900 (JMP)
                    **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991)<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 059996 DATED 3/25/1996 RELATING TO UCC FINANCING STATEMENT # 142300<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991)<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 092304 DATED 5/11/2001 RELATING TO UCC FINANCING STATEMENT # 142300<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991)<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 059987 DATED 3/25/1996 RELATING TO UCC FINANCING STATEMENT # 142299<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _33_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | | |
|---|---|---|
| Subtotal (s)▶<br>(Total(s) of this page) | $ 0.00 | $0.00 |
| Total(s) ▶<br>(Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.          ,            Case No.   08-13900 (JMP)
_____
           Debtor                                                                 (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 092305 DATED 5/11/2001 RELATING TO UCC FINANCING STATEMENT # 142299<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520698 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 142299<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 142300 DATED 7/05/1991<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _34_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.           ,          Case No.   08-13900 (JMP)
              **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STATE STREET BANK & TRUST COMPANY (AS TRUSTEE UNDER THE TRUST AGREEMENT DATED JUNE 1, 1991) ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 142299 DATED 7/05/1991 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY 225 ASSYLUM STREET HARTFORD, CT 06103 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 22248569 DATED 9/06/2002 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY 225 ASSYLUM STREET HARTFORD, CT 06103 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 22248569 DATED 09/06/2002 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 143842 DATED 7/19/1996 RELATING TO UCC FINANCING STATEMENT # 268407 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

| Sheet no. _35_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal (s)▶ <br> (Total(s) of this page) | $ 0.00 | $0.00 |
|---|---|---|---|
| | Total(s) ▶ <br> (Use only on last page) | $ | $ |
| | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,          Case No.   08-13900 (JMP)
_____          _____
            Debtor                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 252120 DATED 12/21/2001 RELATING TO UCC FINANCING STATEMENT # 268407 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 143843 DATED 7/19/1996 RELATING TO UCC FINANCING STATEMENT # 268405 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 252119 DATED 12/21/2001 RELATING TO UCC FINANCING STATEMENT # 268405 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  36  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re   Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                        **Debtor**                                                      **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT <br> ATTN CORPORATE TRUST DEPARTMENT <br> 225 FRANKLIN STREET <br> BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 025890 DATED 2/07/1992 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT <br> ATTN CORPORATE TRUST DEPARTMENT <br> 225 FRANKLIN STREET <br> BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 025891 DATED 2/07/1992 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT <br> ATTN CORPORATE TRUST DIVISION <br> 225 FRANKLIN STREET <br> BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 268407 DATED 12/30/1991 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT <br> ATTN CORPORATE TRUST DIVISION <br> 225 FRANKLIN STREET <br> BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 118001 DATED 6/12/1996 RELATING TO UCC FINANCING STATEMENT # 248750 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _37_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (s)▶ <br> (Total(s) of this page) | $ 0.00 | $0.00 |
| Total(s) ▶ <br> (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____           _____
                    **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 105608 DATED 5/31/2001 RELATING TO UCC FINANCING STATEMENT # 248750<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520650 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 248750<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 117999 DATED 6/12/1996 RELATING TO UCC FINANCING STATEMENT # 248751<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _38_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (s)▶ (Total(s) of this page) | $ 0.00 | $0.00 |
| Total(s) ▶ (Use only on last page) | $ | $ |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    **Debtor**                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 105609 DATED 5/31/2001 RELATING TO UCC FINANCING STATEMENT # 248751<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520648 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 248751<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520624 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 231693<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _39_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
            **Debtor**                                                            **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 148784 DATED 7/26/1996 RELATING TO UCC FINANCING STATEMENT # 248012<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 111388 DATED 6/08/2001 RELATING TO UCC FINANCING STATEMENT # 248012<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520559 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 248012<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _40_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.    08-13900 (JMP)
           **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 148785 DATED 7/26/1996 RELATING TO UCC FINANCING STATEMENT # 248013<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 111389 DATED 6/08/2001 RELATING TO UCC FINANCING STATEMENT # 248013<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520597 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 248013<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _41_  of  _90_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
_____              _____
                    Debtor                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 095979 DATED 5/13/1996 RELATING TO UCC FINANCING STATEMENT # 231578<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 092377 DATED 5/11/2001 RELATING TO UCC FINANCING STATEMENT # 231578<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520636 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 231578<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _42_ of _90_ continuation
sheets attached to Schedule of Creditors
Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
          Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 095981 DATED 5/13/1996 RELATING TO UCC FINANCING STATEMENT # 231693<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 092307 DATED 5/11/2001 RELATING TO UCC FINANCING STATEMENT # 231693<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 268405 DATED 12/30/1991<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 231578 DATED 11/04/1991<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| Sheet no. _43_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ 0.00 | $0.00 |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ | $ |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DEPARTMENT<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 208043 DATED 10/21/1996 RELATING TO UCC FINANCING STATEMENT # 025890 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DEPARTMENT<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 028612 DATED 2/05/2002 RELATING TO UCC FINANCING STATEMENT # 025890 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DEPARTMENT<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 028618 DATED 2/05/2002 RELATING TO UCC FINANCING STATEMENT # 025890 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _44_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.            ,          Case No.   08-13900 (JMP)
            **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DEPARTMENT<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 208047 DATED 10/21/1996 RELATING TO UCC FINANCING STATEMENT # 025891 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DEPARTMENT<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 028609 DATED 2/05/2002 RELATING TO UCC FINANCING STATEMENT # 025891 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DEPARTMENT<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 028616 DATED 2/05/2002 RELATING TO UCC FINANCING STATEMENT # 025891 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  45  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$              $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Commercial Paper Inc.**                    ,        Case No.   **08-13900 (JMP)**
_____                                _____
Debtor                                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 231693 DATED 11/04/1991<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 248012 DATED 11/27/1991<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 248013 DATED 11/27/1991<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 248750 DATED 11/29/1991<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  46  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶

(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶

(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS COLLATERAL AGENT<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 248751 DATED 11/29/1991<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 261158 DATED 12/17/1991 RELATING TO UCC FINANCING STATEMENT # 212992<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE<br>ATTN CORPORATE TRUST DIVISION<br>225 FRANKLIN STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 006256 DATED 1/09/1992 RELATING TO UCC FINANCING STATEMENT # 212992<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  47  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,          Case No.   08-13900 (JMP)
_____                           _____
           Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 095978 DATED 5/13/1996 RELATING TO UCC FINANCING STATEMENT # 212992<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 092297 DATED 5/11/2001 RELATING TO UCC FINANCING STATEMENT # 212992<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520662 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 212992<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  48  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 248014 DATED 11/27/1991 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 112471 DATED 5/27/1998 RELATING TO UCC FINANCING STATEMENT # 142344 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200306301250370 DATED 6/30/2003 RELATING TO UCC FINANCING STATEMENT # 142344 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _49_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

|  | Subtotal (s)►<br>(Total(s) of this page) | $ 0.00 | $0.00 |
|---|---|---|---|
|  | Total(s) ►<br>(Use only on last page) | $ | $ |
|  |  | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                 Debtor                                                                (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 179430 DATED 8/27/1997 RELATING TO UCC FINANCING STATEMENT # 208570 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 224525 DATED 10/03/2002 RELATING TO UCC FINANCING STATEMENT # 208570 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 224521 DATED 10/03/2002 RELATING TO UCC FINANCING STATEMENT # 208570 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 231694 DATED 11/04/1991 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  _50_  of  _90_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00      $0.00

Total(s) ►
(Use only on last page)

$          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
_____              _____
        Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 022300 DATED 2/02/1998 RELATING TO UCC FINANCING STATEMENT # 098597 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200305060948919 DATED 5/06/2003 RELATING TO UCC FINANCING STATEMENT # 098597 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 112456 DATED 5/27/1998 RELATING TO UCC FINANCING STATEMENT # 120419 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  _51_ of  _90_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  **Lehman Commercial Paper Inc.**          ,          Case No.  **08-13900 (JMP)**
          **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200306031103992 DATED 6/03/2003 RELATING TO UCC FINANCING STATEMENT # 120419<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 098380 DATED 5/13/1997 RELATING TO UCC FINANCING STATEMENT # 138839<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 152350 DATED 7/01/2002 RELATING TO UCC FINANCING STATEMENT # 138839<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _52_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
          Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 152352 DATED 7/01/2002 RELATING TO UCC FINANCING STATEMENT # 138839 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 072446 DATED 4/09/1992 RELATING TO UCC FINANCING STATEMENT # 025889 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 208045 DATED 10/21/1996 RELATING TO UCC FINANCING STATEMENT # 025889 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  _53_  of  _90_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
           **Debtor**                                                           **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 028614 DATED 2/05/2002 RELATING TO UCC FINANCING STATEMENT # 025889 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 028595 DATED 2/05/2002 RELATING TO UCC FINANCING STATEMENT # 025889 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 179438 DATED 8/27/1997 RELATING TO UCC FINANCING STATEMENT # 023459 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _54_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
      _____Debtor_____                                            (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200301170127229 DATED 1/17/2003 RELATING TO UCC FINANCING STATEMENT # 023459<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 249244 DATED 12/17/1996 RELATING TO UCC FINANCING STATEMENT # 049295<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 053398 DATED 3/07/2002 RELATING TO UCC FINANCING STATEMENT # 049295<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  55  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc._____,        Case No.  08-13900 (JMP)_____
                      **Debtor**                                                                       **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 212992 DATED 10/08/1991<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 022292 DATED 2/02/1998 RELATING TO UCC FINANCING STATEMENT # 068401<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200303280685507 DATED 3/28/2003 RELATING TO UCC FINANCING STATEMENT # 068401<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  56  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,          Case No.   08-13900 (JMP)
             Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 249249 DATED 12/17/1996 RELATING TO UCC FINANCING STATEMENT # 070912 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 078493 DATED 4/05/2002 RELATING TO UCC FINANCING STATEMENT # 070912 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 078494 DATED 4/05/2002 RELATING TO UCC FINANCING STATEMENT # 070912 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 268406 DATED 12/30/1991  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  57  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ▶
(Use only on last page)

$ | $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.          ,          Case No.   08-13900 (JMP)
          Debtor                                                                         (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 179325 DATED 8/27/1997 RELATING TO UCC FINANCING STATEMENT # 231464 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 248983 DATED 11/04/2002 RELATING TO UCC FINANCING STATEMENT # 231464 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 248981 DATED 11/04/2002 RELATING TO UCC FINANCING STATEMENT # 231464 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no.  58  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.    08-13900 (JMP)
              Debtor                                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 109335 DATED 5/31/1996 RELATING TO UCC FINANCING STATEMENT # 231694 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 092309 DATED 5/11/2001 RELATING TO UCC FINANCING STATEMENT # 231694 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520600 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 231694 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _59_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 179310 DATED 8/27/1997 RELATING TO UCC FINANCING STATEMENT # 251361 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200212022679573 DATED 12/02/2002 RELATING TO UCC FINANCING STATEMENT # 251361 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200711200906342 DATED 11/20/2007 RELATING TO UCC FINANCING STATEMENT # 251361 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _60_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00                    $0.00

Total(s) ►
(Use only on last page)

$                    $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____                                 _____
            Debtor                                                        (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 025889 DATED 2/07/1992<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 148786 DATED 7/26/1996 RELATING TO UCC FINANCING STATEMENT # 248014<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 111386 DATED 6/08/2001 RELATING TO UCC FINANCING STATEMENT # 248014<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 049295 DATED 3/12/1992<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _61_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶

(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶

(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc. _____ ,     Case No.  08-13900 (JMP) _____
          Debtor                                                         (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 143840 DATED 7/19/1996 RELATING TO UCC FINANCING STATEMENT # 268406 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 252118 DATED 12/21/2001 RELATING TO UCC FINANCING STATEMENT # 268406 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DIVISION 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200606220520561 DATED 6/22/2006 RELATING TO UCC FINANCING STATEMENT # 248014 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

Sheet no. _62_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.          ,          Case No.   08-13900 (JMP)
           Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 138839 DATED 7/02/1992 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 070912 DATED 4/07/1992 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 120419 DATED 6/04/1993 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 098597 DATED 5/07/1993 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 068401 DATED 3/31/1993 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  63  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00                    $0.00

Total(s) ▶
(Use only on last page)

$                          $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.  08-13900 (JMP)
            Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 023459 DATED 2/02/1993  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 002405 DATED 1/06/1993  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 251361 DATED 12/03/1992  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 231464 DATED 11/05/1992  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.  STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 208570 DATED 10/05/2007  VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _64_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| $ 0.00 | $0.00 |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

LCPI Schedules 90

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
              Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 179309 DATED 8/27/1997 RELATING TO UCC FINANCING STATEMENT # 002405 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200212272864770 DATED 12/27/2002 RELATING TO UCC FINANCING STATEMENT # 002405 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 224425 DATED 10/03/2002 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. STATE STREET BANK AND TRUST COMPANY, AS TRUSTEE ATTN CORPORATE TRUST DEPARTMENT 225 FRANKLIN STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 142344 DATED 7/01/1993 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  65  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

$ 0.00 | $0.00

Total(s) ►
(Use only on last page)

$ | $

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                   ,          Case No.   08-13900 (JMP)
                    Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STRATEGIC VALUE MASTER FUND, LTD.<br>80 FIELD POINT ROAD<br>GREENWICH, CT 06830 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200809300667227 DATED 9/30/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SUMITOMO MITSUI BANKING CORPORATION<br>277 PARK AVENUE<br>NEW YORK, NY 10172 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200805120336282 DATED 5/26/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>SUMITOMO MITSUI BANKING CORPORATION<br>277 PARK AVENUE<br>NEW YORK, NY 10172 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200809290663745 DATED 9/29/2008 RELATING TO UCC FINANCING STATEMENT # 200805120336282<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200611080889156 DATED 11/08/2006 RELATING TO UCC FINANCING STATEMENT # 268407<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  66  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►

(Total(s) of this page)

$ 0.00

$0.00

Total(s) ►

(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____          _____
            Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200611080889182 DATED 11/08/2006 RELATING TO UCC FINANCING STATEMENT # 268407<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 73318317 DATED 8/30/2007 RELATING TO UCC FINANCING STATEMENT # 22248569<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 73318424 DATED 8/30/2007 RELATING TO UCC FINANCING STATEMENT # 22248569<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  67  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,                    Case No.   08-13900 (JMP)
_____
           **Debtor**                                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200611080889079 DATED 11/08/2006 RELATING TO UCC FINANCING STATEMENT # 268406<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200611080889055 DATED 11/08/2006 RELATING TO UCC FINANCING STATEMENT # 268406<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200611080889118 DATED 11/08/2006 RELATING TO UCC FINANCING STATEMENT # 268405<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  68  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.  08-13900 (JMP)
_____        _____
Debtor                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200611080889093 DATED 11/08/2006 RELATING TO UCC FINANCING STATEMENT # 268405<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073318317 DATED 08/30/2007 RELATING TO UCC FINANCING STATEMENT # 22248569<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073318424 DATED 08/30/2007 RELATING TO UCC FINANCING STATEMENT # 22248569<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _69_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                                  Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200701300081277 DATED 1/30/2007 RELATING TO UCC FINANCING STATEMENT # 025891<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200701300081291 DATED 1/30/2007 RELATING TO UCC FINANCING STATEMENT # 025891<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200701300081227 DATED 1/30/2007 RELATING TO UCC FINANCING STATEMENT # 025890<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  70  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
          **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200701300081241 DATED 1/30/2007 RELATING TO UCC FINANCING STATEMENT # 025890<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200712180962020 DATED 12/18/2007 RELATING TO UCC FINANCING STATEMENT # 023459<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200712190965179 DATED 12/19/2007 RELATING TO UCC FINANCING STATEMENT # 023459<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _71_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
         **Debtor**                                                          **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200701300081330 DATED 1/30/2007 RELATING TO UCC FINANCING STATEMENT # 025889<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200701300081328 DATED 1/30/2007 RELATING TO UCC FINANCING STATEMENT # 025889<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200703300248972 DATED 3/30/2007 RELATING TO UCC FINANCING STATEMENT # 070912<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _72_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____
            Debtor                                                         (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200703300248996 DATED 3/30/2007 RELATING TO UCC FINANCING STATEMENT # 070912<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200802270151045 DATED 2/27/2008 RELATING TO UCC FINANCING STATEMENT # 068401<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200802280155071 DATED 2/28/2008 RELATING TO UCC FINANCING STATEMENT # 068401<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _73_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)►
(Total(s) of this page)

Total(s) ►
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                              ,          Case No.  08-13900 (JMP)
                          **Debtor**                                                        **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200703050172461 DATED 3/05/2007 RELATING TO UCC FINANCING STATEMENT # 049295<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200703050172485 DATED 3/05/2007 RELATING TO UCC FINANCING STATEMENT # 049295<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200706260514924 DATED 6/26/2007 RELATING TO UCC FINANCING STATEMENT # 138839<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _74_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|
| $ | $ |

Total(s) ▶
(Use only on last page)

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,        Case No.   08-13900 (JMP)
            **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200706260514912 DATED 6/26/2007 RELATING TO UCC FINANCING STATEMENT # 138839<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200803030159788 DATED 3/03/2008 RELATING TO UCC FINANCING STATEMENT # 120419<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200803040164870 DATED 3/04/2008 RELATING TO UCC FINANCING STATEMENT # 120419<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _75_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
            **Debtor**                                                            **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200803030159928 DATED 3/03/2008 RELATING TO UCC FINANCING STATEMENT # 098597 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200710010774313 DATED 10/01/2007 RELATING TO UCC FINANCING STATEMENT # 208570 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200710010774337 DATED 10/01/2007 RELATING TO UCC FINANCING STATEMENT # 208570<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _76_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                        **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200803030159891 DATED 3/03/2008 RELATING TO UCC FINANCING STATEMENT # 142344<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200803040164806 DATED 3/04/2008 RELATING TO UCC FINANCING STATEMENT # 142344<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200803040164832 DATED 3/04/2008 RELATING TO UCC FINANCING STATEMENT # 098597<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _77_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.    08-13900 (JMP)
                     **Debtor**                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200712040938397 DATED 12/04/2007 RELATING TO UCC FINANCING STATEMENT # 002405<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200712050935127 DATED 12/05/2007 RELATING TO UCC FINANCING STATEMENT # 002405<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200711260914101 DATED 11/26/2007 RELATING TO UCC FINANCING STATEMENT # 251361<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  78  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

LCPI Schedules 104

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____                           _____
           Debtor                                                      (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654789 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 231694<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200710240833088 DATED 10/24/2007 RELATING TO UCC FINANCING STATEMENT # 231464<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200710240833090 DATED 10/24/2007 RELATING TO UCC FINANCING STATEMENT # 231464<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  79  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.              ,          Case No.   08-13900 (JMP)
              Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200708310704352 DATED 8/31/2007 RELATING TO UCC FINANCING STATEMENT # 224425<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200708310704376 DATED 8/31/2007 RELATING TO UCC FINANCING STATEMENT # 224425<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ATTN U.S. BANK CORPORATE TRUST SERVICES ONE FEDERAL STREET THIRD FLOOR BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200303060500296 DATED 3/06/2003 RELATING TO UCC FINANCING STATEMENT # 224425<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  80  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                     ,          Case No.   08-13900 (JMP)
                    Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE ATTN U.S. BANK CORPORATE TRUST SERVICES ONE FEDERAL STREET THIRD FLOOR BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200802060107101 DATED 2/06/2008 RELATING TO UCC FINANCING STATEMENT # 224425<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE MORTGAGE TRUST FUND CORPORATE TRUST DEPARTMENT ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200705310434339 DATED 5/31/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE OF THE MORTGAGE TRUST FUND CORPORATE TRUST DEPARTMENT ONE FEDERAL STREET BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200705310434327 DATED 5/31/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  81  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.           ,        Case No.   08-13900 (JMP)
            Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> U.S. BANK, N.A. AS TRUSTEE ONE FEDERAL STREET 3RD FLOOR BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654741 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 212992 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> U.S. BANK, N.A. AS TRUSTEE ONE FEDERAL STREET 3RD FLOOR BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654727 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 142300 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br> U.S. BANK, N.A. AS TRUSTEE ONE FEDERAL STREET 3RD FLOOR BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654715 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 142299 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _82_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
            **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>U.S. BANK, N.A., AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654777 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 231693<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>U.S. BANK, N.A., AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654791 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 248013<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>U.S. BANK, N.A., AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654816 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 248012<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  83  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |

Total(s) ▶
(Use only on last page)

| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                ,            Case No.   08-13900 (JMP)
_____                    _____
                        Debtor                                                          (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK, N.A., AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654765 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 231578<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK, N.A., AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654753 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 248751<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>U.S. BANK, N.A., AS COLLATERAL AGENT<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654739 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 248750<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  84  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ►
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ►
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6D (Official Form 6D) (12/07) – Cont.**

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
_____                              _____
                        Debtor                                                    (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>U.S. BANK, N.A., AS TRUSTEE<br>ONE FEDERAL STREET<br>3RD FLOOR<br>BOSTON, MA 02110 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200608100654804 DATED 8/10/2006 RELATING TO UCC FINANCING STATEMENT # 248014<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE FUNDING TRUST 2007-1<br>C/O U.S. BANK TRUST NATIONAL ASSOCIATION<br>CORPORATE TRUST ADMINISTRATION<br>300 DELAWARE AVE., 9TH FLOOR<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200808200584216 DATED 8/20/2008 RELATING TO UCC FINANCING STATEMENT # 200712040931177<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE FUNDING TRUST 2007-1<br>C/O U.S. BANK TRUST NATIONAL ASSOCIATION<br>CORPORATE TRUST SERVICES<br>300 DELAWARE AVE., 9TH FLOOR<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200712040931177 DATED 12/04/2007<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  85  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶

(Total(s) of this page)

| | |
|---|---|
| $ 0.00 | $0.00 |

Total(s) ▶

(Use only on last page)

| | |
|---|---|
| $ | $ |

| | |
|---|---|
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    Debtor                                                           (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VARIABLE FUNDING TRUST 2008-1<br>C/O U.S. BANK TRUST NATIONAL ASSOCIATION<br>CORPORATE TRUST SERVICES<br>300 DELAWARE AVE., 9TH FLOOR<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200805120336282 DATED 5/12/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE FUNDING TRUST 2008-1<br>C/O U.S. BANK TRUST NATIONAL ASSOCIATION<br>CORPORATE TRUST ADMINISTRATION<br>300 DELAWARE AVE., 9TH FLOOR<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200808200584230 DATED 8/20/2008 RELATING TO UCC FINANCING STATEMENT # 200805120336282<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE FUNDING TRUST 2008-1<br>C/O U.S. BANK TRUST NATIONAL ASSOCIATION<br>CORPORATE TRUST ADMINISTRATION<br>300 DELAWARE AVE., 9TH FLOOR<br>WILMINGTON, DE 19801 | | | NEW YORK SECRETARY OF STATE UCC FINANCING STATEMENT # 200809030610675 DATED 9/03/2008 RELATING TO UCC FINANCING STATEMENT # 200805120336282<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  86  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

| $ 0.00 | $0.00 |
|---|---|

Total(s) ▶
(Use only on last page)

| $ | $ |
|---|---|

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,              Case No.   08-13900 (JMP)
               **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VARIABLE INSURANCE PRODUCTS FUND V: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 73243465 DATED 8/24/2007 RELATING TO UCC FINANCING STATEMENT # 70342328 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> VARIABLE INSURANCE PRODUCTS FUND V: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT # 73243234 DATED 8/24/2007 RELATING TO UCC FINANCING STATEMENT # 64550059 <br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> VARIABLE INSURANCE PRODUCTS FUND V: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073243465 DATED 08/24/2007 RELATING TO UCC FINANCING STATEMENT # 20070342328 <br><br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _87_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00      $0.00

Total(s) ▶
(Use only on last page)

$      $

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                     ,          Case No.   08-13900 (JMP)
            Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND V: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20073243234 DATED 08/24/2007 RELATING TO UCC FINANCING STATEMENT # 64550059<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64396354 DATED 12/15/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70342328 DATED 1/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 70273069 DATED 1/22/2007<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  88  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                    Debtor                                                  (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070342328 DATED 01/23/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 20070273069 DATED 01/22/2007<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE UCC FINANCING STATEMENT# 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64396354 DATED 12/15/2006<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  89  of  90  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00        $0.00

Total(s) ▶
(Use only on last page)

$            $

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.   08-13900 (JMP)
                        Debtor                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VARIABLE INSURANCE PRODUCTS FUND: MONEY MARKET PORTFOLIO ONE SPARTAN WAY MAIL ZONE TS2G MERRIMACK, NH 03054 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 64550059 DATED 12/21/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VERANO CCS, LTD. C/O MAPLES FINANCE LIMITED PO BOX 1093 CRICKET SQUARE GEORGE TOWN, GRAND CAYMAN, KY1 1102 CAYMAN ISLANDS | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200808040542416 DATED 8/04/2008<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WINDERMERE IX CMBS (MULTIFAMILY) S.A. 1 ALLEE SCHEFER L-2520 LUXEMBOURG | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200611280941302 DATED 11/28/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>WINDERMERE VII CMBS P.L.C. 1 ALLEE SCHEFER L-2520 LUXEMBOURG | | | NEW YORK SECRETARY OF STATE FINANCING STATEMENT # 200612110978813 DATED 12/11/2006<br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. | | | VALUE $ | | | | | |

Sheet no. _90_ of _90_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00    $0.00

Total(s) ▶
(Use only on last page)

$ Undetermined
+ undetermined amounts

$Undetermined

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re   Lehman Commercial Paper Inc.                    ,                    Case No. 08-13900 (JMP)
                    **Debtor**                                                                          **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Lehman Commercial Paper Inc.**              ,                     Case No. **08-13900 (JMP)**
                    **Debtor**                                                                      **(if known)**

☐  **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>  1  </u>  continuation sheets attached

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Commercial Paper Inc.                    ,          Case No.    08-13900 (JMP)
_____
         **Debtor**                                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Connecticut Department of Revenue Services<br>Taxpayer Services Division<br>25 Sigourney Street Ste 2<br>Hartford, CT 06106-5032 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br><br><br> | | | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | | | |
| Account No.<br><br><br><br> | | | | | | | | | |
| Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals ▶<br>(Totals of this page) | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ Undetermined | | |
| | | | Totals ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ Undetermined | $ Undetermined |

B6F (Official Form 6F) (12/07)

In re  Lehman Commercial Paper Inc._____,    Case No. 08-13900 (JMP)_____
                **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Schedule F Payables | | | | | | | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | Subtotal ▶ | | | | $ 0.00 |
| _0_ continuation sheets attached | | | Total ▶<br>(Use only on last page of the completed Schedule F.)<br>(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $ Undetermined |

Lehman Commercial Paper Inc.

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Home Mortgage Investment Corp. | c/o Susheel Kirpalani | Quinn Emanuel | 51 Madison Avenue, 22nd Floor | New York | NY | 10010 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Baumgartner, Terry | c/o Jeff I. Ross | Anthony, Ostlund & Baer, P.A. | 90 South Seventh Street, Suite 3600 | Minneapolis | MN | 55402 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Class of First Alliance Mortgage Company (""FAMCO"") Borrowers | The Scruggs Law Firm, P.A. | 1208 Harrison Avenue | P.O. Box 1136 | Oxford | MS | 38655 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Ricci, Luke | c/o Jeff I. Ross | Anthony, Ostlund & Baer, P.A. | 90 South Seventh Street, Suite 3600 | Minneapolis | MN | 55402 | UNITED STATES | General Litigation | X | X | X | Undetermined |
| Ricci, Tracy | BOX  757510 | Anthony, Ostlund & Baer, P.A. | 90 South Seventh Street, Suite 3600 | Minneapolis | MN | 55402 | UNITED STATES | General Litigation | X | X | X | Undetermined |

LCPI Schedules 121

Lehman Commercial Paper Inc.    08-13555-jmp    Doc 3927    Filed 06/15/09    Entered 06/15/09 12:18:55    Main Document    08-13900 (JMP)

Pg 122 of 174

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 Portfolio Trust | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $120,213,391.88 |
| Abel Health Ventures LLC | 1271 Avenue of Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $2,065,982.29 |
| Acadia RJV, LLC - Intercompany | 1271 AVENUE OF THE AMERICAS | 35th Floor | NEW YORK | NY | 10020 | UNITED STATES | Minority interest payable | | X | | $500,000.00 |
| Ace American | 436 Walnut Street | | Philadelphia | PA | 19106 | UNITED STATES | Obligation of LCPI to Ace American underlying letter of credit #S07221 dated 8/8/2007 | X | X | X | $7,696,847.00 |
| ADMIT ONE | 1412 BROADWAY, SUITE 1808 | | NEW YORK | NY | 10018 | UNITED STATES | General trade payable | | | | $660.00 |
| AEGIS Finance LLC | 445 BROAD HOLLOW ROAD, SUITE 239 | | Melville | NY | 11747 | UNITED STATES | I/C Payable | | X | | $2,869,006.97 |
| AMERICAN STOCK EXCHANGE LLC | BOX  757510 | | PHILADELPHIA | PA | 19175-7510 | UNITED STATES | General trade payable | | | | $56.24 |
| AMEX CORPORATE CARD | P.O. BOX 1270 | PEOPLESOFT | NEWARK | NJ | 07101-1270 | UNITED STATES | General trade payable | | | | $14,365.36 |
| APPALOOSA INVESTMENT LIMITED | 26 Main Street | | Chatham | NJ | 07928 | UNITED STATES | ITS trade payable | | | | $4,772.38 |
| AT&T | P.O. BOX 13148 | | NEWARK | NJ | 07101-5648 | UNITED STATES | General trade payable | | | | $53.91 |
| Atlantic Mutual | 100 Wall Street | | New York | NY | 10005 | UNITED STATES | Obligation of LCPI to Atlantic Mutual underlying letter of credit #S07144 dated 6/1/2007 | X | X | X | $130,264.00 |
| BEELINE COM INC | 1 INDEPENDENT DR | | JACKSONVILLE | FL | 32202 | UNITED STATES | General trade payable | | | | $27,249.60 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE | ATTN: ESTHER RAMOS, ACCT. DEPT | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | | | | $39,198.54 |
| Bromley LLC | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $1,046,358.05 |
| CDW DIRECT LLC | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 | UNITED STATES | General trade payable | | | | $55.59 |
| CHASE | 270 Park Avenue | | New York | NY | 10017 | UNITED STATES | Payable | | | | $1,750.00 |
| CHESTNUT INVESTORS III | 153 E 53rd Street | | New York | NY | 10022 | UNITED STATES | ITS trade payable | | | | $52,094.47 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | UNITED STATES | General trade payable | | | | $791.57 |
| CORPORATE TRANSPORTATION GROUP | 335 BOND STREET | | BROOKLYN | NY | 11231 | UNITED STATES | General trade payable | | | | $23.44 |
| DEALOGIC LLC | P.O. BOX 2803 | | BUFFALO | NY | 14240-2803 | UNITED STATES | General trade payable | | | | $3,069.43 |
| DELL MARKETING L.P. | C\O DELL USA L.P. | BOX 643561 | PITTSBURGH | PA | 15264-3561 | UNITED STATES | General trade payable | | | | $1,583.60 |
| DEUTSCHE BANK AG | 60 Wall Street | | New York | NY | 10005 | UNITED STATES | Payable | | | | $119,243.83 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA | THE WALL STREET JOURNAL | NEW YORK | NY | 10261 | UNITED STATES | General trade payable | | | | $78.25 |
| East Dover Ltd | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $99,431,928.77 |
| Electric Power | | | | | | UNITED STATES | Obligation of LCPI to Electric Power underlying letter of credit #S08024 dated 1/25/2008 | X | X | X | $298,000.00 |
| EVEREST CAPITAL FUND LP | Everest Capital Inc. | 2601 South Bayshore Drive | Miami | FL | 33133 | UNITED STATES | ITS trade payable | | | | $496,288.10 |
| EVEREST CAPITAL INTERNATIONAL | Everest Capital Inc. | 2601 South Bayshore Drive | Miami | FL | 33133 | UNITED STATES | ITS trade payable | | | | $74,061.26 |

Lehman Commercial Paper Inc.                                                                                                    08-13900 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EXECUTIVE CHARGE INC. | 1440 39TH STREET | | BROOKLYN | NY | 11218 | UNITED STATES | General trade payable | | | | $816.11 |
| FENWAY FUNDING LLC | 810 7th Avenue | | New York | NY | 10019 | UNITED STATES | Repurchase agreement | | X | | $109,666,701.11 |
| FT INTERACTIVE DATA | P.O. BOX 98616 | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $2,944.74 |
| FUSION FUNDING LIMITED | 550 Wells Rd Ste 11 | | Orange Park | FL | 32073-2950 | UNITED STATES | Payable | | | | $22,827.62 |
| GE Capital Corp | General Electric Company | 3135 Easton Turnpike | Fairfield | CT | 06828 | UNITED STATES | Obligation of LCPI to GE Capital Corp underlying letter of credit #S08145 dated 3/24/2008 | X | X | X | $719,878.00 |
| GENESYS CONFERENCING INC. | DEPARTMENT 0938 | | DENVER | CO | 80256 | UNITED STATES | General trade payable | | | | $4,386.59 |
| GL Commercial Real Estate I LLC | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $4,705.40 |
| GLOBAL INSIGHT INC | PO BOX 945937 | | ATLANTA | GA | 30394-5937 | UNITED STATES | General trade payable | | | | $2,788.33 |
| Golden Gate Captive Insurance Company | 151 Meeting Street | Suite 301 | Charleston | SC | 29401 | UNITED STATES | Trade-related Payables | | | | $257,228.50 |
| GRA Finance Corporation Ltd. | c/o International Financial Services Limited | IFS Court; TwentyEight, Cybercity | Ebene | | | Mauritius | I/C Payable | | X | | $26,318.00 |
| Grace Hotels Limited | 25 Bank Street | | London | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $65,762.75 |
| GREENBERG TRAURIG | 1221 BRICKELL AVE | | MIAMI | FL | 33131 | UNITED STATES | General trade payable | | | | $2,250.00 |
| Harris | 111 W. Monroe St | | Chicago | IL | 60603 | UNITED STATES | Obligation of LCPI to Harris underlying letter of credit #S07007 dated 1/23/2007 | X | X | X | $4,305,000.00 |
| HIGHLAND CAPITAL MGMT LP | 9 West 57th Street | 38th Floor | New York | NY | 10019 | UNITED STATES | Payable | | | | $120,867.90 |
| INTERCOMPANY TRADING ACCOUNT | | | | | | | ITS trade payable | | | | $96.81 |
| INTERNATIONAL DATA CORP | PO BOX 3580 | | BOSTON | MA | 02241-3580 | UNITED STATES | General trade payable | | | | $364.67 |
| International F. | | | | | | UNITED STATES | Obligation of LCPI to International F. underlying letter of credit #S08285 dated 8/14/2008 | X | X | X | $100,000.00 |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 | | NEWARK | NJ | 07193-5634 | UNITED STATES | General trade payable | | | | $299.36 |
| JP MORGAN CHASE BANK NA | 270 Park Avenue | | New York | NY | 10017 | UNITED STATES | Payable | | | | $9,294.54 |
| LAODICEA LLC. | | | | | | | Payable | | | | $22,749.04 |
| LB 2 Limited | M&C CORPORATE SERVICES LTD | UGLAND HOUSE; SOUTH CHURCH ST., PO BOX 309 | | | | | I/C Note Payable | | X | | $425,000,000.00 |
| LB 745 LLC | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $24,936,523.18 |
| LB Asia Holdings Ltd PCO | 3 World Financial Center | | New York | NY | 10285 | United States | I/C Payable | | X | | $280,896,541.79 |
| LB Commercial Bank (LBCB) | 4001 SOUTH 700 EAST, SUITE 410 | | Salt Lake City | UT | 84107 | UNITED STATES | I/C Derivative Payable | | X | | $39,945,293.61 |
| LB Commercial Corporation Asia Ltd PCO | MOE represented by and liquidators | | | | | | I/C Payable | | X | | $1,788,506.31 |
| LB COMMODITY SERVICES INC. | 1271 AVENUE OF THE AMERICAS | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $5,462,482.00 |

LCPI Schedules 123

Schedule G
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LB Europe Inc.  PCO | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $925.71 |
| LB European Mezzanine Assoc 2003 LTD | 399 Park Avenue | 9th Floor | New York | NY | 10022 | UNITED STATES | I/C Payable | | X | | $835,578.43 |
| LB Finance S.A. PC | Talstrasse 82 | | Zurich | | 8001 | Switzerland | I/C Payable | | X | | $243,435.32 |
| LB Global Investment Corp Inc | | | | | | | I/C Payable | | X | | $812,732.20 |
| LB International (Europe) | PRICEWATERHOUSECOO PERS LLP | PLUMTREE COURT | LONDON | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $14,125,246.00 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | | X | | $13,674,099.82 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $916,000,482.00 |
| LB UK RE Holdings Ltd | PRICEWATERHOUSECOO PERS LLP | PLUMTREE COURT | London | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $56,455,184.03 |
| LBD YK | 10-1, Roppongi 6-chome | Minato-ku | Tokyo | | | Japan | I/C Payable | | X | | $577,534.44 |
| LBS Holdings SARL | 5 Rue Guillaume Kroll | | | | L- 1882 | LUXEMBOURG | I/C Payable | | X | | $1,116,931.14 |
| Lehman ABS Corp. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $90,386,189.49 |
| LEHMAN ALI INCORPORATED - I/C | | | | | | UNITED STATES | Trade-related Payables | | X | | $38,054.78 |
| Lehman Brothers  Inc. | c/o HUGHES HUBBARD & REED LLP; ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA | New York | NY | 10004-1482 | UNITED STATES | Accrued interest on HSH profit sharing note | | X | | $21,946,570.28 |
| Lehman Brothers Asia Ltd | ATTN: SARAH BOWER, SENIOR LEGAL COUNSEL | | | | | | I/C Payable | | X | | $50,394.44 |
| Lehman Brothers Asset Management LLC | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $1,205.00 |
| Lehman Brothers Europe Ltd. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $2,077,074.54 |
| Lehman Brothers Finance (Japan) Inc. | 10-1, ROPPONGI, 6-CHOME, | | | | | JAPAN | I/C Payable | | X | | $51,287.88 |
| Lehman Brothers Global Svcs. Ltd. | 60 Circular Road | 2nd Floor | Douglas, Isle of Man | | | British Isles | I/C Payable | | X | | $1,198.25 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Interest Payable | | X | | $7,474,802.26 |
| Lehman Brothers Holdings Inc. | 25 BANK STREET | | London | | E14 5LE | UNITED KINGDOM | I/C Interest Receivable | | X | | $32,047,686.86 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $21,567,586,358.85 |
| Lehman Brothers Holdings PLC | 25 BANK STREET | | LONDON | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $2,275,101.58 |
| Lehman Brothers Inc. | c/o HUGHES HUBBARD & REED LLP; ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA | New York | NY | 10004-1482 | UNITED STATES | I/C Repos | | X | | $1.00 |

LCPI Schedules 124

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEHMAN BROTHERS INCORPORATED | c/o HUGHES HUBBARD & REED LLP; ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA | New York | NY | 10004-1482 | UNITED STATES | Trade-related Payables | | X | | $20,894.73 |
| Lehman Brothers Limited | PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT | London | | EC4A 4HT | | I/C Payable | | X | | $2,572,597.17 |
| Lehman Brothers Real Estate Ltd | 10-1, Roppongi 6-chome | Minato-ku | Tokyo | | | Japan | I/C Payable | | X | | $15,521.09 |
| Lehman Brothers Trust Co. N.A. | 605 3rd Ave | | New York | NY | 10016 | UNITED STATES | I/C Payable | | X | | $105.00 |
| Lehman Commercial Mortgage Conduit Ltd | PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT | London | | EC4A 4HT | UNITED KINGDOM | I/C Payable | | X | | $104,726,454.71 |
| Lehman Housing Capital Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $5,082,995.15 |
| Lehman Re Limited | CUMBERLAND HOUSE 1 VICTORIA ST | | HAMILTON | | HM11 | BERMUDA | I/C Repos | | X | | $1.00 |
| Lehman Structured Securities Corp. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $32,451.12 |
| Lehman Syndicated Loan Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $8,204,885.82 |
| Lightfoot - Intercompany | | | | | | | Trade-related Payables | | X | | $13,400,000.00 |
| Long Point Funding Pty Ltd | | | | | | | I/C Note Payable | | X | | $4,704,568.92 |
| Longmeade Limited | 25 BANK STREET | | London | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $135,062,132.80 |
| LPJ Aircraft Finance LLC | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Securities Related Rec/Pay | | X | | $58,056,397.47 |
| LW RTC Inc. | 1013 CENTRE ROAD | | Wilmington | DE | 19805 | UNITED STATES | I/C Payable | | X | | $20,179,346.77 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE | 23RD FLOOR | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | | | | $4,712.88 |
| MERGERMARKET.COM | 895 BROADWAY | 4TH FLOOR | NEW YORK | NY | 10003 | UNITED STATES | General trade payable | | | | $13.56 |
| Minority interest Payable to Piper Jaffray | Piper Jaffray & Co. | 800 Nicollet Mall | Minneapolis | MN | 55402 | UNITED STATES | Minority interest payable | | | | $137,468.51 |
| MOODYS INVESTORS SERVICE | PO BOX 102597 | | ATLANTA | GA | 30368-0597 | UNITED STATES | General trade payable | | | | $8,131.10 |
| MORGAN LEWIS & BOCKIUS | PO BOX 8500 S-6050 | | PHILADELPHIA | PA | 19178 | UNITED STATES | General trade payable | | | | $1,698.75 |
| N.P. Holdco Inc. | 1201 Elm Street | 54th Floor | Dallas | TX | 75270-2199 | UNITED STATES | I/C Payable | | X | | $2,563,161.35 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 | | PHILADELPHIA | PA | 19175-9940 | UNITED STATES | General trade payable | | | | $162.05 |
| NEW YORK UNIVERSITY | 10 ASTOR PLACE - SUITE 504 | | NEW YORK | NY | 10003 | UNITED STATES | Accrued Payable | | X | | $1,240.00 |
| NYSE MARKET INC | BOX #4006 | POST-OFFICE BOX 8500 | PHILADELPHIA | PA | 19178-4006 | UNITED STATES | General trade payable | | | | $99.16 |
| Old Parkway | | | | | | UNITED STATES | Obligation of LCPI to Old Parkway underlying letter of credit #S07360 dated 11/21/2007 | X | X | X | $62,212.00 |
| OneBeacon | One Beacon Lane | | Canton | MA | 02021 | UNITED STATES | Obligation of LCPI to OneBeacon underlying letter of credit #S07146 dated 6/1/2007 | X | X | X | $96,682.00 |

LCPI Schedules 125

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 | | CHICAGO | IL | 60694-5718 | UNITED STATES | General trade payable | | | | $65.16 |
| PEGASUS TRANSPORT SERVICE INC. | 463 BARELL AVENUE | | CARLSTADT | NJ | 7072 | UNITED STATES | General trade payable | | | | $102.19 |
| Pentaring Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $206,187,307.13 |
| PONTUS II | C/O Wells Fargo Bank, N.A.; Attn: Asset Securities Group | 45 Broadway, 17th Floor | New York | NY | 10006 | UNITED STATES | Principal and interest Payables | | X | | $447,738.89 |
| PROPERTY ASSET MANAGEMENT INC | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | Trade-related Payables | | X | | $3,678,942.22 |
| Property Asset Management Inc. PCO | 3 World Financial Center | | New York | NY | 10285 | United States | I/C Payable | | X | | $599,078,024.14 |
| QWEST BUSINESS SERVICES | PO BOX 856169 | | LOUISVILLE | KY | 40285-6169 | UNITED STATES | General trade payable | | | | $756.53 |
| RACERS Series 2007 - 7 - MM Trust | | | | | | | I/C Interest Payable | | X | | $26,170,833.33 |
| REUTERS | P.O. BOX 8098 | | ZURICH | | | SWITZERLAND | General trade payable | | | | $742.70 |
| REUTERS AMERICA INC | PO BOX 10410 | | NEWARK | NJ | 07193-0410 | UNITED STATES | General trade payable | | | | $9,719.57 |
| RF ACCOUNT C/O BENNETT ASSOC | | | | | | | ITS trade payable | | | | $116,668.00 |
| RISK ARBITRAGE PARTNERS | 730 5th Ave | | New York | NY | 10019 | UNITED STATES | ITS trade payable | | | | $4,894.07 |
| ROCKEFELLER GROUP | 1221 AVENUE OF THE AMERICAS | (FOR 1301 AVE OF THE AMERICAS) | NEW YORK | NY | 10020 | UNITED STATES | General trade payable | | | | $460.80 |
| RRR LOAN FUNDING TRUST | | | | | | | Payable | | | | $46.49 |
| Ruby Finance Srl | VIA PONTACCIO 10 | | Milano | | | Italy | I/C Payable | | X | | $36,598.25 |
| RYLAND 93-PC 1 (SAFEWAY) | | | | | | | Principal and interest Payables | | X | | $44.98 |
| RYLAND 93-PC 2 (PENN HOSPITAL) | | | | | | | Principal and interest Payables | | X | | $45.00 |
| SANDELMAN PARTNERS LP | 500 Park Avenue | 3rd Floor | New York | NY | 10022 | UNITED STATES | Payable | | | | $111,793.31 |
| Scotia Bank | 16TH Fl. DONG-A MEDIA CENTER. | 139, SEJONGNO, JONGNO-GU | SEOUL | | | UNITED STATES | Obligation of LCPI to Scotia Bank underlying letter of credit #S07362 dated 11/29/2007 | X | X | X | $1,567,618.00 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 | | NEWARK | NJ | 07101-4898 | UNITED STATES | General trade payable | | | | $98.13 |
| Select Asset Inc | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $6,621.54 |
| Serafino Investments Pty Ltd | 3 World Financial Center | | New York | NY | 10285 | United States | I/C Note Payable | | X | | $5,336,475.12 |
| SIDLEY AUSTIN LLP | BANK ONE PLAZA | 10 SOUTH DEARBORN STREET | CHICAGO | IL | 60603 | UNITED STATES | General trade payable | | | | $553,731.53 |
| SOFTWARE HOUSE INTERNATIONAL INC. | PO BOX 8500-41155 | | PHILADELPHIA | PA | 19178 | UNITED STATES | General trade payable | | | | $1,058.00 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $5,480.91 |
| Storm Funding Ltd. | 25 BANK STREET | | London | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $194,306,393.07 |
| Structured Asset Securities Corporation | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $613,259,214.32 |
| SUNGARD REFERENCE DATA SOLUTIONS Inc. | BANK OF AMERICA LOCKBOX 13079 | 13079 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $963.93 |

LCPI Schedules 126

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNGARD SECURITIES FINANCE INC | 4434 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $4,082.44 |
| Svenska Handel | Regeringsgatan 60 | ATTN: MARK CLEARY, 103 29 | Stockholm | | | SWEDEN | Letter of Credit issue date 1/23/2007 | X | X | X | $4,305,000.00 |
| Svenska Handel | Regeringsgatan 60 | ATTN: MARK CLEARY, 103 29 | Stockholm | | | SWEDEN | Letter of Credit issue date 1/25/2008 | X | X | X | $298,000.00 |
| Svenska Handel | Regeringsgatan 60 | ATTN: MARK CLEARY, 103 29 | Stockholm | | | SWEDEN | Letter of Credit issue date 11/29/2007 | X | X | X | $1,567,618.00 |
| Svenska Handel | Regeringsgatan 60 | ATTN: MARK CLEARY, 103 29 | Stockholm | | | SWEDEN | Letter of Credit issue date 3/24/2008 | X | X | X | $719,878.00 |
| Svenska Handel | Regeringsgatan 60 | ATTN: MARK CLEARY, 103 29 | Stockholm | | | SWEDEN | Letter of Credit issue date 6/1/2007 | X | X | X | $130,264.00 |
| Svenska Handel | Regeringsgatan 60 | ATTN: MARK CLEARY, 103 29 | Stockholm | | | SWEDEN | Letter of Credit issue date 6/1/2007 | X | X | X | $96,682.00 |
| Svenska Handel | Regeringsgatan 60 | ATTN: MARK CLEARY, 103 29 | Stockholm | | | SWEDEN | Letter of Credit issue date 7/16/2008 | X | X | X | $488,480.00 |
| Svenska Handel | Regeringsgatan 60 | ATTN: MARK CLEARY, 103 29 | Stockholm | | | SWEDEN | Letter of Credit issue date 8/14/2008 | X | X | X | $100,000.00 |
| Svenska Handel | Regeringsgatan 60 | ATTN: MARK CLEARY, 103 29 | Stockholm | | | SWEDEN | Letter of Credit issue date 8/5/2008 | X | X | X | $100,000.00 |
| Svenska Handel | Regeringsgatan 60 | ATTN: MARK CLEARY, 103 29 | Stockholm | | | SWEDEN | Letter of Credit issue date 8/8/2007 | X | X | X | $7,696,847.00 |
| Svenska Handel | Regeringsgatan 60 | ATTN: MARK CLEARY, 103 29 | Stockholm | | | SWEDEN | Letter of Credit issue date11/21/2007 | X | X | X | $62,212.00 |
| Tallus Inc | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $34,105,696.85 |
| Thayer Properties Limited | 25 BANK STREET | | London | | E14 5LLP | UNITED KINGDOM | I/C Payable | | X | | $13,613.25 |
| THE CARLYLE GROUP, LP. A/C A-PQ | 1001 Pennsylvanie Ave., NW | | Washington | DC | 20004-2505 | UNITED STATES | Trade-related Payables | | | | $605,039.44 |
| TRADE WEB | Harborside Financial Center | 2200 Plaza Five | Jersey City | NJ | 07311 | UNITED STATES | ACCOUNTS PAYABLE | | | | $53,250.00 |
| Travelers Canad | 20 Queen Street West | Suite 200, PO Box 5 | Toronto | Ontario | M5H 3R3 | UNITED STATES | Obligation of LCPI to Travelers Canada underlying letter of credit #S08254 dated 7/16/2008 | X | X | X | $488,480.00 |
| Trimont | 3424 PEACHTREE RD NE | SUITE 2200 | ATLANTA | GA | 30326 | UNITED STATES | Trade-related Payables | | | | $7,958,247.28 |
| TSI Clearing | 500 CARDIGAN ROAD | | SHOREVIEW, | MN | 55126 | UNITED STATES | Accrued Payable | | X | | $200,000.01 |
| TSX INC | THE EXCHANGE TOWER | PO BOX 421 130 KING STREET WEST | TORONTO | ON | M5X 1J2 | CANADA | General trade payable | | | | $208.24 |
| VERIZON | P.O. BOX 15124 | | ALBANY | NY | 12212-5124 | UNITED STATES | General trade payable | | | | $908.56 |
| VERIZON BUSINESS SERVICES | PO BOX 371322 | | PITTSBURGH | PA | 15250-7322 | UNITED STATES | General trade payable | | | | $355.17 |
| VERIZON INTENET SOLUTIONS | P.O. BOX 12045 | | TRENTON | NJ | 08650-2045 | UNITED STATES | General trade payable | | | | $79.95 |
| Western Surety | 101 S. Phillips Ave | | Sioux Falls | SD | 57104-6735 | UNITED STATES | Obligation of LCPI to Western Surety underlying letter of credit #S08272 dated 8/5/2008 | X | X | X | $100,000.00 |

B6G (Official Form 6G) (12/07)

In re   Lehman Commercial Paper Inc.                         ,          Case No.   08-13900 (JMP)
                    **Debtor**                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Derivative Contracts | |
| See attached rider G: Loan Funding Commitment Agreements | |
| See attached rider G: Open Trade Contracts | |
| See attached rider G: Vendor Contracts | |
| | |
| | |
| | |

Lehman Commercial Paper Inc.

08-13555-jmp    Doc 3927    Filed 06/15/09    Entered 06/15/09 12:18:55    Main Document
Pg 129 of 174

Case No. 08-13900 (JMP)

Schedule G
Executory Contracts and Unexpired Leases
G: Derivatives

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE IMAGING INC | 1900 S. State College Blvd., Suite 600 | | | Anaheim | CA | 92806 | UNITED STATES | Derivative Master Account Number 012105ALLI |
| ANTHRACITE BALANCE COMPANY (DIS 1) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 033006DIS1 |
| ANTHRACITE BALANCED COMPANY (32) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 042105AB32 |
| ANTHRACITE BALANCED COMPANY (36) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 042006ANTH |
| ANTHRACITE BALANCED COMPANY (36) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 122104ANTH |
| ANTHRACITE BALANCED COMPANY (40) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 101905ANTH |
| ANTHRACITE BALANCED COMPANY (44) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 022106ANTH |
| ANTHRACITE BALANCED COMPANY (48) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 080101ARIL |
| ANTHRACITE BALANCED COMPANY (AWF) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 093003AAWF |
| ANTHRACITE BALANCED COMPANY (GMN) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 102103AGMN |
| ANTHRACITE BALANCED COMPANY (IR-16) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 053007ANTH |
| ANTHRACITE BALANCED COMPANY (IR-17) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 062607ANTH |
| ANTHRACITE BALANCED COMPANY (JR-12) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 042903JR12 |
| ANTHRACITE BALANCED COMPANY (JR-13) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 042903JR13 |
| ANTHRACITE BALANCED COMPANY (JR-21) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 102103JR21 |
| ANTHRACITE BALANCED COMPANY (JR-23) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 033006JR23 |
| ANTHRACITE BALANCED COMPANY (JR-27) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 042604JR27 |
| ANTHRACITE BALANCED COMPANY (JR-34) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 042105JR34 |
| ANTHRACITE BALANCED COMPANY (JR-35) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 062105JR35 |
| ANTHRACITE BALANCED COMPANY (JR-40) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 052206JR40 |
| ANTHRACITE BALANCED COMPANY (JR46) | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 060806ANTH |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Schedule G
Executory Contracts and Unexpired Leases
G: Derivatives

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ANTHRACITE BALANCED COMPANY (JR-47) | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 071106ANTH |
| ANTHRACITE BALANCED COMPANY (JR48) | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 071006ANTH |
| ANTHRACITE BALANCED COMPANY (JR-50) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 101706ANTH |
| ANTHRACITE BALANCED COMPANY (JR-51) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 112006ANTH |
| ANTHRACITE BALANCED COMPANY (JR-52) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 121306ANTH |
| ANTHRACITE BALANCED COMPANY (JR-54) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 050803ARIJ |
| ANTHRACITE BALANCED COMPANY (JR-59) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 102207ANTH |
| ANTHRACITE BALANCED COMPANY (JR-60) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 102507ANTH |
| ANTHRACITE BALANCED COMPANY (LIBGDF) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 033006AGDF |
| ANTHRACITE BALANCED COMPANY (ODSF) LTD - May | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 052004ODSF |
| ANTHRACITE BALANCED COMPANY (R-20) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 033006AR20 |
| ANTHRACITE BALANCED COMPANY (R-22) | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 071306ANTH |
| ANTHRACITE BALANCED COMPANY (R-23) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 121306ANT5 |
| ANTHRACITE BALANCED COMPANY (R-24) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 121906ANTH |
| ANTHRACITE BALANCED COMPANY (R-25) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 041807ANT5 |
| ANTHRACITE BALANCED COMPANY (R-26) LIMITED | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 010408ANTH |
| ANTHRACITE BALANCED COMPANY (R-5) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 102301ANR5 |
| ANTHRACITE BALANCED COMPANY (R-7) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 011102ANR7 |
| ANTHRACITE BALANCED COMPANY IR-19 | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 060506ANTH |
| ANTHRACITE INVESTMENTS (CAYMAN ) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 080101AICL |

Lehman Commercial Paper Inc.

Executory Contracts and Unexpired Leases

G: Derivatives

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Anthracite Investments (Ireland) Plc | AIB International Centre | IFSC | | Dublin | | 1 | IRELAND | Derivative Master Account Number 102903AIRE |
| ANTHRACITE RATED INVESTMENTS (JR-14) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 052303JR14 |
| ANTHRACITE RATED INVESTMENTS (R-15) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 052303AR15 |
| ANTHRACITE RATED INVESTMENTS JERSEY SERIES 45 | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 053006JR45 |
| ANTHRACITE REFERENCE COMPANY (23) LTD | AIB International Centre | I.F.S.C | | Dublin | | 1 | IRELAND | Derivative Master Account Number 030503AR23 |
| Comcast Corporation | 1500 Market Street | | | Philadelphia | PA | 19102 | UNITED STATES | Derivative Master Account Number 070703COMC |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A02-30140: H21 SELECT SP | HORIZON21 ALTERNATIVE INVESTMENTS LTD | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS | Derivative Master Account Number 031006H21A |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A02-30140: H21 SELECT SP | HORIZON21 ALTERNATIVE INVESTMENTS LTD | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS | Derivative Master Account Number 031006HOR5 |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A05-20230: H21 SELECT SP | HORIZON21 ALTERNATIVE INVESTMENTS LTD | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS | Derivative Master Account Number 052306HORI |
| H21 ABSOLUTE RETURN CONCEPTS SPC ARC-A07-20140: H21 SELECT SP | HORIZON21 ALTERNATIVE INVESTMENTS LTD | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1109 | CAYMAN ISLANDS | Derivative Master Account Number 062106HOR6 |
| H21 ABSOLUTE RETURN PORTFOLIOS SPC CLASS ARP-AOO-10150: H21 SELECT | HORIZON21 ALTERNATIVE INVESTMENTS LTD | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS | Derivative Master Account Number 031306H21A |
| H21 ABSOLUTE RETURN PORTFOLIOS SPC CLASS ARP-B00-10150: H21 RESOURCES | P.O. Box 1356 | Genesis Building, 4th Floor | Genesis Close | Grand Cayman | | KY1-1108 | CAYMAN ISLANDS | Derivative Master Account Number 032106HOR5 |
| Sacher Funding Ltd. | c/o Bawag Holding GmbH | c/o Bawag P.S.K.Bank fur Arbeit und Wirtschaft und | Osterreichische Postsparkasse Aktiengesellschaft | Bereich Bilanzen -BIFB (RE) | Georg-Coch-Platz 2 | A1018 Wien | AUSTRIA | Derivative Master Account Number 051407SACH |

Executory Contracts and Unexpired Leases
G: Loan Funding Commitment Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FORD MOTOR COMPANY (12/15/06) | 1 American Rd. | | | Dearborn | MI | 48126 | UNITED STATES | Loan Funding Commitment Agreements |
| TXU ENERGY (10/10/07) CITI | PO Box 650700 | | | Dallas | TX | 75265-0700 | UNITED STATES | Loan Funding Commitment Agreements |

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 1798 RELATIVE VALUE MASTER FD | 888 SEVENTH AVENUE | 11th Floor | | New York | NY | 10106 | UNITED STATES | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 5/9/2008 |
| 4086 ADVISORS | 535 N. College Drive | | | Carmel | IN | 46032 | UNITED STATES | Open buy trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| ABERDEEN HIGH YIELD FIXED INCOME FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | Cheapside | LONDON | | EC4M 9HH | UK | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/15/2008 |
| ABERDEEN HIGH YIELD FIXED INCOME FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | Cheapside | LONDON | | EC4M 9HH | UK | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/1/2008 |
| ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | Aberdeen Asset Managers Limited | One Bow Churchyard | Cheapside | LONDON | | EC4M 9HH | UK | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/15/2008 |
| ABERDEEN HIGH YIELD FIXED INCOME PORTFOLIO | Aberdeen Asset Managers Limited | One Bow Churchyard | Cheapside | LONDON | | EC4M 9HH | UK | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/1/2008 |
| ABERDEEN HIGH YLD FX IN FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | Cheapside | LONDON | | EC4M 9HH | UK | Open sell trade of NRG ENERGY, INC. (2ND A&R 6/8/07) with a trade date of 9/11/2008 |
| AIM FLOATING RATE FUND | ATT: Stacey R. Frakes | 11 Greenway Plaza | Suite 100 | Houston, | TX | 77046 | UNITED STATES | Open buy trade of NYCOMED HOLDING A/S (B2 USD tranche) with a trade date of 6/6/2008 |
| ALCENTRA INC. (MASTER) | 200 Park Avenue | 7th Floor | | New York | NY | 10166 | UNITED STATES | Open sell trade of FRONTIER DRILLING 1ST LIEN (A&R 8/13/07) with a trade date of 9/5/2008 |
| ALTENBERG FUNDING | C/O Scotiabank (Ireland) Limited C/O Scotiabank (Ireland) Limited | Custom House Quay Scotia Plaza | | Dublin 1 | | | Ireland | Open sell trade of NYCOMED HOLDING A/S (C2 USD tranche) with a trade date of 6/6/2008 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | 610 BROADWAY | | | New York | NY | 10014 | UNITED STATES | Open sell trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B1 tranche) with a trade date of 9/12/2008 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | 610 BROADWAY | | | New York | NY | 10014 | UNITED STATES | Open sell trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B2 tranche) with a trade date of 9/12/2008 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | 610 BROADWAY | | | New York | NY | 10014 | UNITED STATES | Open sell trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B3 tranche) with a trade date of 9/12/2008 |
| ANCHORAGE CAP MSTR OFFSHRE LTD | 610 BROADWAY | | | New York | NY | 10014 | UNITED STATES | Open sell trade of MICHAEL STORES 10-31-06 with a trade date of 8/28/2008 |
| APOLLO MANAGEMENT LP | 2 MANHATTANVILLE ROAD | ATTN: TONY TORTORILL | | Purchase | NY | 10577 | UNITED STATES | Open sell trade of HERBST GAMING INC. 2ND A&R (1/03/07) with a trade date of 8/7/2008 |
| APOLLO MANAGEMENT LP | 2 MANHATTANVILLE ROAD | ATTN: TONY TORTORILL | | Purchase | NY | 10577 | UNITED STATES | Open sell trade of HERBST GAMING INC. 2ND A&R (1/03/07) with a trade date of 8/13/2008 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 7/31/2008 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/31/2008 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 7/31/2008 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT LP | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/31/2008 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 7/31/2008 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/31/2008 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 7/31/2008 |
| APOLLO STRATEGIC VALUE MASTER FUND, LTD | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/31/2008 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 7/31/2008 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/31/2008 |

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 7/31/2008 |
| APOLLO VALUE INVESTMENT MASTER FUND, LTD | 9 West 57th Street | | | New York | NY | 10019 | UNITED STATES | Open buy trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/31/2008 |
| Apostle Loomis Sayles Credit Opportunities Fund | One Financial Center | | | Boston | MA | 02111 | UNITED STATES | Open buy trade of HUNTSMAN INT'L (8/16/05 AMENDED 4/19/07) with a trade date of 9/12/2008 |
| ARES ENHANCED LN INV STRAT III | 2000 Avenue of the Stars | 12th Floor | | Los Angeles | CA | 90067 | UNITED STATES | Open buy trade of ACTS AERO TECH SUPPORT with a trade date of 9/11/2008 |
| ARGENTUM LLC | 101 Park Avenue | | | New York | NY | 10178 | UNITED STATES | Open buy trade of MIRANT NORTH AMERICA (1/3/06) with a trade date of 8/11/2008 |
| ARROW DISTRESSED SECURITIES FUND | 36 Toronto Street, Suite 750 | | | Toronto | ON | M5C 2C5 | Canada | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/1/2008 |
| ARROW DISTRESSED SECURITIES FUND | 36 Toronto Street, Suite 750 | | | Toronto | ON | M5C 2C5 | Canada | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 5/7/2008 |
| ATLAS LOAN FUNDING 2 LLC | 301 S. College Street | NC 0602 | | Charlotte | NC | 28244-0002 | UNITED STATES | Open buy trade of MARK IV TRANCHE B TERM with a trade date of 8/7/2008 |
| ATLAS LOAN FUNDING 2 LLC | 301 S. College Street | NC 0602 | | Charlotte | NC | 28244-0002 | UNITED STATES | Open buy trade of MARK IV TRANCHE B TERM with a trade date of 8/15/2008 |
| AURELIUS CAPITAL Master, LP | 535 Madison Avenue | 22nd Floor | | New York | NY | 10022 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO/Liq Trust with a trade date of 4/30/2008 |
| AURELIUS CAPITAL Master, LP | 535 Madison Avenue | 22nd Floor | | New York | NY | 10022 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO/Liq Trust with a trade date of 4/30/2008 |
| AURELIUS CAPITAL PARTNERS, LP | 535 Madison Avenue | 22nd Floor | | New York | NY | 10022 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO/Liq Trust with a trade date of 4/30/2008 |
| AURELIUS CAPITAL PARTNERS, LP | 535 Madison Avenue | 22nd Floor | | New York | NY | 10022 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO/Liq Trust with a trade date of 4/30/2008 |
| AVENUE INVESTMENTS,L.P. | AVENUE CAPITAL MANAGEMENT II, LLC | 535 MADISON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of LIBERATOR JR MEZZ (10/06) (Junior Mezzanine tranche) with a trade date of 7/31/2008 |
| AVL LOAN FUNDING LLC | 390 Greenwich Street | | | New York | NY | 10013 | UNITED STATES | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/24/2008 |
| AVL LOAN FUNDING LLC | 390 Greenwich Street | | | New York | NY | 10013 | UNITED STATES | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/30/2008 |
| AVL LOAN FUNDING LLC | 390 Greenwich Street | | | New York | NY | 10013 | UNITED STATES | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 5/9/2008 |
| AXA Alternative Financing FCP | 6 rue Philippe II | L-2340 | | | | | Luxembourg | Open sell trade of ENDEMOL SEN (03/07/07) (2nd Lien tranche) with a trade date of 8/12/2008 |
| AXA MEZZANINE II SA | 55 Grosvenor Street | | | London | | W1K 3HY | UK | Open sell trade of ENDEMOL SEN (03/07/07) (2nd Lien tranche) with a trade date of 8/12/2008 |
| BABSON CAPITAL | Babson Capital Management LLC | Independence Wharf | 470 Atlantic Avenue | Boston | MA | 02210 | UNITED STATES | Open sell trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (A1 tranche) with a trade date of 8/29/2008 |
| BABSON CAPITAL | Babson Capital Management LLC | Independence Wharf | 470 Atlantic Avenue | Boston | MA | 02210 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 9/3/2008 |
| BABSON CAPITAL | Babson Capital Management LLC | Independence Wharf | 470 Atlantic Avenue | Boston | MA | 02210 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 9/3/2008 |
| BABSON CAPITAL | Babson Capital Management LLC | Independence Wharf | 470 Atlantic Avenue | Boston | MA | 02210 | UNITED STATES | Open sell trade of ORANGINA (A1 tranche) with a trade date of 8/26/2008 |
| BABSON CAPITAL | Babson Capital Management LLC | Independence Wharf | 470 Atlantic Avenue | Boston | MA | 02210 | UNITED STATES | Open sell trade of ORANGINA (A2 tranche) with a trade date of 8/26/2008 |
| BABSON CLO LTD. 2005-I | Babson Capital Management LLC | Independence Wharf | 470 Atlantic Avenue | Boston | MA | 02210 | UNITED STATES | Open buy trade of U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) with a trade date of 8/5/2008 |
| BABSON CLO LTD. 2005-I | Babson Capital Management LLC | Independence Wharf | 470 Atlantic Avenue | Boston | MA | 02210 | UNITED STATES | Open buy trade of U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) with a trade date of 8/8/2008 |
| BABSON CLO LTD. 2005-I | Babson Capital Management LLC | Independence Wharf | 470 Atlantic Avenue | Boston | MA | 02210 | UNITED STATES | Open buy trade of U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) with a trade date of 8/21/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BABSON CLO LTD. 2005-I | Babson Capital Management LLC | Independence Wharf | 470 Atlantic Avenue | Boston | MA | 02210 | UNITED STATES | Open buy trade of U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) with a trade date of 8/28/2008 |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD | | | BROMLEY | | BR1 1WA | UNITED KINGDOM | Open buy trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/5/2008 |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD | | | BROMLEY | | BR1 1WA | UNITED KINGDOM | Open buy trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD | | | BROMLEY | | BR1 1WA | UNITED KINGDOM | Open buy trade of ENDEKA (B tranche) with a trade date of 7/31/2008 |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD | | | BROMLEY | | BR1 1WA | UNITED KINGDOM | Open buy trade of ENDEKA (C tranche) with a trade date of 7/31/2008 |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD | | | BROMLEY | | BR1 1WA | UNITED KINGDOM | Open buy trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (B1 tranche) with a trade date of 8/11/2008 |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD | | | BROMLEY | | BR1 1WA | UNITED KINGDOM | Open buy trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (B1 tranche) with a trade date of 9/2/2008 |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD | | | BROMLEY | | BR1 1WA | UNITED KINGDOM | Open buy trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (C1 tranche) with a trade date of 8/11/2008 |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD | | | BROMLEY | | BR1 1WA | UNITED KINGDOM | Open buy trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (C1 tranche) with a trade date of 9/2/2008 |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD | | | BROMLEY | | BR1 1WA | UNITED KINGDOM | Open sell trade of NTL CABLE PLC (A2 (Previously A) tranche) with a trade date of 9/2/2008 |
| BANC OF AMERICA SECURITIES LIMITED | 26 ELMFIELD ROAD | | | BROMLEY | | BR1 1WA | UNITED KINGDOM | Open sell trade of YELL GROUP PLC (B2 tranche) with a trade date of 2/7/2008 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL | ATTN: ANALYSIS BLNG DEPT 5197 | | CONCORD | CA | 94520 | UNITED STATES | Open sell trade of CLAIRE'S STORES (5/29/07)/Term Loan with a trade date of 9/12/2008 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL | ATTN: ANALYSIS BLNG DEPT 5197 | | CONCORD | CA | 94520 | UNITED STATES | Open sell trade of LANDSOURCE DIP FIRST LIEN (6/16/08) with a trade date of 8/19/2008 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL | ATTN: ANALYSIS BLNG DEPT 5197 | | CONCORD | CA | 94520 | UNITED STATES | Open buy trade of NTK (NORTEK) HOLDINGS, INC.(PIK) with a trade date of 7/9/2008 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL | ATTN: ANALYSIS BLNG DEPT 5197 | | CONCORD | CA | 94520 | UNITED STATES | Open buy trade of NTK (NORTEK) HOLDINGS, INC.(PIK) with a trade date of 1600-01-01 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL | ATTN: ANALYSIS BLNG DEPT 5197 | | CONCORD | CA | 94520 | UNITED STATES | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 6/5/2008 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL | ATTN: ANALYSIS BLNG DEPT 5197 | | CONCORD | CA | 94520 | UNITED STATES | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 6/5/2008 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL | ATTN: ANALYSIS BLNG DEPT 5197 | | CONCORD | CA | 94520 | UNITED STATES | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 8/12/2008 |
| BANK OF AMERICA | 1850 GATEWAY BLVD #5693 4TH FL | ATTN: ANALYSIS BLNG DEPT 5197 | | CONCORD | CA | 94520 | UNITED STATES | Open buy trade of YELL GROUP PLC (B2 tranche) with a trade date of 7/23/2008 |
| BANK OF MONTREAL | 1 FIRST CANADIAN PLACE | | | TORONTO | ON | M5X 1A1 | CANADA | Open buy trade of BUCYRUS INTERNATIONAL, INC. 5/07 with a trade date of 9/10/2008 |
| Banque of Safra-Luxembourg S.A. | 10A BOULEVARD JOSEPH II | | | LUXEMBOURG | | 1840 | LUXEMBOURG | Open sell trade of ACTS AERO TECH SUPPORT with a trade date of 7/23/2008 |
| BARCLAYS | ATTN:PRESIDENT | 2094 185TH STREET | SUITE 1B | FAIRFIELD | IA | 52556 | UNITED STATES | Open buy trade of ALPHA III (NOV06) (B1 tranche) with a trade date of 8/26/2008 |
| BARCLAYS | ATTN:PRESIDENT | 2094 185TH STREET | SUITE 1B | FAIRFIELD | IA | 52556 | UNITED STATES | Open buy trade of ALPHA III (NOV06) (B2 tranche) with a trade date of 8/26/2008 |
| BARCLAYS | ATTN:PRESIDENT | 2094 185TH STREET | SUITE 1B | FAIRFIELD | IA | 52556 | UNITED STATES | Open buy trade of ALPHA III (NOV06) (D tranche) with a trade date of 8/21/2008 |
| Basso Credit Opportunities Holding Fund Ltd | 1266 E Main St Ste 4d | | | Stamford | CT | 06902 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/3/2008 |

Lehman Commercial Paper Inc.                                                                                          Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Basso Fund Ltd | 1266 E Main St Ste 4d | | | Stamford | CT | 06902 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/3/2008 |
| Basso multi-Strategy Holding Fund Ltd | 1266 EAST MAIN STREET | 4th FLOOR | | STANFORD | CT | 06902 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/3/2008 |
| BDF LIMITED | 80 FIELD POINT ROAD | | | GREENWICH | CT | 06830 | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 7/31/2008 |
| BDF LIMITED | 80 FIELD POINT ROAD | | | GREENWICH | CT | 06830 | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/31/2008 |
| BDF LIMITED | 80 FIELD POINT ROAD | | | GREENWICH | CT | 06830 | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/11/2008 |
| BDF LIMITED | 80 FIELD POINT ROAD | | | GREENWICH | CT | 06830 | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 7/31/2008 |
| BDF LIMITED | 80 FIELD POINT ROAD | | | GREENWICH | CT | 06830 | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/31/2008 |
| BDF LIMITED | 80 FIELD POINT ROAD | | | GREENWICH | CT | 06830 | | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/11/2008 |
| BEAR STEARNS ASSET MGMT (MSTR) | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | UNITED STATES | Open buy trade of MARK IV TRANCHE B TERM with a trade date of 7/23/2008 |
| BLACK DIAMOND CLO 2005-1 LTD | 100 Field Drive | Suite 140 | | Lake Forest | IL | 60045 | UNITED STATES | Open sell trade of CONSOLIDATED CONTAINER HLDGS 1ST LIEN with a trade date of 9/8/2008 |
| BLACK DIAMOND CLO 2005-1 LTD | 100 Field Drive | Suite 140 | | Lake Forest | IL | 60045 | UNITED STATES | Open sell trade of CONSOLIDATED CONTAINER HLDGS 1ST LIEN with a trade date of 9/9/2008 |
| BLACK DIAMOND CLO 2005-1 LTD. | 100 Field Drive | Suite 140 | | Lake Forest | IL | 60045 | UNITED STATES | Open buy trade of BUCYRUS INTERNATIONAL, INC. 5/07 with a trade date of 9/9/2008 |
| BLACK DIAMOND CLO 2005-2 LTD | Wachovia Bank N.A. | 401 S. Tyron Street | | Charlotte | NC | 28202 | UNITED STATES | Open sell trade of CONSOLIDATED CONTAINER HLDGS 1ST LIEN with a trade date of 9/9/2008 |
| BlackRock Debt Strategies Fund, Inc | C/O BLACKROCK ADVISORS | ATTN: LEGAL DEPARTMENT | 40 EAST 52ND STREET, 2ND FLOOR | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| BlackRock Debt Strategies Fund, Inc | C/O BLACKROCK ADVISORS | ATTN: LEGAL DEPARTMENT | 40 EAST 52ND STREET, 2ND FLOOR | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| Blackrock Fixed Income Portable Alpha Fund | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open sell trade of PQ CORPORATION 1ST LIEN A&R (7/2/08) with a trade date of 7/30/2008 |
| BlackRock Floating Rate Income Strategies Fund, Inc. | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| BlackRock Floating Rate Income Strategies Fund, Inc. | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/4/2008 |
| BlackRock Floating Rate Income Strategies Fund, Inc. | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| BlackRock Global Floating Rate Income Trust | C/O BLACKROCK ADVISORS | ATTN: LEGAL DEPARTMENT | 40 EAST 52ND STREET, 2ND FLOOR | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/4/2008 |
| BlackRock Global Floating Rate Income Trust | C/O BLACKROCK ADVISORS | ATTN: LEGAL DEPARTMENT | 40 EAST 52ND STREET, 2ND FLOOR | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| Blackrock Global Floating Rate Income Trust | C/O BLACKROCK ADVISORS | ATTN: LEGAL DEPARTMENT | 40 EAST 52ND STREET, 2ND FLOOR | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of PQ CORPORATION 1ST LIEN A&R (7/2/08) with a trade date of 7/30/2008 |
| BLACKROCK GLOBAL FRIT | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of THERMO FLUIDS with a trade date of 7/14/2008 |
| BLACKROCK LIMITED DURATION INC | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of THERMO FLUIDS with a trade date of 7/14/2008 |
| BlackRock Limited Duration Income Trust | C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of AVIO SENIOR (14DEC06) (B2 USD tranche) with a trade date of 4/18/2008 |
| BLACKROCK LIMITED DURATION INCOME TRUST | C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of AVIO SENIOR (14DEC06) (C2 USD tranche) with a trade date of 4/18/2008 |
| BLACKROCK LIMITED DURATION INCOME TRUST | C/O BLACKROCK ADVISORS, INC. | 40 E. 52ND STREET, 18TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |

Lehman Commercial Paper Inc.

08-13555-jmp    Doc 3927    Filed 06/15/09    Entered 06/15/09 12:18:55    Main Document
Pg 137 of 174

Case No. 08-13900 (JMP)

Schedule G
Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BlackRock Senior Floating Rate Portfolio | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| BlackRock Senior Floating Rate Portfolio | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/4/2008 |
| BlackRock Senior Floating Rate Portfolio | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| BLACKROCK SENIOR INC SRIES III | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of THERMO FLUIDS with a trade date of 7/14/2008 |
| BlackRock Senior Income Series III Plc | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| BlackRock Senior Income Series III Plc | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/4/2008 |
| BlackRock Senior Income Series III Plc | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| Blackrock Senior Income Series V Limtied | c/o BlackRock Financial Management | 40 East 52nd Street | | New York | NY | 10022 | UNITED STATES | Open buy trade of US AIRWAYS GROUP 03-07 with a trade date of 8/4/2008 |
| BLT 37 LLC (THRACIA LLC) | 1330 6th Ave | | | NEW YORK | NY | 10019 | UNITED STATES | Open sell trade of ALLTEL CORP (11/16/07) (B-2 facility) with a trade date of 7/23/2008 |
| BLUEBAY EUROPEAN CREDIT OPPS | ATTN:MELANIE DAVISON | C/O BLUEBAY ASSET MANAGEMENT PLC | TIMES PLACE 45 PALL MALL | LONDON | | SW1Y 5JG | UK | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 10/23/2007 |
| BLUEBAY EUROPEAN CREDIT OPPS | ATTN:MELANIE DAVISON | C/O BLUEBAY ASSET MANAGEMENT PLC | TIMES PLACE 45 PALL MALL | LONDON | | SW1Y 5JG | UK | Open buy trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (B1 tranche) with a trade date of 12/19/2007 |
| BLUEBAY EUROPEAN CREDIT OPPS | ATTN:MELANIE DAVISON | C/O BLUEBAY ASSET MANAGEMENT PLC | TIMES PLACE 45 PALL MALL | LONDON | | SW1Y 5JG | UK | Open buy trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (C1 tranche) with a trade date of 12/19/2007 |
| BLUEBAY FUNDS | Times Place 45 Pall Mall | | | London | | SW1Y 5JG | UK | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 7/15/2008 |
| BLUEBAY FUNDS | Times Place 45 Pall Mall | | | London | | SW1Y 5JG | UK | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 7/15/2008 |
| BLUEBAY G.A. FUND | Times Place 45 Pall Mall | | | London | | SW1Y 5JG | UK | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| BLUEBAY LOAN FUNDING | Times Place 45 Pall Mall | | | London | | SW1Y 5JG | UK | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 6/3/2008 |
| BLUEBAY LOAN FUNDING | Times Place 45 Pall Mall | | | London | | SW1Y 5JG | UK | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 6/3/2008 |
| BLUEBAY STRUCTURED FUNDS | Times Place 45 Pall Mall | | | London | | SW1Y 5JG | UK | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/5/2008 |
| BLUEBAY STRUCTURED FUNDS | Times Place 45 Pall Mall | | | London | | SW1Y 5JG | UK | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| BLUEBAY STRUCTURED FUNDS: HIGH YIELD ENHANCED FUNDS | Times Place 45 Pall Mall | | | London | | SW1Y 5JG | UK | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| BOUSSARD & GAVAUDAN HOLDING | Sark Master Fund Limited | PO BOX 309 | | Grand Cayman | Cayman Island | | British West Indies | Open sell trade of LIBERATOR MEZZ (10/06) (Euro Mezzanine tranche) with a trade date of 9/2/2008 |
| BOUSSARD & GAVAUDAN HOLDING | Sark Master Fund Limited | PO BOX 309 | | Grand Cayman | Cayman Island | | British West Indies | Open sell trade of LIBERATOR MEZZ (10/06) (GBP Mezzanine tranche) with a trade date of 9/2/2008 |
| Brevan Howard Master Fund | 590 MADISON AVENUE | 9TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 9/3/2008 |
| BRIGADE LEV CAP STRUCT FD, LTD | BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LLC | 717 FIFTH AVENUE, SUITE 1301 | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of NEFF CORP 2ND LIEN (5/31/07) with a trade date of 8/13/2008 |
| BRIGADE LEV CAP STRUCT FD, LTD | BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LLC | 717 FIFTH AVENUE, SUITE 1301 | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of REALOGY CORP 4-10-07 with a trade date of 8/12/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Brigade Leveraged Capital Structures Fund, LTD | BRIGADE LEVERAGED CAPITAL STRUCTURED FUND LTD | C/O BRIGADE CAPITAL MANAGEMENT LLC | 717 FIFTH AVENUE, SUITE 1301 | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/8/2008 |
| CAJA MADRID | MESENA 80 | | | MADRID | | 28033 | SPAIN | Open buy trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 6/19/2008 |
| CANDLEWOOD CAPITAL PARTNERS | 10 1/2 East Washington St. | | | Cleveland | OH | 44022 | UNITED STATES | Open buy trade of US AIRWAYS GROUP 03-07 with a trade date of 8/5/2008 |
| Canpartners Investment IV LLC | 9665 Wilshire Blvd | | | Beverly Hills | CA | 90212 | UNITED STATES | Open buy trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| Canyon Capital CLO 2004-1 Ltd | ATTN:THE DIRECTORS | MAPLES FINANCE LIMITED | P.O. BOX 1093 GT, QUEENSGATE HOUSE, SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | | CAYMAN ISLANDS | Open buy trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| Canyon Capital CLO 2006-1 Ltd | 9667 Wilshire Blvd | #200 | | Beverly Hills | CA | 90212 | UNITED STATES | Open buy trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| Canyon Capital CLO 2007-1 Ltd | 9667 Wilshire Blvd | #200 | | Beverly Hills | CA | 90212 | UNITED STATES | Open buy trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| Carlyle High Yield Partners VI, Ltd | The Carlyle Group | 1001 Pennsylvania Avenue, NW | | Washington | DC | 20004 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/4/2008 |
| Carlyle High Yield Partners X, Ltd | The Carlyle Group | 1001 Pennsylvania Avenue, NW | | Washington | DC | 20004 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/4/2008 |
| CARLYLE HIGH YIELD PRTNRS IX | The Carlyle Group | 1001 Pennsylvania Avenue, NW | | Washington | DC | 20004 | UNITED STATES | Open buy trade of BOOZ ALLEN HAMILTON INC. (7/31/08) with a trade date of 8/4/2008 |
| CARLYLE LOAN INVESTMENT LTD | The Carlyle Group | 1001 Pennsylvania Avenue, NW | | Washington | DC | 20004 | UNITED STATES | Open buy trade of VEYANCE TECHNOLOGIES, INC. (1ST LIEN) with a trade date of 9/11/2008 |
| CASPIAN CAPITAL PARTNERS, L.P. | 780 3rd Ave | | | NEW YORK | NY | 10017 | UNITED STATES | Open sell trade of GEORGIA GULF (10/3/06) (5 Year Domestic Revolver) with a trade date of 5/5/2008 |
| CASPIAN CAPITAL PARTNERS, L.P. | 780 3rd Ave | | | NEW YORK | NY | 10017 | UNITED STATES | Open sell trade of GEORGIA GULF (10/3/06) (5 Year Domestic Revolver) with a trade date of 5/12/2008 |
| CCP Credit Acquisition Holdings, LLC | 375 Park Avenue, 12th Floor | | | New York | NY | 10152 | UNITED STATES | Open buy trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| CCP Credit Acquisition Holdings, LLC | 375 Park Avenue, 12th Floor | | | New York | NY | 10152 | UNITED STATES | Open buy trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| CENTERBRIDGE HEDGE | 375 Park Avenue, 12th Floor | | | New York | NY | 10152 | UNITED STATES | Open buy trade of UNIVISION COMMUNICATION 3-29-2007 with a trade date of 9/9/2008 |
| CETUS CAPITAL LLC | 8 Sound Shore Drive | Suite 303 | | Greenwich | CT | 06830 | UNITED STATES | Open sell trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/2/2008 |
| CETUS CAPITAL LLC | 8 Sound Shore Drive | Suite 303 | | Greenwich | CT | 06830 | UNITED STATES | Open sell trade of SOLUTIA INC TL 2-28-08. with a trade date of 7/29/2008 |
| CHASE | LOSELEY PARK | | | GUILDFORD, SURREY | GU3 1HS | | UK | Open buy trade of PENN NAT'L GAMING,INC.10/03/05 with a trade date of 7/3/2008 |
| CHASE | LOSELEY PARK | | | GUILDFORD, SURREY | GU3 1HS | | UK | Open buy trade of PENN NAT'L GAMING,INC.10/03/05 with a trade date of 7/3/2008 |
| CHATHAM ASSET MGMT (MASTER) | 40 Main St | | | Chatham | NJ | 07928 | UNITED STATES | Open sell trade of ALLTEL CORP (11/16/07) (B-1 facility) with a trade date of 8/26/2008 |
| CHGO Loan Funding Ltd. | 71 South Wacker Drive | Suite 3495 | | Chicago | IL | 60606 | UNITED STATES | Open buy trade of DANA HOLDING TL(1/31/08) with a trade date of 8/28/2008 |
| CIC | 1-23-7 NISHI SHINJUKU | SHINJUKU-KU | | TOKYO | 13 | 160-8375 | JAPAN | Open sell trade of BCM IRELAND HOLDINGS LIMITED (A tranche) with a trade date of 7/8/2008 |
| CITADEL | c/o Citiadel Investment Group , LLC | 131 South Dearborn | | Chicago | IL | 60603 | UNITED STATES | Open buy trade of BCM IRELAND HOLDINGS LIMITED (A tranche) with a trade date of 7/31/2008 |
| CITADEL | c/o Citiadel Investment Group , LLC | 131 South Dearborn | | Chicago | IL | 60603 | UNITED STATES | Open sell trade of GALA (OCT 05) (A tranche) with a trade date of 2/8/2008 |
| CITADEL HORIZON SARL | c/o Citiadel Investment Group , LLC | 131 South Dearborn | | Chicago | IL | 60603 | UNITED STATES | Open buy trade of WIND PIK FACILITY (PIK tranche) with a trade date of 8/27/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES | 3RD FLOOR | 4 HARBOUR EXCHANGE | LONDON | | E14 9GE | UK | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 6/17/2008 |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES | 3RD FLOOR | 4 HARBOUR EXCHANGE | LONDON | | E14 9GE | UK | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 6/2/2008 |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES | 3RD FLOOR | 4 HARBOUR EXCHANGE | LONDON | | E14 9GE | UK | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 6/4/2008 |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES | 3RD FLOOR | 4 HARBOUR EXCHANGE | LONDON | | E14 9GE | UK | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 7/31/2008 |
| CITIBANK INTERNATIONAL PLC | EUROPEAN TRADE SERVICES | 3RD FLOOR | 4 HARBOUR EXCHANGE | LONDON | | E14 9GE | UK | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 7/31/2008 |
| CITIBANK, N.A. | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | UNITED STATES | Open buy trade of ISS HOLDING A/S (B10 tranche) with a trade date of 9/5/2008 |
| CITIBANK, N.A. | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | UNITED STATES | Open buy trade of ISS HOLDING A/S (B9 tranche) with a trade date of 9/5/2008 |
| CITIBANK, N.A. | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | UNITED STATES | Open buy trade of KABEL DEUTSCHELAND (12MAY06) (A tranche) with a trade date of 8/19/2008 |
| CITIBANK, N.A. | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | UNITED STATES | Open buy trade of KABEL DEUTSCHELAND (12MAY06) (A tranche) with a trade date of 7/15/2008 |
| CITIBANK, N.A. | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | UNITED STATES | Open sell trade of NTL CABLE PLC (A2 (Previously A) tranche) with a trade date of 9/3/2008 |
| CITIBANK, N.A. | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | UNITED STATES | Open buy trade of NYCOMED HOLDING A/S (B2 USD tranche) with a trade date of 8/7/2008 |
| CITIBANK, N.A. | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | UNITED STATES | Open buy trade of NYCOMED HOLDING A/S (C2 USD tranche) with a trade date of 8/7/2008 |
| CITIBANK, N.A. (MASTER) | 399 PARK AVENUE | | | NEW YORK | NY | 10043 | UNITED STATES | Open sell trade of FIRST DATA CORP (9/24/07-CS) with a trade date of 9/8/2008 |
| Citigroup Financial Products Inc. | 399 PARK AVENUE | ATTN: INTEREST RATE SWAP OPS | CC: LAW DEPT | NEW YORK | NY | 10043 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 7/17/2008 |
| Citigroup Financial Products Inc. | 399 PARK AVENUE | ATTN: INTEREST RATE SWAP OPS | CC: LAW DEPT | NEW YORK | NY | 10043 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 7/21/2008 |
| Citigroup Financial Products Inc. | 399 PARK AVENUE | ATTN: INTEREST RATE SWAP OPS | CC: LAW DEPT | NEW YORK | NY | 10043 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 7/29/2008 |
| Citigroup Financial Products Inc. | 399 PARK AVENUE | ATTN: INTEREST RATE SWAP OPS | CC: LAW DEPT | NEW YORK | NY | 10043 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 8/15/2008 |
| CLASSIC I LOAN FUNDING LLC | One Boston Place | | | Boston | MA | 02108 | UNITED STATES | Open buy trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 6/18/2008 |
| CLAVOS EURO CDO LIMITED | Marsh House | 25-28 Adelaide Road | | Dublin | | 2 | Ireland | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 8/28/2008 |
| CLAVOS EURO CDO LIMITED | Marsh House | 25-28 Adelaide Road | | Dublin | | 2 | Ireland | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 8/28/2008 |
| COMMERZBANK AG | 20 S Clark | #27 | | Chicago | IL | 60603 | UNITED STATES | Open sell trade of BUCYRUS INTERNATIONAL, INC. 5/07 with a trade date of 8/14/2008 |
| COMMERZBANK AG | 20 S Clark | #27 | | Chicago | IL | 60603 | UNITED STATES | Open sell trade of BUCYRUS INTERNATIONAL, INC. 5/07 with a trade date of 9/9/2008 |
| COMMERZBANK AG | 20 S Clark | #27 | | Chicago | IL | 60603 | UNITED STATES | Open sell trade of BUCYRUS INTERNATIONAL, INC. 5/07 with a trade date of 9/10/2008 |
| COMMERZBANK AG | 20 S Clark | #27 | | Chicago | IL | 60603 | UNITED STATES | Open sell trade of LEAR CORP A&R (4/25/06) (Revolver) with a trade date of 7/18/2008 |
| COMMERZBANK AG | 20 S Clark | #27 | | Chicago | IL | 60603 | UNITED STATES | Open sell trade of LEAR CORP A&R (4/25/06) (Revolver) with a trade date of 7/18/2008 |
| COMMERZBANK AG | 20 S Clark | #27 | | Chicago | IL | 60603 | UNITED STATES | Open sell trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (B1 tranche) with a trade date of 7/2/2008 |
| COMMERZBANK AG | 20 S Clark | #27 | | Chicago | IL | 60603 | UNITED STATES | Open sell trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (C1 tranche) with a trade date of 7/2/2008 |

LCPI Schedules 139

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Schedule G: Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Courage SSMF LP | 4400 Harding Road | Suite 503 | | Nashville | TN | 37205 | UNITED STATES | Open buy trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| Courage SSMF LP | 4400 Harding Road | Suite 503 | | Nashville | TN | 37205 | UNITED STATES | Open sell trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 7/18/2008 |
| Credit Suisse | PARADEPLATZ 8 | | | ZURICH | | 6001 | CH | Open buy trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 5/3/2007 |
| CREDIT SUISSE ASSET MGMT(MAST) | Eleven Madison Avenue | | | New York | NY | 10010 | UNITED STATES | Open sell trade of TARGUS GROUP INTERNATIONAL, INC. with a trade date of 8/19/2008 |
| CREDIT SUISSE ASSET MGMT(MAST) | Eleven Madison Avenue | | | New York | NY | 10010 | UNITED STATES | Open buy trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 6/30/2008 |
| Credit Suisse Candlewood Special Situateion Master Fund Ltd | Eleven Madison Avenue | | | New York | NY | 10010 | UNITED STATES | Open buy trade of US AIRWAYS GROUP 03-07 with a trade date of 8/5/2008 |
| Credit Suisse Credit Strategies Master Fund, Ltd. | 11 MADISON AVE | | | NEW YORK | NY | 10010 | UNITED STATES | Open sell trade of LEVLAD, LLC with a trade date of 7/25/2008 |
| CREDIT SUISSE INTERNATIONAL | One Cabot Square | | | London | | E14 4QJ | UK | Open buy trade of ALPHA III (NOV06) (B1 tranche) with a trade date of 7/7/2008 |
| CREDIT SUISSE INTERNATIONAL | One Cabot Square | | | London | | E14 4QJ | UK | Open buy trade of ALPHA III (NOV06) (B2 tranche) with a trade date of 7/7/2008 |
| CREDIT SUISSE INTERNATIONAL | One Cabot Square | | | London | | E14 4QJ | UK | Open sell trade of GALA (OCT 05) (E tranche) with a trade date of 6/6/2008 |
| CREDIT SUISSE INTERNATIONAL | One Cabot Square | | | London | | E14 4QJ | UK | Open sell trade of NTL CABLE PLC (A2 (Previously A) tranche) with a trade date of 6/23/2008 |
| Credit Suisse Loan Funding LLC | 11 Madison Avenue | | | New York | NY | 10010 | UNITED STATES | Open buy trade of DELTA AIR LINES 1ST LIEN (4/30/07) with a trade date of 3/18/2008 |
| CREDIT SUISSE LOAN FUNDING LLC | 11 Madison Avenue | | | New York | NY | 10010 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/26/2008 |
| Credit Suisse Loan Funding LLC | 11 Madison Avenue | | | New York | NY | 10010 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/18/2008 |
| Credit Suisse Loan Funding LLC | 11 Madison Avenue | | | New York | NY | 10010 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/10/2008 |
| CRESCENT 1, LP | 777 MAIN STREET - SUITE 2100 | | | FORTH WORTH | TX | 76102 | UNITED STATES | Open buy trade of UNITED AIR LINES, INC. A/R 2-02-07 with a trade date of 9/3/2008 |
| CRS FUNDS, LTD | 399 Park Avenue | 39th Floor | | New York | NY | 10022 | UNITED STATES | Open buy trade of UNITED AIR LINES, INC. A/R 2-02-07 with a trade date of 9/3/2008 |
| CypressTree international Loan Holding Company Limited | 1 Boston Pl # 1616 | | | Boston | MA | 02108 | UNITED STATES | Open buy trade of WASTE SVCS A&R 4-30-04 (F/K/A CAP ENVIR) with a trade date of 9/10/2008 |
| CYPRESSTREE INTL LOAN HOLD | 1 Boston Pl # 1616 | | | Boston | MA | 02108 | UNITED STATES | Open sell trade of NRG ENERGY, INC. (2ND A&R 6/8/07) with a trade date of 9/11/2008 |
| D.E. SHAW LAMINAR PORTFOLIOS | 120 W 45th St Fl 22 | | | NEW YORK | NY | 10038 | UNITED STATES | Open sell trade of ATRIUM COMPANIES,INC. (06/21/06) with a trade date of 7/28/2008 |
| D.E. SHAW LAMINAR PORTFOLIOS | 120 W 45th St Fl 22 | | | NEW YORK | NY | 10038 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 9/3/2008 |
| D.E. SHAW LAMINAR PORTFOLIOS | 120 W 45th St Fl 22 | | | NEW YORK | NY | 10038 | UNITED STATES | Open sell trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 7/29/2008 |
| DALRADIAN EUROPEAN CLO II B.V. | Locatellikade 1 | | | Amsterdam | | 1076 AZ | Netherlands | Open sell trade of BCM IRELAND HOLDINGS LIMITED (B tranche) with a trade date of 4/10/2008 |
| DALRADIAN EUROPEAN CLO II B.V. | Locatellikade 1 | | | Amsterdam | | 1076 AZ | Netherlands | Open sell trade of BCM IRELAND HOLDINGS LIMITED (C tranche) with a trade date of 4/10/2008 |
| DE SHAW SECURITIES UK | 55 Baker Street | Seventh Floor | | LONDON | | W1U 8EW | UK | Open buy trade of ALTOS HORNOS DE MEXICO - SENS with a trade date of 4/27/2007 |
| DEUTSCHE BANK AG | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | UNITED STATES | Open buy trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B1 tranche) with a trade date of 8/29/2008 |
| Deutsche Bank AG | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | UNITED STATES | Open buy trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B2 tranche) with a trade date of 8/29/2008 |

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | UNITED STATES | Open buy trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B3 tranche) with a trade date of 8/29/2008 |
| Deutsche Bank AG London | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open buy trade of BUCYRUS INTERNATIONAL, INC. 5/07 with a trade date of 8/14/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open sell trade of MOLNLYCKE (B1 tranche) with a trade date of 5/29/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open buy trade of MOLNLYCKE (B1 tranche) with a trade date of 6/25/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open sell trade of MOLNLYCKE (C1 tranche) with a trade date of 5/29/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open buy trade of MOLNLYCKE (C1 tranche) with a trade date of 6/25/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open sell trade of MOLNLYCKE (D tranche) with a trade date of 6/17/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open buy trade of NTL CABLE PLC (B12 (Previously B6) tranche) with a trade date of 8/7/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open sell trade of WORLD DIRECTORIES (B2 DUTCH tranche) with a trade date of 8/13/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open sell trade of YELL GROUP PLC (B2 tranche) with a trade date of 4/22/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open buy trade of YELLOW BRICK ROAD (B1 tranche) with a trade date of 7/17/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open buy trade of YELLOW BRICK ROAD (C1 tranche) with a trade date of 7/17/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open buy trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 8/11/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open buy trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 8/11/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open buy trade of WIND PIK FACILITY (PIK tranche) with a trade date of 9/11/2008 |
| DEUTSCHE BANK AG LONDON | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open buy trade of WIND PIK FACILITY (PIK tranche) with a trade date of 9/5/2008 |
| DEUTSCHE BANK AG LONDON BRANCH | 1 Great Winchester Street | | | London | | EC2N 2DB | UK | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/8/2008 |
| DEUTSCHE BANK AG LONDON BRANCH | 1 Great Winchester Street | | | London | | EC2N 2DB | UK | Open buy trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 8/13/2008 |
| DEUTSCHE BANK AG LONDON BRANCH | 1 Great Winchester Street | | | London | | EC2N 2DB | UK | Open buy trade of HEXION CHEMICALS A&R 05/05/2006 with a trade date of 9/4/2008 |
| DEUTSCHE BANK AG LONDON BRANCH | 1 Great Winchester Street | | | London | | EC2N 2DB | UK | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/16/2008 |
| Deutsche Bank AG New York Branch | 60 WALL STREET, NYC60-3430 | | | NEW YORK | NY | 10019 | UNITED STATES | Open buy trade of ABITIBIBOWATER INC. 04-01-08 with a trade date of 9/9/2008 |
| Deutsche Bank AG New York Branch | 60 WALL STREET, NYC60-3430 | | | NEW YORK | NY | 10019 | UNITED STATES | Open sell trade of KABEL DEUTSCHELAND (12MAY06) (A tranche) with a trade date of 7/15/2008 |
| DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET, NYC60-3430 | | | NEW YORK | NY | 10019 | UNITED STATES | Open sell trade of KABEL DEUTSCHELAND (12MAY06) (A tranche) with a trade date of 7/15/2008 |
| DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET, NYC60-3430 | | | NEW YORK | NY | 10019 | UNITED STATES | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 5/15/2008 |
| DEUTSCHE BANK AG NY Branch | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) with a trade date of 9/8/2008 |
| DEUTSCHE BANK AG NY Branch | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of GOODYEAR TIRE & RUBBER 2ND LIEN(4-20-07) with a trade date of 9/9/2008 |
| DEUTSCHE BANK AG NY Branch | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/2/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG NY Branch | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open sell trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 7/21/2008 |
| DEUTSCHE BANK AG NY Branch | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open sell trade of TECHNICAL OLYMPIC USA (TOUSA) with a trade date of 10/16/2007 |
| DEUTSCHE BANK AG NY Branch | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open sell trade of TECHNICAL OLYMPIC USA (TOUSA) with a trade date of 10/18/2007 |
| Deutsche Bank AG NY Branch | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open sell trade of US AIRWAYS GROUP 03-07 with a trade date of 8/5/2008 |
| Deutsche Bank AG NY Branch | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open sell trade of VISTEON 6.13.06 with a trade date of 9/4/2008 |
| Deutsche Bank AG NY Branch | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of VISTEON 6.13.06 with a trade date of 9/12/2008 |
| Deutsche Bank AG NY Branch | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Deutsche Bank AG NY Branch | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 6/25/2008 |
| DEUTSCHE BANK AG, London Branch | 23 GREAT WINCHESTER STREET | | | LONDON | | EC2P 2AX | UNITED KINGDOM | Open buy trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 8/13/2008 |
| DEUTSCHE BANK TRUST CO AMERICA | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open sell trade of PENN NAT'L GAMING,INC.10/03/05 with a trade date of 7/10/2008 |
| DEUTSCHE BANK TRUST CO AMERICA | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of STATION CASINOS INC with a trade date of 7/3/2008 |
| Deutshce Bank Trust Company America | 60 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/10/2008 |
| DK ACQUISITION PARTNERS LP | 885 3rd Ave Ste 3300 | | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of TRONOX WORLDWIDE LLC (11/05) (revolver) with a trade date of 8/26/2008 |
| DK ACQUISITION PARTNERS LP | 885 3rd Ave Ste 3300 | | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) with a trade date of 8/28/2008 |
| DK ACQUISITION PARTNERS LP | 885 3rd Ave Ste 3300 | | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) with a trade date of 8/22/2008 |
| DK ACQUISITION PARTNERS LP | 885 3rd Ave Ste 3300 | | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) with a trade date of 8/21/2008 |
| DK ACQUISITION PARTNERS LP | 885 3rd Ave Ste 3300 | | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of UNITED AIR LINES, INC. A/R 2-02-07 with a trade date of 9/8/2008 |
| DORCHESTER CBNA LOAN FUNDING | 390 Greenwich Street | | | New York | NY | 10013 | UNITED STATES | Open buy trade of KYLE ACQUISITION with a trade date of 6/3/2008 |
| DOVER CREDIT LIMITED | Dover Credit Limited | C/o 61 Aldwych (9th Floor) | | London | | WC2B 4AB | UK | Open sell trade of EDSCHA (18 - FEB -05 ) (A1 tranche) with a trade date of 8/1/2008 |
| DOVER CREDIT LIMITED | Dover Credit Limited | C/o 61 Aldwych (9th Floor) | | London | | WC2B 4AB | UK | Open sell trade of EDSCHA (18 - FEB -05 ) (A2 tranche) with a trade date of 8/1/2008 |
| DRESDNER BANK AG LONDON BRANCH | 30 GRESHAM STREET | | | LONDON | | EC2P 2XY | UK | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 8/27/2008 |
| DRESDNER BANK AG LONDON BRANCH | 30 GRESHAM STREET | | | LONDON | | EC2P 2XY | UK | Open sell trade of GIVAUDAN SA CHF 1.9 BN RC 3-23-07 with a trade date of 9/4/2008 |
| DRESDNER BANK AG LONDON BRANCH | 30 GRESHAM STREET | | | LONDON | | EC2P 2XY | UK | Open buy trade of NTL CABLE PLC (B10 (Previously B4) tranche) with a trade date of 1/31/2008 |
| DRESDNER BANK AG LONDON BRANCH | 30 GRESHAM STREET | | | LONDON | | EC2P 2XY | UK | Open sell trade of PHS SENIOR (2 JUL 07) (CAPEX tranche) with a trade date of 8/28/2008 |
| Dryden XIV Euro CLO 2006 plc and Dryden X Euro CLO 2005 plc | 5 Harbourmaster Place | I.F.S.C. | | Dublin 1 | | | Ireland | Open buy trade of IMO CARWASH (A1 tranche) with a trade date of 9/2/2008 |
| Dryden XIV Euro CLO 2006 plc and Dryden X Euro CLO 2005 plc | 5 Harbourmaster Place | I.F.S.C. | | Dublin 1 | | | Ireland | Open buy trade of IMO CARWASH (A2 tranche) with a trade date of 9/2/2008 |
| Dryden XIV Euro CLO 2006 plc and Dryden X Euro CLO 2005 plc | 5 Harbourmaster Place | I.F.S.C. | | Dublin 1 | | | Ireland | Open buy trade of IMO CARWASH (B1 tranche) with a trade date of 9/2/2008 |

Lehman Commercial Paper Inc.                                                                                                              Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Dryden XIV Euro CLO 2006 plc and Dryden X Euro CLO 2005 plc | 5 Harbourmaster Place | I.F.S.C. | | Dublin 1 | | | Ireland | Open buy trade of IMO CARWASH (B2 tranche) with a trade date of 9/2/2008 |
| Dryden XV Euro CLO 2006 plc | 5 Harbourmaster Place | I.F.S.C. | | Dublin 1 | | | Ireland | Open sell trade of DELPHI SFA REFI (4MAY07) (B1 tranche) with a trade date of 9/4/2008 |
| Dryden XV Euro CLO 2006 plc | 5 Harbourmaster Place | I.F.S.C. | | Dublin 1 | | | Ireland | Open sell trade of DELPHI SFA REFI (4MAY07) (C1 tranche) with a trade date of 9/4/2008 |
| Dryden XV Euro CLO 2006 plc | 5 Harbourmaster Place | I.F.S.C. | | Dublin 1 | | | Ireland | Open sell trade of DELPHI SFA REFI (4MAY07) (C2 tranche) with a trade date of 9/4/2008 |
| DURHAM ACQUISITION CO., LLC | 5 Greenwich Office Park | | | New York | NY | 06831 | UNITED STATES | Open sell trade of US AIRWAYS GROUP 03-07 with a trade date of 8/1/2008 |
| EATON Vance Instituional Senior Loan Fund | 255 State St | | | Boston | MA | 02109 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/8/2008 |
| Eaton Vance VT Floating Rate Income Fund | 255 State St | | | Boston | MA | 02109 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/8/2008 |
| EC INVESTMENT SARL | Mercator CLO I PLC | New Amsterdam Capital | 20 Balderton Street | London | | W1K 6TL | UK | Open sell trade of FINANCIÈRE TRUCK (INVESTISSEMENT) 02/07 (TERM tranche) with a trade date of 7/16/2008 |
| EMF LUXEMBOURG S.A. | 65 Boulevard Grande-Duchesse Charlotte | | | Luxembourg | | L-1331 | Luxembourg | Open sell trade of ALPHA III (NOV06) (D tranche) with a trade date of 8/21/2008 |
| EMF LUXEMBOURG S.A. | 65 Boulevard Grande-Duchesse Charlotte | | | Luxembourg | | L-1331 | Luxembourg | Open sell trade of ALPHA III (NOV06) (D tranche) with a trade date of 4/24/2008 |
| EMF LUXEMBOURG S.A. | EMF Luxembourg S.A.  65 boulevard Grand-Duchesse Charlotte | | | | | L-1331 | Luxembourg | Open sell trade of ALPHA III (NOV06) (B1 tranche) with a trade date of 8/26/2008 |
| EMF LUXEMBOURG S.A. | EMF Luxembourg S.A.  65 boulevard Grand-Duchesse Charlotte | | | | | L-1331 | Luxembourg | Open sell trade of ALPHA III (NOV06) (B2 tranche) with a trade date of 8/26/2008 |
| Evergreen High Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Evergreen High Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/30/2008 |
| Evergreen High Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/25/2008 |
| Evergreen High Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/22/2008 |
| Evergreen High Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Evergreen High Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/22/2008 |
| Evergreen High Yield Bond Trust | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Evergreen High Yield Bond Trust | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/30/2008 |
| Evergreen High Yield Bond Trust | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/25/2008 |
| Evergreen High Yield Bond Trust | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/22/2008 |
| Evergreen High Yield Bond Trust | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Evergreen High Yield Bond Trust | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/22/2008 |
| Evergreen Income Advantage Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Evergreen Income Advantage Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/30/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Evergreen Income Advantage Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/25/2008 |
| Evergreen Income Advantage Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/22/2008 |
| Evergreen Income Advantage Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Evergreen Income Advantage Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/22/2008 |
| EVERGREEN INVESTMENTS (MSTR) | 200 BERKELEY STREET | | | BOSTON | MA | 02116 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/16/2008 |
| Evergreen Multi-Sector Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Evergreen Multi-Sector Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/30/2008 |
| Evergreen Multi-Sector Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/25/2008 |
| Evergreen Multi-Sector Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/22/2008 |
| Evergreen Multi-Sector Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Evergreen Multi-Sector Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/22/2008 |
| Evergreen Select High Yield Bond Fund | 100 NORTH MAIN STREET | | | WINSTON SALEM | NC | 28288 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Evergreen VA High Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Evergreen VA High Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/25/2008 |
| Evergreen VA High Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/22/2008 |
| Evergreen VA High Income Fund | 30 Dan Road | | | Canton | MA | 02021 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| FARALLON CAPITAL PARTNERS, LP | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. | ONE MARITIME PLAZA, SUITE 2100 | | San Francisco | CA | 94111 | UNITED STATES | Open sell trade of ENRON TRADE CLAIM (Hawaii Trust) with a trade date of 5/6/2008 |
| FARALLON CAPITAL PARTNERS, LP | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. | ONE MARITIME PLAZA, SUITE 2100 | | San Francisco | CA | 94111 | UNITED STATES | Open sell trade of TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) with a trade date of 9/12/2008 |
| FARALLON CHOCTAW ENE LLC | C/O FARALLON CAPITAL MANAGEMENT, L.L.C. | ONE MARITIME PLAZA, SUITE 2100 | | San Francisco | CA | 94111 | UNITED STATES | Open buy trade of CHOCTAW INVESTORS BV with a trade date of 8/6/2008 |
| FD CBNA LOAN FUNDING LLC | 2 Penns Way | 1st Floor | | New Castle | DE | 19720 | UNITED STATES | Open buy trade of CALPINE CORP EXIT TERM LOAN 01/31/08 with a trade date of 9/3/2008 |
| FEINGOLD O'KEEFE SELECT OPP FUND | C/O FOC | Feingold O'Keeffe Capital | One Exeter Plaza | 699 Boylston Street, 3rd Floor | Boston | MA | 02116 | UNITED STATES | Open buy trade of CHRYSLER LLC (1ST LIEN) with a trade date of 7/10/2008 |
| FEINGOLD O'KEEFE DISTRESSED LOAN MASTER FUND | C/O FOC | Feingold O'Keeffe Capital | One Exeter Plaza | 699 Boylston Street, 3rd Floor | Boston | MA | 02116 | UNITED STATES | Open buy trade of CHRYSLER LLC (1ST LIEN) with a trade date of 6/24/2008 |
| FEINGOLD O'KEEFE DISTRESSED LOAN MASTER FUND | C/O FOC | Feingold O'Keeffe Capital | One Exeter Plaza | 699 Boylston Street, 3rd Floor | Boston | MA | 02116 | UNITED STATES | Open buy trade of CHRYSLER LLC (1ST LIEN) with a trade date of 7/10/2008 |
| Feingold O'Keefe Distressed Loan Master Fund Ltd. | C/O FOC | Feingold O'Keeffe Capital | One Exeter Plaza | 699 Boylston Street, 3rd Floor | Boston | MA | 02116 | UNITED STATES | Open buy trade of VISTEON 6.13.06 with a trade date of 6/20/2008 |
| FEINGOLD O'KEEFE MASTER FUND | C/O FOC | Feingold O'Keeffe Capital | One Exeter Plaza | 699 Boylston Street, 3rd Floor | Boston | MA | 02116 | UNITED STATES | Open buy trade of CHRYSLER LLC (1ST LIEN) with a trade date of 6/24/2008 |
| FEINGOLD O'KEEFE MASTER FUND | C/O FOC | Feingold O'Keeffe Capital | One Exeter Plaza | 699 Boylston Street, 3rd Floor | Boston | MA | 02116 | UNITED STATES | Open buy trade of CHRYSLER LLC (1ST LIEN) with a trade date of 7/10/2008 |
| Feingold O'Keefe Master Fund Ltd | C/O FOC | Feingold O'Keeffe Capital | One Exeter Plaza | 699 Boylston Street, 3rd Floor | Boston | MA | 02116 | UNITED STATES | Open buy trade of VISTEON 6.13.06 with a trade date of 6/20/2008 |

Lehman Commercial Paper Inc.    Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FIDELITY INVESTMENTS (MASTER) | 100 Crosby Parkway | | | Covington | KY | 41015 | UNITED STATES | Open sell trade of WIND PIK FACILITY (PIK tranche) with a trade date of 9/11/2008 |
| FIELD POINT IV, LTD | Walker House | George Town | | Cayman Islands | | | Cayman Islands | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 7/31/2008 |
| FIELD POINT IV, LTD | Walker House | George Town | | Cayman Islands | | | Cayman Islands | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/31/2008 |
| FIELD POINT IV, LTD | Walker House | George Town | | Cayman Islands | | | Cayman Islands | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B2 tranche) with a trade date of 7/11/2008 |
| FIELD POINT IV, LTD | Walker House | George Town | | Cayman Islands | | | Cayman Islands | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 7/31/2008 |
| FIELD POINT IV, LTD | Walker House | George Town | | Cayman Islands | | | Cayman Islands | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/31/2008 |
| FIELD POINT IV, LTD | Walker House | George Town | | Cayman Islands | | | Cayman Islands | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C2 tranche) with a trade date of 7/11/2008 |
| FIR TREE CAPITAL OPP MASTER FD | 1500 SAN REMO AVENUE | SUITE 220 | | CORAL GABLES | FL | 33133 | UNITED STATES | Open sell trade of CIT GROUP INC 5YR (12/6/06-CITI) with a trade date of 7/31/2008 |
| FIR TREE CAPITAL OPP MASTER FD | 1500 SAN REMO AVENUE | SUITE 220 | | CORAL GABLES | FL | 33133 | UNITED STATES | Open sell trade of CIT GROUP INC 5YR (12/6/06-CITI) with a trade date of 8/5/2008 |
| FIR TREE PARTNERS (MASTER) | 1500 SAN REMO AVENUE | SUITE 220 | | CORAL GABLES | FL | 33133 | UNITED STATES | Open sell trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (B1 tranche) with a trade date of 4/17/2008 |
| FIR TREE PARTNERS (MASTER) | 1500 SAN REMO AVENUE | SUITE 220 | | CORAL GABLES | FL | 33133 | UNITED STATES | Open sell trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (B1 tranche) with a trade date of 4/17/2008 |
| FIR TREE PARTNERS (MASTER) | 1500 SAN REMO AVENUE | SUITE 220 | | CORAL GABLES | FL | 33133 | UNITED STATES | Open sell trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (C1 tranche) with a trade date of 4/17/2008 |
| FIR TREE PARTNERS (MASTER) | 1500 SAN REMO AVENUE | SUITE 220 | | CORAL GABLES | FL | 33133 | UNITED STATES | Open sell trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (C1 tranche) with a trade date of 4/22/2008 |
| FIR TREE VALUE MASTER FD LP | 1500 SAN REMO AVENUE | SUITE 220 | | CORAL GABLES | FL | 33133 | UNITED STATES | Open sell trade of CIT GROUP INC 5YR (12/6/06-CITI) with a trade date of 7/31/2008 |
| FIR TREE VALUE MASTER FD LP | 1500 SAN REMO AVENUE | SUITE 220 | | CORAL GABLES | FL | 33133 | UNITED STATES | Open sell trade of CIT GROUP INC 5YR (12/6/06-CITI) with a trade date of 8/5/2008 |
| FOOTHILL CAPITAL CORPORATION | 2450 Colorado Ave., Ste. 300 W | | | Santa Monica | CA | 90404 | UNITED STATES | Open sell trade of ABITIBIBOWATER INC. 04-01-08 with a trade date of 9/10/2008 |
| FUSION FUNDING LIMITED | GE Corporate Financial Services, Inc. as Servicer for Fusion Funding Limited | 201 Merritt 7 | | Norwalk | CT | 06851 | UNITED STATES | Open sell trade of ALLISON TRANSMISSION 3.5BN (8/7/07) with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | GE Corporate Financial Services, Inc. as Servicer for Fusion Funding Limited | 201 Merritt 7 | | Norwalk | CT | 06851 | UNITED STATES | Open sell trade of ARINC 1ST LIEN(10/25/07) with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | GE Corporate Financial Services, Inc. as Servicer for Fusion Funding Limited | 201 Merritt 7 | | Norwalk | CT | 06851 | UNITED STATES | Open sell trade of ARVINMERITOR, INC. (6/23/06) with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | GE Corporate Financial Services, Inc. as Servicer for Fusion Funding Limited | 201 Merritt 7 | | Norwalk | CT | 06851 | UNITED STATES | Open sell trade of BERRY PLASTICS A&R ABL-BOA(4-3-07) with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | GE Corporate Financial Services, Inc. as Servicer for Fusion Funding Limited | 201 Merritt 7 | | Norwalk | CT | 06851 | UNITED STATES | Open sell trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | GE Corporate Financial Services, Inc. as Servicer for Fusion Funding Limited | 201 Merritt 7 | | Norwalk | CT | 06851 | UNITED STATES | Open sell trade of METAVANTE CORP. (PROJECT MONTANA) $2BN 1 with a trade date of 8/7/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FUSION FUNDING LIMITED | GE Corporate Financial Services, Inc. as Servicer for Fusion Funding Limited | 201 Merritt 7 | | Norwalk | CT | 06851 | UNITED STATES | Open sell trade of PQ CORPORATION 1ST LIEN A&R (7/2/08) with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | GE Corporate Financial Services, Inc. as Servicer for Fusion Funding Limited | 201 Merritt 7 | | Norwalk | CT | 06851 | UNITED STATES | Open sell trade of RENT-A-CENTER, INC. 2ND A&R 7-13-06 with a trade date of 8/7/2008 |
| FUSION FUNDING LIMITED | GE Corporate Financial Services, Inc. as Servicer for Fusion Funding Limited | 201 Merritt 7 | | Norwalk | CT | 06851 | UNITED STATES | Open sell trade of TXU ENERGY (10/10/07) CITI (B-1) with a trade date of 8/7/2008 |
| G.A. - FUND L:  BOND HIGHER | c/o BlueBay Asset Management plc | 77 Grosvenor Street | | London | | W1K 3JR | UK | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/5/2008 |
| G.A. FUND - L:  BOND HIGH YIELD EURO TP | c/o BlueBay Asset Management plc | 77 Grosvenor Street | | London | | W1K 3JR | UK | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| GALE FORCE 3 CLO, LTD | c/o GSP Capital Partners LP | 280 Park Avenue | 11th Floor | New York | NY | 10017 | UNITED STATES | Open sell trade of BOOZ ALLEN HAMILTON INC. (7/31/08) with a trade date of 7/22/2008 |
| Geer Mountain Financing, Ltd | 650 Fifth Avenue | 9th Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| GIL Holdings LLC | 600 Steamboat Road | | | Greenwich | CT | 06830 | UNITED STATES | Open buy trade of WOLF HOLLOW I LP 1ST LIEN with a trade date of 5/9/2008 |
| Global Loan Opportunity Fund B.V | 1999 Avenue of Stars | Suite 1900 | | Los Angeles | CA | 90067 | UNITED STATES | Open sell trade of CAPITAL AUTOMOTIVE REIT (CARS) with a trade date of 9/11/2008 |
| Global Loan Opportunity Fund B.V | 1999 Avenue of Stars | Suite 1900 | | Los Angeles | CA | 90067 | UNITED STATES | Open sell trade of MCJUNKIN CORPORATION with a trade date of 9/12/2008 |
| GMAM Investment Funds Trust II | 2 World Financial Center Building | 17th Floor | | New York | NY | 10281 | UNITED STATES | Open sell trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 7/28/2008 |
| GOLDENTREE 2004 TRUST | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| Goldentree 2004 Trust | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| Goldentree 2004 Trust | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/11/2008 |
| Goldentree 2004 Trust | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree 2004 Trust | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree 2004 Trust | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree 2004 Trust | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree Credit Opportunities Financing I, Ltd | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of VERINT SYSTEMS INC. with a trade date of 9/8/2008 |
| Goldentree Credit Opportunities Financing I, Ltd. | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree Credit Opportunities Financing I, Ltd. | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree Credit Opportunities Financing I, Ltd. | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree Credit Opportunities Financing I, Ltd. | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 4/23/2008 |
| Goldentree Multistrategy Financing, Ltd. | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| Goldentree Multistrategy Financing, Ltd. | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Goldentree Multistrategy Financing, Ltd. | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/11/2008 |
| Goldentree Multistrategy Subsidiary LLC | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| Goldentree Multistrategy Subsidiary LLC | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| Goldentree Multistrategy Subsidiary LLC | GOLDENTREE ASSET MANAGEMENT | 300 PARK AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | Open sell trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/11/2008 |
| GOLDMAN SACHS CREDIT PARTNER | 1 New York Plaza | 42nd Floor | | New York | NY | 10004 | UNITED STATES | Open buy trade of ALLTEL CORP (11/16/07) (B-1 facility) with a trade date of 9/4/2008 |
| GOLDMAN SACHS CREDIT PARTNER | 1 New York Plaza | 42nd Floor | | New York | NY | 10004 | UNITED STATES | Open sell trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| GOLDMAN SACHS CREDIT PARTNER | 1 New York Plaza | 42nd Floor | | New York | NY | 10004 | UNITED STATES | Open buy trade of VISTEON 6.13.06 with a trade date of 9/12/2008 |
| GOLDMAN SACHS CREDIT PARTNER | 1 New York Plaza | 42nd Floor | | New York | NY | 10004 | UNITED STATES | Open buy trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) with a trade date of 7/31/2008 |
| GOLDMAN SACHS CREDIT PARTNER | 1 New York Plaza | 42nd Floor | | New York | NY | 10004 | UNITED STATES | Open buy trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) with a trade date of 8/13/2008 |
| GOLDMAN SACHS CREDIT PARTNER | 1 New York Plaza | 42nd Floor | | New York | NY | 10004 | UNITED STATES | Open buy trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) with a trade date of 7/31/2008 |
| GOLDMAN SACHS CREDIT PARTNER | 1 New York Plaza | 42nd Floor | | New York | NY | 10004 | UNITED STATES | Open buy trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) with a trade date of 8/13/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 1 New York Plaza | 42nd Floor | | New York | NY | 10004 | UNITED STATES | Open sell trade of AMERICAN AIRLINES 1ST LIEN(AMR)3/27/06 with a trade date of 9/9/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 1 New York Plaza | 42nd Floor | | New York | NY | 10004 | UNITED STATES | Open buy trade of NEFF CORP 2ND LIEN (5/31/07) with a trade date of 8/13/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 1 New York Plaza | 42nd Floor | | New York | NY | 10004 | UNITED STATES | Open buy trade of SEMCRUDE with a trade date of 8/6/2008 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 1 New York Plaza | 42nd Floor | | New York | NY | 10004 | UNITED STATES | Open buy trade of WCI COMM. (REV. 6/13/06) with a trade date of 4/22/2008 |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. | 32 OLD SLIP | | NEW YORK | NY | 10005 | UNITED STATES | Open buy trade of CLAIRE'S STORES (5/29/07)/Term Loan with a trade date of 9/12/2008 |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. | 32 OLD SLIP | | NEW YORK | NY | 10005 | UNITED STATES | Open buy trade of NATIONAL CINEMEDIA (2/07) with a trade date of 7/10/2008 |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. | 32 OLD SLIP | | NEW YORK | NY | 10005 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/24/2008 |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. | 32 OLD SLIP | | NEW YORK | NY | 10005 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/10/2008 |
| GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LIMITED | GEORGE'S QUAY HOUSE | 43 TOWNSEND STREET | | DUBLIN 2 | | | Ireland | Open buy trade of ALMATIS HOLDINGS 4 B.V (B1 tranche) with a trade date of 3/6/2008 |
| GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LIMITED | GEORGE'S QUAY HOUSE | 43 TOWNSEND STREET | | DUBLIN 2 | | | Ireland | Open buy trade of ALMATIS HOLDINGS 4 B.V (B3 tranche) with a trade date of 3/6/2008 |
| GOLDMAN SACHS EUROPEAN PERFORMANCE FUND LIMITED | GEORGE'S QUAY HOUSE | 43 TOWNSEND STREET | | DUBLIN 2 | | | Ireland | Open buy trade of ALMATIS HOLDINGS 4 B.V (C1 tranche) with a trade date of 3/6/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open sell trade of BCM IRELAND HOLDINGS LIMITED (B tranche) with a trade date of 9/5/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open sell trade of BCM IRELAND HOLDINGS LIMITED (C tranche) with a trade date of 9/5/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open buy trade of INEOS GROUP LIMITED (B1 tranche) with a trade date of 7/4/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open buy trade of INEOS GROUP LIMITED (C1 tranche) with a trade date of 7/4/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open sell trade of KABEL DEUTSCHLAND (12MAY06) (A tranche) with a trade date of 6/20/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open buy trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 7/23/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open buy trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (B1 tranche) with a trade date of 8/12/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open buy trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (C1 tranche) with a trade date of 8/12/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 6/4/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 6/4/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open buy trade of TYROL ACQUISITION 2 SAS (B tranche) with a trade date of 6/23/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open sell trade of TYROL ACQUISITION 2 SAS (C tranche) with a trade date of 6/23/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open buy trade of WDAC INTERMEDIATE (2007) NDLT (PIK) (PIK tranche) with a trade date of 7/2/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open buy trade of ALMATIS HOLDINGS 4 B.V (C3 tranche) with a trade date of 3/6/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open sell trade of ALPHA III (NOV06) (B1 tranche) with a trade date of 6/3/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open sell trade of ALPHA III (NOV06) (B2 tranche) with a trade date of 6/3/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open sell trade of FINANCIERE DAUNOU (LAFARGE) (B1 tranche) with a trade date of 5/21/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open sell trade of FINANCIERE DAUNOU (LAFARGE) (B2 tranche) with a trade date of 5/21/2008 |
| GOLDMAN SACHS INTERNATIONAL BANK | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open sell trade of FINANCIERE DAUNOU (LAFARGE) (C1 tranche) with a trade date of 5/21/2008 |
| GOLDMAN SACHS PARTNERS LP | Peterborough Court | 133 Fleet Street | | London | | EC4A 2BB | UK | Open sell trade of FINANCIERE DAUNOU (LAFARGE) (C2 tranche) with a trade date of 5/21/2008 |
| GOOD STEWARD TRADING COMPANY | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| GOOD STEWARD TRADING COMPANY | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| GRACE BAY HOLDINGS | c/o HIG Capital LLC | 1001 Brickell Bay Drive | | Miami | FL | 33131 | UNITED STATES | Open sell trade of THERMO FLUIDS with a trade date of 7/14/2008 |
| GRAND CENTRAL ASSET BDC | c/o LaSalle Bank, as Collateral Admin | 135 South LaSalle Street | Suite 1511 | Chicago | IL | 60603 | UNITED STATES | Open buy trade of ALLIANCE IMAGING, INC. with a trade date of 9/11/2008 |
| Grand Central Asset Trust, MM3 | 135 South Lasalle Street | Suite 1511 | | Chicago | IL | 60603 | UNITED STATES | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| Grand Central Asset Trust, SVCO Series | 135 South Lasalle Street | Suite 1511 | | Chicago | IL | 60603 | UNITED STATES | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| GREYROCK CDO LTD | 3 Landmark Square | | | Stamford | CT | 06901 | UNITED STATES | Open sell trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/8/2008 |
| GREYWOLF CAPITAL OVERSEAS FUND | GREYWOLF CAPITAL MANAGEMENT, LP | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | UNITED STATES | Open sell trade of LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO (Mezzanine tranche) with a trade date of 7/29/2008 |
| GREYWOLF CAPITAL PARTNERS II, LP | GREYWOLF CAPITAL MANAGEMENT, LP | 4 MANHATTANVILLE ROAD, SUITE 201 | | PURCHASE | NY | 10577 | UNITED STATES | Open sell trade of LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO (Mezzanine tranche) with a trade date of 7/29/2008 |

Lehman Commercial Paper Inc.

08-13555-jmp    Doc 3927    Filed 06/15/09    Entered 06/15/09 12:18:55    Main Document
Pg 149 of 174

Case No. 08-13900 (JMP)

Schedule G
Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Grus Global Investors Enhanced | C/O GRUSS CO., LLC, | 667 MADISON AVENUE | | NEW YORK | NY | 10021 | UNITED STATES | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 8/4/2008 |
| GRUSS & CO (MASTER) | C/O GRUSS CO., LLC, | 667 MADISON AVENUE | | NEW YORK | NY | 10021 | UNITED STATES | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 7/1/2008 |
| Gruss Global Inv Master Fund | C/O GRUSS CO., LLC, | 667 MADISON AVENUE | | NEW YORK | NY | 10021 | UNITED STATES | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 8/4/2008 |
| GSO CREDIT OPORT FUND (HELIOS) | 280 PARK AVENUE | 11TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 2/12/2008 |
| GSO CREDIT OPORT FUND (HELIOS) | 280 PARK AVENUE | 11TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 2/11/2008 |
| GSO CREDIT OPORT FUND (HELIOS) | 280 PARK AVENUE | 11TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 2/12/2008 |
| GSO CREDIT OPORT FUND (HELIOS) | 280 PARK AVENUE | 11TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 2/11/2008 |
| GSO DOMESTIC CAPITAL FUNDING | 280 PARK AVENUE | 11TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 2/12/2008 |
| GSO DOMESTIC CAPITAL FUNDING | 280 PARK AVENUE | 11TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 2/11/2008 |
| GSO DOMESTIC CAPITAL FUNDING | 280 PARK AVENUE | 11TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 2/12/2008 |
| GSO DOMESTIC CAPITAL FUNDING | 280 PARK AVENUE | 11TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 2/11/2008 |
| GSO SPECIAL SITUATIONS OVERSEAS | GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD | 280 Park Ave, 11th Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 2/12/2008 |
| GSO SPECIAL SITUATIONS OVERSEAS | GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD | 280 Park Ave, 11th Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 2/11/2008 |
| GSO SPECIAL SITUATIONS OVERSEAS | GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD | 280 Park Ave, 11th Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 2/12/2008 |
| GSO SPECIAL SITUATIONS OVERSEAS | GSO SPECIAL SITUATIONS OVERSEAS MASTER FUND LTD | 280 Park Ave, 11th Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 2/11/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP | 301 TRESSER BOULEVARD, 6TH FLOOR | THREE STAMFORD PLAZA | STAMFORD | CT | 06901 | UNITED STATES | Open sell trade of COLONIAL REALTY LTD PARTNERSHIP 3/22/05 with a trade date of 9/15/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP | 301 TRESSER BOULEVARD, 6TH FLOOR | THREE STAMFORD PLAZA | STAMFORD | CT | 06901 | UNITED STATES | Open sell trade of GREEN VALLEY RANCH GAMING LLC with a trade date of 9/15/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP | 301 TRESSER BOULEVARD, 6TH FLOOR | THREE STAMFORD PLAZA | STAMFORD | CT | 06901 | UNITED STATES | Open sell trade of KERASOTES (3RD A&R 10/29/04) with a trade date of 9/15/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP | 301 TRESSER BOULEVARD, 6TH FLOOR | THREE STAMFORD PLAZA | STAMFORD | CT | 06901 | UNITED STATES | Open sell trade of STARWOOD HOTELS & RESORTS WORLDWIDE, INC with a trade date of 9/15/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP | 301 TRESSER BOULEVARD, 6TH FLOOR | THREE STAMFORD PLAZA | STAMFORD | CT | 06901 | UNITED STATES | Open sell trade of SUNCAL - LBREP/L-SUNCAL MASTER I LLC with a trade date of 9/15/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP | 301 TRESSER BOULEVARD, 6TH FLOOR | THREE STAMFORD PLAZA | STAMFORD | CT | 06901 | UNITED STATES | Open sell trade of TOYS R US TERM (12/9/05) with a trade date of 9/16/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP | 301 TRESSER BOULEVARD, 6TH FLOOR | THREE STAMFORD PLAZA | STAMFORD | CT | 06901 | UNITED STATES | Open sell trade of VENTAS REALTY, LTD PTRSHIP A&R 4/26/06 with a trade date of 9/15/2008 |
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP | 301 TRESSER BOULEVARD, 6TH FLOOR | THREE STAMFORD PLAZA | STAMFORD | CT | 06901 | UNITED STATES | Open buy trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 5/12/2008 |

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| H/2 CAPITAL PARTNERS (MASTER) | ATTN:ANDREW STROBER - CFO C/O H/2 CREDIT MANAGER LP | 301 TRESSER BOULEVARD, 6TH FLOOR | THREE STAMFORD PLAZA | STAMFORD | CT | 06901 | UNITED STATES | Open sell trade of WINTERGAMES (INTRAWEST) 10-06 (Tranche A) with a trade date of 9/15/2008 |
| HALCYON FUND, L.P. | 477 Madison Avenue | 6th Floor | | New York | NY | 10022 | UNITED STATES | Open buy trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 5/14/2007 |
| HALCYON FUND, L.P. | 477 Madison Avenue | 6th Floor | | New York | NY | 10022 | UNITED STATES | Open buy trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 5/21/2007 |
| HALCYON FUND, L.P. | 477 Madison Avenue | 6th Floor | | New York | NY | 10022 | UNITED STATES | Open buy trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 6/27/2007 |
| HALCYON FUND, L.P. | 477 Madison Avenue | 6th Floor | | New York | NY | 10022 | UNITED STATES | Open buy trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 6/27/2007 |
| HALCYON FUND, L.P. | 477 Madison Avenue | 6th Floor | | New York | NY | 10022 | UNITED STATES | Open buy trade of MARK IV TRANCHE B TERM with a trade date of 6/27/2008 |
| HALCYON FUND, L.P. | Halcyon Structured Asset Management European CLO 2007-I B.V. | 30 St James Sq | | London | | SW1Y 4AL | UK | Open sell trade of ORION CABLE (B tranche) with a trade date of 3/6/2008 |
| HALCYON FUND, L.P. | Halcyon Structured Asset Management European CLO 2007-I B.V. | 30 St James Sq | | London | | SW1Y 4AL | UK | Open sell trade of ORION CABLE (B tranche) with a trade date of 5/22/2008 |
| HALCYON FUND, L.P. | Halcyon Structured Asset Management European CLO 2007-I B.V. | 30 St James Sq | | London | | SW1Y 4AL | UK | Open sell trade of ORION CABLE (C tranche) with a trade date of 3/6/2008 |
| HALCYON FUND, L.P. | Halcyon Structured Asset Management European CLO 2007-I B.V. | 30 St James Sq | | London | | SW1Y 4AL | UK | Open sell trade of ORION CABLE (C tranche) with a trade date of 5/22/2008 |
| Hamlet II, Ltd. | c/o Octagon Credit Investors, LLC | 1211 Avenue of Americas | 41st Floor | New York | NY | 10010 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| Harbinger Capital Partners Master Fund I, Ltd | FOREIGN EXCHANGE DEPT | 383 MADISON AVENUE | | NEW YORK | NY | 10179 | UNITED STATES | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 8/26/2008 |
| Harbinger Capital Partners Master Fund I, Ltd | FOREIGN EXCHANGE DEPT | 383 MADISON AVENUE | | NEW YORK | NY | 10179 | UNITED STATES | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 8/28/2008 |
| Harbinger Capital Partners Special Situations Fund, L.P. | FOREIGN EXCHANGE DEPT | 383 MADISON AVENUE | | NEW YORK | NY | 10179 | UNITED STATES | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 8/26/2008 |
| Harbinger Capital Partners Special Situations Fund, L.P. | FOREIGN EXCHANGE DEPT | 383 MADISON AVENUE | | NEW YORK | NY | 10179 | UNITED STATES | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 8/28/2008 |
| HARBOURMASTER | Harbourmaster CLO 6 B.V., | Locatelikkade 1, Parnassustoren, 1076 AZ Amsterdam | PO Box 75215 | 1070 AE Amsterdam | | | The Netherlands | Open sell trade of AVR ACQUISITIONS B.V (B3A tranche) with a trade date of 7/31/2008 |
| HARBOURMASTER | Harbourmaster CLO 6 B.V., | Locatelikkade 1, Parnassustoren, 1076 AZ Amsterdam | PO Box 75215 | 1070 AE Amsterdam | | | The Netherlands | Open sell trade of AVR ACQUISITIONS B.V (B3B tranche) with a trade date of 7/31/2008 |
| HARBOURMASTER | Harbourmaster CLO 6 B.V., | Locatelikkade 1, Parnassustoren, 1076 AZ Amsterdam | PO Box 75215 | 1070 AE Amsterdam | | | The Netherlands | Open sell trade of AVR ACQUISITIONS B.V (B3C1 tranche) with a trade date of 7/31/2008 |
| HARBOURMASTER | Harbourmaster CLO 6 B.V., | Locatelikkade 1, Parnassustoren, 1076 AZ Amsterdam | PO Box 75215 | 1070 AE Amsterdam | | | The Netherlands | Open sell trade of AVR ACQUISITIONS B.V (B3C2 tranche) with a trade date of 7/31/2008 |
| HARBOURMASTER | Harbourmaster CLO 6 B.V., | Locatelikkade 1, Parnassustoren, 1076 AZ Amsterdam | PO Box 75215 | 1070 AE Amsterdam | | | The Netherlands | Open sell trade of AVR ACQUISITIONS B.V (B3D tranche) with a trade date of 7/31/2008 |
| Hartford Floating Rate Fund | 55 Farmington Avenue | 10th Floor | | Hartford | CT | 06105 | UNITED STATES | Open sell trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 8/26/2008 |
| Hartford High Yield Fund | 55 Farmington Avenue | 10th Floor | | Hartford | CT | 06105 | UNITED STATES | Open sell trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 8/26/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Hartford High Yield HLS Fund | 55 Farmington Avenue | 10th Floor | | Hartford | CT | 06105 | UNITED STATES | Open sell trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 8/26/2008 |
| Hartford High Yield HLS Fund | 55 Farmington Avenue | 10th Floor | | Hartford | CT | 06105 | UNITED STATES | Open buy trade of TARGUS GROUP INTERNATIONAL, INC. with a trade date of 8/19/2008 |
| HBK MASTER FUND L.P. | 105 WIGMORE STREET | | | LONDON | | W1U 1QY | UNITED KINGDOM | Open sell trade of ENRON TRADE CLAIM (Class 4 White Ridge) with a trade date of 5/14/2008 |
| HBK MASTER FUND L.P. | 2101 CEDAR SPRINGS RD STE 700 | | | DALLAS | TX | 752011845 | UNITED STATES | Open sell trade of ENRON TRADE CLAIM (Class 4 White Ridge) with a trade date of 5/14/2008 |
| Hewetts Island CLO II | c/o CypressTree Investment Management Co | One Washington Mall | 6th Floor | Boston | MA | 02108 | UNITED STATES | Open buy trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 6/19/2008 |
| Hewetts Island CLO III | c/o CypressTree Investment Management Co | One Washington Mall | 6th Floor | Boston | MA | 02108 | UNITED STATES | Open buy trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 6/19/2008 |
| HEWETT'S ISLAND CLO I-R, LTD. | c/o CypressTree Investment Management Co | One Washington Mall | 6th Floor | Boston | MA | 02108 | UNITED STATES | Open sell trade of CALPINE CORP EXIT TERM LOAN 01/31/08 with a trade date of 7/17/2008 |
| Hewetts Island CLO IV | c/o CypressTree Investment Management Co | One Washington Mall | 6th Floor | Boston | MA | 02108 | UNITED STATES | Open buy trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 6/12/2008 |
| Hewetts Island CLO V | c/o CypressTree Investment Management Co | One Washington Mall | 6th Floor | Boston | MA | 02108 | UNITED STATES | Open buy trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 6/12/2008 |
| HIGHBRIDGE INTERNATIONAL LLC | c/o Maples & Calder | PO Box 309 GT | Ugland House South Church Street,George Town | Grand Cayman | Cayman Islands | | British West Indies | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 8/28/2008 |
| HIGHBRIDGE INTERNATIONAL LLC | c/o Maples & Calder | PO Box 309 GT | Ugland House South Church Street,George Town | Grand Cayman | Cayman Islands | | British West Indies | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 8/26/2008 |
| HIGHLAND CAPITAL MGMT LP | 1300 Two Galleria Tower | 1344 Noel Rd LB #45 | | DALLAS | TX | 75240 | UNITED STATES | Open sell trade of HERBST GAMING INC. 2ND A&R [1/03/07] with a trade date of 8/13/2008 |
| HIGHLAND CAPITAL MGMT LP | A/C HIGHLAND CDO OPP MST FD LP | 1 POULTRY | | LONDON | | EC2R 8JR | UK | Open sell trade of MYLAN INC. 12/20/07 with a trade date of 8/7/2008 |
| HIGHLAND CAPITAL MGMT LP | A/C HIGHLAND CDO OPP MST FD LP | 1 POULTRY | | LONDON | | EC2R 8JR | UK | Open sell trade of MYLAN INC. 12/20/07 with a trade date of 8/11/2008 |
| HIGHLAND CAPITAL MGMT LP | A/C HIGHLAND CDO OPP MST FD LP | 1 POULTRY | | LONDON | | EC2R 8JR | UK | Open sell trade of NATIONAL CINEMEDIA (2/07) with a trade date of 9/9/2008 |
| Highland Credit Strategies Fund | C/O HIGHLAND CAPITAL MANAGEMENT, LP | 13459 NOEL ROAD, TWO GALLERIA TOWER, SUITE 1300 | | DALLAS | TX | 75240 | UNITED STATES | Open sell trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 5/2/2008 |
| Highland Floating Rate Advantage Fund | One South Wacker Drive | | | Chicago | IL | 60606 | UNITED STATES | Open sell trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 6/3/2008 |
| Highland Floating Rate Fund | One South Wacker Drive | | | Chicago | IL | 60606 | UNITED STATES | Open buy trade of MACH GEN, LLC 1ST LIEN (2/22/07) with a trade date of 9/2/2008 |
| HILLMARK FUNDING LTD | 600 Madison Avenue | 16th Floor | | New York | NY | 10022 | UNITED STATES | Open buy trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) with a trade date of 8/20/2008 |
| IBS (MF) LTD Courage Cap Event | 4400 Harding Road | Suite 503 | | Nashville | TN | 37205 | UNITED STATES | Open buy trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| IBS (MF) LTD Courage Cap Event | 4400 Harding Road | Suite 503 | | Nashville | TN | 37205 | UNITED STATES | Open buy trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 7/18/2008 |
| IG PUTNAM US HIGH YIELD INC FUND | One International Place | 40th Floor | | Boston | MA | 02110 | UNITED STATES | Open sell trade of DOLLAR GENERAL TERM (7-06-07) with a trade date of 8/28/2008 |
| IG PUTNAM US HIGH YIELD INC FUND | 1 POST OFFICE SQ | STE 500 | | BOSTON | MA | 02109-2199 | UNITED STATES | Open sell trade of DRESSER, INC. FIRST LIEN CA 5/07 with a trade date of 9/8/2008 |
| IKB INTERNATIONAL S.A. | ATTN:HEAD OF CONTROLLING / OPERATIONS | 12, RUE ERASME | | | | L-1468 | LUXEMBOURG | Open sell trade of NEGGIO HOLDING 3 GMBH (B tranche) with a trade date of 8/18/2008 |
| IKB INTERNATIONAL S.A. | ATTN:HEAD OF CONTROLLING / OPERATIONS | 12, RUE ERASME | | | | L-1468 | LUXEMBOURG | Open sell trade of NEGGIO HOLDING 3 GMBH (C tranche) with a trade date of 8/18/2008 |

Schedule G
Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS STATE BOARD OF INVEST | c/o McDonnell Investment Management | 1515 West 22nd Street | | Oak Brook | IL | 60523 | UNITED STATES | Open sell trade of ALLTEL CORP (11/16/07) (B-1 facility) with a trade date of 8/7/2008 |
| ING BANK N.V. | 60 LONDON WALL | | | LONDON | | EC2M 5TQ | UNITED KINGDOM | Open sell trade of SEAT PAGINE GIALLE (TERM A) (B tranche) with a trade date of 3/19/2008 |
| ING INVESTMENT MGMT CLO I, LTD | c/o ING Alternative Asset Management LLC | 7337 E. Doubletree Ranche Road | | Scottsdale | AZ | 85258 | UNITED STATES | Open buy trade of VENOCO 2ND A&R (5/7/07-CS) with a trade date of 9/8/2008 |
| ING INVESTMENT MGMT CLO I, LTD | c/o ING Alternative Asset Management LLC | 7337 E. Doubletree Ranche Road | | Scottsdale | AZ | 85258 | UNITED STATES | Open buy trade of VENOCO 2ND A&R (5/7/07-CS) with a trade date of 9/8/2008 |
| ING INVESTMENT MGMT GEORGIA | 5780 Powers Ferry Road | | | Atlanta | GA | 30327 | UNITED STATES | Open buy trade of U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) with a trade date of 9/12/2008 |
| INSTITUTIONAL BENCHMARKS (MF) | New City Financial Center | 20 Squadron Blvd | Suite 370 | New City | NY | 10956 | UNITED STATES | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| INSTITUTIONAL BENCHMARKS (MF) | New City Financial Center | 20 Squadron Blvd | Suite 370 | New City | NY | 10956 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| INTERMEDIATE CAPITAL GROUP | Eurocredit Investment Fund II PLC | 5th Floor | 75 St Stephen's Green | Dublin 2 | | | Ireland | Open sell trade of NTL CABLE PLC (B12 (Previously B6) tranche) with a trade date of 8/19/2008 |
| Interpolis Pensioenen GHYP | c/o BlueBay Asset Management plc | 77 Grosvenor Street | | London | | W1K 3JR | UK | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| Interpolis Pensioenen GHYP | One International Place | 40th Floor | | Boston | MA | 02110-2624 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL | One International Place | 40th Floor | | Boston | MA | 02110-2624 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| INTERPOLIS PENSIOENENGHYP | VERM BV A | 1 POST OFFICE SQ | STE 500 | BOSTON | MA | 02109-2199 | UNITED STATES | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 6/3/2008 |
| INTERPOLIS PENSIOENENGHYP | VERM BV A | 1 POST OFFICE SQ | STE 500 | BOSTON | MA | 02109-2199 | UNITED STATES | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 6/3/2008 |
| INTERPOLIS PENSIOENENGHYP | VERM BV A | 1 POST OFFICE SQ | STE 500 | BOSTON | MA | 02109-2199 | UNITED STATES | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/5/2008 |
| INTERPOLIS PENSIOENENGHYP | VERM BV A | 1 POST OFFICE SQ | STE 500 | BOSTON | MA | 02109-2199 | UNITED STATES | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| INTERPOLIS PENSIONEN HYP | One International Place | 40th Floor | | Boston | MA | 02110-2624 | UNITED STATES | Open sell trade of DOLLAR GENERAL TERM (7-06-07) with a trade date of 8/28/2008 |
| IVY HIGH INCOME FUND | 6300 Lamar Avenue | | | Overland Park | KS | 66202 | UNITED STATES | Open buy trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) with a trade date of 7/15/2008 |
| JASPER FUNDING | IFSC HOUSE, CUSTOM HOUSE QUAY | | | Dublin 1 | | | Ireland | Open sell trade of PROSIEBEN (26JUN07) OPCO (C2 tranche) with a trade date of 5/7/2008 |
| JASPER FUNDING | IFSC HOUSE, CUSTOM HOUSE QUAY | | | Dublin 1 | | | Ireland | Open sell trade of PROSIEBEN (26JUN07) OPCO (C3 tranche) with a trade date of 5/7/2008 |
| John Hancock Trust High Income Trust | 101 Huntington Avenue | 7th Floor | | Boston | MA | 02199 | UNITED STATES | Open sell trade of US AIRWAYS GROUP 03-07 with a trade date of 9/2/2008 |
| John Hancok Funds II High Income Fund | 101 Huntington Avenue | 7th Floor | | Boston | MA | 02199 | UNITED STATES | Open sell trade of US AIRWAYS GROUP 03-07 with a trade date of 9/2/2008 |
| JP MORGAN CHASE & CO | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | Open buy trade of WIND PIK FACILITY (PIK tranche) with a trade date of 8/29/2008 |
| JP MORGAN CHASE & CO | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | UNITED STATES | Open buy trade of WIND PIK FACILITY (PIK tranche) with a trade date of 9/2/2008 |
| JP MORGAN CHASE BANK NA | 125 London Wall | | | London | | ECY5AJ | UK | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/30/2008 |
| JP MORGAN CHASE BANK NA | 125 London Wall | | | London | | ECY5AJ | UK | Open buy trade of TEMBEC INDUSTRIES INC 2/29/08 with a trade date of 6/26/2008 |
| JP MORGAN CHASE BANK NA | 125 London Wall | | | London | | ECY5AJ | UK | Open buy trade of LEAR CORP A&R (4/25/06) (Revolver) with a trade date of 3/6/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Schedule G

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 | FANNIN TX2-F135 | | HOUSTON | TX | 77252 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 9/25/2007 |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 | FANNIN TX2-F135 | | HOUSTON | TX | 77252 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 9/26/2007 |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 | FANNIN TX2-F135 | | HOUSTON | TX | 77252 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 10/3/2007 |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 | FANNIN TX2-F135 | | HOUSTON | TX | 77252 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 12/21/2007 |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 | FANNIN TX2-F135 | | HOUSTON | TX | 77252 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 10/2/2007 |
| JP MORGAN CHASE BANK NA | P.O. BOX 2558 1111 | FANNIN TX2-F135 | | HOUSTON | TX | 77252 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 9/13/2007 |
| JP MORGAN EUROPE LTD | 125 London Wall | | | London | | EC2Y 5AJ | UK | Open sell trade of AMADEUS / PROJECT AQUA (SECONDARY DEAL) (B1 tranche) with a trade date of 2/13/2008 |
| JP MORGAN WHITEFRIARS INC. | 125 London Wall | | | London | | ECY5AJ | UK | Open sell trade of AMADEUS / PROJECT AQUA (SECONDARY DEAL) (C1 tranche) with a trade date of 2/13/2008 |
| JP MORGAN WHITEFRIARS INC. | 125 London Wall | | | London | | ECY5AJ | UK | Open buy trade of PQ CORPORATION 1ST LIEN A&R (7/2/08) with a trade date of 9/11/2008 |
| JP MORGAN WHITEFRIARS INC. | 125 London Wall | | | London | | ECY5AJ | UK | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| JP MORGAN WHITEFRIARS INC. | 125 London Wall | | | London | | ECY5AJ | UK | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| JP MORGAN WHITEFRIARS INC. | 125 London Wall | | | London | | ECY5AJ | UK | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/12/2008 |
| JP MORGAN WHITEFRIARS INC. | 125 London Wall | | | London | | ECY5AJ | UK | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| JPMorgan Chase Bank, N.A | P.O. BOX 2558 1111 | FANNIN TX2-F135 | | HOUSTON | TX | 77252 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| KC CLO I LIMITED | Trinty Tower | 9 Thomas Moore | | London | | E1W1YT | UK | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/27/2008 |
| KC CLO II PLC | Trinty Tower | 9 Thomas Moore | | London | | E1W1YT | UK | Open sell trade of MEG ENERGY CORP. (4/06) with a trade date of 8/14/2008 |
| Kensington International Ltd. | c/o Elliot Capital Advisors, Inc. | 712 Fifth Avenue | 36th Floor | New York | NY | 10019 | UNITED STATES | Open sell trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| Kensington International Ltd. | c/o Elliot Capital Advisors, Inc. | 712 Fifth Avenue | 36th Floor | New York | NY | 10019 | UNITED STATES | Open sell trade of PLASTECH ENGINEERED 1ST LIEN (2/12/07) with a trade date of 6/6/2008 |
| Kensington International Ltd. | c/o Elliot Capital Advisors, Inc. | 712 Fifth Avenue | 36th Floor | New York | NY | 10019 | UNITED STATES | Open sell trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| Kensington International Ltd. | c/o Elliot Capital Advisors, Inc. | 712 Fifth Avenue | 36th Floor | New York | NY | 10019 | UNITED STATES | Open sell trade of HEXION CHEMICALS A&R 05/05/2006 with a trade date of 9/4/2008 |
| Kings Cross Asset Funding 17 Sarl | Lasalle Global Trust Services | 10th Floor | 5 Canada Square | London | | E14 5AQ | UK | Open buy trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| Kings Cross Asset Funding 2 SARL | Lasalle Global Trust Services | 10th Floor | 5 Canada Square | London | | E14 5AQ | UK | Open buy trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 7/15/2008 |
| Kings Cross Asset Funding 2 SARL | Lasalle Global Trust Services | 10th Floor | 5 Canada Square | London | | E14 5AQ | UK | Open buy trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 7/15/2008 |
| Kings Cross Asset Funding 26 SARL | Lasalle Global Trust Services | 10th Floor | 5 Canada Square | London | | E14 5AQ | UK | Open sell trade of CASEMA (KAB B tranche) with a trade date of 7/17/2008 |
| Kings Cross Asset Funding 26 SARL | Lasalle Global Trust Services | 10th Floor | 5 Canada Square | London | | E14 5AQ | UK | Open sell trade of CASEMA (KAB C tranche) with a trade date of 7/17/2008 |
| KINNEY HILL CREDIT OPPT. FUND | 660 Madison Avenue | 17th Floor | | New York | NY | 10021-8405 | UNITED STATES | Open sell trade of ALLTEL CORP (11/16/07) (B-2 facility) with a trade date of 8/5/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| KKR Debt Investors II (2006) (Ireland) L.P. - KKR Debt Investors II (2006) (Ireland) L.P. - KKR Strategic Capital Holdings GP, LTD. | 555 California Stree | 50th Floor | | San Francisco | CA | 94104 | UNITED STATES | Open sell trade of LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO (Mezzanine tranche) with a trade date of 6/11/2008 |
| KKR Debt Investors II (2006) (Ireland) L.P. - KKR Debt Investors II (2006) (Ireland) L.P. - KKR Strategic Capital Holdings GP, LTD. | 555 California Stree | 50th Floor | | San Francisco | CA | 94104 | UNITED STATES | Open sell trade of LAVENA SENIOR (2 MAR 07) PROSIEBENHOLDCO (D tranche) with a trade date of 6/11/2008 |
| KNIGHTHEAD CAPITAL MGMT (MST) | 623 Fifth Avenue | 29th Floor | | New York | NY | 10022 | UNITED STATES | Open buy trade of TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) with a trade date of 9/12/2008 |
| KNIGHTHEAD CAPITAL MGMT (MST) | 623 Fifth Avenue | 29th Floor | | New York | NY | 10022 | UNITED STATES | Open sell trade of TRONOX WORLDWIDE LLC (11/05) (tranche A term loan) with a trade date of 8/27/2008 |
| KNIGHTSBRIDGE 2007-1 CLO LTD | 60 Wall Street | 18th Floor | | New York | NY | 10005 | UNITED STATES | Open buy trade of PLASTECH ENGINEERED 1ST LIEN (2/12/07) with a trade date of 9/10/2008 |
| KÖNIGINSTRASSE I S.A.R.L. | c/o Pacific Investment Management Co. | 840 Newport Center Dr. | | Newport Beach | CA | 92660 | UNITED STATES | Open sell trade of INEOS GROUP LIMITED (B1 tranche) with a trade date of 3/10/2008 |
| KÖNIGINSTRASSE I S.A.R.L. | c/o Pacific Investment Management Co. | 840 Newport Center Dr. | | Newport Beach | CA | 92660 | UNITED STATES | Open sell trade of INEOS GROUP LIMITED (C1 tranche) with a trade date of 3/10/2008 |
| KÖNIGINSTRASSE I S.A.R.L. | c/o Pacific Investment Management Co. | 840 Newport Center Dr. | | Newport Beach | CA | 92660 | UNITED STATES | Open sell trade of NTL CABLE PLC (B9 (Previously B3) tranche) with a trade date of 3/18/2008 |
| Königinstrasse I S.à.r.l. | c/o Pacific Investment Management Co. , CA | 840 Newport Center Dr. | | Newport Beach | CA | 92660 | UNITED STATES | Open sell trade of INEOS GROUP LIMITED (B1 tranche) with a trade date of 3/7/2008 |
| Königinstrasse I S.à.r.l. | c/o Pacific Investment Management Co. , CA | 840 Newport Center Dr. | | Newport Beach | CA | 92660 | UNITED STATES | Open sell trade of INEOS GROUP LIMITED (C1 tranche) with a trade date of 3/7/2008 |
| Königinstrasse I S.à.r.l. | c/o Pacific Investment Management Co. , CA | 840 Newport Center Dr. | | Newport Beach | CA | 92660 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 6/5/2008 |
| Königinstrasse I S.à.r.l. | c/o Pacific Investment Management Co. , CA | 840 Newport Center Dr. | | Newport Beach | CA | 92660 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 6/5/2008 |
| KS Capital Partners, LP | 11 West 42nd Street | 19th Floor | | New York | NY | 10036 | UNITED STATES | Open sell trade of GEORGIA GULF (10/3/06) (7 Year Term Loan with a trade date of 7/30/2008 |
| KS International, Inc. | c/o KC Capital | 11 West 42nd Street | 19th Floor | New York | NY | 10036 | UNITED STATES | Open sell trade of GEORGIA GULF (10/3/06) (7 Year Term Loan with a trade date of 7/30/2008 |
| LANDMARK II CDO LIMITED | c/o Aladdin Asset Management | One Landmark Square | | Stamford | CT | 06901 | UNITED STATES | Open buy trade of DRESSER, INC. FIRST LIEN CA 5/07 with a trade date of 9/10/2008 |
| LANDMARK II CDO LIMITED | c/o Aladdin Asset Management | One Landmark Square | | Stamford | CT | 06901 | UNITED STATES | Open buy trade of WEST CORPORATION with a trade date of 9/9/2008 |
| LANDMARK II CDO LTD | c/o Aladdin Asset Management | One Landmark Square | | Stamford | CT | 06901 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/2/2008 |
| LANDMARK II CDO LTD | c/o Aladdin Asset Management | One Landmark Square | | Stamford | CT | 06901 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER HLDGS 1ST LIEN with a trade date of 9/8/2008 |
| LANDMARK III CDO LTD | c/o Aladdin Asset Management | One Landmark Square | | Stamford | CT | 06901 | UNITED STATES | Open sell trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/8/2008 |
| LANDMARK IV CDO LTD | c/o Aladdin Asset Management | One Landmark Square | | Stamford | CT | 06901 | UNITED STATES | Open sell trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/8/2008 |
| LANDMARK VI CDO LTD | c/o Aladdin Asset Management | One Landmark Square | | Stamford | CT | 06901 | UNITED STATES | Open sell trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/8/2008 |
| LANDMARK VII CDO LTD | c/o Aladdin Asset Management | One Landmark Square | | Stamford | CT | 06901 | UNITED STATES | Open sell trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/8/2008 |
| LANDMARK VII CDO LTD | c/o Aladdin Asset Management | One Landmark Square | | Stamford | CT | 06901 | UNITED STATES | Open sell trade of WEST CORPORATION with a trade date of 9/9/2008 |

08-13555-jmp    Doc 3927    Filed 06/15/09    Entered 06/15/09 12:18:55    Main Document
Pg 155 of 174

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| LEVINE LEICHTMAN CAPITAL | 335 N. Maple Drive | Suite 240 | | Beverly Hills | CA | 90210 | UNITED STATES | Open sell trade of PLASTECH ENGINEERED 1ST LIEN (2/12/07) with a trade date of 7/30/2008 |
| LGT CAPITAL INVEST (SC3) LTD. | c/o BlueBay Asset Management plc | 77 Grosvenor Street | | London | | W1K 3JR | UK | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/5/2008 |
| LGT CAPITAL INVEST (SC3) LTD. | c/o BlueBay Asset Management plc | 77 Grosvenor Street | | London | | W1K 3JR | UK | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| LLCP DV PLASTC FOREIGN LLC | 335 N. Maple Drive | Suite 240 | | Beverly Hills | CA | 90210 | UNITED STATES | Open sell trade of PLASTECH ENGINEERED 1ST LIEN (2/12/07) with a trade date of 7/30/2008 |
| LLOYDS TSB BANK PLC | 10 GRESHAM ST | | | LONDON | | EC2V7AE | UNITED KINGDOM | Open sell trade of FERRETTI (B tranche) with a trade date of 4/29/2008 |
| LLOYDS TSB BANK PLC | 10 GRESHAM ST | | | LONDON | | EC2V7AE | UNITED KINGDOM | Open sell trade of FERRETTI (C tranche) with a trade date of 4/29/2008 |
| LLOYDS TSB BANK PLC | 10 GRESHAM ST | | | LONDON | | EC2V7AE | UNITED KINGDOM | Open buy trade of MOLNLYCKE (D tranche) with a trade date of 6/17/2008 |
| LOAN FUNDING I LLC | c/o Trust Company of The West | 200 Park Avenue | | New York | NY | 10166 | UNITED STATES | Open sell trade of REGENCY GAS SERVICES LP 4TH A&R 8-15-06 with a trade date of 9/9/2008 |
| LOEB ARBITRAGE B FUND | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| LOEB ARBITRAGE B FUND | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| LOEB ARBITRAGE FUND | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| LOEB ARBITRAGE FUND | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| LOEB OFFSHORE B FUND | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| LOEB OFFSHORE B FUND | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| LOEB OFFSHORE FUND | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| LOEB OFFSHORE FUND | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| LOEB PARTNERS | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open buy trade of COLLINS & AIKMAN PRODUCTS CO/Liq Trust with a trade date of 4/30/2008 |
| LOEB PARTNERS | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open buy trade of COLLINS & AIKMAN PRODUCTS CO/Liq Trust with a trade date of 4/30/2008 |
| LOEB PARTNERS | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| LOEB PARTNERS | 61 Broadway | 24th Floor | | New York | NY | 10006 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| LOGAN FINANCE CLO I LTD. | 55 Waugh Drive | Suite 1200 | | Houston | TX | 77007 | UNITED STATES | Open buy trade of TEMBEC INDUSTRIES INC 2/29/08 with a trade date of 6/11/2008 |
| Long Lane Master Trust IV | c/o Bank of Boston | 100 Federal Street | | Boston | MA | 02111 | UNITED STATES | Open sell trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| Longacre Capital Partners (QP), LP | 810 Seventh Avenue | 22nd Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of LEAR CORP A&R (4/25/06) (Revolver) with a trade date of 3/24/2008 |
| Longacre Capital Partners (QP), LP | 810 Seventh Avenue | 22nd Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 5/27/2008 |
| Longacre Capital Partners (QP), LP | 810 Seventh Avenue | 22nd Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 5/20/2008 |
| Longacre Capital Partners (QP), LP | 810 Seventh Avenue | 22nd Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 5/19/2008 |
| Longacre Capital Partners (QP), LP | 810 Seventh Avenue | 22nd Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 4/25/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Longacre Capital Partners (QP), LP | 810 Seventh Avenue | 22nd Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 4/18/2008 |
| Longacre Master Fund Ltd. | 810 Seventh Avenue | 22nd Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of LEAR CORP A&R (4/25/06) (Revolver) with a trade date of 3/24/2008 |
| Longacre Master Fund Ltd. | 810 Seventh Avenue | 22nd Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 4/25/2008 |
| Longacre Master Fund Ltd. | 810 Seventh Avenue | 22nd Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 4/18/2008 |
| Longacre Master Fund Ltd. | 810 Seventh Avenue | 22nd Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 5/27/2008 |
| Longacre Master Fund Ltd. | 810 Seventh Avenue | 22nd Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 5/20/2008 |
| Longacre Master Fund Ltd. | 810 Seventh Avenue | 22nd Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 5/19/2008 |
| Longhorn Credit Funding LLC | 13455 Noel Road | Suite 800 | | Dallas | TX | 75240 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/27/2008 |
| Longhorn Credit Funding LLC | 13455 Noel Road | Suite 800 | | Dallas | TX | 75240 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/28/2008 |
| Longhorn Credit Funding LLC | 13455 Noel Road | Suite 800 | | Dallas | TX | 75240 | UNITED STATES | Open sell trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 8/25/2008 |
| M&G Dynamic European Loan Fund | C/o Investors Fund Services Block D | Iveagh Court | Harcourt Road | Dublin 2 | | | Ireland | Open sell trade of INTERGEN N.V. $1.5BN 07-31-07 with a trade date of 9/11/2008 |
| M&G European Loan Fund Limited | C/o Investors Fund Services Block D | Iveagh Court | Harcourt Road | Dublin 2 | | | Ireland | Open sell trade of INTERGEN N.V. $1.5BN 07-31-07 with a trade date of 9/11/2008 |
| M&G EUROPEAN LOAN FUND LTD | C/o Investors Fund Services Block D | Iveagh Court | | Harcourt Road | Dublin 2 | | Ireland | Open sell trade of AVIO SENIOR (14DEC06) (B2 EUR tranche) with a trade date of 2/28/2008 |
| M&G EUROPEAN LOAN FUND LTD | C/o Investors Fund Services Block D | Iveagh Court | | Harcourt Road | Dublin 2 | | Ireland | Open sell trade of AVIO SENIOR (14DEC06) (C2 EUR tranche) with a trade date of 2/28/2008 |
| M&G Secured Debt Fund Limited | C/o Investors Fund Services Block D | Iveagh Court | Harcourt Road | Dublin 2 | | | Ireland | Open sell trade of INTERGEN N.V. $1.5BN 07-31-07 with a trade date of 9/11/2008 |
| Madison Park Funding II, Ltd | c/o CSFB Alternative Capital, Inc. | Eleven Madison Avenue | 13th Floor | New York | NY | 10017 | UNITED STATES | Open sell trade of LEVLAD, LLC with a trade date of 7/23/2008 |
| Madison Park Funding III, Ltd | c/o CSFB Alternative Capital, Inc. | Eleven Madison Avenue | 13th Floor | New York | NY | 10017 | UNITED STATES | Open sell trade of LEVLAD, LLC with a trade date of 7/23/2008 |
| Marathon Special Opportunities Master Fund Ltd | c/o CITCO Fund Services (Cayman Islands) Limited | Corporate Center | West Bay Road | Grand Cayman | | | Cayman Islands | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 5/22/2008 |
| Marathon Special Opportunities Master Fund Ltd | c/o CITCO Fund Services (Cayman Islands) Limited | Corporate Center | West Bay Road | Grand Cayman | | | Cayman Islands | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 6/3/2008 |
| Marathon Special Opportunity Master Fund, Ltd. | c/o Marathon Asset Management, LLC Global Loan Services | 461 Fifth Avenue | 10th Floor | New York | NY | 10017 | UNITED STATES | Open sell trade of NTL CABLE PLC (B10 (Previously B4) tranche) with a trade date of 12/3/2007 |
| Marathon Special Opportunity Master Fund, Ltd. | c/o Marathon Asset Management, LLC Global Loan Services | 461 Fifth Avenue | 10th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of NTL CABLE PLC (B11 (Previously B5) tranche) with a trade date of 4/1/2008 |
| Marathon Special Opportunity Master Fund, Ltd. | c/o Marathon Asset Management, LLC Global Loan Services | 461 Fifth Avenue | 10th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of NTL CABLE PLC (B12 (Previously B6) tranche) with a trade date of 4/1/2008 |
| Marathon Special Opportunity Master Fund, Ltd. | c/o Marathon Asset Management, LLC Global Loan Services | 461 Fifth Avenue | 10th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of NTL CABLE PLC (B7 (Previously B1) tranche) with a trade date of 4/1/2008 |
| Marathon Special Opportunity Master Fund, Ltd. | c/o Marathon Asset Management, LLC Global Loan Services | 461 Fifth Avenue | 10th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of NTL CABLE PLC (B8 (Previously B2) tranche) with a trade date of 4/1/2008 |

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Marathon Special Opportunity Master Fund, Ltd. | c/o Marathon Asset Management, LLC Global Loan Services | 461 Fifth Avenue | 10th Floor | New York | NY | 10017 | UNITED STATES | Open sell trade of YELLOW BRICK ROAD (B1 tranche) with a trade date of 1/31/2008 |
| Marathon Special Opportunity Master Fund, Ltd. | c/o Marathon Asset Management, LLC Global Loan Services | 461 Fifth Avenue | 10th Floor | New York | NY | 10017 | UNITED STATES | Open sell trade of YELLOW BRICK ROAD (B1 tranche) with a trade date of 2/1/2008 |
| Marathon Special Opportunity Master Fund, Ltd. | c/o Marathon Asset Management, LLC Global Loan Services | 461 Fifth Avenue | 10th Floor | New York | NY | 10017 | UNITED STATES | Open sell trade of YELLOW BRICK ROAD (C1 tranche) with a trade date of 1/31/2008 |
| Marathon Special Opportunity Master Fund, Ltd. | c/o Marathon Asset Management, LLC Global Loan Services | 461 Fifth Avenue | 10th Floor | New York | NY | 10017 | UNITED STATES | Open sell trade of YELLOW BRICK ROAD (C1 tranche) with a trade date of 2/1/2008 |
| MARINER LDC | c/o Mariner Investment Group | 65 East 55th Street | | New York | NY | 10022 | UNITED STATES | Open sell trade of GEORGIA GULF (10/3/06) (5 Year Domestic Revolver) with a trade date of 5/5/2008 |
| MARINER LDC | c/o Mariner Investment Group | 65 East 55th Street | | New York | NY | 10022 | UNITED STATES | Open sell trade of GEORGIA GULF (10/3/06) (5 Year Domestic Revolver) with a trade date of 5/12/2008 |
| MARINER OPPORTUNITIES FUND,LP | c/o Mariner Investment Group | 65 East 55th Street | | New York | NY | 10022 | UNITED STATES | Open sell trade of GEORGIA GULF (10/3/06) (5 Year Domestic Revolver) with a trade date of 5/5/2008 |
| Master Senior Floating Rate Trust | c/o MLIM | 800 Scudder Mill Road | Area 1B | Plainsboro | NJ | 08536 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| Master Senior Floating Rate Trust | c/o MLIM | 800 Scudder Mill Road | Area 1B | Plainsboro | NJ | 08536 | UNITED STATES | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| MCDONNELL LOAN OPPORTUNITY FUND | 1515 West 22nd Street | | | Oak Brook | IL | 60523 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 7/26/2007 |
| MCDONNELL LOAN OPPORTUNITY FUND | 1515 West 22nd Street | | | Oak Brook | IL | 60523 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 8/16/2007 |
| MCDONNELL LOAN OPPORTUNITY FUND | 1515 West 22nd Street | | | Oak Brook | IL | 60523 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 8/22/2007 |
| MCDONNELL LOAN OPPORTUNITY FUND | 1515 West 22nd Street | | | Oak Brook | IL | 60523 | UNITED STATES | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 9/24/2007 |
| McDonnell Loan Opportunity Ltd | 1515 W 22ND ST | 11 TH FLOOR | | OAK BROOK | IL | 60523 | UNITED STATES | Open buy trade of MYLAN INC. 12/20/07 with a trade date of 8/7/2008 |
| Merrill Lynch Capital Services, Inc. | ATTN: SWAP GROUP | MERRILL LYNCH WORLD HEADQUARTERS | WORLD FINANCIAL CNTR,250 VESEY ST, NORTH TOWER, 22ND ST | NEW YORK | NY | 10281-1322 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/14/2008 |
| MERRILL LYNCH INTERNATIONAL | 2 KING EDWARD STREET | | | LONDON | | EC1A 1HQ | UNITED KINGDOM | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 7/23/2008 |
| Merrill Lynch International Bank Limited | Merrill Lynch Financial Centre | 2 King Edward Street | | London | | EC1A 1HQ | UK | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 5/12/2008 |
| Millennium Fixed Income, LP | 666 5th Avenue | 8th Floor | | New York | NY | 10103 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/10/2008 |
| Millennium Fixed Income, LP | 666 5th Avenue | 8th Floor | | New York | NY | 10103 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/10/2008 |
| MILLENNIUM PARTNERS, L.P. | 126 E. 56TH ST | 24TH FL | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| MILLENNIUM PARTNERS, L.P. | 126 E. 56TH ST | 24TH FL | | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/5/2008 |
| Monarch Master Funding Ltd. | 375 Park Avenue | 14th Floor | | New York | NY | 10152 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/30/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE | CANARY WHARF | | London | | E14 4QW | UK | Open sell trade of NTL CABLE PLC (B11 (Previously B5) tranche) with a trade date of 4/10/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE | CANARY WHARF | | London | | E14 4QW | UK | Open sell trade of NTL CABLE PLC (B12 (Previously B6) tranche) with a trade date of 4/10/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE | CANARY WHARF | | London | | E14 4QW | UK | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 5/6/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE | CANARY WHARF | | London | | E14 4QW | UK | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 5/8/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE | CANARY WHARF | | London | | E14 4QW | UK | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 8/26/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE | CANARY WHARF | | London | | E14 4QW | UK | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 5/21/2008 |
| MORGAN STANLEY BANK INTERNATIONAL LIMITED | 20 CABOT SQUARE | CANARY WHARF | | London | | E14 4QW | UK | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 8/28/2008 |
| MORGAN STANLEY INVESTMENT MGMT MEZZANO B.V. | c/o Morgan Stanley Investment Management Ltd. | 20 Bank Street | Canary Wharf | London | | E14 4AD | UK | Open sell trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (B1 tranche) with a trade date of 6/9/2008 |
| MORGAN STANLEY INVESTMENT MGMT MEZZANO B.V. | c/o Morgan Stanley Investment Management Ltd. | 20 Bank Street | Canary Wharf | London | | E14 4AD | UK | Open sell trade of LIBERATOR SENIOR FACILITIES DTD 10/06(A) (C1 tranche) with a trade date of 6/9/2008 |
| Morgan Stanley Senior Funding, Inc. | 1585 BROADWAY | | | New York | NY | | | Open buy trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 6/4/2008 |
| Morgan Stanley Senior Funding, Inc. | 1585 Broadway | | | New York | NY | 10036 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/21/2008 |
| MORGAN STANLEY SENIOR FUNDING, INC. | 1585 Broadway | | | New York | NY | 10036 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/24/2008 |
| Morgan Stanley Senior Loan Funding Inc. | 1585 Broadway | | | New York | NY | 10036 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| NATIONWIDE MUTUAL INSURANCE CO | ONE NATIONWIDE PLAZA | | | COLUMBUS | OH | 43215-2220 | UNITED STATES | Open buy trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| NATIONWIDE MUTUAL INSURANCE CO | ONE NATIONWIDE PLAZA | | | COLUMBUS | OH | 43215-2220 | UNITED STATES | Open buy trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| NATIXIS | 4 - 6 THROGMORTON AVENUE | | | LONDON | | EC2N2PP | UNITED KINGDOM | Open sell trade of KABEL DEUTSCHELAND (12MAY06) (A tranche) with a trade date of 8/19/2008 |
| NEBRASKA S.A. | c/o BlueBay Asset Management plc | 77 Grosvenor Street | | London | | W1K 3JR | UK | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 6/3/2008 |
| NEBRASKA S.A. | c/o BlueBay Asset Management plc | 77 Grosvenor Street | | London | | W1K 3JR | UK | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 6/3/2008 |
| NEBRASKA S.A. (CPMT 9) | c/o BlueBay Asset Management plc | 77 Grosvenor Street | | London | | W1K 3JR | UK | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 8/6/2008 |
| NEBRASKA S.A. (CPMT 9) | c/o BlueBay Asset Management plc | 77 Grosvenor Street | | London | | W1K 3JR | UK | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 6/3/2008 |
| NEBRASKA S.A. (CPMT 9) | c/o BlueBay Asset Management plc | 77 Grosvenor Street | | London | | W1K 3JR | UK | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 8/6/2008 |
| NEBRASKA S.A. (CPMT 9) | c/o BlueBay Asset Management plc | 77 Grosvenor Street | | London | | W1K 3JR | UK | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 6/3/2008 |
| NEPTUNO CLO I BV | Caja Madrid Paseo de la Castellana 189 | | | Madrid - 28046 | | | Spain | Open sell trade of ALMATIS HOLDINGS 4 B.V (B1 tranche) with a trade date of 3/6/2008 |
| NEPTUNO CLO I BV | Caja Madrid Paseo de la Castellana 189 | | | Madrid - 28046 | | | Spain | Open sell trade of ALMATIS HOLDINGS 4 B.V (B3 tranche) with a trade date of 3/6/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Schedule G

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| NEPTUNO CLO I BV | Caja Madrid Paseo de la Castellana 189 | | | Madrid - 28046 | | | Spain | Open sell trade of ALMATIS HOLDINGS 4 B.V (C1 tranche) with a trade date of 3/6/2008 |
| NEPTUNO CLO I BV | Caja Madrid Paseo de la Castellana 189 | | | Madrid - 28046 | | | Spain | Open sell trade of ALMATIS HOLDINGS 4 B.V (C3 tranche) with a trade date of 3/6/2008 |
| NEPTUNO CLO I BV | Caja Madrid Paseo de la Castellana 189 | | | Madrid - 28046 | | | Spain | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (B1 tranche) with a trade date of 4/28/2008 |
| NEPTUNO CLO I BV | Caja Madrid Paseo de la Castellana 189 | | | Madrid - 28046 | | | Spain | Open sell trade of PERTUS SECHZEHNTE GMBH (MAUSER) (C1 tranche) with a trade date of 4/28/2008 |
| NEWPORT FUNDING CORP. | 60 Wall Street | 19th Floor | | New York | NY | 10005 | UNITED STATES | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 7/23/2008 |
| NEWPORT FUNDING CORP. | 60 Wall Street | 19th Floor | | New York | NY | 10005 | UNITED STATES | Open sell trade of WIND PIK FACILITY (PIK tranche) with a trade date of 8/26/2008 |
| NEWPORT GBL CREDIT FD | 60 Wall Street | 19th Floor | | New York | NY | 10005 | UNITED STATES | Open sell trade of WIND PIK FACILITY (PIK tranche) with a trade date of 9/2/2008 |
| NEWPORT GLOBAL OPP FUND LP | 21 Waterway | Suite 150 | | The Woodlands | TX | 77380 | UNITED STATES | Open sell trade of WIND PIK FACILITY (PIK tranche) with a trade date of 8/27/2008 |
| NEWPORT GLOBAL OPP FUND LP | 21 Waterway | Suite 150 | | The Woodlands | TX | 77380 | UNITED STATES | Open sell trade of WIND PIK FACILITY (PIK tranche) with a trade date of 9/5/2008 |
| NEWPORT GLOBAL OPP FUND LP | 21 Waterway | Suite 150 | | The Woodlands | TX | 77380 | UNITED STATES | Open sell trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date 8/13/2008 |
| NEWPORT GLOBAL OPP FUND LP | 21 Waterway | Suite 150 | | The Woodlands | TX | 77380 | UNITED STATES | Open sell trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 8/13/2008 |
| NEWPORT GLOBAL OPP FUND LP | 21 Waterway | Suite 150 | | The Woodlands | TX | 77380 | UNITED STATES | Open sell trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 8/13/2008 |
| NEWPORT GLOBAL OPP FUND LP | 21 Waterway | Suite 150 | | The Woodlands | TX | 77380 | UNITED STATES | Open sell trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 7/18/2008 |
| NEWPORT GLOBAL OPP FUND LP | 21 Waterway | Suite 150 | | The Woodlands | TX | 77380 | UNITED STATES | Open sell trade of CEQUEL COMM (CEBRIDGE) 2ND LIEN PIK with a trade date of 8/1/2008 |
| NEWSTART FACTORS INC | c/o Bennett Management Corporation | 2 Stamford Plaza - Suite 1501 | 281 Tresser Blvd | Stamford | CT | 06901 | UNITED STATES | Open sell trade of CHRYSLER LLC (1ST LIEN) with a trade date of 6/23/2008 |
| Nordea Bank AB (publ) | International Loan Services | H 352 | | Stockholm | | SE-105 71 | Sweden | Open sell trade of MOLNLYCKE (B1 tranche) with a trade date of 4/15/2008 |
| Nordea Bank AB (publ) | International Loan Services | H 352 | | Stockholm | | SE-105 71 | Sweden | Open sell trade of MOLNLYCKE (C1 tranche) with a trade date of 4/15/2008 |
| NORTHWOODS CAPITAL V, LIMITED | 245 Park Avenue | 26th Floor | | New York | NY | 10167 | UNITED STATES | Open buy trade of HANGER ORTHOPEDIC, 305MM (05-26-06) with a trade date of 9/2/2008 |
| NORTHWOODS CAPITAL VII | 245 Park Avenue | 26th Floor | | New York | NY | 10167 | UNITED STATES | Open buy trade of HANGER ORTHOPEDIC, 305MM (05-26-06) with a trade date of 9/2/2008 |
| OAK HILL CREDIT PART V | c/o Oak Hill Advisors | 65 East 55th Street | 32nd Floor | New York | NY | 10022 | UNITED STATES | Open sell trade of AIMCO PROPERTIES, L.P. (A&R 11/2/04) with a trade date of 6/5/2008 |
| OAK HILL CREDIT PARTNERS II | c/o Oak Hill Advisors | 65 East 55th Street | 32nd Floor | New York | NY | 10022 | UNITED STATES | Open sell trade of AIMCO PROPERTIES, L.P. (A&R 11/2/04) with a trade date of 6/5/2008 |
| OAK HILL CREDIT PARTNERS III | c/o Oak Hill Advisors | 65 East 55th Street | 32nd Floor | New York | NY | 10022 | UNITED STATES | Open sell trade of AIMCO PROPERTIES, L.P. (A&R 11/2/04) with a trade date of 6/5/2008 |
| OAK HILL CREDIT PARTNERS IV | c/o Oak Hill Advisors | 65 East 55th Street | 32nd Floor | New York | NY | 10022 | UNITED STATES | Open sell trade of AIMCO PROPERTIES, L.P. (A&R 11/2/04) with a trade date of 6/5/2008 |
| Oak Hills Credit Opportunities Financing, Ltd | c/o Oak Hill Advisors | 65 East 55th Street | 32nd Floor | New York | NY | 10022 | UNITED STATES | Open sell trade of DAYCO (MARK IV) with a trade date of 7/29/2008 |
| OAKTREE CAPITAL MANAGEMENT | 333 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90071 | UNITED STATES | Open buy trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 8/6/2008 |

LCPI Schedules 159

Lehman Commercial Paper Inc.    Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| OAKTREE CAPITAL MANAGEMENT | 333 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90071 | UNITED STATES | Open buy trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 8/6/2008 |
| OAKTREE CAPITAL MANAGEMENT | 333 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90071 | UNITED STATES | Open sell trade of AVIO SENIOR (14DEC06) (B2 EUR tranche) with a trade date of 4/22/2008 |
| OAKTREE CAPITAL MANAGEMENT | 333 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90071 | UNITED STATES | Open sell trade of AVIO SENIOR (14DEC06) (C2 EUR tranche) with a trade date of 4/22/2008 |
| Octagon Investment Partners IX, Ltd | c/o Octagon Credit Investors, LLC | 52 Vanderbilt Avenue | 18th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| Octagon Investment Partners IX, Ltd | c/o Octagon Credit Investors, LLC | 52 Vanderbilt Avenue | 18th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| Octagon Investment Partners V, Ltd | c/o Octagon Credit Investors, LLC | 52 Vanderbilt Avenue | 18th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| Octagon Investment Partners V, Ltd | c/o Octagon Credit Investors, LLC | 52 Vanderbilt Avenue | 18th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| Octagon Investment Partners VI, Ltd | c/o Octagon Credit Investors, LLC | 52 Vanderbilt Avenue | 18th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| Octagon Investment Partners VIII, Ltd | c/o Octagon Credit Investors, LLC | 52 Vanderbilt Avenue | 18th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| Octagon Investment Partners X, Ltd | c/o Octagon Credit Investors, LLC | 52 Vanderbilt Avenue | 18th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| Octagon Investment Partners XI, Ltd | c/o Octagon Credit Investors, LLC | 52 Vanderbilt Avenue | 18th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| Octagon Investment Partners XI, Ltd | c/o Octagon Credit Investors, LLC | 52 Vanderbilt Avenue | 18th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| OHA PARK AVENUE CLO I, LTD. | 201 Main Street | Suite 1910 | | Fort Worth | TX | 77002 | UNITED STATES | Open sell trade of AIMCO PROPERTIES, L.P. (A&R 11/2/04) with a trade date of 6/5/2008 |
| OHP CBNA Loan Funding LLC | c/o Virtus Group, LP | 2800 Post Oak Blvd | Suite 5880 | Houston | TX | 77056 | UNITED STATES | Open buy trade of JHCI ACQUISITION, INC. (1ST LIEN) with a trade date of 8/18/2008 |
| One East Partners Master, L.P | ATTN:JENNA HWANG | ONE EAST PARTNERS MASTER, L.P. | C/O ONE EAST PARTNERS, L.P., 900 THIRD AVENUE 11TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | Open buy trade of M. FABRIKANT & SONS INC. with a trade date of 4/11/2007 |
| Oppenheimer Master Loan Fund, LLC | c.o OppenheimerFunds Distributor, Inc. | P.O. Box 5270 | | Denver | CO | 80217-5270 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/10/2008 |
| OPPENHEIMER MST LOAN FD LLC | c.o OppenheimerFunds Distributor, Inc. | P.O. Box 5270 | | Denver | CO | 80217-5270 | UNITED STATES | Open sell trade of STAR TRIBUNE CO with a trade date of 9/11/2008 |
| OPPENHEIMER SENIOR FLOATING | c.o OppenheimerFunds Distributor, Inc. | P.O. Box 5270 | | Denver | CO | 80217-5270 | UNITED STATES | Open sell trade of STAR TRIBUNE CO with a trade date of 9/11/2008 |
| Oppenheimer Senior Floating Rate Fund | c.o OppenheimerFunds Distributor, Inc. | P.O. Box 5270 | | Denver | CO | 80217-5270 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/10/2008 |
| ORE HILL FUND LP | 650 Fifth Avenue | 9th Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of TEMBEC INDUSTRIES INC 2/29/08 with a trade date of 9/11/2008 |
| ORE HILL HUB FUND LTD | 650 Fifth Avenue | 9th Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of DANA HOLDING TL(1/31/08) with a trade date of 7/14/2008 |
| Ore Hill Hub fund Ltd. | 660 Madison Avenue | 17th Floor | | New York | NY | 10021 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 7/9/2008 |
| ORE HILL PARTNERS LLC | 650 Fifth Avenue | 9th Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 7/8/2008 |
| OSPREY CDO 2006-1 LTD | c/o Babson Capital Management LLC | 340 Madison Avenue | 18th Floor | New York | NY | 10017 | UNITED STATES | Open buy trade of AGA MEDICAL CORPORATION 4/28/06 with a trade date of 8/22/2008 |
| Pacific Select Fund Floating Rate Loan Portfolio | P.O. Box 9000 | | | Newport Beach | CA | 92658 | UNITED STATES | Open sell trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 8/26/2008 |
| Pacific Select Fund-Floating Rate Loan Portfolio | P.O. Box 9000 | | | Newport Beach | CA | 92658 | UNITED STATES | Open sell trade of KYLE ACQUISITION with a trade date of 6/3/2008 |

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Pentwater | 540 West Madison Street | Suite 1900 | | Chicago | IL | 60661 | UNITED STATES | Open sell trade of VISTEON 6.13.06 with a trade date of 9/12/2008 |
| PEQUOT DIVERSIFIED MASTER FUND | c/o Pequot Capital | 153 East 53rd St | 35th Floor | New York | NY | 10022 | UNITED STATES | Open buy trade of BUFFETS INC (11/07/06) with a trade date of 4/22/2008 |
| PEQUOT SPEC OPP FD III LP | c/o Pequot Capital | 153 East 53rd St | 35th Floor | New York | NY | 10022 | UNITED STATES | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 6/18/2008 |
| PEQUOT SPEC OPP FD III LP | c/o Pequot Capital | 153 East 53rd St | 35th Floor | New York | NY | 10022 | UNITED STATES | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 6/26/2008 |
| PEQUOT SPEC OPP FD III LP | c/o Pequot Capital | 153 East 53rd St | 35th Floor | New York | NY | 10022 | UNITED STATES | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/7/2008 |
| PEQUOT SPEC OPP MASTER FD II | c/o Pequot Capital | 153 East 53rd St | 35th Floor | New York | NY | 10022 | UNITED STATES | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/7/2008 |
| PERELLA WEINBERG PARTNERS XMF | 767 Fifth Avenue | | | New York | NY | 10153 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/31/2008 |
| PIMCO ALLOCATION A/C | 840 Newport Center Drive | | | Newport Beach | CA | 92658 | UNITED STATES | Open buy trade of TRIBUNE COMPANY (6/04/07) 8 BIL(tranche X term loan) with a trade date of 8/14/2008 |
| PIMCO Floating Rate Income Fund | c/o Allianz Global Investors | 1345 Avenue of the Americas | | New York | NY | 10105-4800 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/21/2008 |
| PIMCO Floating Rate Strategy Fund | c/o Pacific Investment Management Co. | 840 Newport Center Dr. | | Newport Beach | CA | 92660 | UNITED STATES | Open buy trade of FALCON SENIOR (17DEC07) (A) (B USD tranche) with a trade date of 8/21/2008 |
| PIMCO Floating Rate Strategy Fund | c/o Pacific Investment Management Co. | 840 Newport Center Dr. | | Newport Beach | CA | 92660 | UNITED STATES | Open buy trade of FALCON SENIOR (17DEC07) (A) (C USD tranche) with a trade date of 8/21/2008 |
| POST STRATEGIC MASTER FUND LP | c/o MW Post Advisory Group | 11755 Wilshire Boulevard | Suite 1400 | Los Angeles | CA | 90025 | UNITED STATES | Open buy trade of CLAIRE'S STORES (5/29/07)/Term Loan with a trade date of 6/16/2008 |
| President & Fellows of Harvard College (Ref: Harvard Special Situations Account) | ATTN:STEPHEN MCSWEENEY | C/O HARVARD MANAGEMENT COMPANY | 600 ATLANTIC AVENUE | BOSTON | MA | 02210 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| President & Fellows of Harvard College (Ref: Harvard Special Situations Account) | ATTN:STEPHEN MCSWEENEY | C/O HARVARD MANAGEMENT COMPANY | 600 ATLANTIC AVENUE | BOSTON | MA | 02210 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 7/15/2008 |
| President & Fellows of Harvard College (Ref: Harvard Special Situations Account) | ATTN:STEPHEN MCSWEENEY | C/O HARVARD MANAGEMENT COMPANY | 600 ATLANTIC AVENUE | BOSTON | MA | 02210 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 6/11/2008 |
| President & Fellows of Harvard College (Ref: Harvard Special Situations Account) | ATTN:STEPHEN MCSWEENEY | C/O HARVARD MANAGEMENT COMPANY | 600 ATLANTIC AVENUE | BOSTON | MA | 02210 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| PRIMUS CLO I LTD. | c/o Primus Financial Products, LLC | 360 Madison Ave | | New York | NY | 10017 | UNITED STATES | Open sell trade of U.S. SHIPPING PARTNERS (3RD A&R 8/7/06) with a trade date of 8/21/2008 |
| Prospect Funding I LLC | c/o JPMorgan Chase Bank | 600 Travis Street | | Houston | TX | 77002 | UNITED STATES | Open sell trade of US AIRWAYS GROUP 03-07 with a trade date of 8/5/2008 |
| PROSPECT MOUNTAIN FUND LIMITED | 650 Fifth Avenue | 9th Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of DANA HOLDING TL(1/31/08) with a trade date of 8/5/2008 |
| PROSPECT MOUNTAIN FUND LIMITED | 650 Fifth Avenue | 9th Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of DANA HOLDING TL(1/31/08) with a trade date of 8/19/2008 |
| Prospect Mountain Fund Limited | 650 Fifth Avenue | 9th Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of GEORGIA GULF (10/3/06) (7 Year Term Loan) with a trade date of 7/30/2008 |
| Prospect Mountain Fund, Ltd | 650 Fifth Avenue | 9th Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 7/18/2008 |
| Prospect Mountain Fund, Ltd | 650 Fifth Avenue | 9th Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 7/18/2008 |
| Putnam Asset Allocation Fund Balanced Portfolio | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Asset Allocation Fund Balanced Portfolio | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Putnam asset Allocation Fund Growth Portfolio | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam asset Allocation Fund Growth Portfolio | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| PUTNAM BANK LOAN FUND (CAYMAN) | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of DOLLAR GENERAL TERM (7-06-07) with a trade date of 8/28/2008 |
| PUTNAM BANK LOAN FUND (CAYMAN) | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of DRESSER, INC. FIRST LIEN CA 5/07 with a trade date of 9/8/2008 |
| Putnam Diversified Income Trust | PUTNAM INVESTMENTS | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Diversified Income Trust | PUTNAM INVESTMENTS | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Diversified Income Trust (Cayman) | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Diversified Income Trust (Cayman) | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| PUTNAM Floating Rate Income Fund | 1 POST OFFICE SQ | STE 500 | | BOSTON | MA | 02109-2199 | UNITED STATES | Open sell trade of DRESSER, INC. FIRST LIEN CA 5/07 with a trade date of 9/8/2008 |
| Putnam Floating Rate Income Fund | 1 POST OFFICE SQ | STE 500 | | BOSTON | MA | 02109-2199 | UNITED STATES | Open buy trade of MEG ENERGY CORP. (4/06) with a trade date of 8/28/2008 |
| Putnam Floating Rate Income Fund | 1 POST OFFICE SQ | STE 500 | | BOSTON | MA | 02109-2199 | UNITED STATES | Open buy trade of MEG ENERGY CORP. (4/06) with a trade date of 8/28/2008 |
| PUTNAM FLOATING RATE INCOME FUND | PUTNAM INVESTMENTS | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | UNITED STATES | Open sell trade of DOLLAR GENERAL TERM (7-06-07) with a trade date of 8/28/2008 |
| Putnam Global Funds -- Putnam World | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Global Funds -- Putnam World | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam High Yield Advantage | PUTNAM INVESTMENTS | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam High Yield Advantage | PUTNAM INVESTMENTS | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam High Yield Trust | 1 POST OFFICE SQ | STE 500 | | BOSTON | MA | 02109-2199 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam High Yield Trust | 1 POST OFFICE SQ | STE 500 | | BOSTON | MA | 02109-2199 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| PUTNAM INVESTMENTS | PO Box 8383 | | | Boston | MA | 02266-8383 | UNITED STATES | Open buy trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/11/2008 |
| PUTNAM INVESTMENTS | PO Box 8383 | | | Boston | MA | 02266-8383 | UNITED STATES | Open buy trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/11/2008 |
| PUTNAM INVESTMENTS | PO Box 8383 | | | Boston | MA | 02266-8383 | UNITED STATES | Open buy trade of WESCO AIRCRAFT HARDWARE CORP 1ST LIEN with a trade date of 8/28/2008 |
| Putnam Master Intermediate Fund | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Master Intermediate Fund | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Premier Income Trust | 1 POST OFFICE SQ | STE 500 | | BOSTON | MA | 02109-2199 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Premier Income Trust | 1 POST OFFICE SQ | STE 500 | | BOSTON | MA | 02109-2199 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Retirement Advantage GAA Balance | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Retirement Advantage GAA Balance | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Putnam Retirement Advantage GAA Growth | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Retirement Advantage GAA Growth | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Total Return Trust | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Total Return Trust | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Variable Trust - PVT Diversified | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Variable Trust -- PVT Diversified | PUTNAM INVESTMENTS | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Variable Trust - PVT High Yield Fund | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam Variable Trust -- PVT HYF | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam VT Global Asset Allocation Fund | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| Putnam VT Global Asset Allocation Fund | c/o Putnam Investments | PO Box 8383 | | Boston | MA | 02266-8383 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/14/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 8/6/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 8/22/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 9/4/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/6/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/26/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/8/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) with a trade date of 9/8/2008 |
| PYRRHULOXIA, LP | 2100 McKinney | Suite 1770 | | Dallas | TX | 75201 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/8/2008 |
| R2 TOP HAT, LTD | c/o Mayer, Brown, Rowe & Maw | 1675 Broadway | | New York | NY | 10019 | UNITED STATES | Open buy trade of PINNACLE FOODS FINANCE LLC with a trade date of 8/15/2008 |
| R3 CAPITAL MANAGEMENT, LP | 1271 Avenue of the Americas | 39th Floor | | New York | NY | 10020 | UNITED STATES | Open buy trade of PROSIEBEN (26JUN07) OPCO (C3 tranche) with a trade date of 9/4/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Raytheon Master Pension Trust-WAMCO | 385 E Colorado Blvd | 3rd Floor | | Pasadena | CA | 91101 | UNITED STATES | Open sell trade of MEG ENERGY CORP. (4/06) with a trade date of 9/9/2008 |
| RAYTHEON MST PENSION (ADVENT) | C/o Advent Capital Management LLC | 1065 Avenue of the Americas | 31st Floor | New York | NY | 10018 | UNITED STATES | Open sell trade of NYCOMED HOLDING A/S (A tranche) with a trade date of 11/14/2007 |
| REDWOOD MASTER FUND | c/o Goldman Sachs (Cayman) Trust | Harbour Centre, 2nd Floor | North Church Street, P.O. Box 896 GT | George Town, Grand Cayman | | | CAYMAN ISLANDS | Open sell trade of ENRON TRADE CLAIM (CL 4 W/O S-Post) with a trade date of 8/7/2008 |
| RESOLUTION PARTNERS, LLC | PO Box 44181 | | | Madison | WI | 53744-4181 | UNITED STATES | Open buy trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 7/9/2008 |
| Resource Credit Partners L.P | 712 Fifth Avenue | 10th Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of LEVLAD, LLC with a trade date of 7/25/2008 |
| RESTORATION HOLDINGS LTD. | 909 Third Avenue | 30th Floor | | New York | NY | 10022 | UNITED STATES | Open sell trade of WR GRACE & CO.(364 Days 5 Years) with a trade date of 8/15/2008 |
| RIDGEWORTH FUNDS-SEIX FRHIF | 10 Mountainview Road | Suite C-200 | | Upper Saddle River | NJ | 07458 | UNITED STATES | Open buy trade of SPANISH BROADCASTING - FIRST LIEN with a trade date of 9/10/2008 |
| RIVERSOURCE BD SERIES- RFLRTFD | Riversource Investments | 70100 Ameriprise Finanical Center | | Minneapolis | MN | 55474 | UNITED STATES | Open buy trade of YANKEE CANDLE COMPANY 2-07 with a trade date of 9/11/2008 |
| RMF EURO CDO II S.A. | 4th Floor, 25-28 Adelaide Road | | | Dublin 2 | | | Ireland | Open sell trade of NTL CABLE PLC (B9 (Previously B3) tranche) with a trade date of 9/3/2008 |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST | 6TH FLOOR | | TORONTO | 0 | M5J 1J1 | CANADA | Open buy trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 8/19/2008 |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST | 6TH FLOOR | | TORONTO | 0 | M5J 1J1 | CANADA | Open sell trade of CONSOLIDATED CONTAINER HLDGS 1ST LIEN with a trade date of 9/9/2008 |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET WEST | 6TH FLOOR | | TORONTO | 0 | M5J 1J1 | CANADA | Open sell trade of TRIBUNE COMPANY (6/04/07) 8 BIL (tranche B term loan) with a trade date of 9/2/2008 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR | ATTN: RICHARD AZER | | NEW YORK | NY | 10178 | UNITED STATES | Open buy trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR | ATTN: RICHARD AZER | | NEW YORK | NY | 10178 | UNITED STATES | Open buy trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/1/2008 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR | ATTN: RICHARD AZER | | NEW YORK | NY | 10178 | UNITED STATES | Open buy trade of LAS VEGAS SANDS, LLC (5/23/07) with a trade date of 6/24/2008 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR | ATTN: RICHARD AZER | | NEW YORK | NY | 10178 | UNITED STATES | Open sell trade of LAS VEGAS SANDS, LLC (5/23/07) with a trade date of 9/12/2008 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR | ATTN: RICHARD AZER | | NEW YORK | NY | 10178 | UNITED STATES | Open buy trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B1 tranche) with a trade date of 8/29/2008 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR | ATTN: RICHARD AZER | | NEW YORK | NY | 10178 | UNITED STATES | Open buy trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B2 tranche) with a trade date of 8/29/2008 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR | ATTN: RICHARD AZER | | NEW YORK | NY | 10178 | UNITED STATES | Open buy trade of MEP II S.A.R.L. & CORTEFIEL, S.A.(03/07) (B3 tranche) with a trade date of 8/29/2008 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR | ATTN: RICHARD AZER | | NEW YORK | NY | 10178 | UNITED STATES | Open buy trade of NYCOMED HOLDING A/S (B1 tranche) with a trade date of 4/2/2008 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR | ATTN: RICHARD AZER | | NEW YORK | NY | 10178 | UNITED STATES | Open buy trade of NYCOMED HOLDING A/S (C1 tranche) with a trade date of 4/2/2008 |
| ROYAL BANK OF SCOTLAND | 101 PARK AVENUE, 10TH FLOOR | ATTN: RICHARD AZER | | NEW YORK | NY | 10178 | UNITED STATES | Open buy trade of SEMCRUDE with a trade date of 8/6/2008 |
| ROYAL MAIL PENSION PLAN | Royal Mail Group Ltd | 148 Old Street | | London | | EC1V9HQ | UK | Open buy trade of CLAIRE'S STORES (5/29/07)/Term Loan with a trade date of 6/16/2008 |
| ROYAL MAIL PENSION PLAN | Royal Mail Group Ltd | 148 Old Street | | London | | EC1V9HQ | UK | Open buy trade of CLAIRE'S STORES (5/29/07)/Term Loan with a trade date of 6/17/2008 |
| ROYAL MAIL PENSION PLAN | Royal Mail Group Ltd | 148 Old Street | | London | | EC1V9HQ | UK | Open sell trade of NTL CABLE PLC (A2 (Previously A) tranche) with a trade date of 6/13/2008 |
| ROYAL MAIL PENSION PLAN | Royal Mail Group Ltd | 148 Old Street | | London | | EC1V9HQ | UK | Open sell trade of NTL CABLE PLC (A2 (Previously A) tranche) with a trade date of 6/16/2008 |
| RRR Loan Funding Trust | 100 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/8/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| RRR Loan Funding Trust | 100 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/10/2008 |
| RRR Loan Funding Trust | 100 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/27/2008 |
| RRR Loan Funding Trust | 100 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 8/22/2008 |
| RRR Loan Funding Trust | 100 Wall Street | | | New York | NY | 10005 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 7/22/2008 |
| San Gabriel CLO I Ltd. | 601 S. Figueroa Street | Suite 3600 | | Los Angeles | CA | 90017 | UNITED STATES | Open buy trade of MARK IV TRANCHE B TERM with a trade date of 8/20/2008 |
| SANDELMAN FINANCE 2006-1, LTD. | 500 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Open sell trade of GEORGIA GULF (10/3/06) (5 Year Domestic Revolver) with a trade date of 5/15/2008 |
| SANKATY ADVISORS, INC. | Sankaty Advisors, LLC | 111 Huntington Avenue | | Boston | MA | 02199 | UNITED STATES | Open sell trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 7/21/2008 |
| Sankaty Credit Opportunities II, LP | 111 HUNTINGTON AVE | | | BOSTON | MA | 02199 | UNITED STATES | Open buy trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| Sankaty Credit Opportunities III, LP | Sankaty Advisors, LLC | 111 Huntington Avenue | | Boston | MA | 02199 | UNITED STATES | Open buy trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| Sankaty High Yield Partners II, LP | Sankaty Advisors, LLC | 111 Huntington Avenue | | Boston | MA | 02199 | UNITED STATES | Open buy trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| Sankaty High Yield Partners III, LP | Sankaty Advisors, LLC | 111 Huntington Avenue | | Boston | MA | 02199 | UNITED STATES | Open buy trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| SATELLITE SENIOR INCOME FUND | 10 East 50th Street | | | New York | NY | 10022 | UNITED STATES | Open buy trade of ALLTEL CORP (11/16/07) (B-2 facility) with a trade date of 7/18/2008 |
| SATELLITE SENIOR INCOME FUND | 10 East 50th Street | | | New York | NY | 10022 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 7/16/2008 |
| SCHULTZE APEX MASTER FUND, LTD | 3000 Westchester Avenue | | | Purchase | NY | 10577 | UNITED STATES | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/1/2008 |
| SCHULTZE MASTER FUND, LTD | 3000 Westchester Avenue | | | Purchase | NY | 10577 | UNITED STATES | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 4/1/2008 |
| SCHULTZE MASTER FUND, LTD | 3000 Westchester Avenue | | | Purchase | NY | 10577 | UNITED STATES | Open sell trade of BUFFETS INC (11/07/06) with a trade date of 5/7/2008 |
| Scoggin Capital Management, LP II | 660 Madison Avenue | | | New York | NY | 10021-8405 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| Scoggin Capital Management, LP II | 660 Madison Avenue | | | New York | NY | 10021-8405 | UNITED STATES | Open buy trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 Madison Avenue | | | New York | NY | 10021-8405 | UNITED STATES | Open sell trade of NTL CABLE PLC (B11 (Previously B5) tranche) with a trade date of 2/21/2008 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 Madison Avenue | | | New York | NY | 10021-8405 | UNITED STATES | Open sell trade of NTL CABLE PLC (B12 (Previously B6) tranche) with a trade date of 2/21/2008 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 Madison Avenue | | | New York | NY | 10021-8405 | UNITED STATES | Open sell trade of NTL CABLE PLC (B7 (Previously B1) tranche) with a trade date of 2/21/2008 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 Madison Avenue | | | New York | NY | 10021-8405 | UNITED STATES | Open sell trade of NTL CABLE PLC (B8 (Previously B2) tranche) with a trade date of 2/21/2008 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 Madison Avenue | | | New York | NY | 10021-8405 | UNITED STATES | Open buy trade of PROSIEBEN (26JUN07) OPCO (C2 tranche) with a trade date of 4/29/2008 |
| SCOGGIN CAPITAL MGMT (MASTER) | 660 Madison Avenue | | | New York | NY | 10021-8405 | UNITED STATES | Open buy trade of PROSIEBEN (26JUN07) OPCO (C3 tranche) with a trade date of 4/29/2008 |
| SCOGGIN CAPITAL MGT, LP II | 660 Madison Avenue | | | New York | NY | 10021-8405 | UNITED STATES | Open sell trade of NTL CABLE PLC (B11 (Previously B5) tranche) with a trade date of 4/1/2008 |
| SCOGGIN CAPITAL MGT, LP II | 660 Madison Avenue | | | New York | NY | 10021-8405 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| SCOGGIN CAPITAL MGT, LP II | 660 Madison Avenue | | | New York | NY | 10021-8405 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Scoggin International Fund, Ltd | ATTN: WILLIAM RANKEL | SCOGGIN INTERNATIONAL FUND LTD. | 660 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10021 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| Scoggin International Fund, Ltd | ATTN: WILLIAM RANKEL | SCOGGIN INTERNATIONAL FUND LTD. | 660 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10021 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| Scoggin International Fund, Ltd | ATTN: WILLIAM RANKEL | SCOGGIN INTERNATIONAL FUND LTD. | 660 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10021 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| Scoggin International Fund, Ltd | ATTN: WILLIAM RANKEL | SCOGGIN INTERNATIONAL FUND LTD. | 660 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10021 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| SCOGGIN WORLDWIDE FUND, LTD | ATTN: WILLIAM RANKEL | SCOGGIN INTERNATIONAL FUND LTD. | 660 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10021 | UNITED STATES | Open sell trade of SPIEGEL INC with a trade date of 8/14/2008 |
| Scoggin Worldwide Fund, Ltd. | ATTN: WILLIAM RANKEL | SCOGGIN INTERNATIONAL FUND LTD. | 660 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10021 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| Scoggin Worldwide Fund, Ltd. | ATTN: WILLIAM RANKEL | SCOGGIN INTERNATIONAL FUND LTD. | 660 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10021 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/4/2008 |
| Scoggin Worldwide Fund, Ltd. | ATTN: WILLIAM RANKEL | SCOGGIN INTERNATIONAL FUND LTD. | 660 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10021 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| Scoggin Worldwide Fund, Ltd. | ATTN: WILLIAM RANKEL | SCOGGIN INTERNATIONAL FUND LTD. | 660 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10021 | UNITED STATES | Open sell trade of SWIFT TRANSPORTATION (5/10/07) with a trade date of 6/6/2008 |
| Scotiabanc, Inc | 600 Peachtree St NE | | | Atlanta | GA | 30309 | UNITED STATES | Open buy trade of MYLAN INC. 12/20/07 with a trade date of 8/11/2008 |
| SCSF DEBT INVESTMENTS, LLC | c/o Sun Capital Partners, Inc. | 100 Park Avenue | 33rd Floor | New York | NY | 10017 | UNITED STATES | Open sell trade of MARK IV TRANCHE B TERM with a trade date of 8/7/2008 |
| Sculptor Holdings II S.A.R.L. | 9 W 57th Street | 13th Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 7/28/2008 |
| Sculptor Holdings II S.A.R.L. | 9 W 57th Street | 13th Floor | | New York | NY | 10019 | UNITED STATES | Open buy trade of WDAC INTERMEDIATE (2007) NDLT (PIK) (PIK tranche) with a trade date of 6/23/2008 |
| SECURITY BENEFIT LIFE INS CO | 1 Sw Security Benefit Pl | | | Topeka | KS | 66636-1000 | UNITED STATES | Open buy trade of OWENS ILLINOIS, INC 6-14-06 with a trade date of 9/3/2008 |
| Security Global Investors, LLC | One Security Benefit Place | | | Topeka | KS | 66636 | UNITED STATES | Open buy trade of GEORGIA-PACIFIC CORP (1ST LIEN 12-20-05) with a trade date of 9/3/2008 |
| SEI INST. INV TR ENHANCED INC | 13455 Noel Road | Suite 800 | | Dallas | TX | 75240 | UNITED STATES | Open buy trade of BRICKMAN GROUP with a trade date of 9/3/2008 |
| SEIX INVESTMENT ADVISORS | 10 Mountainview Road | C-200 | | Upper Saddle River | NJ | 07458 | UNITED STATES | Open buy trade of AVETA INC. 2ND A&R 8-14-06 with a trade date of 8/25/2008 |
| SHASTA CLO I LTD | 611 S. Figueroa | Suite 3600 | | Los Angeles | CA | 90014 | UNITED STATES | Open buy trade of DAYCO (MARK IV) with a trade date of 8/13/2008 |
| SIERRA CLO II LTD | c/o Centre Pacific | 550 South Hope Street | 18th Floor | Los Angeles | CA | 90071 | UNITED STATES | Open buy trade of DAYCO (MARK IV) with a trade date of 8/13/2008 |
| SILVER LAKE FINANCIAL MGT(MST) | 13455 Noel Road | LB #22 | Suite 1150 | Dallas | TX | 75240 | UNITED STATES | Open buy trade of WIMAR LANDCO, LLC [01/03/2007] with a trade date of 8/26/2008 |
| Special Value Expansion Fund, LLC | c/o Tennenbaum Capital Partners, LLC | 2951 28th Street | Suite 1000 | Santa Monica | CA | 90405 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |
| Special Value Expansion Fund, LLC | c/o Tennenbaum Capital Partners, LLC | 2951 28th Street | Suite 1000 | Santa Monica | CA | 90405 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| SPECIAL VALUE EXPANSION FUND,L | c/o Tennenbaum Capital Partners, LLC | 2951 28th Street | Suite 1000 | Santa Monica | CA | 90405 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 5/9/2008 |
| SPECIAL VALUE EXPANSION FUND,L | c/o Tennenbaum Capital Partners, LLC | 2951 28th Street | Suite 1000 | Santa Monica | CA | 90405 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 5/16/2008 |
| SPECIAL VALUE OPPORTUNITIES FD | c/o Tennenbaum Capital Partners, LLC | 11100 Santa Monica Blvd | Suite 210 | Los Angeles | CA | 90025 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 5/9/2008 |
| SPECIAL VALUE OPPORTUNITIES FD | c/o Tennenbaum Capital Partners, LLC | 11100 Santa Monica Blvd | Suite 210 | Los Angeles | CA | 90025 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 5/16/2008 |
| Special Value Opportunities Fund, LLC | c/o Tennenbaum Capital Partners, LLC | 11100 Santa Monica Blvd | Suite 210 | Los Angeles | CA | 90025 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/18/2008 |

LCPI Schedules 166

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Special Value Opportunities Fund, LLC | c/o Tennenbaum Capital Partners, LLC | 11100 Santa Monica Blvd | Suite 210 | Los Angeles | CA | 90025 | UNITED STATES | Open buy trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| SPECTRUM INVESTMENT PARTNERS | 60 East 42nd Street | Suite 2138 | | New York | NY | 10165 | UNITED STATES | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 8/7/2008 |
| SPRINGFIELD Associates LLC | c/o Elliot Associates | 712 Fifth Avenue | 36th Floor | New York | NY | 10019 | UNITED STATES | Open sell trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 9/11/2008 |
| Springfield Associates, LLC | c/o Elliott Associates LP | 712 Fifth Avenue, 36th Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of HEXION CHEMICALS A&R 05/05/2006 with a trade date of 9/4/2008 |
| Springfield Associates, LLC | c/o Elliott Associates LP | 712 Fifth Avenue, 36th Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of PLASTECH ENGINEERED 1ST LIEN (2/12/07) with a trade date of 6/6/2008 |
| Springfield Associates, LLC | c/o Elliott Associates LP | 712 Fifth Avenue, 36th Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of PLASTECH ENGINEERED 1ST LIEN (2/12/07) with a trade date of 9/10/2008 |
| Springfield Associates, LLC | c/o Elliott Associates LP | 712 Fifth Avenue, 36th Floor | | New York | NY | 10019 | UNITED STATES | Open sell trade of PLASTECH ENGINEERED 2ND LIEN (2/12/07) with a trade date of 8/20/2008 |
| SR GGI Master MA, Ltd. | c/o Gruss Asset Management, L.P. | 667 Madison Avenue | Third Floor | New York | NY | 10065 | UNITED STATES | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 8/4/2008 |
| STANFIELD CAPITAL PARTNERS LLC | 430 Park Avenue | | | New York | NY | 10022 | UNITED STATES | Open buy trade of RJO HOLDINGS CORP. with a trade date of 7/1/2008 |
| Stanfield McLaren CLO, Ltd | 430 Park Avenue | 12th Floor | | New York | NY | 10022 | UNITED STATES | Open buy trade of ICONIX BRAND GROUP, INC. with a trade date of 9/4/2008 |
| Statellite Senior Income Fund, LLC | 10 East 50th Street | | | New York | NY | 10022 | UNITED STATES | Open buy trade of BUFFETS INC (11/07/06) with a trade date of 4/1/2008 |
| Statellite Senior Income Fund, LLC | 10 East 50th Street | | | New York | NY | 10022 | UNITED STATES | Open buy trade of BUFFETS INC (11/07/06) with a trade date of 4/7/2008 |
| Statellite Senior Income Fund, LLC | 10 East 50th Street | | | New York | NY | 10022 | UNITED STATES | Open buy trade of BUFFETS INC (11/07/06) with a trade date of 4/24/2008 |
| Statellite Senior Income Fund, LLC | 10 East 50th Street | | | New York | NY | 10022 | UNITED STATES | Open buy trade of BUFFETS INC (11/07/06) with a trade date of 4/30/2008 |
| STICHTING BEDRIJFSPENSIOENFONDS VOOR DE METAALEKTRO | Stichting Pensioenfonds IBM Nederland | Postbus 342 1180 AH Amstelveen | | | | | THE NETHERLANDS | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| STICHTING BVM | Stichting Pensioenfonds IBM Nederland | Postbus 342 1180 AH Amstelveen | | | | | THE NETHERLANDS | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 6/3/2008 |
| STICHTING BVM | Stichting Pensioenfonds IBM Nederland | Postbus 342 1180 AH Amstelveen | | | | | THE NETHERLANDS | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 6/3/2008 |
| STICHTING MN SERVICES EUROPEES HIGH YIELD FONDS | Stichting Pensioenfonds IBM Nederland | Postbus 342 1180 AH Amstelveen | | | | | THE NETHERLANDS | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| STICHTING PENIONENFONDS METAAL EN TECHNIEK | Stichting Pensioenfonds IBM Nederland | Postbus 342 1180 AH Amstelveen | | | | | THE NETHERLANDS | Open sell trade of KABEL DEUTSCHLAND HOLDING GMBH PIK (PIK tranche) with a trade date of 9/3/2008 |
| STICHTING PENSIOENFONDS ABP | 666 Third Avenue | 2nd Floor | | New York | NY | 10017 | UNITED STATES | Open buy trade of FAIRPOINT COMMUNICATIONS 3-31-08 with a trade date of 8/4/2008 |
| STICHTING PENSIOENFONDS ABP | 666 Third Avenue | 2nd Floor | | New York | NY | 10017 | UNITED STATES | Open buy trade of FAIRPOINT COMMUNICATIONS 3-31-08 with a trade date of 8/8/2008 |
| STICHTING PENSIOENFONDS ABP | 666 Third Avenue | 2nd Floor | | New York | NY | 10017 | UNITED STATES | Open buy trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/8/2008 |
| STICHTING PENSIOENFONDS ABP | 666 Third Avenue | 2nd Floor | | New York | NY | 10017 | UNITED STATES | Open buy trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/4/2008 |
| STICHTING PENSIOENFONDS ABP | 666 Third Avenue | 2nd Floor | | New York | NY | 10017 | UNITED STATES | Open buy trade of EDGEN MURRAY FIRST LIEN CREDIT AGREEMENT with a trade date of 9/9/2008 |
| STICHTING PENSIOENFONDS MET | Stichting Pensioenfonds IBM Nederland | Postbus 342 1180 AH Amstelveen | | | | | THE NETHERLANDS | Open sell trade of ALPHA III (NOV06) (A1 tranche) with a trade date of 8/6/2008 |
| STICHTING PENSIOENFONDS MET | Stichting Pensioenfonds IBM Nederland | Postbus 342 1180 AH Amstelveen | | | | | THE NETHERLANDS | Open sell trade of ALPHA III (NOV06) (A2 tranche) with a trade date of 8/6/2008 |
| STICHTING PENSIOENFONDS MET | Stichting Pensioenfonds IBM Nederland | Postbus 342 1180 AH Amstelveen | | | | | THE NETHERLANDS | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/5/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases

G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| STICHTING PENSIOENFONDS MET | Stichting Pensioenfonds IBM Nederland | Postbus 342 1180 AH Amstelveen | | | | | THE NETHERLANDS | Open sell trade of BCM IRELAND HOLDINGS LIMITED (D tranche) with a trade date of 9/4/2008 |
| Stichting Shell Pensioenfonds | ATTN:MR. M. ABOUTALEB (FOR MONEY MARKET | INSTRUMETS) | 2501 CB THE HAGUE, ATTN: HEAD LEGAL DEPT (PF/6) | | | | THE NETHERLANDS | Open sell trade of INTERGEN N.V. $1.5BN 07-31-07 with a trade date of 9/11/2008 |
| STONE TOWER CAPITAL (MASTER) | 152 West 57th Street | Suite 35 | | New York | NY | 10019-3310 | UNITED STATES | Open buy trade of WCI COMM. (REV. 6/13/06) with a trade date of 1/14/2008 |
| Stone Tower Credit Funding I Ltd. | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | UNITED STATES | Open sell trade of MYLAN INC. 12/20/07 with a trade date of 8/29/2008 |
| STONEHILL OFFSHORE PARTNERS LTD | 885 3rd Ave | 30th Floor | | New York | NY | 10022 | UNITED STATES | Open buy trade of BOSTON GENERATING 2ND LIEN with a trade date of 8/5/2008 |
| SUN CAPITAL | 100 Park Avenue | 33rd Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of MARK IV TRANCHE B TERM with a trade date of 6/27/2008 |
| SUN CAPITAL | 100 Park Avenue | 33rd Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of MARK IV TRANCHE B TERM with a trade date of 7/23/2008 |
| SUN CAPITAL | 100 Park Avenue | 33rd Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of MARK IV TRANCHE B TERM with a trade date of 8/15/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 Park Avenue | 33rd Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of DAYCO (MARK IV) with a trade date of 5/21/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 Park Avenue | 33rd Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of DAYCO (MARK IV) with a trade date of 5/29/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 Park Avenue | 33rd Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of DAYCO (MARK IV) with a trade date of 6/20/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 Park Avenue | 33rd Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of DAYCO (MARK IV) with a trade date of 7/29/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 Park Avenue | 33rd Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of DAYCO (MARK IV) with a trade date of 6/10/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 Park Avenue | 33rd Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of DAYCO (MARK IV) with a trade date of 8/13/2008 |
| SUN CAPITAL PARTNERS V (AIV-1) | 100 Park Avenue | 33rd Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of DAYCO (MARK IV) with a trade date of 6/24/2008 |
| Sun Capital Partners V (AIV-1) | 100 Park Avenue | 33rd Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of MARK IV TRANCHE B TERM with a trade date of 8/20/2008 |
| SUNBEAM OPP (CAYMAN) MASTER FUND | 780 Third Avenue | 10th Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| SUNBEAM OPP (CAYMAN) MASTER FUND | 780 Third Avenue | 10th Floor | | New York | NY | 10017 | UNITED STATES | Open sell trade of CONSOLIDATED CONTAINER CO 2ND LIEN with a trade date of 9/8/2008 |
| SUNTRUST BANK | 25TH PARK PLACE - 24TH FLOOR | (GA-ATL-008) | | ATLANTA | GA | 30303-2900 | UNITED STATES | Open buy trade of ICONIX BRAND GROUP, INC. with a trade date of 9/5/2008 |
| SYMPHONY ASSET MANAGEMENT | 555 CALIFORNIA ST | Suite 2975 | | San Francisco | CA | 94104-1503 | UNITED STATES | Open sell trade of PQ CORPORATION 1ST LIEN A&R (7/2/08) with a trade date of 8/21/2008 |
| Ta Chong Bank | No 58 Chung Cheng 2nd Road | | | Kaohsiung City | | | CHINA | Open sell trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) with a trade date of 7/29/2008 |
| Ta Chong Bank | No 58 Chung Cheng 2nd Road | | | Kaohsiung City | | | CHINA | Open sell trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (6 yr Term B DD Project) with a trade date of 7/30/2008 |
| Ta Chong Bank | No 58 Chung Cheng 2nd Road | | | Kaohsiung City | | | CHINA | Open sell trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) with a trade date of 7/29/2008 |
| Ta Chong Bank | No 58 Chung Cheng 2nd Road | | | Kaohsiung City | | | CHINA | Open sell trade of VML (VENETIAN MACAU LIMITED) 5/25/06 (7 YR Term B Funded Project) with a trade date of 7/30/2008 |
| TARA HILL B.V. | c/o AIB Trade Centre, IFSC | | | Dublin 1 | | | Ireland | Open sell trade of BCM IRELAND HOLDINGS LIMITED (A tranche) with a trade date of 9/5/2008 |

Schedule G
Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| TARA HILL B.V. | c/o AIB Trade Centre, IFSC | | | Dublin 1 | | | Ireland | Open buy trade of BCM IRELAND HOLDINGS LIMITED (B tranche) with a trade date of 9/5/2008 |
| TARA HILL B.V. | c/o AIB Trade Centre, IFSC | | | Dublin 1 | | | Ireland | Open buy trade of BCM IRELAND HOLDINGS LIMITED (C tranche) with a trade date of 9/5/2008 |
| TENNENBAUM OPPORT PTNERS V LP | Tennenbaum Capital Partners | 2951 28th Street | Suite 1000 | Santa Monica | CA | 90405 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 5/9/2008 |
| TENNENBAUM OPPORT PTNERS V LP | Tennenbaum Capital Partners | 2951 28th Street | Suite 1000 | Santa Monica | CA | 90405 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Revolver) with a trade date of 5/16/2008 |
| Tennenbaum Opportunities Partners V, LP | Tennenbaum Capital Partners | 2951 28th Street | Suite 1000 | Santa Monica | CA | 90405 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/19/2008 |
| The Prudential Insurance Company of America, The | 100 Mulberry Street | Gateway Center | 7th Floor | Newark | NY | 07102 | UNITED STATES | Open sell trade of COGNIS 16 MAY 07 (C tranche) with a trade date of 8/5/2008 |
| The Royal Bank of Scotland PLC - RBS TRS | 135 Bishopsgate | | | London | | EC2M 3UR | UK | Open sell trade of KLEOPATRA SENIOR (03JULY07) (Term1 USD tranche) with a trade date of 12/7/2007 |
| THL NORTEK (LUXEMBOURG) S.A.R.L. | 55 Waugh Drive | Suite 1200 | | Houston | TX | 77007 | UNITED STATES | Open sell trade of NTK (NORTEK) HOLDINGS, INC.(PIK) with a trade date of 9/15/2008 |
| Thoroughbred Fund L.P | c/o Toronto Dominion Bank | 909 Fannin Suite 1700 | | Houston | TX | 77010 | UNITED STATES | Open buy trade of MANITOWOC COMPANY INC, THE (6-10-05) with a trade date of 9/5/2008 |
| TRILOGY CAPITAL LLC(MASTER) | 13475 Danielson Street | Suite 220 | | Poway | CA | 92064 | UNITED STATES | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 4/21/2008 |
| TRILOGY CAPITAL LLC(MASTER) | 13475 Danielson Street | Suite 220 | | Poway | CA | 92064 | UNITED STATES | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 4/22/2008 |
| TRILOGY CAPITAL LLC(MASTER) | 13475 Danielson Street | Suite 220 | | Poway | CA | 92064 | UNITED STATES | Open sell trade of WCI COMM. (REV. 6/13/06) with a trade date of 5/2/2008 |
| TUDOR BVI GLOBAL PORTFOLIO LTD | 1275 King Street | | | Greenwich | CT | 06831 | UNITED STATES | Open buy trade of ENRON TRADE CLAIM (CL 4 W/O S-Post) with a trade date of 8/7/2008 |
| UBS AG | 1 FARRER PLACE | GOVERNOR PHILLIP TOWER | | SIDNEY | | 2000 | AUSTRALIA | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 7/26/2006 |
| UBS AG | 1 FARRER PLACE | GOVERNOR PHILLIP TOWER | | SIDNEY | | 2000 | AUSTRALIA | Open sell trade of COLLINS & AIKMAN PRODUCTS CO with a trade date of 7/31/2006 |
| UBS AG | 1 FARRER PLACE | GOVERNOR PHILLIP TOWER | | SIDNEY | | 2000 | AUSTRALIA | Open sell trade of NEFF CORP 2ND LIEN (5/31/07) with a trade date of 7/24/2008 |
| UBS LOAN FINANCE LLC | 677 Washington Blvd | | | Stamford | CT | 06901-3707 | | Open sell trade of PQ CORPORATION 1ST LIEN A&R (7/2/08) with a trade date of 6/9/2008 |
| USAA HIGH YIELD OPPORTUNITIES | 9800 Fredericksburg Road | | | San Antonio | TX | 78288 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 9/4/2008 |
| VARDE INVESTMENT PARTNERS, L.P | 8500 Normandale Lake Blvd | Suite 1500 | | Minneapolis | MN | 55437 | UNITED STATES | Open sell trade of HEATING FINANCE PLC (AKA BAXI) (B1 tranche) with a trade date of 6/4/2008 |
| VARDE INVESTMENT PARTNERS, L.P | 8500 Normandale Lake Blvd | Suite 1500 | | Minneapolis | MN | 55437 | UNITED STATES | Open sell trade of HEATING FINANCE PLC (AKA BAXI) (B2 tranche) with a trade date of 6/4/2008 |
| VARDE INVESTMENT PARTNERS, L.P | 8500 Normandale Lake Blvd | Suite 1500 | | Minneapolis | MN | 55437 | UNITED STATES | Open sell trade of HEATING FINANCE PLC (AKA BAXI) (C1 tranche) with a trade date of 6/4/2008 |
| VARDE INVESTMENT PARTNERS, L.P | 8500 Normandale Lake Blvd | Suite 1500 | | Minneapolis | MN | 55437 | UNITED STATES | Open sell trade of HEATING FINANCE PLC (AKA BAXI) (C2 tranche) with a trade date of 6/4/2008 |
| Velocity CLO Ltd. | c/o Trust Company of The West | 200 Park Avenue | Suite 2200 | New York | NY | 10166 | UNITED STATES | Open buy trade of LYONDELLBASELL INDUSTRIES, CITI-12/20/07 with a trade date of 7/18/2008 |
| VINACASA CLO LTD | Babson Capital Management LLC | 340 Madison Avenue | 18th Floor | New York | NY | 10017 | UNITED STATES | Open sell trade of VEYANCE TECHNOLOGIES, INC. (1ST LIEN) with a trade date of 9/12/2008 |
| Virginia Retirement System | c/o Pacific Investment Management Co. | 840 Newport Center Dr. | | Newport Beach | CA | 92660 | UNITED STATES | Open sell trade of NTL CABLE PLC (B12 (Previously B6) tranche) with a trade date of 4/24/2008 |
| Virginia Retirement System | c/o Pacific Investment Management Co. | 840 Newport Center Dr. | | Newport Beach | CA | 92660 | UNITED STATES | Open sell trade of NTL CABLE PLC (B7 (Previously B1) tranche) with a trade date of 4/24/2008 |
| WACHOVIA BANK | 1525 WEST WT BLVD | SUITE 1151 | | CHARLOTTE | NC | 28288-1151 | UNITED STATES | Open buy trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 5/30/2008 |

Lehman Commercial Paper Inc.

Case No. 08-13900 (JMP)

Executory Contracts and Unexpired Leases
G: Open Trade Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| WACHOVIA BANK | 1525 WEST WT BLVD | SUITE 1151 | | CHARLOTTE | NC | 28288-1151 | UNITED STATES | Open buy trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/3/2008 |
| WACHOVIA BANK | 1525 WEST WT BLVD | SUITE 1151 | | CHARLOTTE | NC | 28288-1151 | UNITED STATES | Open sell trade of HAWAIIAN. TELCOM COMMUNICATIONS (5/07) (Tranche C) with a trade date of 8/20/2008 |
| WACHOVIA BANK | 1525 WEST WT BLVD | SUITE 1151 | | CHARLOTTE | NC | 28288-1151 | UNITED STATES | Open sell trade of LAS VEGAS SANDS, LLC (5/23/07) with a trade date of 9/12/2008 |
| WACHOVIA BANK | 1525 WEST WT BLVD | SUITE 1151 | | CHARLOTTE | NC | 28288-1151 | UNITED STATES | Open sell trade of MIRANT NORTH AMERICA (1/3/06) with a trade date of 6/26/2008 |
| WACHOVIA BANK | 1525 WEST WT BLVD | SUITE 1151 | | CHARLOTTE | NC | 28288-1151 | UNITED STATES | Open sell trade of PENN NAT'L GAMING,INC.10/03/05 with a trade date of 7/18/2008 |
| WAVE MANAGEMENT GROUP | 1033 10th Street | Suite C | | Santa Monica | CA | 90403 | UNITED STATES | Open buy trade of NORTHWEST AIRLINES $1.050BN 08-21-06 with a trade date of 8/27/2008 |
| WAYZATA INVESTMNT PTR (MASTER) | 701 East Lake Street | Suite 300 | | Wayzata | MN | 55391 | UNITED STATES | Open sell trade of SEMCRUDE with a trade date of 7/30/2008 |
| WellPoint, Inc. | 120 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| WellPoint, Inc. | 120 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 7/15/2008 |
| WellPoint, Inc. | 120 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 6/11/2008 |
| WellPoint, Inc. | 120 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Western Asset Floating Rate High Income Fund, LLC | 620 8th Avenue | 50th Floor | | New York | NY | 10018 | UNITED STATES | Open sell trade of MEG ENERGY CORP. (4/06) with a trade date of 9/9/2008 |
| WESTLB | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | UNITED STATES | Open sell trade of TYROL ACQUISITION 2 SAS (B tranche) with a trade date of 6/6/2008 |
| WESTLB | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | UNITED STATES | Open sell trade of TYROL ACQUISITION 2 SAS (C tranche) with a trade date of 6/6/2008 |
| Whippoorwill Assoc, Inc Profit Sharing Plan | 11 Martine Ave | 8th Floor | | White Plains | NY | 10606 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Whippoorwill Assoc, Inc Profit Sharing Plan | 11 Martine Ave | 8th Floor | | White Plains | NY | 10606 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 7/15/2008 |
| Whippoorwill Assoc, Inc Profit Sharing Plan | 11 Martine Ave | 8th Floor | | White Plains | NY | 10606 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 6/11/2008 |
| Whippoorwill Assoc, Inc Profit Sharing Plan | 11 Martine Ave | 8th Floor | | White Plains | NY | 10606 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Whippoorwill Distressed Opportunity Fund, LP | 11 Martine Ave | 8th Floor | | White Plains | NY | 10606 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Whippoorwill Distressed Opportunity Fund, LP | 11 Martine Ave | 8th Floor | | White Plains | NY | 10606 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 7/15/2008 |
| Whippoorwill Distressed Opportunity Fund, LP | 11 Martine Ave | 8th Floor | | White Plains | NY | 10606 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 6/11/2008 |
| Whippoorwill Distressed Opportunity Fund, LP | 11 Martine Ave | 8th Floor | | White Plains | NY | 10606 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| Whippoorwill Offshore distressed Opportunity Fund, Ltd | 11 Martine Ave | 8th Floor | | White Plains | NY | 10606 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 6/30/2008 |
| Whippoorwill Offshore distressed Opportunity Fund, Ltd | 11 Martine Ave | 8th Floor | | White Plains | NY | 10606 | UNITED STATES | Open sell trade of GREEKTOWN HOLDINGS, L.L.C. (Term B Loan) with a trade date of 7/15/2008 |
| Whippoorwill Offshore distressed Opportunity Fund, Ltd | 11 Martine Ave | 8th Floor | | White Plains | NY | 10606 | UNITED STATES | Open sell trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 6/11/2008 |
| Whippoorwill Offshore distressed Opportunity Fund, Ltd | 11 Martine Ave | 8th Floor | | White Plains | NY | 10606 | UNITED STATES | Open buy trade of WIMAR OPCO (TROPICANA ENTERTAINMENT) with a trade date of 9/3/2008 |
| XERION CAPITAL PARTNERS (MSTR) | 450 Park Avenue | 27th Floor | | New York | NY | 10022 | UNITED STATES | Open sell trade of CHRYSLER LLC (1ST LIEN) with a trade date of 7/10/2008 |

LCPI Schedules 170

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| YARPA Investimenti - Societa di Gestione del Risparmio S.p.A. | Sede di Genova | Via Roma, 3 | | Genova | | 16121 | Italia | Open sell trade of LAVENA MEZZ (2MAR07) PROSIEBEN HOLDCO (Mezzanine tranche) with a trade date of 3/4/2008 |
| ZODIAC FUND - MORGAN STANLEY | Morgan Stanley & Co. Incorporated | 1585 Broadway | | New York | NY | 10036 | UNITED STATES | Open sell trade of ALPHA III (NOV06) (D tranche) with a trade date of 6/10/2008 |
| ZODIAC FUND - MORGAN STANLEY | Morgan Stanley & Co. Incorporated | 1585 Broadway | | New York | NY | 10036 | UNITED STATES | Open sell trade of ALPHA III (NOV06) (D tranche) with a trade date of 6/10/2008 |

Executory Contracts and Unexpired Leases
G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Fenics Software Limited | 1 SNOWDEN STREET | | | LONDON | | EC2A 2DQ | UNITED KINGDOM | Master Site License Agreement |
| Fidelity Information Services, Inc. | Attn: Richard Levy, President, ACBS | 601 Riverside Avenue | | Jacksonville | FL | 32204 | UNITED STATES | SOW 1, TBD |

**B6H (Official Form 6H) (12/07)**

In re  **Lehman Commercial Paper Inc.**                    ,                    Case No.  **08-13900 (JMP)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto. | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re   Lehman Commercial Paper Inc. ,                    Case No.  08-13900 (JMP)
_____                           _____
           Debtor                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                              Debtor

Date _____          Signature: _____
                                                       (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____         _____
Printed or Typed Name and Title, if any,          Social Security No.
of Bankruptcy Petition Preparer                   *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____          _____
Signature of Bankruptcy Petition Preparer          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---------------------------------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the   Chief Financial Officer   [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the   corporation   [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date   6/14/2009                    Signature: _____
                                            William Fox, Chief Financial Officer
                                       [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.