**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

------------------------------------------------------------------x

**AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR**

**LEHMAN BROTHERS COMMERCIAL CORPORATION**

**CASE NO. 08-13901 (JMP)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------x
In re                                              :        Chapter 11 Case No.
                                                   :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,           :        08-13555 (JMP)
                                                   :
                                Debtors.           :        (Jointly Administered)
-------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS'
## FIRST AMENDED SCHEDULES AND STATEMENTS

On the dates listed below (each a "Petition Date" and collectively the "Petition Dates"), Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Petition Date |
|---|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 2080 Kalakaua Owners LLC | 09-12516 (JMP) | 4/23/09 |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |

---

[1]     Voluntarily dismissed on February 24, 2009.

[2]     On March 11, 2009, the Bankruptcy Court entered an order dismissing the chapter 11 case In re *Lehman Brothers Finance SA*, and granting recognition of the foreign main proceeding and of PwC-CH as LBF's duly authorized foreign representative under chapter 15 of the Bankruptcy Code, *See In re Lehman Brothers Finance AG, in Liquidation*, Case No. 09-10583 (Bankr. S.D.N.Y. 2009) (JMP) [Docket Nos. 24, 25].

| | | |
|---|---|---|
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08[3] |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[4]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1.  **Reservation of Rights. The Debtors' chapter 11 cases are the largest in history. The sheer volume of information to disclose is formidable. The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems. Although prepetition information has gradually become more available, it remains difficult to access. The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

    **The Schedules and Statements are unaudited and subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions and as such, these estimates and assumptions are reflected in the Schedules and Statements. The Debtors have made reasonable efforts to ensure the**

---

[3] On May 26, 2009, the Debtors filed a Motion Seeking Entry of an Order Pursuant to Section 1112(b) of the Bankruptcy Code Dismissing Chapter 11 Case of PAMI Statler Arms LLC which is currently set for hearing on June 24, 2009.

[4] Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court. No Schedules and Statements will be filed for either Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior or Lehman Brothers Finance SA because, as noted above, their chapter 11 case were dismissed by orders of the Bankruptcy Court, dated February 24, 2009 and March 11, 2009, respectively.

accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist.  The Debtors reserve all rights to amend or supplement their Schedules and Statements.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."

2.  **"As of" Information Date**.  Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on the date prior to the Petition Date of the applicable Debtor.  Notwithstanding, (i) the amounts reported on Schedules A and B for the following entities :  Lehman Brothers Commercial Corporation, Lehman Brothers Commodity Services, Inc., Lehman Brothers OTC Derivatives Inc, Lehman Brothers Special Financing Inc., Lehman Commercial Paper Inc. and Luxembourg Residential Properties Loan Finance S.a.r.l. are as of the close of business on September 14, 2008 and (ii) the intercompany balances for all Debtors with respect to derivative-based transactions are also as of September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the applicable Petition Dates.  In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the applicable Petition Date.  Therefore claims for general trade payables listed on Schedule F may be net of payments made through February 12, 2009.  Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3.  **SIPA and Other Insolvency Proceedings.**  On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI").  A trustee appointed under SIPA is administering LBI's estate.  LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP).  In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates in their respective jurisdictions.

4.  **Basis of Presentation.**  For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates.  Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis.  Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise.  The Debtors' Monthly Operating Reports contain additional detail regarding the preparation and maintenance of the Debtors' books and records.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent on its Petition Date or at any time prior to its Petition Date.  Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective Petition Dates or any time prior to their respective Petition Dates.

5. **Current Market Value — Net Book Value.** In certain instances, current market valuations are neither maintained by nor readily available to the Debtors. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available. However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as reflected in the applicable Debtor's books and records as of the Petition Dates, or, for certain categories of derivative transactions, as of September 14, 2008.[5] The remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Dates Amounts ultimately realized will vary, at some times materially, from the amounts reflected in the applicable Debtor's books and records.

6. **Excluded Accruals/GAAP entries.** The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero. Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Dates, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7. **Foreign Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8. **Confidentiality.** Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9. **Consolidated Entity Accounts Payable and Disbursement Systems.** An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate. Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements. A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements.** The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of their respective Petition Date. A large number of the contracts listed on Schedule G, however, may have been terminated prior or subsequent to the applicable Petition Date. Liabilities and certain assets related to derivatives contracts are not included on the Debtors' Schedules. In certain instances the Debtors have netted cash and securities collateral against the receivables due from counterparties. Upon the Debtors completing their analysis of their books and records of the numerous derivative transactions potential additional assets and/or liabilities associated with the Debtors' derivative contracts may be recorded and disclosed.

11. **Intercompany Claims.** Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable. The Intercompany

---

[5] Derivative-related assets and derivative-related liabilities represent amounts due from or to counterparties related to matured, terminated and open trades and are recorded at fair value net of cash and securities collateral received and net of valuation reserves as recorded in the books as of September 14, 2008. Lehman Brothers Special Financing, Inc. determined the fair value of the derivative-related assets listed on Schedule B as follows: (1) utilized the fair values as of September 30, 2008 for trades open as of September 30, 2008, (2) utilized the fair values at the date of maturity or termination where the counterparty notified the Company prior to September 30, 2008, or (3) utilized the last valuation recorded by the Company prior to the LBHI bankruptcy filing where a fair value was unable to be determined or for counterparties with more than 1,000 trades outstanding as of September 14, 2008. Derivative-related assets do not reflect value impairment that may result from final resolution with certain Special Purpose Vehicles.

Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of Lehman's cash management practices. The intercompany balances reflect the amounts shown on the Debtors' respective balance sheets as of the close of business on September 14, 2008 except that certain collateral has been netted against financing and derivative balances.

12. **Insiders.** Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President. However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure. Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose. In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.** Prior to the applicable Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions. Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F. Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.** The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.** The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets and Assets Held by Other Parties.** A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control. These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory. In addition, prior to the applicable Petition Date, certain third parties posted cash and securities with the Debtors as collateral (the "Third Party Collateral"). In many instances other non-Debtor third-party entities have either seized, asserted control over or a claim a right to such Third Party Collateral. The Debtors are exploring their rights, options and obligations in such instances. Notwithstanding, Schedule B reflects receivables net of Third Party Collateral and, to the extent that Third Party Collateral posted by a particular creditor resulted in a net payable, such payable is listed on Schedule F.

17. **Guarantees.** Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G. Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent and unliquidated liabilities. In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries. LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F. LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts. As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions. The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

   a.    **Schedule A.** Real property is listed on Schedule A at net book value. Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B. Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

   b.    **Schedule B1.** Cash and restricted cash for certain Debtors may include amounts related to pledged assets that may not belong to the Debtor. Such amounts associated with pledged assets are not determinable at this time.

   c.    **Schedule B9.** Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

   d.    **Schedule B21.** Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies. Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings. Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of the Petition Dates. To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

   e.    **Schedule B23.** Licenses to conduct business are not included in Schedule B.

   f.    **Schedule D — Creditors Holding Secured Claims.** The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

   Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

   g.    **Schedule E — Creditors Holding Unsecured Priority Claims.** Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under

group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986. Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI. Schedules E and F do not include obligations related to restricted stock units.

h.    **Schedule F — Creditors Holding Unsecured Nonpriority Claims.** Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities. In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, out of an abundance of caution the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities. Inclusion in LBHI's Schedules and SOFAs shall not be deemed an admission of any liability for a litigation that is disclosed.

i.    **Schedule G — Executory Contracts and Unexpired Leases.** Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the applicable Petition Date, or is valid or enforceable. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business. The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party. Certain of the Agreements may not have been memorialized and may be subject to dispute. Agreements that are oral in nature have also been included in Schedule G. Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

j.    **<u>Schedule H — Co-Debtors</u>.** Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing. There may be instances where litigation is brought against multiple legal entities. Such litigation is listed on Schedule F of the appropriate Debtor and Schedule H. The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

## 19.  <u>Statements.</u>

k.    **Statement question 1 – Income.** The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets. Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

l.       **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

m.      **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

 i.      **Statement Question 3b.**  The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3b.

 ii.     **Statement Question 3c.**  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

n.      **Statement question 4b – Property attached, garnished or seized.**   The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

o.      **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

p.      **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

q.      **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the Petition Date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10.  Investigation continues with respect to such transfers.

r.       **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

s.       **Statement question 18 – Nature, location and name of business.**  The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

t.       **Statement question 19 – Books, Records and Financial Statements.**  The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

**Statement question 20 – Inventory.**  The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-

physical Accounts").  An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to [September 14, 2008].

u.        **Statement questions 21 and 22**.  The Debtors' response reflects information as of each respective Debtor's Petition Date.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

___Southern___ **District Of** _New York___

In re ___Lehman Brothers Commercial Corporation___,          Case No. _08-13901 (JMP)___
                    Debtor

                                              Chapter _11___

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $          0.00 | | |
| B - Personal Property | | 7 | $ 5,286,753,850.39 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $          Undetermined | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 8 | | $          Undetermined | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 4 | | $          Undetermined | |
| G - Executory Contracts and Unexpired Leases | | 21 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $          N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $          N/A |
| **TOTAL** | | 44 | $ 5,286,753,850.39 | $          Undetermined | |

B6A (Official Form 6A) (12/07)

In re   **Lehman Brothers Commercial Corporation**          ,          Case No.   **08-13901 (JMP)**
          **Debtor**                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Lehman Brothers Commercial Corporation**          ,                    Case No.  **08-13901 (JMP)**
                          **Debtor**                                                                         **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooapratives. | | See attached rider | | $11,096,955.62 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Although no specific insurance policy is in place for this Company, the Company is a beneficiary on the policies of Lehman Brothers Holdings Inc. ("LBHI").  These policies are listed on rider B9 of the LBHI Schedule B. | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re **Lehman Brothers Commercial Corporation**          ,          Case No. **08-13901 (JMP)**
          **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $4,103,008,632.43 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Commercial Corporation          ,                    Case No. 08-13901 (JMP)
                            Debtor                                                                  (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | | | $1,172,648,262.34 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Commercial Corporation          ,                    Case No. 08-13901 (JMP)
                    Debtor                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

                                    ___3___ continuation sheets attached      Total ▶    $ 5,286,753,850.39

                                    (Include amounts from any continuation
                                    sheets attached. Report total also on
                                    Summary of Schedules.)

**In re: Lehman Brothers Commercial Corporation**                                                      **Case No. 08-13901 (JMP)**

### SHCEDULE B -PERSONAL PROPERTY
#### Rider B.2 -  Bank Accounts

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBEI |
|---|---|---|---|
| | | Lehman Brothers Commercial Corp - USD FX | |
| Citibank | 388 Greenwich Street-22nd Floor  NY, NY 10013 | Nostro Account | 3054-5087 |
| Citibank | 388 Greenwich Street-22nd Floor  NY, NY 10013 | LCC Cash Concentration | 4061-5501 |

**Note:  Sum total of bank balances per the general ledger is $11,096,955.62 and is subject to book-bank reconciliation differences**

In re: Lehman Brothers Commercial Corporation                                                                    Case No. 08-13901 (JMP)

**SHCEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| COMMODITY REC FROM NON-CUSTOMERS | $9,042,640.21 |
| ITS CUSTOMER CONTROL | $1,813,350.49 |
| CUST NON REG-UNSECURED DEBITS | $211,225,385.25 |
| **Subtotal 3rd-Party Receivables** | **$222,081,375.95** |
| | |
| LB Asia Holdings Ltd PCO - I/C Derivative Receivable | $160,679,684.35 |
| LB Commercial Corporation Asia Ltd PCO - I/C COMD | $68,144,789.45 |
| LB Commercial Corporation Asia Ltd PCO - I/C Receivable | $60,367,237.79 |
| LB Finance Asia PTE Ltd - I/C Derivative Receivable | $21,017,309.49 |
| LB International (Europe) - I/C Derivative Receivable | $878,208,447.26 |
| LB International (Europe) - I/C Receivable | $2,118,032.17 |
| LB Netherlands Horizon BV - I/C Derivative Receivable | $29,713.10 |
| LB Special Financing Inc. - I/C COMM | $35,737,010.01 |
| LB Special Financing Inc. - I/C Derivative Receivable | $329,608,659.94 |
| LB Special Financing Inc. - I/C Receivable | $113,032,912.34 |
| LB UK RE Holdings Ltd - I/C Receivable | $11,579.00 |
| LBHI - London Branch - I/C COMD | $285,509,404.89 |
| Lehman Brothers Asia Capital PCO - I/C Receivable | $188,234,651.76 |
| Lehman Brothers Asia Ltd - I/C Receivable | $400,872.70 |
| Lehman Brothers Bankhaus AG - I/C Derivative Receivable | $60,180,968.65 |
| Lehman Brothers Finance S.A. - I/C Receivable | $25.11 |
| Lehman Brothers Inc. - I/C COMM | $900,285,803.83 |
| Lehman Brothers Inc. - I/C Receivable | $555,744,808.84 |
| Lehman Brothers Japan Inc - I/C Derivative Receivable | $140,859,940.57 |
| Lehman Brothers P.A. LLC - I/C Receivable | $6,019.13 |
| Luxembourg Trading Finance SARL - I/C Derivative Receivable | $2,195,166.08 |
| Whitestar Servicing Co - I/C Derivative Receivable | $2,143,598.32 |
| Whitestar Servicing Co - I/C Derivative Receivable | $76,280,478.58 |
| Whitestar Servicing Co - I/C Derivative Receivable | $130,143.12 |
| **Subtotal Intercompany Receivables** | **$3,880,927,256.48** |
| | |
| **Total** | **$4,103,008,632.43** |

**In re: Lehman Brothers Commercial Corporation**                    **Case No. 08-13901 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| FOREIGN EXCHANGE CONTRACTS | $1,172,648,262.34 |
| **Total** | $1,172,648,262.34 |

Page 1 of 1

**B6C (Official Form 6C) (12/07)**

In re  Lehman Brothers Commercial Corporation      ,                          Case No.  08-13901 (JMP)
                              Debtor                                                                           (If known)

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                              $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | | | |

B6D (Official Form 6D) (12/07)

In re  Lehman Brothers Commercial Corporation  ,                    Case No. 08-13901 (JMP)
                    Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DTE ES HOLDINGS NO.1, LLC<br>414 SOUTH MAIN STREET<br>SUITE 600<br>ANN ARBOR, MI 48104 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 52215896 DATED 7/19/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>DTE RIVERHILL LLC<br>414 SOUTH MAIN STREET<br>SUITE 600<br>ANN ARBOR, MI 48104 | | | DELAWARE SECRETARY OF STATE FINANCING STATEMENT # 52215896 DATED 7/19/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br>VALUE $ | | | | | | | | |

 0  continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶<br>(Total of this page) | $ 0.00 | $0.00 |
| Total ▶<br>(Use only on last page) | $ Undetermined | $Undetermined |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   Lehman Brothers Commercial Corporation     ,                    Case No. 08-13901 (JMP)
                              Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re  **Lehman Brothers Commercial Corporation**          ,          Case No. **08-13901 (JMP)**
_____Debtor_____                                    _____(if known)_____

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

_6_  **continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re  **Lehman Brothers Commercial Corporation**     ,          Case No.  **08-13901 (JMP)**
_____Debtor_____                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Alaska Department of Revenue Tax Division<br>333 W. Willoughby Ave 11 Fl Side B<br>PO Box 110420<br>Juneau, AK 99811-0420 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Arizona Department of Revenue<br>1600 W. Monroe<br>Phoenix, AZ 85007-2650 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>California Franchise Tax Board<br>BE Bankruptcy MS: A-345<br>PO Box 2952<br>Sacramento, CA 95812-2952 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>City of Portland, Oregon<br>Revenue Bureau<br>111 SW Columbia, Suite 600<br>Portland, OR 97201-5350 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  1  of  6  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$        $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Commercial Corporation    ,        Case No.  08-13901 (JMP)
                              Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> City of Portland, Oregon <br> Revenue Bureau <br> 111 SW Columbia, Suite 600 <br> Portland, OR 97201-5350 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Colorado Department of Revenue <br> 1375 Sherman Street <br> Denver, CO 80261 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Hawaii Department of Taxation <br> Princess Ruth Keelikolani Building <br> 830 Punchbowl Street <br> Honolulu, HI 96813-5094 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Illinois Department of Revenue <br> Willard Ice Building <br> 101 West Jefferson Street <br> Springfield, IL 62702 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. _2_ of _6_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commercial Corporation    ,                    Case No.   08-13901 (JMP)
_____                                    _____
                        Debtor                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Indiana Department of Revenue <br> 100 N. Senate Avenue <br> Indianapolis, IN 46204 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Internal Revenue Service <br> Attn: Mr. Timothy Taggart <br> 110 W. 44th Street - 6th Floor <br> New York, NY 10036 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Kansas Department of Revenue <br> PO Box 12005 <br> Topeka, KS 66612 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Maine Revenue Services <br> 24 State House Station <br> Augusta, ME 04333-0024 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. _3_ of _6_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain
Liabilities and Related Data.)

$                    $

B6E (Official Form 6E) (12/07) – Cont.

In re __Lehman Brothers Commercial Corporation__ ,          Case No. __08-13901 (JMP)__
                          **Debtor**                                                            **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>Minnesota Department of Revenue<br>Collection Division<br>PO Box 64564<br>St. Paul, MN 55164-0564 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br>Nebraska Department of Revenue<br>301 Centennial Mall South<br>PO Box 94818<br>Lincoln, NE 68509-4818 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br>New Hampshire Dept of Revenue<br>Administration<br>109 Pleasant Street<br>PO Box 457<br>Concord, NH 03302-0457 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br>New Jersey Department of the Treasury<br>Division of Taxation<br>50 Barrack Street<br>Trenton, NJ 08695 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no. _4_ of _6_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | Subtotals ► (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
|  | Total ► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
|  | Totals ► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Commercial Corporation          ,          Case No.   08-13901 (JMP)
                        Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>New York City Department of Finance<br>Correspondence Unit<br>66 John Street - 3rd Floor<br>New York, NY 10038-3735 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>New York State Dept. of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Oregon Department of Revenue<br>955 Center St., NE<br>Salem, OR 97301 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Pennsylvania Department of Revenue<br>1133 Strawberry Square<br>Harrisburg, PA 17128-1100 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  5  of  6  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)    $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (12/07) – Cont.

In re  **Lehman Brothers Commercial Corporation**       ,                    Case No.  **08-13901 (JMP)**
                        Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Texas Comptroller of Public Accounts <br> Lyndon B. Johnson State Office Building <br> 111 E. 17th Street <br> Austin, TX 78774 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Utah State Tax Commission <br> 210 North 1950 West <br> Salt Lake City, UT 84134 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Vermont Department of Taxes <br> 133 State Street <br> Montpelier, VT 05633-1401 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> | | | | | | | | | |

Sheet no.  6  of  6  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ Undetermined

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ Undetermined | $ Undetermined

B6F (Official Form 6F) (12/07)

In re   Lehman Brothers Commercial Corporation   ,                    Case No. 08-13901 (JMP)
                        **Debtor**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider: Schedule F Payables | | | | | | | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | Subtotal ▶ | | $ 0.00 |
| _0_ continuation sheets attached | | | | | Total ▶ | | $ Undetermined |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Lehman Brothers Commercial Corporation

08-13901 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| APPALACHIAN | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C COMM BRKR | | X | | $107,014.32 |
| BAXTER FX | 5TH FLOOR, THE ANCHORAGE | 17-19 SIR JOHN ROGERSON'S QUAY | DUBLIN 2 | | | IRELAND | Brokerage fee accruals | X | X | X | Undetermined |
| BGC International (formerly Cantor Fitz) | ONE AMERICAN SQUARE | | LONDON | | EC3N 2LS | UNITED KINGDOM | Brokerage fee accruals | X | X | X | Undetermined |
| CAPITAL GROWTH INVESTMENTS LTD. | CAPITAL GROWTH INVESTMENTS LTD., C/O LEHMAN BROTHERS ASIA LIMITED | 26/F,TWO INTERNATIONAL FINANCIAL CENTER, | Hong Kong | | | HONG KONG | I/C DERIV PAY | | X | | $2,470,570.80 |
| Continental Capital Markets | Continental Capital Markets SA | Avenue Rever dil 8, 1260 Nyon | | | | SWITZERLAND | Brokerage fee accruals | X | X | X | Undetermined |
| COSMOREX AG | CH-8800 THALWIL | ZURCHERSTR. 66, PO BOX | SWITZERLAND | | | SWITZERLAND | Brokerage fee accruals | X | X | X | Undetermined |
| CURRENEX | 1230 AVENUE OF THE AMERICAS | 18TH FLOOR | NEW YORK | NY | 10020 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| Direct FX | DIRECT FX LIMITED | P.O. BOX 11897 | WELLINGTON | | 6142 | NEW ZEALAND | Brokerage fee accruals | X | X | X | Undetermined |
| DISCOVERREADY | 55 BROADWAY | SUITE 2101 - 21ST FLOOR | NEW YORK | NY | 10006 | UNITED STATES | General trade payable | | | | $750.00 |
| EBS | 2 BURLINGTON ROAD | | DUBLIN 4 | | | IRELAND | Brokerage fee accruals | X | X | X | Undetermined |
| FX ALL (GLOBAL) | 900 3RD AVENUE | THIRD FLOOR | NEW YORK | NY | 10022 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| FX CONNECT, LONDON | Global Link USA | One Lincoln Street, 6th Floor | Boston | MA | 02111-2900 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| GFI | 3 CABOT ROAD | | WAYLAND | MA | 01778 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| GFI SLEHC | 3 CABOT ROAD | | WAYLAND | MA | 01778 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| HOT SPOT | 620 MAIN ST | | PEETZ | CO | 80747-9900 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| ICAP | HARBORSIDE FINANCIAL CENTER | 1100 PLAZA FIVE, 12TH FLOOR | JERSEY CITY | NJ | 07311-4996 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| ICAP Capital Markets LLC | HARBORSIDE FINANCIAL CENTER | 1100 PLAZA FIVE, 12TH FLOOR | JERSEY CITY | NJ | 07311-4996 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| ILS Brokers | HARBORSIDE FINANCIAL CENTER | 1100 PLAZA FIVE, 12TH FLOOR | JERSEY CITY | NJ | 07311-4996 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| IPC NETWORK SERVICES INC | P.O. BOX 35634 | | NEWARK | NJ | 07193-5634 | UNITED STATES | General trade payable | | | | $1,516.27 |
| Kepler Equities (Suisse) SA | CHEMIN DU MIDI 8 | | NYON | | 1260 | SWITZERLAND | Brokerage fee accruals | X | X | X | Undetermined |
| KRAMER LEVIN NAFTALIS AND FRANKEL | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | General trade payable | | | | $24,154.65 |
| LB 745 LLC | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $78,474.91 |
| LB ASIA HOLDINGS LTD. PCO | | | | | | | I/C Payable | | X | | $37,641.98 |
| LB BASCOM PORTFOLIO 1 | | | | | | | I/C DERIV PAY | | X | | $6,774,493.67 |
| LB COMMERCIAL BANK (LBCB) | 4001 SOUTH 700 EAST, SUITE 410 | | SALT LAKE CITY | UT | 84107 | UNITED STATES | I/C DERIV PAY | | X | | $190,158.32 |
| LB COMMERCIAL CORP. ASIA LIMITED | Level 38 | One Pacific Place 88 Queensway | Hong Kong | | | China | I/C COMD | | X | | $36,733,822.46 |
| LB COMMERCIAL CORP. ASIA LIMITED | Level 38 | One Pacific Place 88 Queensway | Hong Kong | | | China | I/C DERIV PAY | | X | | $271,884.44 |
| LB COMMODITY SERVICES INC. | 1271 AVENUE OF THE AMERICAS | 35TH FLOOR | New York | NY | 10020 | UNITED STATES | I/C DERIV PAY | | X | | $5,411,532.19 |
| LB COMMODITY SERVICES INC. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $11,723,317.12 |

Lehman Brothers Commercial Corporation

08-13901 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LB EUROPE LTD. | | | | | | | I/C Payable | | X | | $26.00 |
| LB HOLDINGS INC PC | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $736,505,175.10 |
| LB INDIA HLDGS MAURITIUS II LTD | IFS Court | TwentyEight, Cybercity | Ebene Mauritius | | | MAURITIUS | I/C DERIV PAY | | X | | $2,684,179.35 |
| LB INTERNATIONAL (EUROPE) | PRICEWATERHOUSECOOPERS LLP | PLUMTREE COURT | LONDON | | EC4A 4HT | UNITED KINGDOM | I/CO COMM BRKR | | X | | $604,675,911.39 |
| LB INVESTMENT MGMT COMPANY LTD | INTERNATIONAL FINANCIAL SERVICES LIMITED | IFS COURT, TWENTYEIGHT CYBERCITY | EBENE | | | MAURITIUS | I/C DERIV PAY | | X | | $60,956,315.40 |
| LB JAPAN INC. PCO | | | | | | | I/C Payable | | X | | $4,145,460.00 |
| LB LIMITED PCO | | | | | | | I/C Payable | | X | | $142,063.94 |
| LB SPECIAL FINANCING INC. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C COMM BRKR | | X | | $438,294,504.65 |
| LBHI (LONDON) | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $38,658,760.04 |
| LBIE KOREA | | | | | | | I/C COMM BRKR | | X | | $7,690,859.37 |
| LEHMAN BROTHERS ASSET MANAGEMNT LLC | 1271 Avenue of the Americas | | New York | NY | 10020 | UNITED STATES | I/C DERIV PAY | | X | | $6,449,372.50 |
| LEHMAN BROTHERS BANKHAUS A.G. | Rathenauplatz 1 | | Frankfurt am Main | | 60322 | GERMANY | I/C Payable | | X | | $1,137,937.95 |
| LEHMAN BROTHERS FINANCE (JAPAN) | 10-1, ROPPONGI, 6-CHOME | | Minato-ku | | | JAPAN | I/C Payable | | X | | $1,169.87 |
| LEHMAN BROTHERS FINANCE S.A. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C DERIV PAY | | X | | $54,235,088.77 |
| LEHMAN BROTHERS HOLDINGS INC. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C DERIV PAY | | X | | $16,718,319.17 |
| Lehman Brothers Inc. | c/o HUGHES HUBBARD & REED LLP; ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA | New York | NY | 10004-1482 | UNITED STATES | I/C COMM BRKR | | X | | $1,422,461,185.93 |
| Lehman Brothers Inc. | c/o HUGHES HUBBARD & REED LLP; ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA | New York | NY | 10004-1482 | UNITED STATES | I/C Payable | | X | | $37,948,051.05 |
| LEHMAN BROTHERS SECURITIES NV | E-COMMERCEPARK E-ZONE VREDENBERG | | CURACAO | | | NETHERLANDS ANTILLES | I/C COMD | | X | | $1,203,462.00 |
| LEHMAN BROTHERS TREASURY CO BV | 25 BANK STREET | 22ND FLOOR | London | | E14 5LE | UNITED KINGDOM | I/C DERIV PAY | | X | | $21,445,313.89 |
| LEHMAN COMMERCIAL PAPER INC. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C COMM BRKR | | X | | $360,952,440.05 |
| LEHMAN COMMERCIAL PAPER INC. PC | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $69,236,523.35 |
| LEHMAN RE | CUMBERLAND HOUSE 1 VICTORIA ST | | HAMILTON | | HM11 | BERMUDA | I/C COMM BRKR | | X | | $89,912,687.14 |
| LEHMAN RISK | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C COMM BRKR | | X | | $7,046,366.21 |
| Martin Brokers (U.K.) | CANNON STREET | 25 DOWGATE HILL | LONDON | | EC4R 2BB | UNITED KINGDOM | Brokerage fee accruals | X | X | X | Undetermined |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE | 23RD FLOOR | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | | | | $111.28 |

Lehman Brothers Commercial Corporation

08-13901 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Meitan Tradition Co.,Ltd. | 5-29-17 | TOYO | KOTO-KU - 13 | | 135-0016 | JAPAN | Brokerage fee accruals | X | X | X | Undetermined |
| NEUBERGER BERMAN LLC (LLCNB) | 605 Third Avenue | 36th Floor | New York | NY | 10158 | UNITED STATES | I/C Payable | | X | | $22.82 |
| Nittan Tokyo | Nittan Capital Asia Limited | Suite 709, 7/F, Jardine House, 1 Connaught Place, Central | Hong Kong | | | HONG KONG | Brokerage fee accruals | X | X | X | Undetermined |
| Prebon Yamane | P.O. Box 2010 | | JERSEY CITY | NJ | 07303 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| Prebon Yamane, (USA) INC. | P.O. Box 2010 | | JERSEY CITY | NJ | 07303 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| RELOCATION SERVICE NETWORK | #301 FLAT SHIMMEI | 7-7-8 ROPPONGI | MINATO-KU, 13 | | 106-0032 | JAPAN | General trade payable | | | | $12,245.09 |
| REUTERS | P.O. BOX 8098 | | ZURICH | | | SWITZERLAND | Brokerage fee accruals | X | X | X | Undetermined |
| RTFX | 2420 S KEDZIE AVENUE | | Chicago | IL | 60623 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| SUNGARD REFERENCE DATA SOLUTIONS Inc. | BANK OF AMERICA LOCKBOX 13079 | 13079 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $482.78 |
| TFS-ICAP SINGAPORE | TFS CURRENCIES PTE LTD, CO RE # 199701781Z | GST REG # 19-9701781-Z, 3 SHENTON WAY, #23-02 SHENTON HOUSE | | | 068805 | SINGAPORE | Brokerage fee accruals | X | X | X | Undetermined |
| TFS-ICAP VOLBROKER | Tradition Financial Services, TFS Derivatives Corp. | TFS-ICAP LLC, 41st Floor, 17 State Street | New York | NY | 10004 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| Tradition (Asia) Ltd. | 25/F ENTERTAINMENT BUILDING | 30 QUEENS ROAD CENTER | HONK KONG | | | HONG KONG | Brokerage fee accruals | X | X | X | Undetermined |
| TRADITION (North America) | 75 PARK PLACE | ACCOUNTS RECEIVABLE DEPT | NEW YORK | NY | 10007 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| Tradition (UK) | Tradition (UK) Ltd | Beaufort House; 15 St. Botolph Street | London | | EC3A 7QX | UNITED KINGDOM | Brokerage fee accruals | X | X | X | Undetermined |
| Tradition Financial Services | EAST INDIA HOUSE 4th FLOOR | 109-117 MIDDLESEX STREET LEHMAN BROTHERS INC | London | | E1 7JF | UNITED KINGDOM | Brokerage fee accruals | X | X | X | Undetermined |
| Tullet Liberty Inc | 108 COPORATE PARK DRIVE | SUITE 205 | WHITE PLAINS | NY | 10604 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| TULLET PREBON , TOK | c/o Yamane Tullett Prebon (Japan) Limited | Akasaka Tameike Tower 4th Floor; 2-17-7, Akasaka, Minato-ku | Tokyo | | 107-0052 | JAPAN | Brokerage fee accruals | X | X | X | Undetermined |
| TULLET PREBON, LDN | 155 Bishopsgate | | London | | EC2M 3TQ | UNITED KINGDOM | Brokerage fee accruals | X | X | X | Undetermined |
| TULLET PREBON, NY | 80 Pine Street | | New York | NY | 10005 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| Tullett & Tokyo Ldn Ltd | 101 HUDSON STREET | P.O. BOX 2010 | Jersey City | NJ | 07303-2010 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| Tullett Prebon (Singapore) Limited | 50 RAFFLES PLACE #39-00 | SINGAPORE LAND TOWER | | | 48623 | SINGAPORE | Brokerage fee accruals | X | X | X | Undetermined |
| Tullett Prebon Ltd / Tullet Liberty, Inc., | Tullett Prebon Group Ltd | 155 Bishopsgate | London | | EC2M 3TQ | UNITED KINGDOM | Brokerage fee accruals | X | X | X | Undetermined |
| TULLETT PREBON SINGAPORE | 108 COPORATE PARK DRIVE | SUITE 205 | WHITE PLAINS | NY | 10604 | UNITED STATES | Brokerage fee accruals | X | X | X | Undetermined |
| UDEA HARLOW | MITSUI ASAHI NLDG,.5F | 1-1 , KANDA-SUDACHO.; CHIYODA-KU | Tokyo | | 101-0040 | JAPAN | Brokerage fee accruals | X | X | X | Undetermined |
| VERIZON | P.O. BOX 15124 | | ALBANY | NY | 12212-5124 | UNITED STATES | General trade payable | | | | $16.20 |

LBCC Schedules 33

B6G (Official Form 6G) (12/07)

In re   **Lehman Brothers Commercial Corporation**          ,          Case No.   **08-13901 (JMP)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Derivative Contracts | |
| See attached rider G: Vendor Contracts | |
| | |
| | |
| | |
| | |
| | |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases
G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 3M PENSION AND LIFE ASSURANCE SCHEME | c/o Deutsche Asset Mgmt Ltd | 60 Wall Street | 26th floor | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 030504208G |
| ABAXBANK S.p.A | Corso Monforte, 34 | | | Milano | | | Italy | Derivative Master Account Number 011001EURO |
| ABERDEEN - AB0723 M0AON3-SE723AON LONG DATED STRLN | One Appold Street | | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 011807ABE5 |
| ABERDEEN - AB1025 ARGOS-PF1025RE ABERDEEN ASSET MG | Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | United Kingdom | Derivative Master Account Number 012607ABE5 |
| ABERDEEN- AB1625 M1SOW-SE1625RE ABERDEEN ASSET MGM | c/o Field Fisher Waterhouse LLP | 35 Vine Street | | London | | EC3N 2AA | United Kingdom | Derivative Master Account Number 122206ABE5 |
| ABERDEEN- AB9012 M3IFL-SE9012RE ABERDEEN ASSET MGM | Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | United Kingdom | Derivative Master Account Number 122206ABE6 |
| ABERDEEN AB9318C/O ABERDEEN ASSET MGMT PLC | One Appold Street | | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 102307ABE5 |
| ABERDEEN- ALCAN PACKAGINGPENSION PLANC/O ABERDEEN | c/o Field Fisher Waterhouse LLP | 35 Vine Street | | London | | EC3N 2AA | United Kingdom | Derivative Master Account Number 042707ABE5 |
| ABERDEEN ASSET MANAGEMENT INVESTMENT SERVICES LIMITED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 071002MGBU |
| ABERDEEN ASSET MANAGEMENT INVESTMENT SERVICES LIMITED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 080702MEFU |
| ABERDEEN ASSET MANAGEMENT INVESTMENT SERVICES LIMITED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 103003MOUP |
| ABERDEEN ASSET MANAGEMENT INVESTMENT SERVICES LIMITED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 112803M0CB |
| ABERDEEN DB1793C/O ABERDEEN ASSET MGMT PLC | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | United Kingdom | Derivative Master Account Number 102307ABER |
| ABERDEEN DB2023RE ABERDEEN ASSET MGMT PLC | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | United Kingdom | Derivative Master Account Number 012307ABE8 |
| ABERDEEN FUND MANAGEMENT LIMIT ED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 040705M1PH |
| ABERDEEN FUND MANAGEMENT LIMIT ED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 041002M1RS |
| ABERDEEN FUND MANAGEMENT LIMIT ED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 051503MGIM |
| ABERDEEN FUND MANAGEMENT LIMIT ED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 072803RDAG |
| ABERDEEN FUND MANAGEMENT LIMIT ED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 080803M1BO |
| ABERDEEN FUND MANAGEMENT LIMIT ED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 110502MEGC |
| ABERDEEN FUND MANAGEMENT LIMIT ED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 111105DEUT |
| ABERDEEN FUND MANAGEMENT LIMIT ED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 120605DEU5 |
| ABERDEEN GLOBAL EUROPEAN HIGH YIELD BOND FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 112807ABE5 |
| ABERDEEN GLOBAL II - GLOBAL AGGREGATE BOND FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 061208ABE5 |
| ABERDEEN GLOBAL II - GLOBAL HIGH YIELD BOND FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 061208ABE6 |
| ABERDEEN GLOBAL II- EURO CORPORATE BOND FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 072508ABE5 |
| ABERDEEN GLOBAL II- GLOBAL BOND FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 072508ABE7 |
| ABERDEEN GLOBAL II- INDEX LINKED BOND FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 051508ABER |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ABERDEEN GLOBAL II- LONG DATED STERLING AGGREGATE BOND FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 070908ABE9 |
| ABERDEEN GLOBAL II- LONG DATED STERLING BOND FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 051508ABE5 |
| ABERDEEN GLOBAL II- LONG DATED STERLING CREDIT FUND (LX0485) | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 070908AB11 |
| ABERDEEN GLOBAL II- STERLING AGGREGATE BOND FUND (LX0473) | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 070908ABE5 |
| ABERDEEN GLOBAL II- STERLING BOND FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 051508ABE6 |
| ABERDEEN GLOBAL IV- CORE PLUS INDEX LINKED BOND FUND (LX0488/AB0488) | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 080408ABER |
| ABERDEEN GLOBAL IV- CORE PLUS LONG DATED STERLING CREDIT FUND (LX0514/AB0514) | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 082008AB53 |
| ABERDEEN GLOBAL IV- CORE PLUS STERLING BOND FUND (LX0494/AB0494) | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 080408ABE5 |
| ABERDEEN GLOBAL IV- CORE PLUS STERLING CREDIT FUND (LX0496/AB0496) | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 080408ABE6 |
| ABERDEEN ICVC CORPORATE BONDC/O ABERDEEN ASSET MGM | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | United Kingdom | Derivative Master Account Number 042707ABE7 |
| ABERDEEN- NORTHAMPTONSHIREALPHA PORTFOLIOC/O ABERD | c/o Field Fisher Waterhouse LLP | 35 Vine Street | | London | | EC3N 2AA | United Kingdom | Derivative Master Account Number 042707ABE8 |
| ABERDEEN- PHILIPS PENSION FUNDC/O ABERDEEN ASSET M | One Appold Street | | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 051407AB18 |
| ABERDEEN PORTABLE ALPHA II EURHEDGED SHARE CLASS F | c/o Field Fisher Waterhouse LLP | 35 Vine Street | | London | | EC3N 2AA | United Kingdom | Derivative Master Account Number 083007ABER |
| ABERDEEN PORTABLE ALPHA II GBPHEDGED SHARE CLASS F | c/o Field Fisher Waterhouse LLP | 35 Vine Street | | London | | EC3N 2AA | United Kingdom | Derivative Master Account Number 062707ABER |
| ABERDEEN- RUSSELL INV CO PLC -SBZ EURO BD PORTFOLI | c/o Field Fisher Waterhouse LLP | 35 Vine Street | | London | | EC3N 2AA | United Kingdom | Derivative Master Account Number 083007ABE5 |
| ABERDEEN- S/P SCA HYGIENEPRODUCTS NEDERLANDC/O ABE | One Appold Street | | | London | | EC2A 2UU | United Kingdom | Derivative Master Account Number 042707ABE9 |
| ABERDEEN- SELECT GLOBALSOVEREIGN BOND FUND (AB9235 | One Appold Street | | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 092607ABER |
| ABERDEEN- TATE & LYLE GROUPPENSION SCHEME (AB7072) | c/o Field Fisher Waterhouse LLP | 35 Vine Street | | London | | EC3N 2AA | United Kingdom | Derivative Master Account Number 083007ABE8 |
| ABN AMRO Bank N.V. | ABN AMRO Bank N.V. Amsterdam Head Office | P.O. Box 283 | 1000 EA | Amsterdam | | | The Netherlands | Derivative Master Account Number 020894ABAA |
| ABSA Bank Limited | 180 Commissioner Street | Absa Towers North | | Johannesburg | | | South Africa | Derivative Master Account Number 051597ABSA |
| ABSOLUTE SOFTWARE CORPORATION | Suite 1600, Four Bentall Centre | 1055 Dunsmuir Street | PO Box 49211 | Vancouver | BC | BC V7X 1K8 | Canada | Derivative Master Account Number 112807ABSO |
| Abu Dhabi Investment Authority | P.O. Box 3600 | | | Abu Dhabi | | | United Arab Emirates | Derivative Master Account Number 120297XABU |
| ABU DHABI INVESTMENT COMPANY | National Bank of Abu Dhabi Building | Khalidiya, Tariq Bin Ziad Street, P.O. Box 46309 | | Abu Dhabi | | | United Arab Emirates | Derivative Master Account Number 050698ADIC |
| ADM DERIVATIVES INC | 141 W. Jackson Blvd. Suite 1600A | | | Chicago | IL | 60604 | United States | Derivative Master Account Number 062706ADMD |
| Advanced Micro Devices Inc | One AMD Place | PO Box 3452 | | Sunnyvale | CA | 94088 | UNITED STATES | Derivative Master Account Number 012501XAMD |
| Agilent Technologies Inc | 5301 Stevens Creek Boulevard | | | Santa Clara | CA | 95052-8059 | UNITED STATES | Derivative Master Account Number 122399XATI |
| AGL SEPARATE ACCOUNT II LLC | c/o. Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 060303AGLL |
| AGL SEPARATE ACCOUNT LLC | c/o. Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 701020161 |
| AIG Financial Products Corp. | 50 Danbury Road | | | Wilton | CT | 06897 | UNITED STATES | Derivative Master Account Number 71416AIGF |
| AIG International Inc. | One Greenwich Plaza | | | Greenwich | CT | 6830 | United States | Derivative Master Account Number 012494AIGI |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ALAMEDA COUNTY EMPLOYEES RETIREMENT FUND | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 020507DELA |
| ALAS INVESTMENT SERVICES(FORME RLLY ATTORNEYS) | Attorney's Liability Assurance Society, Inc. | 311 South Wacker Drive, Suite 5700 | | Chicago | IL | 60606-6622 | United States | Derivative Master Account Number 051601JBAL |
| ALL WEATHER @ 10% LIMITED | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 020503BWAS |
| ALLINA HEALTH SYSTEM | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 101304ALLI |
| AMERICAN AIRLINES INC MASTER FIXED BENEFIT PENSION TRUST | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010070 |
| AMERICAN AIRLINES INC PILOTS VARIABLE BENEFIT PLAN | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010071 |
| American Express Bank, Ltd. | c/o American Express Financial Advisors | 254 AXP Financial Center, H19/254 | 707 2nd Ave. South | Minneapolis | MN | 55474 | United States | Derivative Master Account Number 50021AEBK |
| AMP CAPITAL INVESTORS- RESPONSIBLE INVESTMENT LEADERS INTERNATIONAL SHARE FUND | AMP Capital Investors | Level 12 - 50 | Bridge Street | Sydney | | NSW 2000 | Australia | Derivative Master Account Number 090606BR10 |
| AMTD STRATEGIC CAPITAL LIMITED | AMTD Direct Limited | 12/F, Cheung Kong Center | 2 Queen's Road Central | Hong Kong | | | China | Derivative Master Account Number 102706AMT5 |
| Anglo Irish Bank Corporation PLC | Stephen Court | 18/21 St Stephen's Green | Dublin 2 | Dublin | | 2 | Ireland | Derivative Master Account Number 051696AIBC |
| April M.A. Real Estate Agency LTD | c/o Tshuva Group | 7, Giborei Israel Street | P.O. Box 8464, Industrial Zone | South Netanya | | | Israel | Derivative Master Account Number 051602APRI |
| Aquila Merchant Services, Inc. | Utilicorp United Inc. | c/o Aquila Risk Management Corporation | | Omaha | NE | 68164 | UNITED STATES | Derivative Master Account Number 122898ARM |
| Arab Banking Corporation (B.S.C) | ABC Tower, Dipliomatic Area | P.O. Box 2808 | | Manama | | 5998 | Kingdom of Bahrain | Derivative Master Account Number 091597XABC |
| ARIZONA STATE RETIREMENT SYSTEM | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 122903BG1A |
| AUGUSTUS ASSET MANAGERS LTD | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 051601JBAG |
| AUGUSTUS ASSET MANAGERS LTD | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 040604ARBF |
| AUGUSTUS ASSET MANAGERS LTD | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 051601JBBS |
| AUGUSTUS ASSET MANAGERS LTD | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 051601JBHU |
| AUGUSTUS ASSET MANAGERS LTD | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 051601JBMC |
| AUGUSTUS ASSET MANAGERS LTD | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 051601JBNE |
| AUGUSTUS ASSET MANAGERS LTD | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 051601JBOF |
| AUGUSTUS ASSET MANAGERS LTD | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 051601JBRF |
| AUGUSTUS ASSET MANAGERS LTD | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 051601JBSJ |
| AUGUSTUS ASSET MANAGERS LTD | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 051601JBTR |
| AUGUSTUS ASSET MANAGERS LTD | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 051601JBUN |
| AUGUSTUS ASSET MANAGERS LTD | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 112003BDBI |
| Australia and New Zealand Banking Group Limited | 100 Queen St, Lvl 3 | | | Melbourne | | 3000 | Australia | Derivative Master Account Number 81993ANZB |
| AUSTRALIA CORE PLUS FUND (AUD) | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Deutsche Master Account Number 032608ABE5 |
| AUSTRALIANSUPER | Level 33 | 50 Lonsdale Street | | Melbourne | | VIC 3000 | Australia | Derivative Master Account Number 0702010105 |

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BAE Systems PLC | BAE Systems PLC | Group Treasury, Warwick House, PO Box 87 | Farnborough Aerospace Centre | Farnborough, Hants | | GU14 6YU | United Kingdom | Derivative Master Account Number 081103BAES |
| Banca Akros S.p.A. | Sede Sociale e | Direzione Generale | Milano - Viale Eginardo, 29 | Milan | | 20149 | Italy | Derivative Master Account Number 76397AKAT |
| Banca Del Gottardo | BSI SA | Viale S. Franscini 8 | | Lugano | | 6901 | Switzerland | Derivative Master Account Number 060497BDGL |
| Banca Delle Marche SpA | Via Ghislieri, 6 | | | Jesi-Ancona | | 60035 | Italy | Derivative Master Account Number 0508988DMS |
| Banca Intermobiliare di Investimenti e Gestioni Sp | Via Gramsei, 7 | | | Torino | | 10121 | Italy | Derivative Master Account Number 091197XINT |
| Banca Nazionale del Lavoro SpA | Fitzwilliam House-10 | St. Mary Axe | | London | | EC3A 8NA | United Kingdom | Derivative Master Account Number 39989BNL |
| BANCA POP DELL'EMILIA ROMAGNA | Via Ariostotele 195 | | | Modena | | 41100 | Italy | Derivative Master Account Number 68979BPDE |
| Banca Popolare di Vicenza SCPARL | Via BTG, Framarin 18 | | | Vicenza | | | Italy | Derivative Master Account Number 083199BPVS |
| Banca Profilo S.P.A. | Corso Italia 49 | | | | | | Italy | Derivative Master Account Number 071097QBPR |
| Banco Bilbao Vizcaya Argentaria, S.A. | Via de los Poblados s/n | | | Madrid | | 28033 | Spain | Derivative Master Account Number 052198CBDE |
| Banco De Credito e Inversiones | Huerfanos 1134 | | | Santiago | | | Chile | Derivative Master Account Number 082504BANC |
| BANCO INTERNACIONAL DEL PERU | Avenida Carlos Villaran | 140 Urbanizacion Santa Catalina La Victoria | | Lima | | | Peru | Derivative Master Account Number 042808BANC |
| Banco Santander Chile | Banco Santander - Chile | Bandera 140 | | Santiago | | | Chile | Derivative Master Account Number 041404SANT |
| Banco Santander S.A. (ex BSCH) | Avda. De Cantabria s/n | Boadilla del Monte | | Madrid | | 28660 | Spain | Derivative Master Account Number 72193BSAM |
| Bank Austria Creditanstalt AG | Bank Austria Creditanstalt AG | Legal Desk Treasury | Julius Tandlers - Platz 3/5 | Vienna | | A-1010 | Austria | Derivative Master Account Number 61657ZLBA |
| Bank Hapoalim B.M. | 25 Saville Road | | | London | | W1S 2ES | United Kingdom | Derivative Master Account Number 111397XBHA |
| Bank Julius Baer & Co. Ltd., New York | Zurich Head Office | BANK JULIUS BAER | Hohlstrasse 604 | Zurich | | CH-8010 | Switzerland | Derivative Master Account Number 091097XJBC |
| BANK LEUMI USA | 562 Fifth Avenue | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 71293BLNY |
| Bank Leumi, Le Israel B.M. | 35 Yehuda Halevi St | | | Tel Aviv | | 65136 | Israel | Derivative Master Account Number 70114BLLI |
| BANK OF AMERICA NATIONAL ASSOCIATION | 26 Elmfield Road | | | Bromley, Kent | | BR1 1WA | United Kingdom | Derivative Master Account Number 091407PENS |
| Bank of America, National Association | 26 Elmfield Road | Bromley, Kent | | Bromley, Kent | | BR1 1WA | United Kingdom | Derivative Master Account Number 60394NBNC |
| Bank of Montreal, Toronto | 100 King Street West | 3rd Floor Podium, FCP | | Toronto | ON | M5X 1H3 | Canada | Derivative Master Account Number 071494BOMT |
| Bank of Nova Scotia | 40 King Street West | Scotia Plaza, 8th Floor | | Toronto | ON | M5H 1H1 | Canada | Derivative Master Account Number 35053NOVT |
| BANK OF SCOTLAND PLC | 33 Old Broad Street | | | London | | EC2N 1HZ | United Kingdom | Derivative Master Account Number 022406HALI |
| BANQUE CANTONALE VAUDOISE | P.O. Box 300 | | | Lausanne | | CH 1001 | Switzerland | Derivative Master Account Number 040797EBVD |
| BARCLAYS BANK PLC | 200 Park Avenue | | | New York | NY | 10166 | UNITED STATES | Derivative Master Account Number 40288BARC |
| Bayerische Hypo-und Vereinsbank AG | UniCredit Markets | MCD1TC | | Munich | | | Germany | Derivative Master Account Number 081407AUGU |
| Bayerische Hypo-und Vereinsbank AG | UniCredit Markets | MCD1TC | | Munich | | | Germany | Derivative Master Account Number 110994BVM |
| Beaford Investments Ltd | Millungar, CO | | | Westmeath | | | Ireland | Derivative Master Account Number 040397EBFD |
| Bear Stearns Forex Inc. | 245 Park Ave., 11th Fl. | Mail Code: NY1-Q603 | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 091097BSF |
| BEAVER CREEK GLOBAL FUND SPC | 6501 Red Hook Plaza, Suite 201 | | | St. Thomas | | 00802 | U.S. Virgin Islands | Derivative Master Account Number 042704BCGF |
| Benetton Group SPA | Benetton Group SPA | 31050 Ponzano | | Terviso | | | Italy | Derivative Master Account Number 010801XBEN |
| Benetton International SA | 1, Place d'Armes | | | | | L-1136 | Luxembourg | Derivative Master Account Number 092501XBEN |
| BHF-BANK | Bockenheimer Landstrasse 10 | | | | | 60323 | Germany | Derivative Master Account Number 70146BHUF |
| BMC Software Distribution BV | BMC Software Inc. | | | Houston | TX | 77042 | United States | Derivative Master Account Number 032901XBMC |
| BNP Paribas SA | BNP Paribas London Branch | | | London | | NW1 6AA | UNITED KINGDOM | Derivative Master Account Number 071700BNPP |
| BOARD OF PENSIONS OF THE PRESBYTERIAN CHURCH (USA) | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 032105BPPF |
| BRE Bank SA | 2 Bank Square | | | Warsaw | | | Poland | Derivative Master Account Number 040797EBRK |
| BREWSTER, MICHAEL | 269 West Lake BLVD | | | Mahopac | NY | 10541 | UNITED STATES | Derivative Master Account Number 022305BRW |
| Bridgewater AssociatesA/C bridgewater pure alpha | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 053007BRI9 |
| BRIDGEWATER CROWN FUND LTD | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 120803ND1A |
| BRIDGEWATER EQUITY FUND | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 082304BA1A |
| BRIDGEWATER PURE ALPHA TRADING COMPANY | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010116 |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Bristol Myers Squibb Company | 345 Park Avenue | | | New York | NY | 10154 | UNITED STATES | Derivative Master Account Number 112697XBMS |
| BRITISH COLUMBIA INVESTMENT MANAGEMENT CORPORATION | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 022703BC1A |
| BRM ABERDEEN GLOBAL EQUITIES | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 072908ABER |
| Brown Brothers Harriman and Company | Brown Brothers Harriman | | | Grand Cayman | | | Cayman Islands | Derivative Master Account Number 091097XBB |
| BSI S.A. (Banca della Svizzeraitaliana) | 23 Via Peri | Foreign Exchange Dept. | | | | | Switzerland | Derivative Master Account Number 032498BDS |
| Bulgari Global Operations | 34, Rue de Monruz | | | Neuchatel | | 2008 | Switzerland | Derivative Master Account Number 120700XBUL |
| BWA / ABU DHABI INV AUTHORITYA/C ADIA G1AC/O BRIDG | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 030706BRID |
| BWA / GOVERNMENT OF SINGAPOREA/C GIC A2AC/O BRIDGE | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 122905BRI5 |
| BWA / QUEENSLAND INVEST CORP GA/C QIC A3AC/O BRIDG | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 120505QUEE |
| BWA / SBC MASTER PENSION TRUSTA/C SBC C2AC/O BRID | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 122105BRID |
| BWA / TFL PENSION FUNDA/C TFL C1AC/O BRIDGEWATER A | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 111405BRID |
| BWA- ABU DHABI INV AUTHORITYA/C ADIA-GBC/O BRIDGEW | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 041708BRID |
| BWA- ABU DHABI INV AUTHORUTYA/C ABULLC/O BRIDGEWAT | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 041708BRI5 |
| BWA- GREEN WAY MANAGED ACCOUNTSERIES LTD - PORTFOL | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 081407BRI5 |
| BWA/Alaska Electical Pension Fund | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 052604A1A |
| BWA/ALL WEATHER@12% TRADING LTA/C AW12 W2AC/O BRID | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 060206ALLW |
| BWA/American Airlines Master Fixed Benefit Pen Tr | American Airlines Inc. | c/o Bridgewater Associates Inc. | One Glendinning Place | Westport | CT | 06881 | UNITED STATES | Derivative Master Account Number 0702010070 |
| BWA/Bank of America Pension Plan | 0 | | | | | 06880 | Unknown | Derivative Master Account Number 072704PENS |
| BWA/Bd of Fire & Police Pens Commissioners City LA | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 082305LAPF |
| BWA/Bell Atlantic Master Trust(80) | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 0702010080 |
| BWA/Bridgewater All Weather Fund (Australia) | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 110404AWFA |
| BWA/Bridgewater Fairfax County ERS Fund Limited | Kingston Chambers | | PO Box 173 | Tortola | | | British Virgin Islands | Derivative Master Account Number 012004FW1A |
| BWA/Bridgewater GMAM Fund Limited | Kingston Chambers | | PO Box 173 | Tortola | | | British Virgin Islands | Derivative Master Account Number 022704W1A |
| BWA/Bridgewater Pure Alpha Fund (Australia) | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 042705BA1A |
| BWA/Bridgewater Pure Alpha Trading Company II Ltd | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 042705BA2A |
| BWA/BRIDGEWATER PURE ALPHAEURO FUND LTDC/O BRIDGEW | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 013006BRI5 |
| BWA/Canapen, B Inc. | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 040105CANA |
| BWA/Central States Southeast &SouthwestAreasPenPl | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 082203TA1A |
| BWA/City of Zurich Pension Fund FX Overlay | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 102102BC1A |
| BWA/Compass Offshore SAV PCC Limited | 55 East 52nd Street | | 29th Floor | New York | NY | 10055 | UNITED STATES | Derivative Master Account Number 021004BA1A |
| BWA/Compass SAV L.L.C. | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 021004BA2A |
| BWA/Diamond Ridge, LLC | 907 Wildwood Drive | | | Jefferson City | MO | 65102 | UNITED STATES | Derivative Master Account Number 100604DA1A |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BWA/EDS Retirement Plan | BWA/Bridgewater Equity Fund, LLC | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 012902BAED |
| BWA/Ensign Peak Advisors, Inc. | Bridgewater Associates Inc | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 0702010216 |
| BWA/Exel Pensions Investment Fund | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 012405EC1A |
| BWA/H.E.S.T Australia Ltd. | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 051905BWAH |
| BWA/HHMI XVI, LLC. | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 022603IA1A |
| BWA/Host-Plus | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 0702010152 |
| BWA/Hydro-Quebec | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 012902BAHY |
| BWA/Leland Stanford Junior University (The) | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 0702010039 |
| BWA/Loews Corporation | Bridgewater Associates Inc | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 0702010026 |
| BWA/Merchant Navy Officers Pension Fund | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 092305NAVY |
| BWA/PENSION RESERV INVST TRSTFND A/C MASSPRIM D1 | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 082505PENS |
| BWA/Queensland Investment Corp. Active Currency Tr | Level 6 | Cenral Plaza II | | Brisbane, Queensland | | | Australia | Derivative Master Account Number 102003CC3A |
| BWA/Queensland Investment Trust | Level 6 | Cenral Plaza II | | Brisbane, Queensland | | | Australia | Derivative Master Account Number 101403CC1A |
| BWA/Railways Pension Trustee Company Limited A | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 010604NC1A |
| BWA/Railways Pension Trustee Company Limited Z | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 010604NC1Z |
| BWA/Raytheon Master Pension Trust | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 032703NA1A |
| BWA/RBC Foreign Master Trusts | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 060105BRTC |
| BWA/Regents of the Universityof Michigan | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 092603HD1A |
| BWA/Retirement System - Tennessee Valley Authority | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 041504BTVA |
| BWA/San Francisco Employees' Retirement System | SAn Francisco Employees#appos Retirement System | | 30 Van Ness Avenue, Suite 3000 | San Francisco | CA | 94102 | UNITED STATES | Derivative Master Account Number 0702010188 |
| BWA/SBC MASTER PENSION TRUST | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 100199BSMP |
| BWA/Shell Pension Trust | Shell Headquarters | HR DEN HAAG | Royal Dutch Shell PLC | Carel van Bylandtlaan 30 | | | The Netherlands | Derivative Master Account Number 120904BB1A |
| BWA/Southern California EdisonComp Retirement Pl | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 0702010038 |
| BWA/State of Wisconsin Investment Board | State of Wisconsin Investment Board | 121 East Wilson Street | | Madison | WI | 53702 | UNITED STATES | Derivative Master Account Number 121603BB1A |
| BWA/State of Wisconsin Investment Board TIPS Plus | State of Wisconsin Investment Board | 121 East Wilson Street | | Madison | WI | 53702 | UNITED STATES | Derivative Master Account Number 031904BD1A |
| BWA/Stichting Pensioenfunds ABP | Stiching Pensioenfonds ABP | | Oude Lindestraat 70 | Heerlen | | | The Netherlands | Derivative Master Account Number 063003PA1A |
| BWA/Sunsuper Pty Ltd. CurrencyOverlay | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 042403BWAS |
| BWA/Superannuat Fnds Mgmt Corpof South Australia | Superannuation Funds Mgmt Corp. of South Australia | Adelaide South | Level 12, Mercantile Mutual Centre, 45 Pirie Street | | | | Australia | Derivative Master Account Number 032204B1A |
| BWA/Syngenta UK Pension Fund | Bridgewater Associates Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 072503SB1A |

LBCC Schedules 40

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BWA/Syngenta UK Pension Fund FX Overlay | Bridgewater | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 022304SYNG |
| BWA/TAC Capital LLC | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 040105TACC |
| BWA/The Cheyenne Walk Trust | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 031505CWT |
| BWA/The Ronald Family Trust B | c/o. Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 031505RFTB |
| BWA/The William & Fora Hewlett Foundation | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 072105HC1A |
| BWA/Trustee of The Bayer Grp Pen Pln A/C Bayer B1A | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 061605BB1A |
| BWA/TVARS LLC | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 070105TVAR |
| BWA/Unisys Corporation Master Trust | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 0702010021 |
| BWA/Unisys Pension Plan Master | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 102405BRI5 |
| BWA/United Tech Corp Master Retirement Trust (495) | Bridgewater Associates, Inc | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 050205UTCM |
| BWA/University of Notre Dame du Lac | University of Notre Dame | | | Notre Dame | IN | 46555 | UNITED STATES | Derivative Master Account Number 041603NDB2 |
| BWA/Van Leer Group Foundation | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 031704VANL |
| BWA/Van Leer Group FoundationCurrency Ovly Port | Bridgewater Associates, Inc | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 060704C1A |
| BWA/VGZ | Bridgewater Associates Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 062702OWZV |
| BWA/Via Rail Canada Inc | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 0702010056 |
| BWA/WM Pool - Bridgewater Global Fixed Interest Tr | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 120803CW1A |
| BWA-NATIONAL UNIV OF SINGAPOREA/C NUS A1AC/O BRIDG | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 092706BRID |
| CACEIS BANK LUX / CAAM(PORTFOLIO FOREX TRDG) GIVE- | 5 Alle Scheffer | | | Luxembourg | | | Luxembourg | Derivative Master Account Number 071707CRE5 |
| Caisse des depots et Consignations | 9 West 57th Street | | 36th Floor | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 080494CDDC |
| Caja de Ahorros y Monte de Piedad de Madrid | Paseo de la Castellana, 189 | | | Madrid | | 28046 | Spain | Derivative Master Account Number 022206CA11 |
| Caja de Ahorros y Pensiones de Barcelona (la Caix) | Avenida Diagonal 621-629 | | Planta 16 | Barcelona | | | Spain | Derivative Master Account Number 101199CAJA |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM (CALPERS) | c/o Julius Baer Investment Management Inc. | Bevis Mark House | Bevis Mark | London | | EC3A 7NE | UNITED KINGDOM | Derivative Master Account Number 051601JBCA |
| CALYON | 1301 Avenue of the Americas | | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 033006CAL6 |
| Calyon | 9 quai du President Paul Doumer | | | Paris La Defense Cedex | | 92920 | France | Derivative Master Account Number 39692BQSZ |
| CAMPBELL SOUP COMPANY RETIREMENT & PENSION PLANS | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010149 |
| Canadian Imperial Bank of Commerce | Commerce Court | | | | | | Canada | Derivative Master Account Number 50519CIBC |
| Capitalia S.p.A. | UniCredit S.p.A. | Via Tupini 180 | | | | 00144 | Italy | Derivative Master Account Number 032796BDPA |
| Cargill Financial Services International, Inc. | 9350 Excelsior Blvd. | MS 142-4B | | Hopkins | MN | 55343 | United States | Derivative Master Account Number 040297ECFS |
| CARPENTERS DISTRICT COUNCIL OF INDIANA STATE PENSION FUND | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 022305ISCC |
| CHARITY SELECT UK BOND FUND | Aberdeen Asset Managers Limited | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 052708ABER |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CHIBA BANK LTD | 5-3, Nihombashi Muromachi 1-chrome | Chuo-ku | | Tokyo | | 103-0022 | Japan | Derivative Master Account Number 50539CHIB |
| China Minsheng Banking Corp., Ltd | 8th Floor, No.2 Fuxingmen Nei Da Jie | Xicheng District | | Beijing | | 100031 | China | Derivative Master Account Number 012303MINS |
| CIB BANK ZRT | Medve Street Building | Medve U. 4-14 | | Budapest | | H-1537 | Hungary | Derivative Master Account Number 101896CEIB |
| CIR International S.A. | CIR International SA | | | Luxembourg | | L-2449 | Luxembourg | Derivative Master Account Number 66125CIRI |
| Citibank Korea Inc. | 388 Greenwich Street, 17th Floor | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 031505CKRI |
| Citibank, N.A. | 250 West Street, 10th fl. | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 40797CITI |
| CITY GLOBAL FINANCE INC | Via Azul 4551 | Lo Curro | | Santiago | | | Brazil | Derivative Master Account Number 070199XCGF |
| CJ 2STAR SD CLIQUET PRIVATE DERIVATIVES TRUST 22 | 11TH FL CJ Investment & Securities Building | 25-15 Yoido-dong | Youngdeungpo-gu | Seoul | | | Korea | Derivative Master Account Number 091207CJAS |
| CLARIAN HEALTH PARTNERS INC | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 122905CLAR |
| Cofiri Sim SPA | Via Boncompagni no. 26 - 00187 ROMA | | | Rome | | | Italy | Derivative Master Account Number 122995CSS |
| COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN (THE) | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 121404CAAT |
| COLORADO PUBLIC EMPLOYEES' RETIREMENT ASSOCIATION | Julius Baer Investment Management Inc. | Bevis Mark House | Bevis Mark | London | | EC3A 7NE | UNITED KINGDOM | Derivative Master Account Number 051601JBCP |
| Commerzbank Aktiengesellschaft(Frankfurt only) | Commerzbank AG | | | Frankfurt/Main | | 60311 | Germany | Derivative Master Account Number 011196CFPF |
| Commonwealth Bank of Australia | 120 Pitt Street, 1st Floor | | | Sydney | | NSW 1155 | Australia | Derivative Master Account Number 70228CWBA |
| COMP HOLDINGS INC | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | United Kingdom | Derivative Master Account Number 051303M1OM |
| CONSTRUCTION AND BUILDING UNION SUPERANNUATION | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010110 |
| Cooperatieve Centrale Raiffeisen-Boerenleenbank BA | Rabobank International | Attn. Global Special asset Management/US609 | P.a. Croeselan 18, 3521 CB Utrecht, P.o. Box 17100 | Utrecht | | 3500 HG | The Netherlands | Derivative Master Account Number 35716RNPU |
| CORNBLIT, OSCAR ENRIQUE & LAURA B CORNBLIT DE SIGAL | Gelly Obes 2258, Piso 7, 1425 | | | Buenos Aires | | | Argentina | Derivative Master Account Number 041801XCOR |
| CRE CAPITAL LLC | 128 County Route 7 | | | Pine Plains | NY | 12567 | UNITED STATES | Derivative Master Account Number 011408CREC |
| CRE FIDUCIARY SERVICES INC TRUSTEE FOR CRE TRUST UAD 12/21/04 | 2120 Carrey Ave | | | Cheyenne | WY | 82001 | United States | Derivative Master Account Number 051905CREF |
| Credit Industriel etCommercial (CIC) | Compagnie Financiere de CIC et de L'Union Europeen | | | Paris | | 75002 | France | Derivative Master Account Number 66917COMF |
| Credit Suisse | Uetlibergstrasse 231 | PO Box CH-8070 | | | | | Switzerland | Derivative Master Account Number 071597QCSF |
| Credit Suisse International | Credit Suisse Financial Produc | | | London | | E14 4QJ | United Kingdom | Derivative Master Account Number 79280CSFL |
| CREDIT SUISSE SECURITIES(EUROPE) LTD | One Cabot Square | | | London | | E144QJ | United Kingdom | Derivative Master Account Number 051697CFBE |
| Cypress Semiconductor Corp | Cypress Semiconductor | | | San Jose | CA | 95134 | UNITED STATES | Derivative Master Account Number 092700XCSC |
| DAEHAN PRIVATE KEPCO & KOOKMIN BANK EQ-LINKED DERIV FUND-1 | 27-3 Yoido-Dong | YoungdungpoKu | | Seoul | | 150-705 | Korea | Derivative Master Account Number 062607DAEH |
| DAEWOO SECURITIES CO., LTD. | Office: (225) 293-6789 | 117 Dick Street | Youngdungpo-gu | Seoul | | 150-716 | Korea | Derivative Master Account Number 072904DAEW |
| DAIMLERCHRYSLER CANADA INC | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 012902BADA |
| DAISHIN SECURITIES CO., LTD. | Fax: (225) 293-6799 | Fayetteville, NC 28301 | Youngdungpo-ku | Seoul | | 150-884 | Korea | Derivative Master Account Number 110205DAIS |
| D'ALESSANDRO, JAVIER MARCELO | AV.ALVEAR 1491 Piso 8A | | | Buenos Aires | | 1014 | Argentina | Derivative Master Account Number 27095619 |
| D'ANGELIN,BENOIT | 9 Devonshire Gardens | | | London | | W4 3TN | UNITED KINGDOM | Derivative Master Account Number 032808DANG |
| Danske Bank A/S | Holmens Kanal 2-12 | | | Copenhagen K | | DK-1092 | Denmark | Derivative Master Account Number 50598DDBK |
| DB (UK) PENSION SCHEME | c/o Deutsche Asset Management | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 072803TAFF |
| DEGENHARDT FAMILY ENTERPRISES LP | 154 Grays Creek Drive | | | Savannah | GA | 31410 | UNITED STATES | Derivative Master Account Number 27096400 |
| Delaware Corporate Bond Fund | Delaware Investments | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 101404DCBF |
| DELAWARE DIVERSIFIED INCOME FUND | Delaware Diversified Income | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 101304DIVE |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Delaware Extended Duration Bond | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 101304DEED |
| Delaware Global Dividend and Income Fund | Delaware Investments | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 102104DGDI |
| Delaware Inflation ProtectionBond Fund | 2005 Market Street | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 060105DIPB |
| DELAWARE MGMT BUSINESS TRA/C LVIP Managed Fund | Delaware Investment Advisers | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 051208DELA |
| Delaware Pooled Trst Core PlusFixed Inc Portfolio | Delaware Investment Advisers | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 102804DELA |
| DELAWARE VIP GLOBAL BOND FUND | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 101904DVGB |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME SERIES | Delaware Management Company | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 101304VDII |
| DELL GLOBAL BV | Dell Products LP | | | Round Rock | TX | 78682 | UNITED STATES | Derivative Master Account Number 082907DELL |
| DELTA MASTER RETIREMENT TRUST GLOBAL BOND | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010151 |
| DEM 041306ABER | DEUTSCHE ASSET MGMT LTD | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 041306ABER |
| DEM 051206ABER | DEUTSCHE ASSET MGMT LTD | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 051206ABER |
| DEM 110805JULI | JULIUS BAER INVESTMENT MGMT | BEVIS MARKS HOUSE | BEVIS MARKS ROAD | London | | EC3A 7NE | UNITED KINGDOM | Derivative Master Account Number 110805JULI |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 010306DEU6 |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 013006MGIM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 020604M0BE |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 020604SHRO |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 021104MERE |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 022304NTM6 |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 051305MGAB |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 060404MGIM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 081803M5GS |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 082305M1BM |
| DEUTSCHE ASSET MANAGEMENT (INTERNATIONAL) LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 103102MGIM |
| DEUTSCHE ASSET MANAGEMENT INC | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | United Kingdom | Derivative Master Account Number 1203031GPA |
| DEUTSCHE BANK AG | 60 Wall Street, 36th Floor | | | New York | NY | 10005-2858 | UNITED STATES | Derivative Master Account Number 081808OPPE |
| DEUTSCHE BANK AG | 60 Wall Street, 36th Floor | | | New York | NY | 10005-2858 | UNITED STATES | Derivative Master Account Number 091697XDBS |
| Deutsche Bank AG | 60 Wall Street, 36th Floor | | | New York | NY | 10005-2858 | UNITED STATES | Derivative Master Account Number 65994DBAG |
| DEUTSCHE INVESTMENT MANAGEMENT AMERICAS INC | 31 W, 52nd Street | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 424027018 |
| Dexia Bank Belgium SA | Artesia Banking Corporation NV/SA | WTC-1, Koning Albert II-laan, 30-B2 | | Brussels | | B-1000 | Belgium | Derivative Master Account Number 61475CRCO |
| Dexia Banque Internationale a Luxembourg SA | Banque Internationale a Luxembourg SA | | | | | L 1470 | Luxembourg | Derivative Master Account Number 041296BIL |
| DMBT- ALLINA HEALTH SYSTEMPENSION PLANDELAWARE MGM | c/o Delaware Management Company | One Commerce Square | 2005 Market Street | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 030707DELA |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DMBT-DELAWARE GROUP GOVT FDS - DELAWARE CORE PLUS F | 2005 Market Street | | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 020707DELA |
| DMBT-OREGON LABORERS EMPLOYERSPENSION TRUST FUNDDE | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 111706DEL5 |
| DMBT-SALT RIVERPIMA MARICOPAINDIAN COMMUNITY OF SA | Salt River Pima-Maricopa Indian Community | 10005 East Osborn Road | | Scottsdale | AZ | 85258 | UNITED STATES | Derivative Master Account Number 010507DELA |
| DMBT-WALT DISNEY CO SPONSOREDQUALIFIED BENEFIT PLA | Delaware Investments | 2005 MArket Street | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 111406DELA |
| DOW FINANCIAL SERVICES INC. | 2030 Dow Center | | | Midland | MI | 48674 | UNITED STATES | Derivative Master Account Number 051200XDOW |
| Dresdner Bank AG | Jurgen Ponto Platz 1 | | | Frankfurt(Main) | | 60301 | Germany | Derivative Master Account Number 101893DGER |
| Dresdner Bank AG | London Branch | P.O. Box 52715 | 30 Gresham Street | London | | EC2P 2XY | UNITED KINGDOM | Derivative Master Account Number 080508KLSD |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | 10 Aldersgate Street | | | London | | EC1A 4XX | United Kingdom | Derivative Master Account Number 060795DGFT |
| EFG Bank | EFG Private Bank S.A. | Bahnhofstrasse 16 | | Zurich | | 8021 | Switzerland | Derivative Master Account Number 031600EFGB |
| EH INC | 2-1-25 Kita | Koyo-cho, Sakai-shi | | Osaka | | 590-8585 | Japan | Derivative Master Account Number 042005EHIN |
| EMC (BENELUX) BV SARL | Rue De Bitbourg | | | Luxembourg | | 11 1273 | Luxembourg | Derivative Master Account Number 080800XEMC |
| ENSIGN PEAK ADVISORS, INC. | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010216 |
| Ersel SIM SPA | Via Roma, 255 | | | Torino | | 10123 | Italy | Derivative Master Account Number 110300XERS |
| Erste Bank Der Osterreichischen Sparkassen AG. | Erste Bank | Borsegasse 14 | | Wien | | 1010 | Austria | Derivative Master Account Number 032196DIE |
| EUGENE INVESTMENT & SECURITIES CO., LTD | 23-9, Youido-Dong | Youngdeungpoh-Gu | | Seoul | | 150-010 | South Korea | Derivative Master Account Number 102307SEOU |
| Exprinter International Bank N.V. | San Martin 136 | | | Buenos Aires | | | Argentina | Derivative Master Account Number 051297QEIB |
| FERRERO, PIETRO | 64 AV LEQUIME | | | Rhode St Genses | | | Belgium | Derivative Master Account Number 011707FERR |
| FIAT GEVA SPA | Via Nizza 250 | | | Torino | | 10126 | Italy | Derivative Master Account Number 1203097XFI |
| Fimat Alternative Strategies,Inc. | 630 Fifth Avenue | | | New York | NY | 10111 | UNITED STATES | Derivative Master Account Number 111502FMAT |
| FIRMENICH INTERNATIONAL SA | Route de La Plaine 45 | La Plaine | | Geneva | | CH-1283 | Switzerland | Derivative Master Account Number 702010192 |
| Firmenich International SA | Route de La Plaine 45 | CH-1283 La Plaine | | Geneva | | | Switzerland | Derivative Master Account Number 0702010192 |
| First International Bank of Israel | Shalom Tower | 9 Ahad Ha#apposam Street | P.O.B. 29036 | Tel Aviv | | 61290 | Israel | Derivative Master Account Number 110498FIRS |
| Ford Global Treasury, Inc. | Ford Motor Company | One American Road | | Dearborn | MI | 48126 | United States | Derivative Master Account Number 101102FORD |
| FOREX CAPITAL MARKETS LLCFOREIGN EXCHANGE DEPT | Financial Square | 32 Old Slip, 10th Floor | | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 100206FOR9 |
| Fortis Bank AS | Fortis Bank AS | | | Brussels | | 1000 | Belgium | Derivative Master Account Number 042799XTTB |
| Fortis Bank NV/SA | Montagne du Parc, 3 | Rue Royale 20 | | Brussels | | 1000 | Belgium | Derivative Master Account Number 072099XFBK |
| FORTIS BANQUE LUXEMBOURG SA | Banque Generale du Luxembourg S.A. | | | Luxembourg | | L-2951 | Luxembourg | Derivative Master Account Number 32593BGDL |
| FORTIS FINANCE NV | Archimedeslaan 6 | | | Utrecht, BA | | 3584 | The Netherlands | Derivative Master Account Number 091399XFOF |
| Frank Russell Investment (IRELAND) Limited | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 101304FREI |
| FREDDIE MAC FOUNDATION INC | Delaware Management Business Trust | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 092606DELA |
| FRIC Fixed Income III Fund | c/o Delaware Investments | 2005 Market Street | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 101304FRI3 |
| FRIC Multi-Strategy Bond Fund | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 101304FRMS |
| FRIC Russell Com | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 101304FRIC |
| FXCM ASIA LIMITEDC/O FOREX CAPITAL MARKETS LLCFORE | For Sections 5, 6, 11, or 13, send copy to: | Forex Capital Markets, LLC | 32 Old Islip, 10th Floor | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 100307FXCM |
| GERALD B. CRAMER REVOCABLE TRUST | 707 Westchester Ave | | | White Plains | NY | 10604 | UNITED STATES | Derivative Master Account Number 071306GERA |
| GERALD DONINI AND LISA DONINI | 46 Fernwood Road | | | Summit | NJ | 07901 | UNITED STATES | Derivative Master Account Number 051408GERA |
| GLOBAL INCOME & CURRENCY FUND INC | c/o IQ Investment Advisors LLC | 4 World Financial Center. 5th Floor | | New York | NY | 10080 | UNITED STATES | Derivative Master Account Number 112006IQI6 |
| GOLDSBERG CORP. AVV | CAIXA OF BETICO CROES 85 ORANGE STADT | | | ORANGE STADT | | | ARUBA | Derivative Master Account Number 100507GOL9 |
| GOODMORNING SHINHAN SECURITIES CO.,LTD. | Good Morning Shinhan Tower, 8F | 23-2, Youido-Dong, | Youngdungpo-Ku | Seoul | | 150-712 | Korea | Derivative Master Account Number 112405GOOD |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Government of Singapore Invest Corporation PTE Ltd | 168, Robinson Road, #37-01 | Capital Tower | | Singapore | | 68912 | Singapore | Derivative Master Account Number 012501XSIN |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE Ltd | Government of Singapore Investment Corporation PTE Ltd | 168 Robinson Road, #37-01 | Capital Tower | Singapore | | 068912 | Singapore | Derivative Master Account Number 702010055 |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE Ltd | 168, Robinson Road, #37-01 | Capital Tower | | Singapore | | 68912 | Singapore | Derivative Master Account Number 0702010055 |
| GOVERNMENT OF SINGAPORE INVESTMENT CORPORATION PTE Ltd | 168, Robinson Road, #37-01 | Capital Tower | | Singapore | | 68912 | Singapore | Derivative Master Account Number 112904GIC |
| HACHIJUNI BANK LTD | Headquarters | 178-8, Okada | | Nagano | | 380-8682 | Japan | Derivative Master Account Number 031103HACH |
| HANA INVESTMENT BANKING & SECURITIES INC | 23-3 Yeouido-Dong | Youngdeungpo-Gu | | Seoul | | 150-709 | Korea | Derivative Master Account Number 053105HANA |
| HCA MASTER RETIREMENT PLAN | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010024 |
| HD AMERICAN TRUST | 33 West 81st Street | | | New York | NY | 10024 | UNITED STATES | Derivative Master Account Number 061505HDAT |
| HHMI II LLC | c/o Deutsche Bank Trust Compan | Americas | 345 Park Avenue | NY, | NY | 10154 | UNITED STATES | Derivative Master Account Number 120203HHMI |
| HIROSHIMA BANK LTD (THE) | 3-8, Kamiya-cho 1-chome | Naka-ku | | Hiroshima | | 730-0031 | Japan | Derivative Master Account Number 010802HIRO |
| HOTSPOT FXR LLCFOREIGN EXCHANGE DEPT | HotSpot FXr, LLC | 545 Washington Boulevard | | Jersey City | NJ | 07310 | UNITED STATES | Derivative Master Account Number 011907HOTS |
| HSBC Bank plc | 8 Canada Square | | | London | | E14 5HQ | UNITED KINGDOM | Derivative Master Account Number 38404MIDB |
| HSBC Bank USA, National Association | 8 Canada Wharf | | Canada Square | London | | E14 5HQ | United Kingdom | Derivative Master Account Number 61803RNBN |
| HSBC France | 103 avanue des Champs-Elysees | | | Paris | | 75008 | France | Derivative Master Account Number 71593CCPA |
| HSH Nordbank AG | Gerthart-Hauptmann-Platz 50 | | | Hamburg | | 20095 | Germany | Derivative Master Account Number 022295LSHG |
| HYUNDAI SECURITIES CO., LTD. | 34-4, Youido-dong | Yongdungpo-gu | | Seoul | | 150-010 | South Korea | Derivative Master Account Number 112405HYUN |
| IBM World Trade Corporation | New Orchard Road | | | Armonk | NY | 10504 | United States | Derivative Master Account Number 020102IBMW |
| IDT Corp. | IDT Coorporation | 520 Broad Street | | Newark | NJ | 07102 | UNITED STATES | Derivative Master Account Number 083001IDTC |
| INDEPENDENCIA ALIMENTOS LTDA. | 680 Jordaneia | | | Cajamar | | 07760-000 | Brazil | Derivative Master Account Number 022808INDE |
| ING Bank N.V. | Amstelveenseweg 500 | | | Amsterdam | | 1081 KL | the Netherlands | Derivative Master Account Number 10025INGA |
| ING Bank Slaski SA | 1 South Orange Street | | | Wilmington | DE | 19801 | UNITED STATES | Derivative Master Account Number 011303INGS |
| ING Capital Markets LLC | 1325 Avenue of the Americas | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 040594INCM |
| Intel Corporation | 2200 Mission College | Boulevard | Mail Stop RN6-26 | Santa Clara | CA | 95052 | UNITED STATES | Derivative Master Account Number 22745NTEL |
| INTERNATIONAL EQUITY PORTFOLIO | Deutsche Bank AG | 130 Liberty Street | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 110200IEPD |
| INTERNATIONAL UNIONS OF PAINTERS & ALLIED TRADE INDUSTRY PENSION FUND | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 020806INTE |
| Investec Bank LTD | Cannon Bridge House | | | London | | EC4R 2AT | United Kingdom | Derivative Master Account Number 051597INBL |
| INVESTORS MARK SERIES FUND - GLOBAL FIXED | SMAMC 827 Investors Mark Series FD-Global Fix In P | Standish, Ayer & Wood | One Financial Center, 26th Floor | Boston | MA | 02111 | United States | Derivative Master Account Number 012700IMSF |
| Israel Discount Bank | IDB Bank | 511 Fifth Avenue | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 110598ISRA |
| J SAINSBURY COMMON INVESTMENT FUND LIMITED | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | United Kingdom | Derivative Master Account Number 0904020JSC |
| J. ARON & CO. INC. | Cove Point Capital Advisors | | | Clifton | NJ | 07012 | United States | Derivative Master Account Number 081808COVE |
| J. ARON & COMPANY | 85 Broad Street | | | New York | NY | 10004 | UNITED STATES | Derivative Master Account Number 091197XJA |
| J.D. EDWARDS INTERNATIONAL B.V. | 1 Technology Way B2-6-204 | | | Denver | CO | 80237 | United States | Derivative Master Account Number 070201JDBV |
| JACOBSON, DAVID L. | 67611 Highway 210 | | | Maxwell | IA | 50161 | UNITED STATES | Derivative Master Account Number 27095071 |
| JAGUAR PENSION TRUSTEES LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 061108ABE5 |
| JBIL LEBF1352 | Augustus Asset Managers Limited | Bevis Marks House | 24 Bevis Marks | London | | EC3A 7NE | UNITED KINGDOM | Derivative Master Account Number 051601JBLE |
| JBIM APFC | Bevis Mark House | | | London | | EC3A 7NE | UNITED KINGDOM | Derivative Master Account Number 051601JBAP |
| JBIM OIMRA | Bevis Mark House | | | London | | EC3A 7NE | UNITED KINGDOM | Derivative Master Account Number 051601JBOI |
| JBIM PACIFIC | Bevis Mark House | | | London | | EC3A 7NE | UNITED KINGDOM | Derivative Master Account Number 051601JBPC |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| JBIM SADAQA | Artio Global Management LLC | 330 Madison Avenue, 12A floor | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 041103SADA |
| JBIM TRSL | Bevis Mark House | | | London | | EC3A 7NE | UNITED KINGDOM | Derivative Master Account Number 051601JBIM |
| JP MORGAN INVESTMENT MANAGEMENT LIMITED | 28 King Street | | | London | | SW1Y 6XA | UNITED KINGDOM | Derivative Master Account Number 109033387 |
| JPMFAM 533387 | 28 King Street | | | London | | SW1Y 6XA | United Kingdom | Derivative Master Account Number 0109033387 |
| JPMorgan Chase Bank, NA | 245 Park Avenue, 11th Floor | Mail Code: NY1-Q603 | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 71504MGTY |
| JPMORGAN INVESTMENT FUNDS - HIGHBRIDGE INCOME OPPORTUNITY FUND | JP Morgan Asset Management (UK) Limited | Finsbury Dials | 20 Finsbury Street | London | | EC2Y 9AH | UNITED KINGDOM | Derivative Master Account Number 050108JPM8 |
| Julius Baer Investment Management Inc. | Bevis Mark House | | | London | | EC3A 7NE | UNITED KINGDOM | Derivative Master Account Number 051601JBBF |
| Julius Baer Investment Management Inc. | Bevis Mark House | | | London | | EC3A 7NE | UNITED KINGDOM | Derivative Master Account Number 051601JBBI |
| JULIUS BAER/ABSOLUTE RETURN BOND FUND PLUS | Julius Baer Investment Management Inc. | 64 St. James`s Street | | London | | SW1A 1NF | UNITED KINGDOM | Derivative Master Account Number 061306ABSO |
| JUROKU BANK LTD (THE) | 8-26 Kanda-machi | Gifu-shi | | GIF | | 500-8516 | Japan | Derivative Master Account Number 032603JURO |
| KA Moore Ltd | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 082802KAMO |
| KBC Bank N.V. | Havenlaan 12 | | | Brussels | | B-1080 | Belgium | Derivative Master Account Number 50860KRED |
| KBL EUROPEAN PRIVATE BANKERS SA | Boulevard Royal 43 | | | LUXEMBOURG | | | Luxembourg | Derivative Master Account Number 020906KRED |
| KEYSPAN ENERGY CORPORATION VEBA TRUST | Standish, Ayer & Wood | One Financial Center | 26th Floor | Boston | MA | 02111 | United States | Derivative Master Account Number 122399XKEY |
| Koch Global Partners LLC | Koch Global Partners, LLC | c/o Koch Capital Markets, LLC | 20 East Greenway Plaza, Suite 800 | Houston | TX | 77046 | United States | Derivative Master Account Number 052003KOCH |
| KODAK RETIREMENT INCOME PLAN | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010023 |
| KOREA INVESTMENT & SECURITIES CO., LTD. | Korea Investment & Securities Co., Ltd. | 19/F Korea Investment & Securities Building | 27-1, Yeouido-dong, Yeoungdeoungpo-gu | Seoul | | 150-745 | Republic of Korea | Derivative Master Account Number 021006KOR5 |
| KOREA INVESTMENT CORPORATION | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 052308ABER |
| KORSANT PARTNERS LLC | 283 Greenwich Avenue 3rd Floor | | | Greenwich | CT | 06830 | United States | Derivative Master Account Number 062706KORS |
| Kraft Foods Finance Europe AG | Chollerstrasse 4 | | | | | CH 6301 | Switzerland | Derivative Master Account Number 102105KFFE |
| Kruger Inc | Kruger Inc | 3285 Bedford Road | | Montreal | QC | 835165 | Canada | Derivative Master Account Number 102300KRUG |
| KYOBO SECURITIES CO. LTD | Kyobo Securities Building 26-4 | Yeouido-Dong | Yeongdeungpo-Gu | Seoul | | 150-737 | Korea | Derivative Master Account Number 052907KYOB |
| LAND ROVER PENSION TRUSTEES LIMITED | c/o Aberdeen Asset Management PLC | One Bow Churchyard | | London | | EC4M 9HH | UNITED KINGDOM | Derivative Master Account Number 061108ABER |
| Landesbank Baden-Wurttemberg | Landesbank Baden-Wurttemberg | Am Hauptbahnhoff 270173 Stuttgard | P.O. Box 10 60 49 | 70049 Stuttgart | | | Germany | Derivative Master Account Number 72893SWLB |
| Lemivesa LTD #3 | 9737 North West 41 | PO Box 265 | | Miami | FL | 33178 | UNITED STATES | Derivative Master Account Number 090803LEMI |
| LICR FUND INC | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 083004LICR |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRUST | DELAWARE MGMT BUSINESS TRUST | 2005 Market St # 39 | | Philadelphia | PA | 19103-7042 | UNITED STATES | Derivative Master Account Number 010908DELA |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE ACCOUNT 12 | Delaware Management Business Trust | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 022305LN12 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUND | DELAWARE MGMT BUSINESS TRUST | 2005 Market St # 39 | | Philadelphia | PA | 19103-7042 | UNITED STATES | Derivative Master Account Number 051208DEL5 |
| Lloyds TSB Bank plc | 10 Gresham Street | | | London | | EC2V 7AE | United Kingdom | Derivative Master Account Number 70530LLOY |
| LOCAL AUTHORITIES SUPERANNUATION FUND | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010193 |
| LOUISIANA LA (STATE OF) SHERIFFS' PENSION & RELIEF FUND | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 102406DELA |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MACARTHUR, JOHN D & CATHERINE T FOUNDATION (INC) | c/o Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010059 |
| Macquarie Bank Limited | Macquarie Bank Limited | No. 1 Martin Place | Sydney NSW 2000, 3019 | GPO Box 4294 | | 8232 3590 | Australia | Derivative Master Account Number 052797QMBL |
| MAJOR MOVES CONSTRUCTION FUND | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 100906DELA |
| MAJOR MOVES CONSTRUCTION FUND | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 101006DELA |
| MAN FX CLEAR LLC | Man FX Clear | 717 Fifth Avenue | 9th Floor | New York | NY | 10022-8101 | UNITED STATES | Derivative Master Account Number 121605MAN5 |
| MARSONER, THOMAS S | One Broadgate 5th Floor | | | London | | EC2M 7HA | UNITED KINGDOM | Derivative Master Account Number 032002MARS |
| MAX ORIENT HOLDINGS LIMITED | A-Max Holdings Limited | 32/F, Cable TV Tower, Suite 11-12 | 9 Hoi Shing Road | Tsuen Wan New Territories | | | Hong Kong | Derivative Master Account Number 071808MAX6 |
| MCCARTHY, DENIS B. | Annadle Rd | | | Killorglin | | | Ireland | Derivative Master Account Number 27095261 |
| MEDAMERICA HEALTH CORPORATION | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 031005MSPF |
| MEDAMERICA HEALTH CORPORATION | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 031005SBDF |
| MEDIOSIM S.p.A. | Mediosim SPA | Corso Vittorio Emmanuelle II, 28 | | Milan | | 20122 | Italy | Derivative Master Account Number 120496MEDI |
| MEDTRONIC INC RETIREMENT PLAN | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 101304MEDT |
| Merck & Co., INC. | Merck | 1 Merck Drive, WS 3F-55 | | Whitehouse Station | NJ | 08889 | UNITED STATES | Derivative Master Account Number 093094MERK |
| MERITZ SECURITIES CO., LTD. | 34-10 Yeoido-dong | Youngdeungpo-Gu | | Seoul | | 150-884 | S. Korea | Derivative Master Account Number 040907MERI |
| Merrill Lynch Capital Services, Inc. | 4 World Financial Center, 12th Floor | | | New York | NY | 10080 | UNITED STATES | Derivative Master Account Number 71499MLCS |
| Merrill Lynch International Bank Limited | Merrill Lynch International Bank Limited | Ropemaker Place | 25 Ropemaker Street | London | | EC2 9LY | UNITED KINGDOM | Derivative Master Account Number 091197XML |
| MF Global UK Limited | Sugar Quay | Lower Thames Street | | London | | EC3R 6DU | United Kingdom | Derivative Master Account Number 061903MANF |
| MGIFM AC KNP | One Appold Street | | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 111102AKNP |
| MGIM A/C ABN A/C M0RWP C/O ABERDEEN ASSET MGMT PLC DEM 083106ABE8 | One Appold Street | | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 083106ABE8 |
| MGIM A/C BONY A/C M0EO3 | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 083106ABE5 |
| MGIM A/C BONY A/C M0EONC/O ABERDEEN ASSET MGMT PLC | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | United Kingdom | Derivative Master Account Number 032106ABER |
| MGIM A/C BONY A/C M0VIR | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 110106ABER |
| MGIM A/C JPM A/C M3IFL | CO ABERDEEN ASSET MGMT PLC | | | ABERDEEN | | 111006ABE7 | United Kingdom | Derivative Master Account Number 111006ABE7 |
| MGIM A/C KASS A/C MESCH | CO ABERDEEN ASSET MGMT PLC | | | ABERDEEN | | 111006ABE7 | United Kingdom | Derivative Master Account Number 110706ABER |
| MGIM A/C MMC - DEUTSCHE ASSET MANAGEMENT LTD | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 030804MMC |
| MGIM A/C NT A/C M0GLL | Deutsche Asset Mgmt LTD | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 030804M0GL |
| MGIM A/C NT A/C M0WHL | Deutsche Asset Mgmt LTD | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 020205M0WH |
| MGIM A/C NT A/C THALES | Deutsche Asset Mgmt LTD | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 012405THAL |
| MGIM A/C SS A/C M0HEP | UniCredit Bank Slovakia a.s. | | | Sancova  1/A | | 813 33 | 0 | Derivative Master Account Number 010306DEUT |
| MGIM A/C SS A/C M0RIBC/O ABERDEEN ASSET MGMT PLC | Aberdeen Asset Management PLC | 10 Queens Terrace | | Aberdeen | | AB10 1YG | United Kingdom | Derivative Master Account Number 083106ABER |
| MGIM A/C SS A/C M0SYS | Unisys Pension Fund | Corporate Headquarters | | Blue Bell | PA | 19424 | United States | Derivative Master Account Number 030804M0SY |
| MGIM A/C SS A/C M0TAT | Deutsche Asset Mgmt LTD | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 050604OTAT |
| MGIM A/C SS A/C M1FIAC/O ABERDEEN ASSET MGMT PLC | Aberdeen Asset Management PLC | 10 Queens Terrace | | Aberdeen | | AB10 1YG | United Kingdom | Derivative Master Account Number 111006ABE6 |
| MGIM A/C SS A/C UNI | UNITED BISCUITS PENSION PLAN | Hayes Park | | Hayes | | UB4 8EE | United Kingdom | Derivative Master Account Number 072803MUNI |
| MGIM AC NT/NCC | Norfolk Pension Fund | Lawrence House | 5 St. Andrews Hill | Norwich | | NR2 1AD | United Kingdom | Derivative Master Account Number 090402NTNC |
| MILLER, JAMES | 3705 54th Dr West #103 | | | Bradenton | FL | 34210 | United States | Derivative Master Account Number 110405JAME |
| MIRAE ASSET SECURITIES CO., LTD. | Mirae Asset Building | 45-1 Youido-dong | Youngdeungpo-Gu | Seoul | | 150010 | S. Korea | Derivative Master Account Number 061106MIRA |
| Mizrahi Tefahot Bank Ltd | 7 Jabotinsky St | | | Ramat Gan | | 52136 | Israel | Derivative Master Account Number 081695UMBI |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Mizuho Corporate Bank, Ltd. | 1-3-3, Marunouchi, Chiyoda-ku | | | Tokyo, Japan | | 100-8210 | Japan | Derivative Master Account Number 35890FUJB |
| Moore Credit Fund (Master) LP | Moore Credit Fund (Master), L.P. | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 102803MOOR |
| MOORE FX FUND (MASTER) LPC/O MOORE CAPITAL MGMT LL | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas, 52nd Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 071406MOOR |
| Moore Global Fixed Income Fund(Master) LP | c/o Moore Capital Management, LLC | 1251 Avenue of the Americas, 52nd Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 103197MCAP |
| Moore Macro Fund, L.P. | c/o Moore Capital Management LLC | 1251 Avenue of the Americas, 53rd Floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 070997MGI |
| MORGAN GRENFELL INTERNATIONAL FUNDS MANAGEMENT LTD | Deutsche Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 072803MFRI |
| Morgan Stanley & Co. International PLC | 20 Bank Street | Canary Wharf | | London | | E14 4AD | UNITED KINGDOM | Derivative Master Account Number 73181MSI |
| Morgan Stanley and Company, Inc. | 1585 Broadway | | | New York | NY | 10036-8293 | UNITED STATES | Derivative Master Account Number 091797XMSN |
| MORGAN STANLEY CAPITAL GROUP, INC | 1585 Broadway, 3rd Floor | | | New York | NY | 10036-8293 | UNITED STATES | Derivative Master Account Number 120497XMSC |
| Morgan Stanley Capital Services Inc. | 1585 Broadway | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 71506MORS |
| MR John A. WilliamsFX Account | 4615 Northside Drive | | | Atlanta | GA | 30327 | United States | Derivative Master Account Number 061108WIL5 |
| Nacional Financiera SNC, Cayman Islands | Nacional Financiera, S.N.C. | Insurgentes Sur 1971, Edificio Anexo | Nivel Jardin, Piso Financiero | Colonia Guadalupe Inn, Mexico D.F. | | C.P. 01020 | Mexico | Derivative Master Account Number 060600NFSN |
| National Australia Bank Ltd | 88 Wood Street | | | London | | EC2V 7QQ | United Kingdom | Derivative Master Account Number 102596NABL |
| National Bank of Greece SA | OPERATIONS DIVISION (038) | 68, Academias Street (1st floor) | | Athens | | 106 78 | Greece | Derivative Master Account Number 062096NBOG |
| Natixis | IXIS Corporate and Investment Bank | 47 quai d #appos Austerlitz | | Paris | | 75013 | France | Derivative Master Account Number 69058CAIS |
| NETANYAHU, BENJAMIN | 35 Gaza Street | | | Jerusalem | | | Israel | Derivative Master Account Number 051707NETA |
| Newedge Financial INC | Newedge Altternative Strategies Inc. | 630 Fifth Avenue Suite 500 | | New York | NY | 10111 | UNITED STATES | Derivative Master Account Number 120597XCAR |
| NEWEDGE GROUP | NEWEDGE GROUP LDN / POLAR CAPITAL LLP | FIMAT International Banque, SG House | 41 Tower Hill | | | EC3N 4SG | United Kingdom | Derivative Master Account Number 062008POLA |
| Newedge Group | 10 Bishops Square | | | london | | E1 6EG | United Kingdom | Derivative Master Account Number 012402FIMA |
| Newedge Group (UK Branch) - CF | C/o Carr Futures Inc | 14 Floor | | New York | NY | 10017 | UNITED STATES | Derivative Master Account Number 093097XCAF |
| NEWEDGE USA, LLC | c/o Newedge Alternative Strategies Inc. | 630 Fifth Avenue Suite 500 | | New York | NY | 10111 | UNITED STATES | Derivative Master Account Number 032602FIMA |
| NEWTON, ROGER | 3672 Prospect Road | | | ANN ARBOR | MI | 48105 | United States | Derivative Master Account Number 111307NEWT |
| Nextar Fund | Attn: Operations Manager | Av. Republica do Chile 230 | 15 andar | Rio de Janeiro | | 20031-170 | Brazil | Derivative Master Account Number 110999JGPN |
| Nikko Cordial Securities Inc. | 3-3-1 Marunouchi | Chiyoda-Ku | | Tokyo | | 1008325 | Japan | Derivative Master Account Number 021494NIKS |
| Nishi-Nippon City Bank Ltd | 11-8, 1-chome, Kyobashi | | | Chuo-ku, Tokyo | | 104-0031 | Japan | Derivative Master Account Number 072498NNB |
| NOMURA SECURITIES COMPANY LIMITED | Urbannet Otemachi Building 2-2-2-, Otemachi | Chiyoda-ku | | Tokyo | | 100-8130 | Japan | Derivative Master Account Number 021494NOMS |
| Nordea Bank Finland Plc | 2747 Settlement Services | FIN-00020 Nordea | | Helsinki | | | Finland | Derivative Master Account Number 071495MEHE |
| NORTHBROOK INVESTMENTS LLC | c/o Gramercy Advisors LLC | 111 East 22nd Street, Suite 4C | | New York | NY | 10010 | UNITED STATES | Derivative Master Account Number 080100NORT |
| NORTON GOLD FIELDS LIMITED | Level 1, 79 Hope Street | | | South Brisbane | | Qld 4101 | Australia | Derivative Master Account Number 073107NORT |
| NWI Emerging Market Fixed Income Master Fund Ltd | Banco Santander | 45 East 53rd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 070803EMER |
| NWI Explorer Global Master Fund Ltd | Banco Santander | 45 East 53rd Street | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 070803EXPL |
| OANDA CORPORATION | 140 BroadWay 46th Floor | | | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 012307OAN5 |
| Odebrecht Overseas LTD | Odebrecht Overseas Ltd. | c/o Constructora Norberto Odebrecht S.A. | Av. Das Nacoes Unidas, 4777 - 6th Floor | Sao Paulo | | 05477-000 | Brazil | Derivative Master Account Number 111803ODOV |
| Optimum Fund Trust-Optimum Fixed Income Fund | Delaware Investment Advisers | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 042904OFIF |
| OTP BANK PLC | Россия, Москва, ул. | Покровка, д. 47А | | | | 105062 | Russia | Derivative Master Account Number 022499OTPB |
| PB Financial Services, Inc | One New York Plaza, 13th Floor | | | New York | NY | 10292 | UNITED STATES | Derivative Master Account Number 092297XPBG |
| Peoples Bank Of China | 4F PingAn Building | 23 JinRong street | XiCheng District | Beijing | | 100032 | China | Derivative Master Account Number 071700XPBC |

LBCC Schedules 48

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| PEOPLE'S ENERGY CORP RETIREMENT BENEFIT PLAN | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 091605PEOP |
| PHILIP MORRIS FINANCE SA | Avenue De Rhodanie | 50 Case Postale 1171 1001 | | Lausanne | | | Switzerland | Derivative Master Account Number 010499XPMF |
| Pinnacle American Core Plus | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 101304PINN |
| PNC Bank, N.A. | PNC Bank, National Association | One PNC Plaza, 9th Floor | 249 Fifth Avenue | Pittsburgh | PA | 15222-2707 | UNITED STATES | Derivative Master Account Number 62593PNCB |
| PYRAMID INTERNATIONAL DEVELOPED MARKETS FUND | c/o Deutsche Asset Management | 130 Liberty Street | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 110200BTPI |
| Quantum Partners LDC | Soros Fund Management LLC | 888 Seventh Avenue, 33rd floor | | New York | NY | 10106 | UNITED STATES | Derivative Master Account Number 052494QPLD |
| Queensland Local Goverment Superannuation | Queensland Local Government Superannuation Board | 10 Market St | | Brisbane | | QLD 4000 | Australia | Derivative Master Account Number 0702010200 |
| QUEENSLAND LOCAL GOVERNMENT SUPERANNUATION BOARD | 10 Market Street | | | Brisbane, QLD | | 4000 | Australia | Derivative Master Account Number 702010200 |
| Raiffeisen Bank RT | P.O. Box 173 | | | Budapest | | H-1364 | Hungary | Derivative Master Account Number 080701RAIF |
| R-Ashley Wimbledon LLC | c/o Gramercy Advisors LLC | 20 Dayton Avenue | | Greenwich | CT | 06830 | United States | Derivative Master Account Number 121800RAWI |
| R-Audrey Wimbledon LLC | c/o Gramercy Advisors LLC | 111 East 22nd Street, Suite 4C | | New York | NY | 10010 | UNITED STATES | Derivative Master Account Number 121800RAUD |
| Resona Bank, Ltd. | 1-2, Otemachi 1-chome | Chiyoda-ku | | Tokyo | | 100-8106 | Japan | Derivative Master Account Number 70767SAIK |
| Robert L Arko | 2010 Spalding Drive | | | Atlanta | GA | 30350 | United States | Derivative Master Account Number 27096401 |
| ROCKLEDGE ASSOCIATES LLC | 444 Madison Avenue, Suite 601 | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 061008ROCK |
| ROSE, WALTER E. | 901Valencia Avenue | | | Cora Gables | FL | 33114 | United States | Derivative Master Account Number 27095066 |
| Rosenthal Collins Group | Rosenthal Collins Group, LLC | 216 West Jackson Boulevard, 4th Floor | | Chicago | IL | 60606 | United States | Derivative Master Account Number 093097XCRC |
| ROVIDA HOLDING LIMITED | c/o Sopris Capital Advisors, LLC | 314 South Galena Street, Suite 300 | | Aspen | CO | 81611 | United States | Derivative Master Account Number 100201ROVI |
| Royal Bank of Canada | Three World Financial Center | 200 Vesey Street | | New York | NY | 10281-8098 | UNITED STATES | Derivative Master Account Number 35742RBOC |
| ROYAL BANK OF SCOTLAND ASSET MANAGEMENT | RBS Asset Management Ltd. | 135 Bishopgate | | London | | EC2M 3UR | UNITED KINGDOM | Derivative Master Account Number 060508ABER |
| Royal Bank of Scotland PLC | 600 Steamboat Road | | | Greenwich | CT | 06830 | United States | Derivative Master Account Number 101207LOUI |
| Royal Bank of Scotland PLC | 600 Steamboat Road | | | Greenwich | CT | 06830 | United States | Derivative Master Account Number 101394RBSP |
| RR Investment Company | c/o Cayman National Trust Co. | Elgin Avenue, Grand Cayman | | Cayman Islands, BWI | | | Cayman Islands | Derivative Master Account Number 062201RRCO |
| R-Rac Wimbledon LLC | c/o Gramercy Advisors LLC | 20 Dayton Avenue | | Greenwich | CT | 06830 | United States | Derivative Master Account Number 121800RRAC |
| Russell/BWA/DaimlerChryslerMaster Retirement Trust | One Glendinning Place | | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 012902BA1A |
| Safira Fund SPC | 16th Floor Absa Towers | 160 Main Street | | Johannesburg | | | South Africa | Derivative Master Account Number 021705SFSP |
| SAMSUNG 2 STAR 2Y DERIVATIVES FUND 16-1 | Samsung Life Insur Bldg | 36-1 Yoido-Dong,Youngdeun | | Seoul | | 150-886 | Republic of Korea | Derivative Master Account Number 022507SAMS |
| SCUDDER 10009/Kemper StrategicIncome Fund | Scudder Investor Services, Inc. | c/o Scudder Kemper Investments, Inc. | Two International Place | Boston | MA | 02210-4103 | United States | Derivative Master Account Number 0206021000 |
| Scudder 17019 / BT Pyramid Intl Equity Fund | Deutsche Asset Management | MS NYC02-3100 | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 110200BTEF |
| Scudder 17021 / RJ Reynolds Tobacco Holdings Inc | Deutsche Asset Management | MS NYC02-3100 | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 080299RJR |
| Scudder 17022 / Security Equity Fund-International | Deutsche Asset Management | | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 110200SEFI |
| Scudder 17024/Sempra | Sempra Energy | Corporate Headquarters | 101 Ash Street | San Diego | CA | 92101-3017 | UNITED STATES | Derivative Master Account Number 424027024 |
| SEMPRA ENERGY | c/o Deutsche Asset Management | 130 Liberty Street | | New York | NY | 10006 | UNITED STATES | Derivative Master Account Number 424027024 |
| Shinhan Bank | 120, 2-Ga, Taepyung-Ro, Jung-Gu, | | | Seoul | | 100-102 | KOREA, REPUBLIC OF | Derivative Master Account Number 041995SHBS |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| SHINYOUNG SECURITIES CO.,LTD. | ShinYoung Securities Co. Ltd | Shinyoung Building 34-8, Yoido-dong | Youngdeungpo-gu | Seoul | | 151-010 | Republic of Korea | Derivative Master Account Number 112305SHIN |
| Skandinaviska Enskilda Banken | London Branch | Scandinavian House | 2/6 Cannon Street | London | | EC4M 6XX | UNITED KINGDOM | Derivative Master Account Number 64139SKAN |
| SMAMC 1134 North Slope Borough of Alaska | North Slope Borough | P.O. Box 69 | | Barrow | AK | 99723 | United States | Derivative Master Account Number 062201SAWN |
| SMITH BARNEY CORPORATE TRUST COMPANY | c/o Brandywine Global Investment Management, LLC | 2929 Arch Street, 8th Floor | | Philadelphia | PA | 19104 | UNITED STATES | Derivative Master Account Number 090606BR17 |
| Societe Generale | 92987 Paris La Defense Cedex | | | Paris | | 92987 | France | Derivative Master Account Number 37527SOCG |
| Sonoco Inc Master Retirement Trust | Delaware Investments | 2005 Market St # 40 | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 111004SONO |
| SOUTHALL INVESTMENTS S.A. | Calle 53 Este, Urb. | Pis Panama | Marbella Torre Swiss Bank | | | | Panama | Derivative Master Account Number 081406SOUT |
| SOUTHERN CALIFORNIA EDISON COMPANY RETIREMENT PLAN MASTER TRUST | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010038 |
| SOVEREIGN HIGH YIELD LOCAL CURRENCY FUND | Deutsche Bank Asset Management Limited | One Appold Street | | London | | EC2A 2UU | UNITED KINGDOM | Derivative Master Account Number 121007ABER |
| Standard Bank Plc | Cannon Bridge House | 25 Dowgate Hill | | London | | EC4R 2SB | United Kingdom | Derivative Master Account Number 040297EDLJ |
| Standard Chartered Bank | 22 Billiter Street | | | London EC3M 2RY | | | United Kingdom | Derivative Master Account Number 051694SCBL |
| STANFORD UNIVERSITY (LELAND JUNIOR STANFORD UNIVERSITY) | Bridgewater Associates, Inc. | One Glendinning Place | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 702010039 |
| STATE STREET BANK & TRUST COMPANY | One Lincoln Street | | | Boston | MA | 02111-2900 | United States | Derivative Master Account Number 021008FI10 |
| State Street Bank and Trust Company | One Lincoln Street | | | Boston | MA | 02111-2900 | United States | Derivative Master Account Number 72707SSBT |
| STICHTING BEWAAR ANWB | c/o JP Morgan Asset Mgmt | 20 Finsbury Street | | London | | EC2Y 9AQ | UNITED KINGDOM | Derivative Master Account Number 060208ABER |
| Sumitomo Mitsui Banking Corporation | 3-2 Marunouchi | 1-Chome | | Chiyoda-ku, Tokyo | | 100-0005 | United States | Derivative Master Account Number 040601SMTO |
| SVENSKA HANDELSBANKEN AB | 875 Third Avenue | | | New York | NY | 10022-7218 | UNITED STATES | Derivative Master Account Number 37746SVHS |
| Swedbank | SE-105 34 | | | Stockholm | | | Sweden | Derivative Master Account Number 51205SWST |
| Sydbank | 99 Speed House | | | London | | EC7Y 8AU | UNITED KINGDOM | Derivative Master Account Number 091196SYDB |
| TAIPEI FUBON COMMERCIAL BANK CO LTD TAIWAN | Taipei Fubon Commercial Bank Co., Ltd. | Financial Markets Group | Section 4, No.169, 17-18th Floor, Jen Ai Road | Taipei | | | Taiwan, R.O.C. | Derivative Master Account Number 080801FUCB |
| The Bank of NewYork Mellon | 32 Old Slip | | | New York | NY | 10286 | UNITED STATES | Derivative Master Account Number 30345BONY |
| The DBS Bank Ltd | DBS Building tower 2 | 10th floor | | | | 068809 | Singapore | Derivative Master Account Number 31693DBOS |
| THE ESPERANCE FAMILY FOUNDATION | 1425 Bardstown Trail | | | ANN ARBOR | MI | 48105 | United States | Derivative Master Account Number 111307THEE |
| The United Company | The United Company | 1005 Glenway Avenue | | Bristol | VA | 24201 | United States | Derivative Master Account Number 011708THE6 |
| TOKYO TOMIN BANK LTD | 2-3-11 ROPPONGI MINATO-KU | | | | | 106-8525 | Japan | Derivative Master Account Number 012107TOK5 |
| Toronto-Dominion Bank (The) | 31 West 52nd Street | | | New York | NY | 10019-6101 | UNITED STATES | Derivative Master Account Number 36166TORD |
| Trade Processing Corporation | 1251 Avenue of the Americas | 53rd floor | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 121097XTPC |
| TRANSWITCH CORPORATION | 3 Enterprise Drive | | | Shelton | CT | 06484 | UNITED STATES | Derivative Master Account Number 021108TRAN |
| Twin City Floor Covering Industry Pension Fund | Delaware investments | 2005 Market Street | | Philadelphia | PA | 19103 | UNITED STATES | Derivative Master Account Number 101304TWFL |
| TYCO MASTER RETIREMENT TRUST | Tyco International | Corporate Office | 9 Roszel Road | Princeton | NJ | 08540 | UNITED STATES | Derivative Master Account Number 100405TIMR |
| UBS AG | UBS Financial Services | Corporate Headquarters | 677 Washington Boulevard | Stamford | CT | 06901 | UNITED STATES | Derivative Master Account Number 052708SWIS |
| UBS AG | UBS Financial Services | Corporate Headquarters | 677 Washington Boulevard | Stamford | CT | 06901 | UNITED STATES | Derivative Master Account Number 060508AURI |
| UBS AG | UBS Financial Services | Corporate Headquarters | 677 Washington Boulevard | Stamford | CT | 06901 | UNITED STATES | Derivative Master Account Number 060508TAL5 |
| UBS AG | UBS Financial Services | Corporate Headquarters | 677 Washington Boulevard | Stamford | CT | 06901 | UNITED STATES | Derivative Master Account Number 071008CANT |
| UBS AG | UBS Financial Services | Corporate Headquarters | 677 Washington Boulevard | Stamford | CT | 06901 | UNITED STATES | Derivative Master Account Number 072108FXOK |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contract

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| UBS AG | 677 Washington Boulevard | | | Stamford | CT | 06912-0300 | UNITED STATES | Derivative Master Account Number 070898UBSZ |
| UMWA 1974 Pension Trust | Canada Pension Plan Investment Board | | | Toronto | ON | M5C 2W5 | Canada | Derivative Master Account Number 0702010146 |
| UniCredit Bank Slovakia a.s. | Sancova 1/A | | | Bratislava | | 813 33 | Slovak Republic | Derivative Master Account Number 100302UNIB |
| Union Bank of Israel | 6-8 Ahuzat Bayit Street | | | Tel Aviv | | 61024 | Israel | Derivative Master Account Number 052098UBKI |
| Virgin Atlantic Airways Limited | Crawley Business Quarter | | | West Sussex | | RH10 2NU | United Kingdom | Derivative Master Account Number 092297XVAA |
| Walt Disney Company (The) | 500 S. Buena Vista St. | | | Burbank | CA | 91521-0599 | United States | Derivative Master Account Number 30020WDCO |
| WestLB AG | 1211 Avenue of the Americas | 25th floor | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 51295WDLD |
| Westpac Banking Corporation | 255 Elizabeth Street | 3rd floor | | Sydney | | NSW 2000 | Australia | Derivative Master Account Number 51296WEST |
| WGZ-Bank Westdeutsche Genossenschafts Zentralbank | Ludwig-Erhard-Allee 20 | | | Dusseldorf | | D - 40227 | Germany | Derivative Master Account Number 060295WLGF |
| Wharton European Equity Linked Fund Company Ltd | Wharton European Equity Linked Fund Company Ltd | Two Pacific Place, Suite 1110-1111 | | | | | Hong Kong | Derivative Master Account Number 071301WHEE |
| WISCONSIN PUBLIC SRVC CORP PENDELAWARE MGMT BUSINE | Deleware Investments | 2005 Markert Street | | Philadelphia | PA | 19103-7094 | UNITED STATES | Derivative Master Account Number 050506WISC |
| WOORI 2 STAR DERIVATIVES FUND KH-2 | C/O Woori Credit Suisse Asset Management Co. Ltd. | 23-4 Yoido-Dong Youngdungpo-Ku | | Seoul | | 150-876 | Republic of Korea | Derivative Master Account Number 091506WOOR |
| WOORI 2 STAR DERIVATIVES FUND KH-3 | C/O Woori Credit Suisse Asset Management Co. Ltd. | 23-4 Yoido-Dong Youngdungpo-Ku | | Seoul | | 150-876 | Republic of Korea | Derivative Master Account Number 092006WOOR |
| WOORI 2 STAR DERIVATIVES FUND KW-8 | c/o Woori CSAM Co Ltd, | 23-4 Yoido-Dong Youngdungpo-Ku | | Seoul | | 150-876 | Republic of Korea | Derivative Master Account Number 062607WOOR |
| WOORI INVESTMENT & SECURITIES CO.,LTD. | 23-4 Yoido-Dong Youngdungpo-Ku | | | Seoul | | 150-876 | Republic of Korea | Derivative Master Account Number 112405WOO6 |
| YAPI VE KREDI BANKASI AS | Yapi ve Kredi Plaza D Blok | Levent | | Istanbul | | 34330 | Turkey | Derivative Master Account Number 042795YAPI |
| Zurcher Kantonalbank | Bahnhofstrasse 9 | | | CH-8001 Zurich | | | Switzerland | Derivative Master Account Number 092297XZKZ |

LBCC Schedules 51

Lehman Brothers Commercial Corporation

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ACI WORLDWIDE, INC. | 14615 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES | |
| ADVANCED RESOURCES, INC. | ATTN: ROBERT OLMAN | 420 LEXINGTON AVENUE | | NEW YORK | NY | 10170 | UNITED STATES | Contract Number: 100000018589; Letter re Termination |
| ADVANCED SOFTWARE PRODUCTS GROUP, INC. | ATTN: PAMELA G. SELLEN, CONTRACT ADMIN. | 995 8TH AVENUE SOUTH | | NAPLES | FL | 33940 | UNITED STATES | Contract Number: 100000016462; Master License Agreement |
| ADVANCED SYSTEMS CONCEPTS | 33-41 NEWARK STREET | | | HOBOKEN | NJ | 07030 | UNITED STATES | Contract Number: 100000015435; Quote as Master Agmt. |
| AT&T CORP | 295 NORTH MAPLE AVENUE | | | BASKING RIDGE | NJ | 07920 | UNITED STATES | |
| ATTACHMATE CORPORATION | ATTN LYNN NEPTUNE | CORPORATE HEADQUARTERS | PO BOX 90026 | BELLEVUE | WA | 98009-2026 | UNITED STATES | Contract Number: 100000015466; Letter Agmt. |
| B. R GUEST RESTAURANT _BLUE FIN | ATTN: EMILY BIXLER, SPECIAL EVENT COORDINATOR | 1567 BROADWAY | | NEW YORK | NY | 10036 | UNITED STATES | Contract Number: 100000017132; Blue Fin Restaurant |
| BOND TECHNOLOGIES | ATTN CHRISTOPHER HARDI, GROUP MANAGER | 11 EAST 44TH STREET | SUITE 1200 | NEW YORK | NY | 10017 | UNITED STATES | Contract Number: 100000018590; Letter Re-Terms & Condition |
| CAMBRIDGE TECHNOLOGY PARTNERS | ATTN CONTRACT MANAGEMENT | 1800 SOUTH NOVELL PLACE | MAILSTOP PRV-D-231 | PROVO | UT | 84606 | UNITED STATES | Contract Number: 100000015522; SOW PeopleSoft 8.3 Assessment |
| COASTAL COMPUTER CONSULTANTS CORPORATION. | ATTN: JONATHAN B. LEEVITT, PRESIDENT | 48 Central Street | PO BOX 1530 | Manchester-by-the-Sea | MA | 01944 | UNITED STATES | Contract Number: 100000018807; Purchase Agreement |
| COMDISCO DISASTER RECOVERY SERVICES, INC | ATTN PAUL SANFILIPPO, REGIONAL MARKETING MANAGER | WHITEWELD CENTRE | 300 TICE BLVD | WOODCLIFF LAKE | NJ | 07675 | UNITED STATES | Contract Number: 100000018588; Letter Amendent |
| CommScope, Inc. of North Carolina | ATTN: ERNEST C. PICKENS, VP | 1100 CommScope Place SE | | Hickory | NC | 28602 | UNITED STATES | Contract Number: 100000017457; MOU - with Addendum |
| CROSSMAR INC. | ATTN ADRIAN GILMORE BRAY, VP | 111 WALL STREET | 23RD FLOOR | NEW YORK | NY | 10043 | UNITED STATES | Contract Number: 100000015998; FX-Match Service Agreement |
| DALCOMP INC. | ATTN: ALLEN WILLIAMS, EXECUTIVE VICE PRESIDENT | 801 Plaza Three | Harborside Financial Center | Jersey City | NJ | 07311 | UNITED STATES | Contract Number: 100000016004; License Agmt for BidComp |
| DATA DOWN LINK CORPORATION | 101 Hudson Street, 24th floor | | | Jersey City | NJ | 07302 | UNITED STATES | Contract Number: 100000015925; Standard Service Agreement |
| DUBOIS BROWN & CO., INC. | 40 West 20th street | | | New York | NY | 10011 | UNITED STATES | Contract Number: 100000018585; Letter of understanding |
| EMC CORPORATION | 2 Penn Plaza | 18th Floor | | New York | NY | 10001 | UNITED STATES | Contract Number: 100000003065; Statement of Work |
| EMC CORPORATION | Mike Ryan / Jeff Green | 176 South Street | | Hopkinton | MA | 01748 | UNITED STATES | Contract Number: 100000003065; Statement of Work |
| EMC CORPORATION | Ronald Roach | 11 Penn Plaza | 11th Floor | New York | NY | 10001 | UNITED STATES | Contract Number: 100000003123; Mainframe & Growth revised Pro |
| EMC CORPORATION | Ronald Roach / Rick Ricciardi | 11 Penn Plaza | 11th Floor | New York | NY | 10001 | UNITED STATES | Contract Number: 100000003077; EMC Custom Impl SOW |
| EZE CASTLE SOFTWARE LLC | 12 FARNSWORTH ST, 2ND FLOOR | | | BOSTON | MA | 02210 | UNITED STATES | |
| Fenics Software Limited | Attn: Simon Rockall, Legal Dept. | 22 Chapter Street | | London | | SW1P 4NP | UNITED KINGDOM | Developers Kit Addendum # 2 to Master Site License Agreement |
| Fenics Software Limited | Attn: Simon Rockall, Legal Dept. | 22 Chapter Street | | London | | SW1P 4NP | UNITED KINGDOM | FENICS Toolkit Addendum#1 to Master Site License Agreement |
| Fenics Software Limited | Attn: Simon Rockall, Legal Dept. | 22 Chapter Street | | London | | SW1P 4NP | UNITED KINGDOM | Master Site License Agreement for software and support servcies. |
| Fenics Software Limited | Attn: Matthew Bruce, Chief Technology Officer | 3 World Financial Center | | New York | NY | 10285-0700 | UNITED STATES | FENICS Toolkit Addendum#1, Amendment / Addendum / Schedule |
| Fenics Software Limited | Attn: Matthew Bruce, Chief Technology Officer | 1 Broadgate Complex | | London | | EC2M 7HA | UNITED KINDOM | FENICS Toolkit Addendum#1, Amendment / Addendum / Schedule |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Fenics Software Limited | Attn: Matthew Bruce, Chief Technology Officer | 21 Rue de Balsac | | Paris | | 75008 | FRANCE | FENICS Toolkit Addendum#1, Amendment / Addendum / Schedule |
| Fenics Software Limited | Attn: Matthew Bruce, Chief Technology Officer | 1-12-32 Akasaka | ARK Mori Building, 36F Minato-ku | Tokyo | | 107-6036 | JAPAN | FENICS Toolkit Addendum#1, Amendment / Addendum / Schedule |
| Fenics Software Limited | Attn: Matthew Bruce, Chief Technology Officer | 5 Temasek Blvd. | | 11-01 Suntec City Tower | | 103 | SINGAPORE | FENICS Toolkit Addendum#1, Amendment / Addendum / Schedule |
| Fenics Software Limited | Attn: Matthew Bruce, Chief Technology Officer | 88 Queensway | | One Pacific Place | | | HONG KONG | FENICS Toolkit Addendum#1, Amendment / Addendum / Schedule |
| Fenics Software Limited | Attn: Matthew Bruce, Chief Technology Officer | 3 World Financial Center | | New York | NY | 10285-0700 | UNITED STATES | Developers Kit Addendum # 2, Amendment / Addendum / Schedule |
| Fenics Software Limited | Attn: Matthew Bruce, Chief Technology Officer | 1 Broadgate Complex | | London | | EC2M 7HA | UNITED KINDOM | Developers Kit Addendum # 2, Amendment / Addendum / Schedule |
| Fenics Software Limited | Attn: Matthew Bruce, Chief Technology Officer | 21 Rue de Balsac | | Paris | | 75008 | FRANCE | Developers Kit Addendum # 2, Amendment / Addendum / Schedule |
| Fenics Software Limited | Attn: Matthew Bruce, Chief Technology Officer | 1-12-32 Akasaka | ARK Mori Building, 36F Minato-ku | Tokyo | | 107-6036 | JAPAN | Developers Kit Addendum # 2, Amendment / Addendum / Schedule |
| Fenics Software Limited | Attn: Matthew Bruce, Chief Technology Officer | 5 Temasek Blvd. | | 11-01 Suntec City Tower | | 103 | SINGAPORE | Developers Kit Addendum # 2, Amendment / Addendum / Schedule |
| Fenics Software Limited | Attn: Simon Rockall, Legal Department | 22 Chapter Street | | London | | SW1P 4NP | UNITED KINDOM | Master Site License Agreement, Master Agreement |
| FX Alliance LLC | 900 Third Ave. | 3rd Floor | | New York | NY | 10022 | UNITED STATES | Direct Participant Agreement regarding trading FX interests with other Participants |
| FX Alliance LLC | 900 Third Ave. | 3rd Floor | | New York | NY | 10022 | UNITED STATES | FX User Agreement regarding access to certain FXall Content, submission of Customer's Transaction Data and/or to conduct Transactions |
| FX Alliance, LLC | Attn: John W. Cooley, Chief Financial Officer | 900 Third Avenue | 3rd Floor | New York | NY | 10022 | UNITED STATES | FX User Agreement, Master Agreement |
| FX Alliance, LLC | Attn: John W. Cooley, Chief Financial Officer | 900 Third Avenue | 3rd Floor | New York | NY | 10022 | UNITED STATES | Direct Participant Agreement, Master Agreement |
| IMS AMERICA | ATTN: PETER HOOVER SENIOR VICE PRESIDENT | 660 W. GERMANTOWN PIKE | | PLYMOUTH MEETING | PA | 19462 | UNITED STATES | Contract Number: 100000015947; Terms and Conditions |
| INDEPTH DATA INC. | ATTN: ACCOUNTS RECEIVABLE | 20 North Broadway, 10th floor | | OKLAHOMA CITY | OK | 73102 | UNITED STATES | Contract Number: 100000015939; Terms And Conditions |
| INDEPTH DATA INC. | ATTN: LAURA PURDUE EVANS SR. VP | | | | | | | Contract Number: 100000015939; Terms And Conditions |
| LMFORMA GLOBAL MARKETS | | | | | | | | |
| MANUGISTICS INC. | Attn Cathy Walls | 2115 East Jefferson Street | | Rockville | MD | 20852 | UNITED STATES | Contract Number: 100000016441; Escrow Agreement |
| McCarthy, Crisanti & Maffei, Inc. | Attn President & CEO | One Chase Manhattan Plaza | 37th Floor | New York | NY | 10005 | UNITED STATES | Contract Number: 100000018905; Subscription for Elec Info Ser |
| NATIONAL SOCIETY DAUGHTERS OF THE AMERICAN REVLTN | ATTN: LINDA G. CALVIN, PRESIDENT | 1776 D Street, NW | | Washington | DC | 20006 | UNITED STATES | Contract Number: 100000015412; Master 2008 CS |
| NATIONAL SOCIETY DAUGHTERS OF THE AMERICAN REVOLUTION | ATTN: LINDA G. CALVIN, PRESIDENT | 1776 D Street, NW | | Washington | DC | 20006-5303 | UNITED STATES | Contract Number: 100000017155; National Soc Daughter American |
| NEWBRIDGE NETWORKS INC. | ATTN: DIRECTOR | 593 Herdon Parkway | Suite 200 | Herdon | VA | 22070-5241 | UNITED STATES | Contract Number: 100000017605; END USER SOFTWARE LIC AGMT |
| ONELINK COMMUNICATION | P.O. BOX 71496 | | | SAN JUAN, PR | | 00936-8596 | UNITED STATES | |
| PEERLOGIC, INC | ATTN: QUINCY YU, VICE PRESIDENT OPERATIONS | 555 DE HARO STREET | | SAN FRANCISCO | CA | 94107-2348 | UNITED STATES | Contract Number: 100000018833; 60-Day Evaluation Agreement |
| SWIFT GLOBAL COMMUNICATION, INC | ATTN: CHARLES I. MCINTYRE | SALES HEADQUARTERS | 132 NASSAU STREET | NEW YORK | NY | 10038 | UNITED STATES | Contract Number: 100000016411; Letter re-Consolidation & Clar |
| TCS AMERICA, INC | ATTN: DEBASHIS GHOSH, REGIONAL DIRECTOR | | | | | | | Contract Number: 100000018912; SOW |

Lehman Brothers Commercial Corporation

Case No. 08-13901 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| THE LEADERSHIP LIBRARY, L.P. | ATTN: EDWIN S. GROSVENOR, CEO & EDITORIAL DIRECTOR | | | | | | | Contract Number: 100000017597; SOFTWARE LICENSING AGREEMENT |
| TMC SERVICES | 81 DORSA AVENUE | | | LIVINGSTON | NJ | 07039 | UNITED STATES | |
| TRANSACTION NETWORK SERVICES, INC. | 11480 COMMERCE PARK DRIVE | SUITE 600 | | RESTON | VA | 20191 | UNITED STATES | |
| WEBGAIN, INC. | ATTN: COLIN BODELL | 5425 STEVENS CREEK BLVD | | SANTA CLARA | CA | 95051 | UNITED STATES | Contract Number: 100000017620; Safe Escrow Agreement |

LBCC Schedules 54

B6H (Official Form 6H) (12/07)

In re   Lehman Brothers Commercial Corporation        ,                    Case No.   08-13901 (JMP)
                              Debtor                                                           (if known)

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto. | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  Lehman Brothers Commercial Corporation  ,                    Case No.  08-13901 (JMP)
                    Debtor                                                        (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                    Debtor

Date _____          Signature: _____
                                                              (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-------------------------------------------------------------------------------------------

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,                  Social Security No.
of Bankruptcy Petition Preparer                               *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
Address

X _____                    _____
  Signature of Bankruptcy Petition Preparer                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

-------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the  **Chief Financial Officer**  _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the  **corporation**  _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date  **6/14/2009**  _____

                              Signature: _____

                              William Fox, Chief Financial Officer
                              [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

-------------------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.