**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

-----------------------------------------------------------------x

**AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR**

**LEHMAN BROTHERS COMMODITY SERVICES INC.**

**CASE NO. 08-13885 (JMP)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : | 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |

---------------------------------------------------------------------x

## GLOBAL NOTES PERTAINING TO DEBTORS'
## FIRST AMENDED SCHEDULES AND STATEMENTS

On the dates listed below (each a "Petition Date" and collectively the "Petition Dates"), Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors listed below (collectively, the "Debtors," and together with their non-Debtor affiliates, "Lehman") commenced cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

| Debtor | Case Number | Petition Date |
|---|---|---|
| Lehman Brothers Holdings Inc. | 08-13555 (JMP) | 9/15/08 |
| BNC Mortgage LLC | 09-10137 (JMP) | 1/9/09 |
| CES Aviation IX LLC | 08-13907 (JMP) | 10/5/08 |
| CES Aviation LLC | 08-13905 (JMP) | 10/5/08 |
| CES Aviation V LLC | 08-13906 (JMP) | 10/5/08 |
| East Dover Limited | 08-13908 (JMP) | 10/5/08 |
| Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior | 08-13903 (JMP) | 10/5/08[1] |
| LB 2080 Kalakaua Owners LLC | 09-12516 (JMP) | 4/23/09 |
| LB 745 LLC | 08-13600 (JMP) | 9/16/08 |
| LB Rose Ranch LLC | 09-10560 (JMP) | 2/9/09 |
| Lehman Brothers Commercial Corporation | 08-13901 (JMP) | 10/5/08 |
| Lehman Brothers Commodity Services Inc. | 08-13885 (JMP) | 10/3/08 |
| Lehman Brothers Derivative Products Inc. | 08-13899 (JMP) | 10/5/08 |
| Lehman Brothers Finance SA | 08-13887 (JMP) | 10/3/08[2] |
| Lehman Brothers Financial Products Inc. | 08-13902 (JMP) | 10/5/08 |
| Lehman Brothers OTC Derivatives Inc. | 08-13893 (JMP) | 10/3/08 |
| Lehman Brothers Special Financing Inc. | 08-13888 (JMP) | 10/3/08 |
| Lehman Commercial Paper Inc. | 08-13900 (JMP) | 10/5/08 |

---

[1]    Voluntarily dismissed on February 24, 2009.

[2]    On March 11, 2009, the Bankruptcy Court entered an order dismissing the chapter 11 case In re *Lehman Brothers Finance SA*, and granting recognition of the foreign main proceeding and of PwC-CH as LBF's duly authorized foreign representative under chapter 15 of the Bankruptcy Code, *See In re Lehman Brothers Finance AG, in Liquidation*, Case No. 09-10583 (Bankr. S.D.N.Y. 2009) (JMP) [Docket Nos. 24, 25].

| | | |
|---|---|---|
| Lehman Scottish Finance L.P. | 08-13904 (JMP) | 10/5/08 |
| Luxembourg Residential Properties Loan Finance S.a.r.l. | 09-10108 (JMP) | 1/7/09 |
| PAMI Statler Arms LLC | 08-13664 (JMP) | 9/23/08[3] |
| Structured Asset Securities Corporation | 09-10558 (JMP) | 2/9/09 |

The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors' respective Schedules of Assets and Liabilities, Schedules of Current Income and Expenditure, and Schedules of Executory Contracts and Unexpired Leases (the "Schedules") and Statements of Financial Affairs (the "Statements" and together with the Schedules, the "Schedules and Statements") have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007.[4]

These Global Notes Pertaining to the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each of the Schedules and Statements. **These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements. These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements.** Disclosure of information in one Schedule, Statement, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit or continuation sheet.

**The Schedules and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors.**

1. <u>Reservation of Rights.</u>  **The Debtors' chapter 11 cases are the largest in history. The sheer volume of information to disclose is formidable. The circumstances surrounding the commencement of the Debtors' cases were extraordinary and have materially impacted the Debtors' ability to access and marshal information about their businesses. The Debtors' precipitous filing caused an immediate shutdown of Lehman's formerly integrated information and globally interdependent financial reporting systems. Although prepetition information has gradually become more available, it remains difficult to access. The process of gathering and consolidating the Debtors' information will continue after the filing of these Schedules and Statements, which should therefore be regarded as a work in progress, to be followed by supplements and amendments as necessary.**

   **The Schedules and Statements are unaudited and subject to further review and potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. In order to close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions and as such, these estimates and assumptions are reflected in the Schedules and Statements. The Debtors have made reasonable efforts to ensure the**

---

[3] On May 26, 2009, the Debtors filed a Motion Seeking Entry of an Order Pursuant to Section 1112(b) of the Bankruptcy Code Dismissing Chapter 11 Case of PAMI Statler Arms LLC which is currently set for hearing on June 24, 2009.

[4] Schedules and Statements of the Debtors may be filed on various dates within the time permitted by the Bankruptcy Code, Bankruptcy Rules, and/or orders of the Bankruptcy Court. No Schedules and Statements will be filed for either Fundo de Investimento Multimercado Credito Privado Navigator Investimento No Exterior or Lehman Brothers Finance SA because, as noted above, their chapter 11 case were dismissed by orders of the Bankruptcy Court, dated February 24, 2009 and March 11, 2009, respectively.

accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert claims or defenses. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."

2. **"As of" Information Date**. Unless otherwise indicated, all amounts listed in the Schedules and Statements are as of the close of business on the date prior to the Petition Date of the applicable Debtor. Notwithstanding, (i) the amounts reported on Schedules A and B for the following entities : Lehman Brothers Commercial Corporation, Lehman Brothers Commodity Services, Inc., Lehman Brothers OTC Derivatives Inc, Lehman Brothers Special Financing Inc., Lehman Commercial Paper Inc. and Luxembourg Residential Properties Loan Finance S.a.r.l. are as of the close of business on September 14, 2008 and (ii) the intercompany balances for all Debtors with respect to derivative-based transactions are also as of September 14, 2008.

Pursuant to certain orders of the Bankruptcy Court (collectively, the "Court Orders"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign certain of their unexpired executory contracts or leases, and pay certain outstanding prepetition claims from and following the applicable Petition Dates. In addition, pursuant to certain Court Orders, certain outstanding prepetition claims against the Debtors may have been paid by non-Debtor third parties following the applicable Petition Date. Therefore claims for general trade payables listed on Schedule F may be net of payments made through February 12, 2009. Certain of the Court Orders preserve the rights of parties in interest to dispute any amounts required to be paid to satisfy prepetition claims. Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a Court Order that preserves such right to contest.

3. **SIPA and Other Insolvency Proceedings.** On September 19, 2008, a proceeding was commenced under the Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc. ("LBI"). A trustee appointed under SIPA is administering LBI's estate. LBI's SIPA case is being administered in the Bankruptcy Court under docket number 08-01420 (JMP). In addition, as of the date of the filing of the Schedules and Statements, various insolvency proceedings have been commenced by or against certain of LBHI's foreign affiliates in their respective jurisdictions.

4. **Basis of Presentation.** For purposes of filing reports with the Securities and Exchange Commission, LBHI has historically prepared consolidated financial statements, which include each of the Debtors and certain additional non-Debtor affiliates. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a non-consolidated basis. Accordingly, the totals listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for public reporting purposes or otherwise. The Debtors' Monthly Operating Reports contain additional detail regarding the preparation and maintenance of the Debtors' books and records.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Reflection in Schedules and Statements of assets greater than liabilities is not an admission that a Debtor was solvent on its Petition Date or at any time prior to its Petition Date. Likewise, reflection in Schedules and Statements of liabilities greater than assets is not an admission that the Debtors were insolvent at their respective Petition Dates or any time prior to their respective Petition Dates.

5.  **Current Market Value — Net Book Value.**  In certain instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are not maintained or readily available.  However, the Debtors' inventory positions are accounted for with mark-to-market accounting incorporating valuations as reflected in the applicable Debtor's books and records as of the Petition Dates, or, for certain categories of derivative transactions, as of September 14, 2008.[5] The remaining assets, unless otherwise indicated, reflect the net book values of the Debtors' assets, as recorded in the Debtors' books and records, as of the Petition Dates Amounts ultimately realized will vary, at some times materially, from the amounts reflected in the applicable Debtor's books and records.

6.  **Excluded Accruals/GAAP entries.**  The Schedules and Statements do not include certain deferred charges, deferred liabilities, or general reserves, or assets with a net realizable value of zero.  Such amounts may, however, be reflected in the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities, including accrued taxes and accrued wage and/or employee benefit related obligations, which do not represent specific claims as of the Petition Dates, and assets relating to, among other things, goodwill, customer relationship intangibles and loan commitment fees.

7.  **Foreign Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

8.  **Confidentiality.**  Addresses of current and former employees of the Debtors are generally not included in the Schedules and Statements.  Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

9.  **Consolidated Entity Accounts Payable and Disbursement Systems.**  An individual Debtor's Schedules and Statements may include payments made by the Debtor for another Debtor or non-Debtor affiliate.  Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtor's Schedules and Statements.  A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' motion for authorization to, among other things, continue using its cash management system, as modified, dated October 3, 2008 [Docket No. 669], and the supplement thereto, dated October 10, 2008 [Docket No. 826].

10. **Derivatives and other contractual agreements.**  The Debtors have attempted to list on Schedule G all of the derivative contracts that they were party to as of their respective Petition Date.  A large number of the contracts listed on Schedule G, however, may have been terminated prior or subsequent to the applicable Petition Date.  Liabilities and certain assets related to derivatives contracts are not included on the Debtors' Schedules.  In certain instances the Debtors have netted cash and securities collateral against the receivables due from counterparties.  Upon the Debtors completing their analysis of their books and records of the numerous derivative transactions potential additional assets and/or liabilities associated with the Debtors' derivative contracts may be recorded and disclosed.

11. **Intercompany Claims.**  Claims among the Debtors and their non-Debtor affiliates, as reflected in the balance sheet accounts of the applicable Debtors (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims"), are reported on Schedules B and F, as applicable.  The Intercompany

---

[5] Derivative-related assets and derivative-related liabilities represent amounts due from or to counterparties related to matured, terminated and open trades and are recorded at fair value net of cash and securities collateral received and net of valuation reserves as recorded in the books as of September 14, 2008.  Lehman Brothers Special Financing, Inc. determined the fair value of the derivative-related assets listed on Schedule B as follows: (1) utilized the fair values as of September 30, 2008 for trades open as of September 30, 2008, (2) utilized the fair values at the date of maturity or termination where the counterparty notified the Company prior to September 30, 2008, or (3) utilized the last valuation recorded by the Company prior to the LBHI bankruptcy filing where a fair value was unable to be determined or for counterparties with more than 1,000 trades outstanding as of September 14, 2008.  Derivative-related assets do not reflect value impairment that may result from final resolution with certain Special Purpose Vehicles.

Claims are comprised primarily of the following components: trading activity with affiliates (buying and selling securities, derivatives, commodities among affiliates), allocation of operating expenses including interest charges and financings (notes payable/receivable, repos/reverse repos, stock or bond borrows/loans) and the transfer of cash balances, generally to LBHI and receipt of funds, generally from LBHI, to cover cash shortfalls, as a result of Lehman's cash management practices. The intercompany balances reflect the amounts shown on the Debtors' respective balance sheets as of the close of business on September 14, 2008 except that certain collateral has been netted against financing and derivative balances.

12. **Insiders.** Lehman employed hundreds of individuals with the title of Managing Director and Senior Vice President and thousands of individuals with the title of Vice President and Assistant Vice President. However, for its response to Statement questions 3c and 21, (i) LBHI has listed members of its Board of Directors and all employees that are, or were, Executive Officers (Chairman and Chief Executive Officer, Chief Financial Officer, Chief Administrative Officers, President and Chief Operating Officer, and Chief Legal Officer) and Global Heads and (ii) the remaining Debtors have listed Presidents, and certain Directors, Managing Directors, Senior Vice Presidents, and Vice Presents, as appropriate for their particular personnel structure. Persons have been included in the Schedules and Statements for informational purposes only and such individuals should not, simply by virtue of being listed herein, all be deemed to be "insiders" in terms of control of the Debtors, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, or with respect to any theories of liability or for any other purpose. In the ordinary course of Lehman's businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Information about payments and prior relationships with Alvarez & Marsal North America, LLC is disclosed in the affidavits and supplements thereto that accompany the Debtors' Application to Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer Nunc Pro Tunc to the Commencement Date [Docket Nos. 760, 1366, and 1559].

13. **Setoffs.** Prior to the applicable Petition Date, and in the ordinary course of their businesses, the Debtors incurred a large number of setoffs in connection with, among other things, intercompany, derivative and customer/supplier transactions. Unless otherwise stated, setoffs are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules B, D or F. Nonetheless, some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted.

Notwithstanding foregoing, the Debtors have disclosed certain setoffs taken by financial institutions that are known to the Debtors and that the Debtors reserve the right to challenge as being outside the ordinary course of business.

14. **Mechanics' Liens.** The inventories, property and equipment listed in these Schedules and Statements and Schedules are presented without consideration of any mechanics' liens.

15. **Undetermined Amounts.** The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amount.

16. **Pledged Assets and Assets Held by Other Parties.** A significant amount of the assets listed on the Debtors' Schedule B have been pledged as collateral by the Debtors and are outside of the Debtors' control. These assets include, among other things, cash, securities, real estate loans and corporate loans and other inventory. In addition, prior to the applicable Petition Date, certain third parties posted cash and securities with the Debtors as collateral (the "Third Party Collateral"). In many instances other non-Debtor third-party entities have either seized, asserted control over or a claim a right to such Third Party Collateral. The Debtors are exploring their rights, options and obligations in such instances. Notwithstanding, Schedule B reflects receivables net of Third Party Collateral and, to the extent that Third Party Collateral posted by a particular creditor resulted in a net payable, such payable is listed on Schedule F.

17. **Guarantees.** Contractual guarantees issued by a Debtor have been listed on that Debtor's Schedule G. Claims of contract counterparties arising under these guarantees have been listed on the Debtor's Schedule F as contingent and unliquidated liabilities. In addition, LBHI guaranteed the payment of all liabilities, obligations and commitments of certain of its subsidiaries. LBHI has listed each of the guaranteed subsidiaries, but not the creditors of those guaranteed subsidiaries, as a contingent, unliquidated and disputed creditor on LBHI's Schedule F. LBHI frequently served as credit support provider to its affiliates in connection with their derivative contracts. As noted in Global Note 10 about contingent liabilities associated with the derivative contracts, these contingent liabilities will not be disclosed until the Debtors have completed their analysis of the numerous derivative transactions. The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments and other such agreements, and will amend their Schedules accordingly.

18. **Schedules.**

   a.    **Schedule A**. Real property is listed on Schedule A at net book value. Certain interests of the Debtors in real property, including mortgages and real property held for sale, are not listed on Schedule A, but have been listed as inventory in response to Schedule B. Leases of real property have not been listed on Schedule A, but have been listed on Schedule G.

   b.    **Schedule B1.** Cash and restricted cash for certain Debtors may include amounts related to pledged assets that may not belong to the Debtor. Such amounts associated with pledged assets are not determinable at this time.

   c.    **Schedule B9.** Certain Debtors who do not list any interest in insurance policies in response to Schedule B9 may hold an interest in policies of an affiliate.

   d.    **Schedule B21.** Amounts listed in response to Schedule B21 exclude claims that have been or, at a later date may be, asserted by the Debtors against their various liability policies. Additionally, the Debtors have asserted and will continue to assert various claims against affiliates involved in foreign insolvency proceedings. Said claims are subject to amendment and further reconciliation and may not be reflective of the amounts listed on the Debtors' books and records as of the Petition Dates. To the extent such claims include undetermined or unliquidated amounts, such amounts have not been included in the Debtors' Schedules.

   e.    **Schedule B23.** Licenses to conduct business are not included in Schedule B.

   f.    **Schedule D — Creditors Holding Secured Claims.** The Debtors have not undertaken a valuation of their assets in which creditors may have a secured interest. The Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

   Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits posted by, or on behalf of, the Debtors, or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in a secured facility, only the collateral agent has been listed for purposes of Schedule D.

   g.    **Schedule E — Creditors Holding Unsecured Priority Claims.** Schedule E does not include obligations for employee-related medical, dental, prescription drug, death and other benefits under

group benefit plans that have been, or may be, satisfied by a voluntary employee beneficiary association ("VEBA") established on September 12, 2008 under section 501(c)(9) of the Internal Revenue Code of 1986.  Schedule E does not include certain other employee obligations, which may be owed, or may have been satisfied, by LBI.  Schedules E and F do not include obligations related to restricted stock units.

h.      **Schedule F — Creditors Holding Unsecured Nonpriority Claims.**  Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F.

The Debtors' responses to Statement question 4 disclose pending litigation involving the Debtors. Claims related to pending litigations are listed on Schedule F as contingent, unliquidated and disputed liabilities.  In certain litigations, however, plaintiffs have not clearly identified which Lehman entity or entities are the intended defendants (naming "Lehman" or "Lehman Brothers"). In such cases, out of an abundance of caution the litigation is disclosed by LBHI's in response to Statement question 4 and claims are listed on LBHI's Schedule F as a contingent, unliquidated and disputed liabilities.  Inclusion in LBHI's Schedules and SOFAs shall not be deemed an admission of any liability for a litigation that is disclosed.

i.      **Schedule G — Executory Contracts and Unexpired Leases.**  Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract, was in effect on the applicable Petition Date, or is valid or enforceable.  The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their business.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party.  Certain of the Agreements may not have been memorialized and may be subject to dispute.  Agreements that are oral in nature have also been included in Schedule G.  Agreements, including certain license agreements that are not valued by the Debtors for balance sheet purposes appear on Schedule G but do not appear on Schedule B.

j.      <u>**Schedule H — Co-Debtors**</u>.  Investigation into possible co-obligor relationships between the Debtors and/or non-debtor entities is ongoing.  There may be instances where litigation is brought against multiple legal entities.  Such litigation is listed on Schedule F of the appropriate Debtor and Schedule H.  The Debtors are in the process of reviewing their leases and contracts, which agreements may contain provisions leading to a co-debtor relationship.

## 19. <u>Statements.</u>

k.      **Statement question 1 – Income.**  The amounts reported in response to Statement question 1 reflect the Debtors' fiscal year of 12/1 to 11/30 and reflect amounts taken from the Debtors' internal consolidated balance sheet worksheets.  Amounts reported for the current period represent gross revenue for the period 12/1/2007 through and including 8/31/2008.

l.       **Statement question 2 – Other Income.**  From time to time, the Debtors may have de minimis income from sources other than the operation of business that will not appear in response to Statement question 2.

m.      **Statement question 3 – Payments to Creditors.**  Amounts still owing to any creditor listed on Statement 3b or 3c are reflected in Schedule E and F, as applicable.

   i.      **Statement Question 3b.**   The payments listed reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf. Payments made by LBI are indicated with an asterisk on Schedule 3b.

   ii.     **Statement Question 3c.**  The payments listed on the Debtors' response to Statement question 3c reflect payments made by the applicable Debtor entity and those payments made by LBI on the Debtors' behalf.  Payments made by LBI are indicated with an asterisk on Schedule 3c.  Amounts listed include payroll payments, W-2 income events, checks and wires.  For explanation of the treatment of payments that may have been made by an affiliate on behalf of another affiliate, please refer to Global Note 6.

n.      **Statement question 4b – Property attached, garnished or seized.**   The Debtors have listed amounts held by certain financial institutions pending the legal and/or equitable resolution of various asserted claims.  The Debtors contest and dispute these parties' right to hold, attach garnish or seize such funds.

o.      **Statement question 7 – Gifts.**  See Global Note 9 above regarding the Debtors' consolidated entity accounts payable and disbursement systems.

p.      **Statement question 8 – Losses.**  The Debtors' responses to Statement question 8 do not include financial losses or defense costs paid pursuant to the director and officer liability policies.

q.      **Statement question 10 – Other Transfers.**  In response to Statement question 10, the Debtors list certain transfers of collateral that were made prior to and remained outstanding as of the Petition Date of the respective Debtor.  The Debtors reserve the right to argue that such transfers were outside the ordinary course of business and reserve all rights with respect to a final determination as to the nature of the transfers, notwithstanding their inclusion in this Statement question 10. Investigation continues with respect to such transfers.

r.      **Statement question 12 – Safe Deposit Boxes.**  The Debtors have listed certain physical vaults in response to the applicable Debtor's response to statement question 12.  Investigation and inquiry continues in efforts to ascertain information about and/or obtain control over assets of the Debtors that may be in vaults of non-debtor affiliates and third parties, including financial institutions, holding such assets at the direction of such non-debtor affiliates or third parties.

s.      **Statement question 18 – Nature, location and name of business.** The Debtors' responses to Statement question 18 includes only ownership interests in businesses that are either (i) direct subsidiaries of the applicable Debtor or (ii) entities that file reports with the Securities and Exchange Commission (an "SEC-filer").

t.      **Statement question 19 – Books, Records and Financial Statements.**  The firms and individuals listed in response to Statement questions 19(a)-(c) are not intended to be an exhaustive list of all parties but rather represent a listing of those firms and/or individuals that supervised or were primarily responsible for the respective tasks.

**Statement question 20 – Inventory.**  The Debtors maintain physical inventory at the vaults listed in response to Statement question 12 and in the vaults of certain non-debtor affiliates and third parties and maintain their non-physical inventory in accounts at certain non-Debtor affiliates including LBI (the "Non-

physical Accounts").  An electronic inventory calculation with respect to the Non-physical Accounts was prepared periodically by LBI and/or Lehman Brothers International (Europe) and provided to the Debtors at regular intervals prior to [September 14, 2008].

u.        **Statement questions 21 and 22**.  The Debtors' response reflects information as of each respective Debtor's Petition Date.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____Southern_____ **District Of** New York_____

In re   Lehman Brothers Commodity Services Inc._____,     Case No. 08-13885 (JMP)_____
              Debtor

                                                          Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $          0.00 | | |
| B - Personal Property | | 10 | $  6,522,809,738.94 + undetermined amounts | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $          Undetermined | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 13 | | $          Undetermined | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 4 | | $          Undetermined | |
| G - Executory Contracts and Unexpired Leases | | 17 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $          N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $          N/A |
| **TOTAL** | | 48 | $  6,522,809,738.94 + undetermined amounts | $          Undetermined | |

B6A (Official Form 6A) (12/07)

In re   **Lehman Brothers Commodity Services Inc.**         ,                    Case No.   **08-13885 (JMP)**
                    **Debtor**                                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  Lehman Brothers Commodity Services Inc.          ,          Case No.  08-13885 (JMP)
                        **Debtor**                                                  **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $19,673,795.92 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.            ,                    Case No. 08-13885 (JMP)
                    Debtor                                                          (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider and Debtors' response to Schedule B30 for a listing of the Debtors' investment interest in non-affiliate entities | | $316,113,836.86 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | See Debtors' response to Schedule 30 - Inventory | | |
| 16. Accounts receivable. | | See attached rider | | $3,371,822,479.47 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.      ,                    Case No. 08-13885 (JMP)
                        Debtor                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | See attached rider | | $2,780,146,022.83 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc._____ ,              Case No. 08-13885 (JMP)_____
                          Debtor                                                                      (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $35,053,603.86 |
| | | | | |
| | | 3 continuation sheets attached    Total ▶ | | $ 6,522,809,738.94 + undetermined amounts |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re: Lehman Brothers Commodity Services

Case No. 08-13664 (JMP)

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.2 - Bank Accounts

| BANK | ADDRESS | ACCOUNT NUMBEI |
|------|---------|----------------|
| Bank of America | 335 Madison Ave., NY, NY 10017 | 6550261540 |
| Bank of America NT & SA | 335 Madison Ave., NY, NY 10017 | 28937011 |
| Citibank | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 2015477006 |
| Citibank | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 501330019 |
| Citibank | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 3077-4322 |
| Citibank Handlowy | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 9710301508 |
| Citibank Pty Limited | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 231025006 |
| Citibank Rt. | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 202292003 |
| Citibank, N.A. | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 11228102 |
| Citibank, N.A. | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 11228110 |
| Citibank, N.A. | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 159925404 |
| Citibank, N.A. | 388 Greenwich St., 22nd Floor, NY, NY 10013 | 11291769 |
| DnB NOR Bank ASA | Stranden 21, Aker Brygge, Oslo NO-0021, Norway | 5083.06.23342 |
| HSBC BANK PLC | 452 5th Ave., NY, NY 10018 | 400515 58971134 |
| J.P. Morgan Chase & Co. | 277 Park Ave., NY, NY 10017 | 066-647517 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., NY, NY 10017 | 33197701 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., NY, NY 10017 | 00100 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., NY, NY 10017 | 00995 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., NY, NY 10017 | 00077 |
| J.P. Morgan Chase Bank, N.A. | 277 Park Ave., NY, NY 10017 | 00499 |
| SEB | P.O. Box 2098, Copenhagen DK-1014, Denmark | 5295-0017001930 |
| SEB | P.O. Box 2098, Copenhagen DK-1014, Denmark | 5295-0017002023 |
| Svenska | 875 3rd Ave., 4th Floor, NY, NY 10022 | 40341739 |
| Swedbank | 8 Brunkebergstorg, Stockholm S-105 34, Sweden | 15099 |

**Note:  Sum total of bank balances per the general ledger is $19,673,795.92 and is subject to book-bank reconciliation differences**

In re: Lehman Brothers Commodity Services

Case No. 08-13664 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.9 - Interests in Insurance Policies**

| INSURANCE COMPANY | TYPE OF POLICY | POLICY NUMBER | SURRENDER OR REFUND VALUE |
|---|---|---|---|
| Fidelity and Deposit Company of Maryland | Department of the Treasury: Customs & Excise Tax | 80717004 | Undetermined |
| Fidelity and Deposit Company of Maryland | Commonwealth of Pennsylvania: Financial Guarantee | 8922567 | Undetermined |
| Fidelity and Deposit Company of Maryland | Alabama Department of Agriculture & Industries: License and/or Permit | 8922599 | Undetermined |
| Fidelity and Deposit Company of Maryland | Comptroller of Public Accounts: Financial Guarantee | 08944701 | Undetermined |
| Fidelity and Deposit Company of Maryland | Comptroller of Public Accounts: Financial Guarantee | 8944702 | Undetermined |
| Fidelity and Deposit Company of Maryland | State of Oklahoma Taxpayer Assistance Division: Financial Guarantee | 8944717 | Undetermined |
| | | **Total** | Undetermined |

In addition to the specific insurance policies listed above, the Company is a beneficiary on the policies of Lehman Brothers Holdings Inc. ("LBHI"). These policies are listed on rider B9 of the LBHI Schedule B.

**In re: Lehman Brothers Commodity Services**                                    **Case No. 08-13664 (JMP)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| LB ALBERTA HOLDINGS INC. | -$1,122,320.15 |
| INVEST IN SUB EAGLE ENERGY PARTNERS | $317,236,171.51 |
| INVEST IN SUB LEHMAN POWER SERVICES | -$14.50 |
| **Total** | **$316,113,836.86** |

In re: Lehman Brothers Commodity Services                              Case No. 08-13664 (JMP)

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | | VALUE |
|---|---|---|
| CUSTOMER RECEIVABLE - FTD | $ | 73,474.88 |
| ITS CUSTOMER CONTROL | $ | 652,364.27 |
| REC FROM B/D: T/D ACCRUAL | $ | 2,860,764.80 |
| NOTES RECEIVABLE | $ | 11,357,320.50 |
| ACCTS REC OTHER | $ | 90,588,522.99 |
| RECBL FROM CLEARING ORGANIZ SBF | $ | 96,816,017.13 |
| **Subtotal 3rd-Party Receivables** | **$** | **202,348,464.57** |
| | | |
| Eagle Energy Partners 1 LP - I/C Receivable | $ | 64,845,378.83 |
| LB Commercial Bank (LBCB) - I/C Derivative Receivable | $ | 46,989.59 |
| LB Commodity Services - Canada Branch - I/C Receivable | $ | 5,320,667.62 |
| LB Commodity Services Europe - I/C Derivative Receivable | $ | 1,133,837.94 |
| LB Commodity Services Inc. - I/C Derivative Receivable | $ | 820,151.40 |
| LB Commodity Services Inc. - I/C Receivable | $ | 86,416,597.35 |
| LB International (Europe) - I/C Derivative Receivable | $ | 34,826.97 |
| LB International (Europe) - I/C Receivable | $ | 237,518,944.78 |
| LB International (Europe) - I/C Receivable | $ | 53,330,427.01 |
| LB Special Financing Inc. - I/C Derivative Receivable | $ | 421,328,270.38 |
| LB Special Financing Inc. - I/C Receivable | $ | 13,742,414.65 |
| Lehman Brothers Bankhaus AG - I/C Derivative Receivable | $ | 58,174,002.82 |
| Lehman Brothers Commercial Corporation - I/C Derivative Receivable | $ | 1,323,938.29 |
| Lehman Brothers Commercial Corporation - I/C Receivable | $ | 11,723,317.12 |
| Lehman Brothers Europe Ltd. - I/C Receivable | $ | 5,599,156.90 |
| Lehman Brothers Finance S.A. - I/C Derivative Receivable | $ | 3,884,557.46 |
| Lehman Brothers Finance S.A. - I/C Receivable | $ | 36,622.95 |
| Lehman Brothers Holdings Inc. - I/C Derivative Receivable | $ | 661,678,601.02 |
| Lehman Brothers Inc. - I/C Commodity Broker Receivable | $ | 1,516,176,827.21 |
| Lehman Brothers Inc. - I/C Securities Related Receivable | $ | 1,099,195.13 |
| Lehman Brothers Japan Inc - I/C Derivative Receivable | $ | 540,157.37 |
| Lehman Brothers Japan Inc - I/C Receivable | $ | 12,758.46 |
| Lehman Brothers Limited - I/C Receivable | $ | 3,066,151.10 |
| Lehman Brothers Treasury Co. B.V. - I/C Derivative Receivable | $ | 21,614,391.04 |
| Lehman Power Services LLC - I/C Receivable | $ | 5,831.50 |
| **Subtotal Intercompany Receivables** | **$** | **3,169,474,014.89** |
| | | |
| **Total** | | **$3,371,822,479.47** |

**In re: Lehman Brothers Commodity Services**                                    **Case No. 08-13664 (JMP)**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| US CORPORATE LOANS | $6,679,421.51 |
| PHYSICAL COMMODITIES | $38,362,274.43 |
| DERIVATIVES | $2,735,104,326.88 |
| **Total** | **$2,780,146,022.83** |

**In re: Lehman Brothers Commodity Services**                    **Case No. 08-13664 (JMP)**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| AUDIO VISUAL/EQUIP | $128,586.11 |
| COMMUNICATIONS EQUIPMENT | $166,535.93 |
| EXCHANGE MEMBERSHIPS COMODITIES | $10,900,000.00 |
| FAXES | $1,240.72 |
| FURNITURE | $1,314,259.54 |
| LEASEHOLD IMPROVEMENTS | $2,658,406.16 |
| MARGIN SUSPENSE A/C LIFFE | $6,865,886.99 |
| NAT GAS GST | $11,733,113.32 |
| NETWORKS EQUIPMENT | $71,645.35 |
| PERSONAL COMPUTERS/SERVERS | $39,247.70 |
| PPD EXP-INSURANCE | $4,075.00 |
| PREPAIDS INSURANCE | $4,107.00 |
| PREPD SW VND SVCE MAINT | $78,020.84 |
| SWISS VAT | $1,088,479.20 |
| **Total** | **$35,053,603.86** |

B6C (Official Form 6C) (12/07)

In re  **Lehman Brothers Commodity Services Inc.**    ,                Case No.  **08-13885 (JMP)**
                **Debtor**                                                      **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐   Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | | | |

B6D (Official Form 6D) (12/07)

In re  Lehman Brothers Commodity Services Inc.    ,                                    Case No. 08-13885 (JMP)
                          Debtor                                                                          (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

[x]     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

  0  continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶ (Total of this page) | $ 0.00 | $0.00 |
| Total ▶ (Use only on last page) | $ Undetermined | $Undetermined |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   Lehman Brothers Commodity Services Inc.     ,                          Case No. 08-13885 (JMP)
_____                          _____
                Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re  **Lehman Brothers Commodity Services Inc.**   ,                                Case No. **08-13885 (JMP)**
_____                                      _____
            **Debtor**                                                                                              **(if known)**

☐    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

**11**  continuation sheets attached

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.            ,          Case No.   08-13885 (JMP)
_____                      _____
              Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Alabama Department of Revenue 50 North Ripley Street Montgomery, AL 36132 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Alaska Department of Revenue Tax Division 333 W. Willoughby Ave 11 Fl Side B PO Box 110420 Juneau, AK 99811-0420 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Arizona Department of Revenue 1600 W. Monroe Phoenix, AZ 85007-2650 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| California Franchise Tax Board BE Bankruptcy MS: A-345 PO Box 2952 Sacramento, CA 95812-2952 | | | | X | X | X | | | |

Sheet no.  1  of  11  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.    ,                    Case No.   08-13885 (JMP)
               Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| City of Portland, Oregon Revenue Bureau 111 SW Columbia, Suite 600 Portland, OR 97201-5350 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| City of Portland, Oregon Revenue Bureau 111 SW Columbia, Suite 600 Portland, OR 97201-5350 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Colorado Department of Revenue 1375 Sherman Street Denver, CO 80261 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Florida Department of Revenue 104 Carlton Building 5050 W. Tennessee Street Tallahassee, FL 32399-0100 | | | | X | X | X | | | |

Sheet no.  2  of  11  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$    $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.    ,                    Case No.  08-13885 (JMP)
                        Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Georgia Department of Revenue<br>1800 Century Blvd., NE<br>Atlanta, GA 30345-3205 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Hawaii Department of Taxation<br>Princess Ruth Keelikolani Building<br>830 Punchbowl Street<br>Honolulu, HI 96813-5094 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Idaho Tax Commission<br>PO Box 36<br>Boise, ID 83722-0410 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Illinois Department of Revenue<br>Willard Ice Building<br>101 West Jefferson Street<br>Springfield, IL 62702 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  3  of  11  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)          $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)          $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commodity Services Inc.      ,                    Case No.   08-13885 (JMP)
              Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Internal Revenue Service Attn: Mr. Timothy Taggart 110 W. 44th Street - 6th Floor New York, NY 10036 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Kansas Department of Revenue PO Box 12005 Topeka, KS 66612 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Louisiana Department of Revenue 617 Third Street Baton Rouge, LA 70802 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Maine Revenue Services 24 State House Station Augusta, ME 04333-0024 | | | | X | X | X | | | |

Sheet no.  4  of  11  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commodity Services Inc.     ,        Case No.   08-13885 (JMP)
_____           _____
                    Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Maryland Department of Revenue <br> Comptroller of Maryland <br> Revenue Administration Division <br> Annapolis, MD 21411-0001 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Michigan Department of Treasury <br> Lansing, MI 48922 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Minnesota Department of Revenue <br> Collection Division <br> PO Box 64564 <br> St. Paul, MN 55164-0564 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Mississippi State Tax Commission <br> Bankruptcy Section <br> PO Box 22808 <br> Jackson, MS 39225-2808 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  5  of  11  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  $ 0.00    $ 0.00    $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)  $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)    $    $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.       ,                              Case No.   08-13885 (JMP)
_____
                        Debtor                                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **Account No.** | | | Tax Authority | | | | Undetermined | | |
| Montana Business and Income Taxes Division Sam W. Mitchell Building 125 N. Roberts, Helena, MT 59604 | | | | X | X | X | | | |
| **Account No.** | | | Tax Authority | | | | Undetermined | | |
| Nebraska Department of Revenue 301 Centennial Mall South PO Box 94818 Lincoln, NE 68509-4818 | | | | X | X | X | | | |
| **Account No.** | | | Tax Authority | | | | Undetermined | | |
| New Hampshire Dept of Revenue Administration 109 Pleasant Street PO Box 457 Concord, NH 03302-0457 | | | | X | X | X | | | |
| **Account No.** | | | Tax Authority | | | | Undetermined | | |
| New Jersey Department of the Treasury Division of Taxation 50 Barrack Street Trenton, NJ 08695 | | | | X | X | X | | | |

Sheet no.  6  of  11  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                                           $ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                                                   $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                                                    $                $

B6E (Official Form 6E) (12/07) – Cont.

In re __Lehman Brothers Commodity Services Inc.___,          Case No.__08-13885 (JMP)_____
                        Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| New Mexico Taxation and Revenue Department 1100 South St. Francis Dr. PO Box 630 Santa Fe, NM 87504-0630 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| New York City Department of Finance Correspondence Unit 66 John Street - 3rd Floor New York, NY 10038-3735 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| New York State Dept. of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| North Carolina Department of Revenue PO Box 25000 Raleigh, NC 27640-0640 | | | | X | X | X | | | |

Sheet no. _7_ of _11_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)
$ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)
$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)
$ | $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commodity Services Inc.   ,          Case No.   08-13885 (JMP)
                    **Debtor**                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

<u>Type of Priority for Claims Listed on This Sheet</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ohio Department of Taxation <br> PO Box 530 <br> Columbus, OH 43216-0530 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Ohio Department of Taxation <br> Bankruptcy Division <br> 30 E. Broad Street - 23rd Floor <br> Columbus, OH 43215 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Oklahoma Tax Commission <br> 2501 North Lincoln Blvd <br> Connors Building, Capitol Complex <br> Oklahoma City, OK 73194 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Oregon Department of Revenue <br> 955 Center St., NE <br> Salem, OR 97301 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.   8   of   11   continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)        $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)        $                    $

B6E (Official Form 6E) (12/07) – Cont.

In re  Lehman Brothers Commodity Services Inc.    ,                    Case No.  08-13885 (JMP)
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Pennsylvania Department of Revenue<br>1133 Strawberry Square<br>Harrisburg, PA 17128-1100 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>South Carolina Department of Revenue<br>301 Gervais Street<br>PO Box 125<br>Columbia, SC 29214 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Taxing Authority for the Country of Canada<br>2204 Walkley Road<br>Ottawa, ON K1A 1A8 CANADA | | | Tax Authority | X | X | X | Undetermined | | |
| Account No.<br><br>Taxing Authority for the Province of British Columbia<br>1166 West Pender Street<br>Vancouver, BC V6E 3H8 CANADA | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  9  of  11  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)                    $ 0.00        $ 0.00        $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)                           $

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)                         $              $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commodity Services Inc.    ,          Case No.   08-13885 (JMP)
               **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Tennessee Department of Revenue <br> Andrew Jackson Building <br> 500 Deaderick St. <br> Nashville, TN 37242 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Texas Comptroller of Public Accounts <br> Lyndon B. Johnson State Office Building <br> 111 E. 17th Street <br> Austin, TX 78774 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Utah State Tax Commission <br> 210 North 1950 West <br> Salt Lake City, UT 84134 | | | Tax Authority | X | X | X | Undetermined | | |
| Account No. <br><br> Vermont Department of Taxes <br> 133 State Street <br> Montpelier, VT 05633-1401 | | | Tax Authority | X | X | X | Undetermined | | |

Sheet no.  10  of  11  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00     $ 0.00     $ 0.00

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

$

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

$     $

B6E (Official Form 6E) (12/07) – Cont.

In re   Lehman Brothers Commodity Services Inc.      ,                          Case No.   08-13885 (JMP)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Tax Authority | | | | Undetermined | | |
| Virginia Department of Taxation 3600 West Broad Street Richmond, VA 23230-4915 | | | | X | X | X | | | |
| Account No. | | | Tax Authority | | | | Undetermined | | |
| West Virginia State Tax Department Bankruptcy Unit PO Box 766 Charleston, WV 25323-0766 | | | | X | X | X | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __11__ of __11__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00          $ 0.00          $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$ Undetermined

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$ Undetermined          $ Undetermined

**B6F (Official Form 6F) (12/07)**

In re  Lehman Brothers Commodity Services Inc.    ,                    Case No. 08-13885 (JMP)
_____                    _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>See attached rider: Schedule F Payables | | | | | | | Undetermined |
| ACCOUNT NO. <br><br> | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | |
| ACCOUNT NO. <br><br> | | | | | | | |
| | | | | Subtotal ▶ | | | $ 0.00 |

  0  continuation sheets attached

Total ▶    $ Undetermined
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Lehman Brothers Commodity Services Inc.                                                                                                08-13885 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALPHA OFFICE SUPPLIES INC | PO BOX 2361 | | PHILADELPHIA | PA | 19004 | UNITED STATES | General trade payable | | | | $798.37 |
| AMERICAN STOCK EXCHANGE LLC | BOX 757510 | | PHILADELPHIA | PA | 19175-7510 | UNITED STATES | General trade payable | | | | $84.36 |
| AMEX CORPORATE CARD | P.O. BOX 1270 | PEOPLESOFT | NEWARK | NJ | 07101-1270 | UNITED STATES | General trade payable | | | | $110,121.81 |
| AWS CONVERGENCE TECHNOLOGIES INC | ATTN ACCOUNTS PAYABLE | PO BOX 49100 | SAN JOSE | CA | 95161 | UNITED STATES | General trade payable | | | | $27,093.75 |
| Bank of New York Trust Company | Attn: Corporate Trust | 900 Ashwood Parkway | ATLANTA | GA | 30338 | UNITED STATES | Natural Gas Deal | | X | | $689,101,799.17 |
| BENTEK ENERGY LLC | P.O. BOX 173861 | | DENVER | CO | 80217-3861 | UNITED STATES | General trade payable | | | | $8,891.28 |
| BIGDOUGH.COM INC. | 12189 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $237.07 |
| BLOOMBERG LP | 731 LEXINGTON AVENUE | ATTN: ESTHER RAMOS; ACCT. DEPT | NEW YORK | NY | 10022 | UNITED STATES | General trade payable | | | | $52,431.40 |
| BOURSE DE MONTREAL | TOUR DE LA BOURSE | C.P. 61; 800 SQUARE VICTORIA | MONTREAL | QC | H4Z 1A9 | CANADA | General trade payable | | | | $161.32 |
| CHICAGO MERCANTILE EXCHANGE | 141 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60604 | UNITED STATES | General trade payable | | | | $5,512.29 |
| Coreth, Maximilian | 93 mercer street | Apt #2e | New York | NY | 10012 | UNITED STATES | General trade payable | | | | $69.05 |
| CQG INC | ATTN:  BILLING | 1050 17TH STREET-SUITE 2000 | DENVER | CO | 80265 | UNITED STATES | General trade payable | | | | $14,282.44 |
| CUSHMAN & WAKEFIELD INC | 70 HUDSON STREET | ATTN: DELSY PORTUHONDO; 101 HUDSON BUILDING | JERSEY CITY | NJ | 7305 | UNITED STATES | General trade payable | | | | $19,640.64 |
| DELL MARKETING L.P. | C\O DELL USA L.P. | BOX 643561 | PITTSBURGH | PA | 15264-3561 | UNITED STATES | General trade payable | | | | $1,664.92 |
| DIMENSION DATA | P.O. BOX 403667 | | ATLANTA | GA | 30384-3667 | UNITED STATES | General trade payable | | | | $106.54 |
| DOW JONES & CO INC | PO BOX 4137 CHURCH STREET STA | THE WALL STREET JOURNAL | NEW YORK | NY | 10261 | UNITED STATES | General trade payable | | | | $710.64 |
| Eagle Energy Partners 1 LP | 7904 N. Sam Houston Parkway West | | Houston | TX | 77064 | UNITED STATES | I/C Derivative Payable | | X | | $2,321,579.15 |
| Eagle Energy Partners ULC | 4700 West Sam Houston Parkway North | Suite 250 | Houston | TX | 77041 | UNITED STATES | I/C Payable | | X | | $39,176.59 |
| EXECUTIVE CHARGE INC. | 1440 39TH STREET | | BROOKLYN | NY | 11218 | UNITED STATES | General trade payable | | | | $930.52 |
| FOREST ELECTRIC CORP | TWO PENN PLAZA | | NEW YORK | NY | 10121 | UNITED STATES | General trade payable | | | | $782.12 |
| GREATER HOUSTON LIMOUSINES INC | 800 RUSSELL PALMER ROAD | | HOUSTON | TX | 77339 | UNITED STATES | General trade payable | | | | $380.68 |
| HANOVER MOVING &STORAGE CO INC | 15 EXCHANGE PLACE | SUITE 520 - 5TH FLOOR | JERSEY CITY | NJ | 7302 | UNITED STATES | General trade payable | | X | | $3,780.48 |
| HEWLETT PACKARD COMPANY | P.O. BOX 101149 | | ATLANTA | GA | 30392-1149 | UNITED STATES | General trade payable | | | | $764.19 |
| JOHN S HEROLD INC | 14 WESTPORT AVENUE | | NORWALK | CT | 6851 | UNITED STATES | General trade payable | | | | $412.50 |
| KIODEX INC. | 628 BROADWAY | SUITE 501 | NEW YORK | NY | 10012 | UNITED STATES | General trade payable | | | | $12,500.00 |
| LB Asia Holdings Ltd PCO | 3 World Financial Center | | New York | NY | 10285 | United States | I/C Payable | | X | | $9,353,591.80 |
| LB Canada Inc. | Canada Trust Tower BCE Place | 161 Bay Street, 42nd Floor | Toronto | ON | M5J 2S1 | Canada | I/C Payable | | X | | $3,157.39 |
| LB Commodities PTE Ltd | 5 TEMASEK BOULEVARD # 11-01 | SUNTEC TOWER FIVE | Singapore | | 38985 | SINGAPORE | I/C Payable | | X | | $7,827,943.66 |
| LB Commodity Services Europe | 25 Bank Street | | London | | E14 5LE | UNITED KINGDOM | I/C Derivative Payable - Branc | | X | | $1,953,489.07 |
| LB Commodity Services Europe | 25 Bank Street | | London | | E14 5LE | UNITED KINGDOM | I/C Payable | | X | | $86,997,236.16 |

Lehman Brothers Commodity Services Inc.                                                                                                                                                       08-13885 (JMP)

Schedule F
Creditors Holding Unsecured Nonpriority Claims
Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LB Finance Asia PTE Ltd | 5 TEMASEK BOULEVARD # 11-01 | SUNTEC TOWER FIVE | Singapore | | 38985 | SINGAPORE | I/C Derivative Payable | | X | | $2,296,415.51 |
| LB Investments Consulting - Shanghai | Eddie Middleton, KPMG Principal, Financial Advisory Services | 27th Floor, Alexandra House, 18 Chater Road | Central Hong Kong | | | CHINA | I/C Payable | | X | | $33,791.17 |
| LB Services SNC | 21 Rue Balzac | | 75406 Paris Cedex | | 08 | France | I/C Payable | | X | | $116.20 |
| LB Special Financing Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Derivative Payable | | X | | $27,625,464.20 |
| LBIE DUBAI BRANCH | | | | | | | I/C Payable | | X | | $272,254.00 |
| LCG CONSULTING | 4962 El Camino Real | Suite 112 | Los Altos | CA | 94022 | UNITED STATES | General trade payable | | | | $16,000.00 |
| Lehman Brothers Commercial Corporation, Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $70,915,246.53 |
| Lehman Brothers Finance (Japan) Inc. | 10-1, ROPPONGI, 6-CHOME, | | Minato-ku | | | JAPAN | I/C Payable | | X | | $124,695.40 |
| Lehman Brothers Global Svcs. Ltd. | 60 Circular Road | 2nd Floor | Douglas, Isle of Man | | | British Isles | I/C Payable | | X | | $8,052.06 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Payable | | X | | $2,530,783,975.87 |
| Lehman Brothers Holdings Inc. | 1271 Avenue of the Americas | 35th Floor | New York | NY | 10020 | UNITED STATES | I/C Securities Related Payable | | X | | $5,942,518.57 |
| Lehman Brothers Inc. | c/o HUGHES HUBBARD & REED LLP; ATTN: JAMES W. GIDDENS, JAMES B. KOBAK, JR., CHRISTOPHER K. KIPLOK | ONE BATTERY PARK PLAZA | New York | NY | 10004-1482 | UNITED STATES | I/C Payable | | X | | $2,181,075.12 |
| Lehman Brothers Singapore Pte Ltd | 5 TEMASEK BOULEVARD # 11-01 | SUNTEC TOWER FIVE | Singapore | | 38985 | SINGAPORE | I/C Payable | | X | | $4,206.22 |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE STREET | SUITE 2150 | CHICAGO | IL | 60602-2493 | UNITED STATES | General trade payable | | | | $51,381.66 |
| Man, Patrick de | 220 E 52nd Street | Apt. 1D | New York | NY | 10022 | UNITED STATES | General trade payable | | | | $1,125.00 |
| MBG TELECOM SOFTWARE INC | 370 LEXINGTON AVENUE | 23RD FLOOR | NEW YORK | NY | 10017 | UNITED STATES | General trade payable | | | | $1,340.16 |
| MERGERMARKET.COM | 895 BROADWAY | 4TH FLOOR | NEW YORK | NY | 10003 | UNITED STATES | General trade payable | | | | $27.12 |
| NASDAQ STOCK MARKET INC | PO BOX 7777-W9940 | | PHILADELPHIA | PA | 19175-9940 | UNITED STATES | General trade payable | | | | $274.87 |
| Neuberger Berman LLC (LLCNB) | 605 Third Avenue | 36th Floor | New York | NY | 10158 | UNITED STATES | I/C Payable | | X | | $100,114.87 |
| NYSE MARKET INC | BOX #4006 | POST-OFFICE BOX 8500 | PHILADELPHIA | PA | 19178-4006 | UNITED STATES | General trade payable | | | | $24.79 |
| OPTIONS PRICE REPORTING AUTHORITY | PO BOX 95718 | | CHICAGO | IL | 60694-5718 | UNITED STATES | General trade payable | | | | $65.16 |
| PIRA ENERGY GROUP | 3 PARK AVENUE | 26TH FLOOR | NEW YORK | NY | 10016-5989 | UNITED STATES | General trade payable | | | | $8,087.88 |
| PLATTS | PO BOX 848093 | | DALLAS | TX | 75284-8093 | UNITED STATES | General trade payable | | | | $43,749.84 |
| POWERLYTIX LLC | C/O LIBERTY CREEK FINANCIAL SERVICE | 2510 NORTH PINES RD. STE 102 | SPOKANE VALLEY | WA | 99206 | UNITED STATES | General trade payable | | | | $2,416.66 |
| PRENAX INC | 1375 SUTTER STREET | SUITE 311 | SAN FRANCISCO | CA | 94109 | UNITED STATES | General trade payable | | | | $2,326.70 |
| REUTERS AMERICA INC | PO BOX 10410 | | NEWARK | NJ | 07193-0410 | UNITED STATES | General trade payable | | | | $106,872.05 |
| SEAMLESSWEB PROFESSIONAL | P.O. BOX 48098 | | NEWARK | NJ | 07101-4898 | UNITED STATES | General trade payable | | | | $74.52 |

LBCS Schedules 40

Lehman Brothers Commodity Services Inc.

08-13885 (JMP)

Schedule F

Creditors Holding Unsecured Nonpriority Claims

Payables

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIDLEY AUSTIN LLP | BANK ONE PLAZA | 10 SOUTH DEARBORN STREET | CHICAGO | IL | 60603 | UNITED STATES | General trade payable | | | | $385,790.26 |
| STANDARD & POORS CORP. | 2542 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | General trade payable | | | | $6,946.27 |
| SWETS INFORMATION SERVICES LTD | SWAN HOUSE | WYNDYKE FURLONG; ABINGDON BUSINESS PARK; OXEN  [ U.K.] | ABINGDON | | OX14 1UQ | UNITED KINGDOM | General trade payable | | | | $3,300.00 |
| TAP PUBLISHING COMPANY | 174 4TH STREET | P.O. BOX 509 | CROSSVILLE | TN | 38557 | UNITED STATES | General trade payable | | | | $22.62 |
| THOMSON FINANCIAL | P.O. BOX 5136 | | CAROL STREAM | IL | 60197-5136 | UNITED STATES | General trade payable | | | | $4,725.10 |
| TSX INC | THE EXCHANGE TOWER | PO BOX 421 130 KING STREET WEST | TORONTO CANADA | ON | M5X 1J2 | CANADA | General trade payable | | | | $43.45 |
| WINSTON & STRAWN | 200 PARK AVENUE | | NEW YORK | NY | 10166-4193 | UNITED STATES | General trade payable | | | | $11,201.40 |

LBCS Schedules 41

B6G (Official Form 6G) (12/07)

In re **Lehman Brothers Commodity Services Inc.**                    ,          Case No.   **08-13885 (JMP)**
_____**Debtor**_____                                                            **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider G: Derivative Contracts | |
| See attached rider G: Insurance Agreements | |
| See attached rider G: Vendor Contracts | |
| | |
| | |
| | |
| | |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| 8117 Manager (TBP)A/C 8117A Energy Fund LP | c/o BP Capital, LP | 8117 Preston Road, Suite 260 | | Dallas | TX | 75225 | United States | Derivative Master Account Number 1106078117 |
| 8117B Energy Equity Fund | BP Capital, LP | | | Dallas | TX | 75225 | United States | Derivative Master Account Number 0914078115 |
| 8117C Capital Energy Equit | BP Capital, LP | | | Dallas | TX | 75225 | United States | Derivative Master Account Number 0914078116 |
| 8117D Capital Energy Equit | BP Capital, LP | | | Dallas | TX | 75225 | United States | Derivative Master Account Number 0914078118 |
| 8117E TBP | T. Boone Pickens | 8117 Preston Road, Suite 260 | | Dallas | TX | 75225 | United States | Derivative Master Account Number 0914078119 |
| Aare-Tessin AG fur Elektrizitaet | Bahnhofquai 12 | 4601 | | Olten | | | Switzerland | Derivative Master Account Number 071306AARE |
| Accord Energy Ltd | Millstream | Maidenhead Road | Windsor | Berkshire | | SL4 5GD | United Kingdom | Derivative Master Account Number 071106ACCO |
| AECO Gas Storage (EDI) | Niska GS Holdings, I, L.P. | 1200, 855 - 2nd Street S.W. | | Calgary | AB | T2P 4Z5 | Canada | Derivative Master Account Number 060607AECO |
| AEP Energy Partners, Inc. | c/o American Electric Power | 155 W. Nationwide Blvd., Suite 500 | | Columbus | OH | 43215 | United States | Derivative Master Account Number 042507AEPE |
| AES Eastern Energy L.P. | AES Eastern Energy | 130 East Seneca Street, Suite 505 | | Ithaca | NY | 14850 | UNITED STATES | Derivative Master Account Number 021506AESE |
| AGRIUM INC | 13131 Lake Fraser Drive SE | | | Calgary | AB | T2J 7E8 | Canada | Derivative Master Account Number 022608AGRI |
| AIG Financial Products Corp. | AIG Financial Products Corp. | 50 Danbury Road | | Wilton | CT | 06897-4444 | UNITED STATES | Derivative Master Account Number 71416AIGF |
| AIG PRIVATE BANK LTD | Pelikanstrasse 37 P.O. Box 1376 | | | Zurich | | CH-8021 | Switzerland | Derivative Master Account Number 042600AIGZ |
| Air Canada, Inc. | Air Canada Centre, ZIP1277 | Courier Room, Building 6, Gate 2 Entrance | 730 Cote Vertu West | Dorval | QB | H4Y 1C2 | Canada | Derivative Master Account Number 081407AIRC |
| AirAsia Berhad | 25-5, Block H | Jalan PJU 1/37 | Dataran Prima, Petaling Jaya | Selangor D.E. | | 47301 | Malaysia | Derivative Master Account Number 031907AIRA |
| ALCOA POWER GENERATING INC | 1200 Riverview Tower | 900 South Gay St | | Knoxville | TN | 37902 | UNITED STATES | Derivative Master Account Number 051006ALC5 |
| Alcoa Power Marketing, Inc - EEI | 1200 Riverview Tower | 900 South Gay St | | Knoxville | TN | 37902 | UNITED STATES | Derivative Master Account Number 051006ALC7 |
| Allegheny Energy Supply Company, LLC | 800 Cabin Hill Dr. | | | Greensburg | PA | 15601 | United States | Derivative Master Account Number 102207ALLE |
| ALLIANCE PIPELINE LIMITED PARTNERSHIP | Suite 600 | 605 5th Avenue South West | | Calgary | AL | T2P 3H5 | Canada | Derivative Master Account Number 111607ALL5 |
| ALTAGAS LIMITED PARTNERSHIP "EDI" | 355 - 4th Avenue SW Suite 1700 | | | Calgary | AB | T2P 0J1 | Canada | Derivative Master Account Number 100606ALTA |
| AMEREN ENERGY GENERATING COMPANY | P.O. Box 66149, MC427 | | | St. Louis | MO | 63166 | UNITED STATES | Derivative Master Account Number 092707AMER |
| Ameren Energy Marketing Company | 1901 Chouteau Ave., MC-950 | | | Saint Louis | MO | 63103 | UNITED STATES | Derivative Master Account Number 030106AMER |
| AMERICAN AIRLINES INC | American Airlines, Inc. | P.O. Box 619616 | Mail Drop 5509 | Fort Worth | TX | 75261-9616 | United States | Derivative Master Account Number 061308AMER |
| American Airlines, Inc. | P.O. Box 619616, MD 5661 | /Fort Worth Airport | | Dallas | TX | 75261-9616 | United States | Derivative Master Account Number 81293AAIR |
| American Electric Power Service Corporation as age | 155 W Nationwide Blvd. | Suite 500 | | Columbus | OH | 43215 | United States | Derivative Master Account Number 111505AME5 |
| AMERICAN EXPRESS BANK LTD | c/o American Express Financial Advisors | 254 AXP Financial Center, H19/254 | 707 2nd Ave. South | Minneapolis | MN | 55474 | United States | Derivative Master Account Number 50021AEBK |
| American Municipal Power-Ohio, Inc. | 2600 Airport Drive | | | Columbus | OH | 43219 | United States | Derivative Master Account Number 113005AME5 |
| Anadarko Petroleum Corporation | 1201 Lake Robbins Drive | | | Teh Woodlands | TX | 77380 | UNITED STATES | Derivative Master Account Number 071201ANAD |
| ANP Funding I, LLC | c/o International Power | 62 Forest Street, Suite 102 | | Marlborough | MA | 01752 | UNITED STATES | Derivative Master Account Number 092606ANPF |
| ARCADIA PETROLEUM LTD | Almack House | 28 King Street | | London | | W1Y 6AR | UNITED KINGDOM | Derivative Master Account Number 071106ARCA |
| Arizona Public Service Company | 400 North Fifth Street, Mail Station 9860 | | | Phoenix | AZ | 85064 | United States | Derivative Master Account Number 102605ARIZ |
| AVISTA CORPORATION (WSPP) | 1411 East Mission PO Box 3727 | | | Spokane | WA | 99220-3727 | UNITED STATES | Derivative Master Account Number 050906AVIS |
| AZIENDA ELETTRICA TICINESE | Viale Officina 10 | | | Bellinzona | | 6500 | Switzerland | Derivative Master Account Number 082407AZIE |
| BALL ASIA PACIFIC LIMITED | c/o Ball Corporation | 10 Longs Peak Drive | | Broomfield | CO | 80021 | United States | Derivative Master Account Number 042808BALL |
| Ball Corporation | 10 Longs Peak Drive | | | Broomfield | CO | 80021 | United States | Derivative Master Account Number 062598XBC |
| Bank of America, National Association | With a copy to: | Bank of America, N.A. | | Charlotte | NC | 28255 | United States | Derivative Master Account Number 60394NBNC |
| Bank of Montreal | 130 Adelaide Street West, Suite 500 | | | Toronto | ON | M5H 4E1 | Canada | Derivative Master Account Number 091897XBMM |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| BANQUE SAFDIE SA | 1, rue de la Tour-de-l'Ile | Case Postale 5415 | | CH - 1211 Genève 11 | | | Geneva | Derivative Master Account Number 020507BANQ |
| BARCLAYS BANK PLC | For notices relating to Section 5, 6, 7, 11 or 13: | Barclays Capital | 5 The North Colonnade, Canary Wharf | London | | E14 4BB | UNITED KINGDOM | Derivative Master Account Number 052206BARC |
| BARCLAYS BANK PLC (EFET Power) | 5 North Colonnade | Canary Wharf | | London | | E14 4BB | UNITED KINGDOM | Derivative Master Account Number 030707BARC |
| BARCLAYS BANK PLC (GTMA) | 200 Park Avenue | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 020207BARC |
| Bear Energy L.P. | 700 Louisiana Street, Suite 1000 | | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 040407BEAR |
| BG ENERGY MERCHANTS LLC | 5444 Westheimer, Suite 1900 | 5444 Westheimer, Suite 1900 | | Houston | TX | 77056 | United States | Derivative Master Account Number 101907BGE5 |
| BG International Ltd | BG International Limited | | | Reading Berkshire | | RG6 1PT | United Kingdom | Derivative Master Account Number 071206BGIN |
| BHARAT PETROLEUM CORPORATION LIMITED | Bharat Petroleum Corporation | Ballard Estate | | Mumbai | | 400-001 | India | Derivative Master Account Number 070407BHAR |
| BISGAIER FAMILY LLC | 3605 Tanglewood Drive | | | ANN ARBOR | MI | 48105 | United States | Derivative Master Account Number 071408BIS5 |
| BKW FMB Energie AG | Viktoriaplatz 2 | Bern 25, 3000 | | | | | Switzerland | Derivative Master Account Number 071306BKWF |
| BLACK RIVER COMMODITY ENERGY FUND LLC | Black River Asset Management LLC c/o Cargill Incor | 12700 Whitewater Drive | | Minnetonka | MN | 55343 | UNITED STATES | Derivative Master Account Number 051006BLAC |
| BLACK RIVER COMMODITY FUND LTD | Black River Asset Manangement LLC | 12700 Whitewater Drive | | Minnetonka | MN | 55343 | UNITED STATES | Derivative Master Account Number 062006BLAC |
| Blue Mountain Credit Alternatives Master Fund LP | c/o Blue Mountain Capital Partners (London) LP | Lilly House, 3rd Floor | 13 Hanover Square | London | | W1S 1HN | UNITED KINGDOM | Derivative Master Account Number 012104BLUE |
| Bluecrest Strategic Ltd | PO Box 309 | Ugland House, South Church St | | George Town | | | Cayman Islands, BWI | Derivative Master Account Number 092503BLUE |
| BNP PARIBAS (EFET POWER) | 10 Harewood Avenue | | | London | | NW1 6AA | United Kingdom | Derivative Master Account Number 070407BNP5 |
| BNP Paribas SA | 10 Harewood Avenue | | | London | | NW1 6AA | United Kingdom | Derivative Master Account Number 071700BNPP |
| BONNEVILLE POWER ADMINISTRATION (WSPP) | P.O. Box 3621 | | | Portland | OR | 97208-3621 | UNITED STATES | Derivative Master Account Number 050506BONN |
| Bosque Power Company LP | Lehman Brothers Commodity Services Inc. | c/o Lehman Brothers Inc., Transaction Management Group | 745 Seventh Avenue | New York | NY | 10019 | United States | Derivative Master Account Number 102207MIRA |
| BP Canada Energy Company (EDI) | 240-4th Ave SW | | | Calgary | AB | | Canada | Derivative Master Account Number 022508BPC5 |
| BP Corporation North America, Inc. | 501 Westlake Park Blvd | | | Houston | TX | 77079 | UNITED STATES | Derivative Master Account Number 071805BPIN |
| BP Energy Company INC(EDI) | 501 Westlake Park Blvd | | | Houston | TX | 77079 | UNITED STATES | Derivative Master Account Number 102006BPEN |
| BP GAS MARKETING LTD | 20 Canada Square | | Canary Wharf | London | | | United Kingdom | Derivative Master Account Number 100206BPGA |
| BP Oil International Limited | 20 Canada Square | Canary Wharf | | London | | E14 4AD | UNITED KINGDOM | Derivative Master Account Number 111595BPIL |
| BP OIL SUPPLY COMPANY | BP Products North America Inc. | 501 Westlake Park Blvd. | | Houston | TX | 77079 | UNITED STATES | Derivative Master Account Number 081606BPO5 |
| BP Products North America Inc. | 501 Westlake Park Blvd. | 501 Westlake Park Blvd. | | Houston | TX | 77079 | UNITED STATES | Derivative Master Account Number 082106BPN5 |
| BP SINGAPORE PTE LTD | 1 HarbourFront Avenue | | #02-01 Keppel Bay Tower | | | | Singapore | Derivative Master Account Number 040406BPSI |
| BPOSC Physical | 28301 Ferry Rd | | | Warrenville | IL | 60555-3018 | UNITED STATES | Derivative Master Account Number 012408BPOI |
| BREITBURN OPERATING LP | 515 South Flower Street, Suite 4800 | | | Los Angeles | CA | 90071 | UNITED STATES | Derivative Master Account Number 071207BRE5 |
| BRITISH AIRWAYS PLC | Waterside (HAA3) | | | Harmondsworth | | | United Kingdom | Derivative Master Account Number 071706BRI5 |
| British Energy Trading and Sales Limited | GSO Business Park | | | East Kilbride | | G74 5PG | United Kingdom | Derivative Master Account Number 071206BRIT |
| BUCKEYE PARTNERS LP | Buckeye Partners, L.P. | Five TEK Park | 9999 Hamilton Blvd | Breiningsville | PA | 18031 | UNITED STATES | Derivative Master Account Number 062107BUCK |
| BUNGE SA | 13 route de Florissant | | | Geneva 12 | | | Switzerland | Derivative Master Account Number 072307BUNG |
| Caixa D'Estalvis del Penedes | Rambla Nostra Senyaora, 2 i 4 | | | Vilafranca del Penedes | | | Spain | Derivative Master Account Number 042204CEDP |
| California Department of Water Resources-Electric | California Energy Resources Scheduling | 3310 El Camino Avenue, Suite 120 | PO Box 219001 | Sacramento | CA | 95821-9001 | UNITED STATES | Derivative Master Account Number 032306CAL5 |
| CALIFORNIA INDEPENDENT SYSTEM OPERATOR CORPORATION | Unit 17 | | | | | 91755 | United States | Derivative Master Account Number 050906CALI |
| Calyon | 1301 Avenue of the Americas | | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 040797EBIL |
| CAMECO CORPORATION | 2121-11th Street West | | | Saskatoon | SK | | Canada | Derivative Master Account Number 071108CAM5 |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Canadian Imperial Bank of Commerce | 199 Bay Street, 6th Floor | Commerce Court West | | Toronto | ON | | Canada | Derivative Master Account Number 50519CIBC |
| Canadian Natural Resources | Canadian Natural Resources | 2500 - 855 2nd St. S.W. | | Calgary | | | Canada | Derivative Master Account Number 071706CANA |
| CANTOR FITZGERALD & CO INC | 110 East 59th Street | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 072806CANT |
| Cargill Inc. Petroleum Trading (ISDA) | Cargill, Incorporated | | | Minnetonka | MN | 55343-9439 | UNITED STATES | Derivative Master Account Number 040706CARG |
| CARGILL INCORPORATED, PETROLEUM TRADING (CRUDE MNA | 9350 Excelsior Boulevard | | | Hopkins | MN | 55343 | United States | Derivative Master Account Number 012408CARG |
| CARGILL INTERNATIONAL S.A. | With respect to London Branch Transactions | Cargill International S.A. | 14 chemin De-Normandie | | | 1206 GENEVA | Switzerland | Derivative Master Account Number 071306CARG |
| Cargill International TradingPte Ltd | 300 Beach Road 23-01 | The Concourse | | Singapore | | 199555 | Singapore | Derivative Master Account Number 111506CARG |
| Cargill Limited "EDI" | CArgill Limited | | | Calgary | AB | T2P 5E9 | Canada | Derivative Master Account Number 112206CARG |
| CARGILL POWER MARKETS LLC | 12700 Whitewater Drive | | | Minnetonka | MN | 55434 | UNITED STATES | Derivative Master Account Number 113005CAR6 |
| Carnegie Institution of Washington | 1530 P Street NW | | | Washington | DC | 20005 | UNITED STATES | Derivative Master Account Number 101702CIOW |
| Castex Energy 2007, L.P. | 333 North Sam Houston Parkway East | Suite 1060 | | Houston | TX | 77060 | United States | Derivative Master Account Number 062507CAST |
| Castlestone Management LLCA/C Aliquot Commodity In | Castlestone Management plc | 610 Fifth Avenue, Suite 602 | | New York | NY | 10020 | UNITED STATES | Derivative Master Account Number 030508CAST |
| Caxton International Limited | Caxton International Limited | Mechanics Building, 12 Church Street | | Hamilton | | HM11 | Bermuda | Derivative Master Account Number 051298CXI |
| Champion Energy Marketing LLC | 13831 NW Freeway, Suite 250 | | | Houston | TX | 77040 | UNITED STATES | Derivative Master Account Number 052908CHAM |
| CHELAN Public Utility District No 1 (WSPP) | 327 N Wenatchee Ave | | | Wenatchee | WA | 98801 | UNITED STATES | Derivative Master Account Number 012207CHEL |
| Chesapeake Energy Corporation | 6100 Northwestern Avenue | | | Oklahoma City | OK | 73118 | UNITED STATES | Derivative Master Account Number 052998CHEC |
| CHEVRON PRODUCTS COMPANY | 1500 Louisiana St. | 4th Floor | | Houston | TX | 77002 | United States | Derivative Master Account Number 090507CHEV |
| CHEVRON USA INC. | c/o Chevron Natural Gas | | | Houston | TX | 77002 | United States | Derivative Master Account Number 120903CHEV |
| CHICAGO CLIMATE EXCHANGE INC | 190 S Lasalle St | | | Chicago | IL | 60603 | United States | Derivative Master Account Number 051308CHIC |
| CHINA AIRLINES LTD | China Airlines Ltd. | Nanking E. Road | | Taipei | | 10410 | Taiwan | Derivative Master Account Number 052506CHI5 |
| CITADEL ENERGY INVESTMENTS LTD. | | | | | | | 0 | Derivative Master Account Number 100407CITA |
| Citibank, N.A. | 388 Greenwich Street, 17th Floor | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 40797CITI |
| CITIGROUP ENERGY INC | 388 Greenwich St, 17th Fl | | | New York | NY | 10013 | UNITED STATES | Derivative Master Account Number 111505CITI |
| CITIGROUP GLOBAL MARKETS LIMITED (EFET P) | Citigroup Centre | Canary Wharf | | London | | E14 5LB | UNITED KINGDOM | Derivative Master Account Number 101607CITI |
| Citigroup Global Markets Ltd | Citigroup Centre | Canada Square | | London | | E14 5LB | UNITED KINGDOM | Derivative Master Account Number 82393SBIL |
| Citizens Electric Company of Lewisburg, PA | McNees Wallace | P.O. Box 1166 | 100 Pine St | Harrisburg | PA | 17108-1166 | United States | Derivative Master Account Number 100407CITI |
| City of Austind/b/a Austin Energy | Austin Energy | c/o Energy Marketing Operations | 721 Barton Springs Rd - Town Lake Ctr Suite 200 | Austin | TX | 78704 | United States | Derivative Master Account Number 101006AUST |
| CITY OF SAN ANTONIO - EEI | 145 Navarro | P.O. Box 1771 | | San Antonio | TX | 78296 | UNITED STATES | Derivative Master Account Number 020207SANA |
| CMA CGM SA | CMA CGM | 13002 Marseille | | | | | France | Derivative Master Account Number 071106CMAC |
| CMS Energy Resource Management Company | CMS Energy Resource Management Company | | | Jackson | MI | 49201 | UNITED STATES | Derivative Master Account Number 092106CMSE |
| Compagnie Monegasque De Banque | 23, avenue de la Costa | | | | | 98000 | Monaco | Derivative Master Account Number 051002CMDB |
| ConAgra Trade Group, Inc.(MNA) | Con Agra Foods | | | Omaha | NE | 68102-5001 | UNITED STATES | Derivative Master Account Number 112007CONA |
| CONECTIV ENERGY SUPPLY INC | PO Box 6066 | PO Box 6066 | | Newark | DE | 19714-6066 | UNITED STATES | Derivative Master Account Number 111705CONE |
| ConocoPhillips (MNA) | 600 North Dairy Ashford | | | Houston | TX | 77079 | UNITED STATES | Derivative Master Account Number 012408CON5 |
| ConocoPhillips (UK) Ltd | 2 Portman Street | | | London | | W1H 6DU | UNITED KINGDOM | Derivative Master Account Number 071206CON5 |
| ConocoPhillips Company | 600 North Dairy Ashford | | | Houston | TX | 77079 | UNITED STATES | Derivative Master Account Number 103103CPCO |
| CONOCOPHILLIPS LIMITED | Portman House | 2 Portman Street, London | | | | W1H 6DU | United Kingdom | Derivative Master Account Number 013107CONO |
| CONSTELLATION ENERGYCOMMODITIES GROUP INC | Constellation Energy Commodities Group, Inc. | | | Baltimore | MD | 21202 | United States | Derivative Master Account Number 111005CONS |
| CONTINENTAL AIRLINES INC | 1600 Smith St, 11th Floor - HQSTY | | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 083007CONT |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| CORAL POWER LLC | Two Houston Center | 909 Fannin, Plaza Level 1 | | Houston | TX | 77010 | United States | Derivative Master Account Number 103105COR7 |
| CPC CORPORATION,TAIWAN | CPC Corporation, Taiwan | | | Taipei City | | 11010 | Taiwan | Derivative Master Account Number 082607CPCC |
| Credit Suisse Energy LLC | 11 Madison Avenue | | | New York | NY | 10010 | UNITED STATES | Derivative Master Account Number 051706CRED |
| Credit Suisse International | Credit Suisse International | | | London | | E14 4QJ | United Kingdom | Derivative Master Account Number 79280CSFL |
| CrossAlta Gas Storage & Services Ltd. | 1600, 700-2nd St SW | | | Calgary | AB | T2P 2W1 | Canada | Derivative Master Account Number 122106CROS |
| DAYTON POWER & LIGHT COMPANY | 1065 Woodman Dr. | | | Dayton | OH | 45432 | United States | Derivative Master Account Number 020606DAY5 |
| DB Energy Trading LLC | | | | | | | 0 | Derivative Master Account Number 102706DBEN |
| DC ENERGY LLC | 8065 Leesburg Pike, Fifth Floor | | | Vienna | VA | 22182 | UNITED STATES | Derivative Master Account Number 012507DCEN |
| DELTA AIRLINES INC | Administrative Bldg. Dept. 856 | 1030 Delta Blvd | | Atlanta | GA | 30354 | United States | Derivative Master Account Number 111606DELT |
| Deutsche Bank AG | 60 Wall Street, 36th Floor | | | New York | NY | 10005-2858 | UNITED STATES | Derivative Master Account Number 65994DBAG |
| Deutsche Lufthansa AG | Lufthansa Aviation Center | Airporting | | Frankfurt/Main | | 60546 | Germany | Derivative Master Account Number 022006DEUT |
| Dexia Banque Internationale a Luxembourg SA | Banque Internationale a Luxembourg SA | | | Luxembourg | | L 1470 | Luxembourg | Derivative Master Account Number 041296BIL |
| DnB NOR Bank ASA | 20, St. Dunstan#apposs Hill | | | London | | C3R 8HY | UNITED KINGDOM | Derivative Master Account Number 092796DNBB |
| Dominion Retail, Inc. | 120 Tredegar Street | | | Richmond | VA | 23219 | UNITED STATES | Derivative Master Account Number 121905DOMI |
| Drawbridge Global Macro Master Commodities Ltd | 1345 Avenue of the Americas, 47th Floor | | | New York | NY | 10105 | UNITED STATES | Derivative Master Account Number 073107DRAW |
| Drax Power Limited | c/o Norton Rose LLP | 3 More London Riverside | | London | | SE1 2AQ | United Kingdom | Derivative Master Account Number 071806DRAX |
| Drax Power Limited | c/o Norton Rose LLP | 3 More London Riverside | | London | | SE1 2AQ | UNITED KINGDOM | Derivative Master Account Number 071806DRAX |
| DRESDNER BANK AG | 30 Gresham Street | | | London | | EC2P 2XY | United Kingdom | Derivative Master Account Number 031307DRES |
| DTE Energy Trading, Inc. | DTE Energy Trading, Inc. | 414 S. Main Street; Suite 200 | | | | 48104 | 0 | Derivative Master Account Number 041906DTEE |
| Duke Energy Carolinas LLC-ISDA | Duke Energy Carolinas, LLC | Regular mail: 139 East Fourth St., EA 606 | Overnight: 221 East Fourth St., AT II-5th Floor | Cincinnati | OH | 45201 | United States | Derivative Master Account Number 021307DUKE |
| Duke Energy Indiana, Inc. | 139 East Fourth Street, EA 606 | | | Cincinnati | OH | 45201-0960 | United States | Derivative Master Account Number 050306PSIE |
| Duke EnergyOhio, Inc. | 139 East Fourth Street, EA 503, PO Box 906 | | | Cincinnati | OH | 45201-0960 | United States | Derivative Master Account Number 063004CGEC |
| DUQUESNE POWER LP | 411 Seventh Avenue M/D 8-2 | | | Pittsburgh | PA | 15219 | UNITED STATES | Derivative Master Account Number 111805DUQU |
| Duquesne Power, LLC (EEI) | 411 Seventh Avenue M/D 8-2 | | | Pittsburgh | PA | 15219 | UNITED STATES | Derivative Master Account Number 013006DUQU |
| DYNEGY POWER MARKETING INC | 1000 Louisiana, Suite 5800 | | | Houston | TX | 77210-5050 | UNITED STATES | Derivative Master Account Number 102605DYN5 |
| E.ON ENERGY TRADING AG | Karlstr. 68 | Munich 80335 | | | | | Germany | Derivative Master Account Number 071306EONS |
| E.ON UK PLC (ISDA) | E.ON UK Plc | Westwood Way | Westwood Business Park | Coventry | | CV4 8LG | United Kingdom | Derivative Master Account Number 020107EONU |
| EDF Trading Limited | 71 High Holborn | | | London | | WC1V 6ED | United Kingdom | Derivative Master Account Number 060706EDFT |
| edison mission marketing & trading inc. (ISDA) | 160 Federal Street, 4th Floor | | | Boston | MA | 02110-1776 | United States | Derivative Master Account Number 031006EDIS |
| EL PASO ELECTRIC COMPANY INC. (WSPP) | P.O. Box 982 | | | El Paso | TX | 79960 | United States | Derivative Master Account Number 021407ELPA |
| Electrabel SA | Boulevard du Regent, 8 | | | | | | Belgium | Derivative Master Account Number 081904ELEC |
| ELECTRABEL SA(EFET Power) | Boulevard du Regent, 8 | | | | | | Belgium | Derivative Master Account Number 041907ELEC |
| ELECTRIC RELIABILITY COUNCIL OF TEXAS INC | 7620 Metro Center Drive | | | Austin | TX | 78744 | United States | Derivative Master Account Number 051106ERC5 |
| ELEKTRIZITATS-GESELLSCHAFT LAUFENBURG AG | Elektrizitaets-Gesellschaft Laufenburg AG | Lerzenstrasse 10 | Dietikon | | | 8953 | Switzerland | Derivative Master Account Number 071206ELEK |
| Elliott Associates, L.P. | Barnett Way | | | Gloucester | | GL43RS | England | Derivative Master Account Number 82093EALP |
| ELLIOTT INTERNATIONAL L.P. | c/o Elliott Management Corporation | 712 Fifth Avenue, 35th Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 091297WESG |
| EMIRATES NATIONAL OIL COMPANY(SINGAPORE) PRIVATE L | 3 Temasek Ave., Ste. 24-02 | | | Centennial Twr. | | 39190 | Singapore | Derivative Master Account Number 101606EMIR |
| ENBRIDGE GAS SERVICES INC. (NAESB) | 3000 Fifth Avenue PLace | 425 - 1st Street S.W. | | Calgary | AL | T2P 3L8 | Canada | Derivative Master Account Number 102207ENBR |
| EnBW Trading GmbH | Durlacher Allee 93 | 76131 Karlsruhe | 76180 Karlsruhe | Deutschland | | | Germany | Derivative Master Account Number 071306ENBW |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| ENBW TRANSPORTNETZE AG | EnBW Energie Baden-Württemberg AG | Durlacher Allee 93 | | Karlsruhe | | 76131 | Germany | Derivative Master Account Number 042407ENBW |
| ENCANA CORPORATION | EnCana Corporation | 1800, 855 2nd Street SW | PO Box 2850 | Calgary | AL | T2P 2S5 | Canada | Derivative Master Account Number 010907ENCA |
| EnCana Gas Marketing(NAESB) | EnCana Oil | 1800, 855 - 2nd Street S.W. | | Calgary | AL | T2P 4Z5 | Canada | Derivative Master Account Number 011007ENCA |
| ENECO ENERGY TRADE BV | Amstelveenseweg 998 | | | Amsterdam | | 1081 JS | Netherlands | Derivative Master Account Number 041807ENEC |
| ENECO ENERGY TRADE BV | Amstelveenseweg 998 | 1081 JS | | Amsterdam | | | Netherlands | Derivative Master Account Number 041807ENEC |
| Enel Trade SpA | Viala Regina Margherita n. 125 | | | Rome | | 198 | ITALY | Derivative Master Account Number 103006ENEL |
| Energy America, LLC | | | | | | | | Derivative Master Account Number 022307ENER |
| Energy XXI Gulf Coast Inc. | c/o Suite 2626 | 1021 Main | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 021306ENE6 |
| EnergyCo Marketingand Trading, LLC | Texas-New Mexico Power | c/o PNM Resources | P.O. Box 349 | Albuquerque | NM | 87103-0349 | United States | Derivative Master Account Number 062107ENER |
| ENI UK LIMITED | ENI House | 10 Ebury Bridge Road | | London | | SW1W 8PZ | UNITED KINGDOM | Derivative Master Account Number 062607ENI6 |
| ENI UK Limited | ENI House | ENI House | 10 Ebury Bridge Road | London | | SW1W 8PZ | UNITED KINGDOM | Derivative Master Account Number 060407ENIU |
| Enserco Energy Inc | Suite 400 | 350 Indiana Street | | Golden, CO | CO | 80401 | United States | Derivative Master Account Number 101306ENSE |
| Entergy Arkansas Inc (CTA) | 425 West Capitol Ave., 27th Floor | | | Little Rock | AR | 72201 | UNITED STATES | Derivative Master Account Number 080408ENTE |
| EQUITABLE ENERGY LLC | 225 North Shore Drive - 5th Floor | | | Pittsburgh | PA | 15212 | UNITED STATES | Derivative Master Account Number 052406EQUI |
| Essent Energy Trading BV | Statenlaan 8 | 5223 LA 's | | Hertogenbosch | | 5223 LA | Netherlands | Derivative Master Account Number 052206ESS5 |
| Essent Trading International SA | 12-14 Rue des Glacis de Rive | | | 1207 Geneve | | 3468 | Switzerland | Derivative Master Account Number 060607ESSE |
| Essent Trading International SA | 12-14 Rue des Glacis de Rive | Switzerland Case postale | | Geneve | | 1207 | Switzerland | Derivative Master Account Number 060607ESSE |
| Essent Trading International SA (EFET Gas) | Reed Smith | Beaufort House | 15 St Botolph Street | London | | EC3A 7EE | UNITED KINGDOM | Derivative Master Account Number 062707ESS6 |
| Essent Trading International SA (EFET Powe | Reed Smith | Beaufort House | 15 St Botolph House | London | | EC3A 7EE | UNITED KINGDOM | Derivative Master Account Number 062707ESSE |
| EUROMOBILIARE SIM SPA | Via Turati 9 | | | Milano | | 20123 | Italy | Derivative Master Account Number 020299EURO |
| EUROPEAN CARBON FUND | 5 Allée Scheffer | | | Luxembourg | | L-2520 | Luxembourg | Derivative Master Account Number 110906IXIS |
| EVA AIRWAYS CORPORATION | 6F, 117, Sec 2, Chang An E. Road | | | Taipei | | 104 | Taiwan | Derivative Master Account Number 081106EVAA |
| EVOLUTION MARKETS LLC | 10 Bank Street | | | White Plains | NY | 10606 | UNITED STATES | Derivative Master Account Number 041206EVO5 |
| EVOLUTION MARKETS LTD | 10 Bank Street | | | White Plains | NY | 10606 | UNITED STATES | Derivative Master Account Number 042407EVOL |
| Exco Partners OperatingPartnership LP | 12377 Merit Drive, Suite 1700 | | | Dallas | TX | 75251 | United States | Derivative Master Account Number 031307EXCO |
| Exelon Generation Company LLC | Exelon Corporation | 10 South Dearborn, 37th Floor | | Chicago | IL | 60603 | United States | Derivative Master Account Number 032304EXEL |
| ExxonMobil Gas Marketing Europe Limited | St. Catherine#apposs House | 2 Kingsway | PO Box 394 | London | | WC2B 6WG | UNITED KINGDOM | Derivative Master Account Number 010307EXXO |
| ExxonMobil Gas MarketingEurope Limited (LNG) | ExxonMobil House | Ermyn Way | Leatherhead | Surrey | | KT22 8UX | United Kingdom | Derivative Master Account Number 082207EXXO |
| FALCON | 1601 Northwest Expressway | Suite 1600 | P.O. Box 54525 | Oklahoma City | OK | 73118 | UNITED STATES | Derivative Master Account Number 021108FALC |
| FAM FUND - ABSOLUTE RETURN | FORTIS INVESTMENT MANAGEMENT NV/SA | Avenue de l 'Astronomie 14 | | Brussels | | 1210 | Belgium | Derivative Master Account Number 110607FORT |
| Far Eastern International Bank | 2/F, No. 30, Sec. 1 | Chung King N. Road | | Taipei | | R.O.C. | Taiwan | Derivative Master Account Number 042702FARE |
| First Choice Power LP | 4100 International Plaza, Ste 900 | | | Fort Worth | TX | 76109 | United States | Derivative Master Account Number 021207FIRS |
| FIRSTENERGY SOLUTIONS CORP | 388 S. Main Street | Suite 500 | | Akron | OH | 44311-4407 | United States | Derivative Master Account Number 111505FIRS |
| FLEXIFUND ABSOLUTE RETURN BALANCED | FORTIS INVESTMENT MANAGEMENT NV/SA | Avenue de l 'Astronomie 14 | | Brussels | | 1210 | Belgium | Derivative Master Account Number 102507FOR9 |
| FLF ABSOLUTE RETURN BALANCED | FORTIS INVESTMENT MANAGEMENT NV/SA | Avenue de l 'Astronomie 14 | | Brussels | | 1210 | Belgium | Derivative Master Account Number 102507FOR6 |
| FLF ABSOLUTE RETURN BALANCED | Fortis Investment Management Luxembourg | 14 rue Aldrigen | | Luxembourg | | L1118 | Luxembourg | Derivative Master Account Number 102507FOR5 |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| FLF ABSOLUTE RETURN GROWTH | FORTIS INVESTMENT MANAGEMENT NV/SA | Avenue de l 'Astronomie 14 | | Brussels | | 1210 | Belgium | Derivative Master Account Number 102507FOR7 |
| FLF ABSOLUTE RETURN STABILITY | FORTIS INVESTMENT MANAGEMENT NV/SA | Avenue de l 'Astronomie 14 | | Brussels | | 1210 | Belgium | Derivative Master Account Number 102507FORT |
| FLORIDA POWER & LIGHT COMPANY | c/o Energy Marketing | Mail Stop EMT/JB, 700 Universe Blvd. | | Juno Beach | FL | 33408 | UNITED STATES | Derivative Master Account Number 030806FLO5 |
| FOOTHILLS PIPE LINES (SOUTH BC) LTD | 450 - 1 Street SW | | | Calgary | AL | T2P 5H1 | Canada | Derivative Master Account Number 010808FOOT |
| Fortis Bank NV/SA | Montagne du Parc 3 | | | Brussels | | 1000 | Belgium | Derivative Master Account Number 072099XFBK |
| FORTIS BANK NV/SA (EFET POWER) | 3, Montagne du Parc | | | Brussels | | 1000 | Belgium | Derivative Master Account Number 082007FORT |
| Fortis Energy Marketing & Trading | 1100 Louisiana, Suite 4900 | | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 080406CINE |
| FORTIS SOLUTIONS TACTICAL STRATEGY | FORTIS INVESTMENT MANAGEMENT NV/SA | Avenue de l 'Astronomie 14 | | Brussels | | 1210 | Belgium | Derivative Master Account Number 102507FOR8 |
| FORTIS SOLUTIONS TACTICAL STRATEGY GROWTH | Fortis Investment Management Luxembourg | 16 rue Aldrigen | | Luxembourg | | L1120 | Luxembourg | Derivative Master Account Number 042908FORT |
| Fortis/CSA L Commodity World | Avenue de l#apposAstronomie 14 | | | Brussels | | 1210 | Belgium | Derivative Master Account Number 122305CSAL |
| FPL Energy Power Marketing, Inc. | 700 Universe Blvd. | | | Juno Beach | FL | 33408 | UNITED STATES | Derivative Master Account Number 110305FPL6 |
| Franklin County PUD | 1411 West Clark | P.O. Box 2407 | | Pasco | WA | 99302 | UNITED STATES | Derivative Master Account Number 110106PUB6 |
| GASELYS | Colisee U - 14, rue Fructidor | | | | | | France | Derivative Master Account Number 071706GASE |
| GENERIC PROTECTION BIK F LTD | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 02116 | United States | Derivative Master Account Number 041508AGAB |
| GEORGE B KAISER | 6733 S. Yale Avenue | | | Tulsa | OK | 74136 | UNITED STATES | Derivative Master Account Number 111907GEOR |
| GFI Brokers Ltd (UK) | Broadgate West | | | London | EC2A 2DQ | | UNITED KINGDOM | Derivative Master Account Number 072806GFIB |
| Gila River Power LP | c/o Entegra Power Group LLC | 100 S. Ashley Drive, Suite 1400 | | Tampa | FL | 33602 | UNITED STATES | Derivative Master Account Number 013107GILA |
| GINGA PETROLEUM (SINGAPORE) PTE LTD | 83 Clemenceau Avenue #15-08 | UE Square | | Singapore | | 239920 | Singapore | Derivative Master Account Number 101206GING |
| Glencore Commodities Ltd | 3 Temasek Avenue | | | Hex 25-01, Centennial Tower | | 39190 | Singapore | Derivative Master Account Number 071206GLEN |
| Glencore Energy UK Limited | Glencore International AG | Baarermattstrasse 3 | PO Box 778 | Baar | | CH-6341 | Switzerland | Derivative Master Account Number 110206GLE5 |
| Goldman Sachs Global Alpha Fund PLC | Goldman Sachs Asset Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 090503GAFP |
| Goldman Sachs Global Alpha Fund, L.P. | c/o Goldman Sachs Asset Management | 32 Old Slip | | New York | NY | 10005 | UNITED STATES | Derivative Master Account Number 061899GSGA |
| GOLDMAN SACHS QUANTITATIVE Commodities Master Fund | c/o Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 07302 | UNITED STATES | Derivative Master Account Number 010807GOLD |
| GOLDMAN SACHS QUANTITATIVECOMMODITIES MASTER FUND | c/o Goldman Sachs Asset Management, L.P. | 30 Hudson St. | | Jersey City | NJ | 07302 | UNITED STATES | Derivative Master Account Number 122106GOL5 |
| GS CALTEX CORPORATION | GS Caltex Corporation | GS Tower, 679, Yoksam-dong, | | Kangnam-gu, Seoul | | 135-985 | Korea | Derivative Master Account Number 032806GSCA |
| GS Quant Commod Master Fund Instl | Goldman Sachs Asset Management LP | 30 Hudson St | | Jersey City | NJ | 07302 | UNITED STATES | Derivative Master Account Number 040407GOL5 |
| GUODIAN TAIZHOU POWER GENERATION CO LTD | Xicheng Distric | | | Beijing | | 100034 | China | Derivative Master Account Number 070108GUO5 |
| GUODIAN ZHEJIANG BEILUN NO 3 POWER GENERATION CO LTD | 66 JINGANG WEST ROAD | BEILUN | | ZHEJIANG | | 315800 | China | Derivative Master Account Number 081408GUO5 |
| HALLIBURTON COMPANY | Suite 2400 | 1401 McKinney St. | | Houston | TX | 77010 | UNITED STATES | Derivative Master Account Number 020603HALL |
| Hanjin Shipping Co Ltd | 25-11, Yoido dong | Youngdeungpo Ku | | Seoul | | 150-878 | Korea | Derivative Master Account Number 022207HANJ |
| HERMES INV MGMT LTDA/C HERMES COMMODITIES ALPHAFUN | 1 Portsoken Street | | | London | | E1 8HZ | United Kingdom | Derivative Master Account Number 052908HE12 |
| Hess Commodities, a Division of Hess Corporation | 1185 Avenue of the Americas | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 050406AMER |
| HESS CORPORATION | 1185 Avenue of the Americas | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 012408HESS |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| HESS ENERGY POWER & GAS COMPANY (UK) LIMITED | Hess Corporation | | 1185 Avenue of the Americas | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 090406HES5 |
| HESS ENERGY TRADING COMPANY LLC (HETCO) | 1185 Avenue of the Americas | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 012408HES6 |
| Hess Energy Trading CompanyLLC | 1185 Avenue of the Americas | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 063003HESS |
| HINDUSTAN PETROLEUM CORPORATION LIMITED | Petroleum House | 17, Jamshedji Tata Road | | | | 400020 | India | Derivative Master Account Number 021207HIND |
| Hite A/C HFF I | 432 Park Avenue South | 12th Floor | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 112807HIT5 |
| Hoosier Energy Rural Electric Cooperative, Inc. | 7398 N. State Road 37 | | | Bloomington | IN | 47404 | United States | Derivative Master Account Number 032706HOO5 |
| Husky Energy Marketing Inc "EDI" | 707 8th Avenue S.W. | Box 6525, Station D | | Calgary | AL | T2P 3G7 | Canada | Derivative Master Account Number 100306HUSK |
| IBERDROLA GENERACION, SAU | Tomas Redondo 1 | | Tomas Redondo 1 | Madrid | | 28033 | Spain | Derivative Master Account Number 030707IBE5 |
| Iberdrola Renewable Energies USA LTD | 201 King of Prussia, Suite 500 | | | Radnor | PA | 19087 | UNITED STATES | Derivative Master Account Number 051007IBER |
| Iberdrola Renewables, Inc. | Office of the General Counsel | 1125 NW Couch, Suite 700 | | Portland | OR | 97209 | UNITED STATES | Derivative Master Account Number 052506PPM5 |
| ICAP ENERGY AS | Head Office | 2 Broadgate | | London | | EC2M 7UR | UNITED KINGDOM | Derivative Master Account Number 100407ICAP |
| ICAP ENERGY LIMITED | Head Office | 2 Broadgate | | London | | EC2M 7UR | UNITED KINGDOM | Derivative Master Account Number 020606ICAP |
| ICAP ENERGY LIMITED | Head Office | 2 Broadgate | | London | | EC2M 7UR | UNITED KINGDOM | Derivative Master Account Number 020606ICAP |
| ICAP ENERGY LLC | Head Office | 2 Broadgate | | London | | EC2M 7UR | UNITED KINGDOM | Derivative Master Account Number 122805ICA5 |
| ICAP UNITED INC | Head Office | 2 Broadgate | | London | | EC2M 7UR | UNITED KINGDOM | Derivative Master Account Number 042108ICA6 |
| ICAP UNITED INC | Head Office | 2 Broadgate | | London | | EC2M 7UR | UNITED KINGDOM | Derivative Master Account Number 073107ICAP |
| IDAHO POWER COMPANY (WSPP) | 1221 West Idaho Street | | | Boise | ID | 83702 | United States | Derivative Master Account Number 110906IDAH |
| IMPERIAL ID("NAESB") | 333 E. Barioni Blvd. | | | Imperial | CA | 92251 | UNITED STATES | Derivative Master Account Number 072407IMPE |
| IMPERIAL IRRIGATION DISTRICT | 333 E. Barioni Blvd. | | | Imperial | CA | 92251 | UNITED STATES | Derivative Master Account Number 102406IMPE |
| INDEPENDENT ELECTRICITY SYSTEM OPERATOR | Independent Electricity Systems Operator | 655 Bay Street, Suite 410 | | Toronto | ON | M5G 2K4 | CANADA | Derivative Master Account Number 110106INDE |
| INDUSTRIAS PENOLES | Apartado Postal 686 | Admon. de Correos | | | | 6000 | Mexico | Derivative Master Account Number 013108INDU |
| Integrys Energy Services, Inc | WPS Energy Services, Inc. | 1716 Lawrence Drive | | De Pere | WI | 51445 | United States | Derivative Master Account Number 113005WPS5 |
| INTERSTATE POWER AND LIGHTCOMPANY | c/o Alliant Energy | 4902 North Biltmore Lane | | Madison | WI | 53718-2148 | UNITED STATES | Derivative Master Account Number 072706INTE |
| ISO NEW ENGLAND INC | One Sullivan Road | | | Holyoke | MA | 1040 | United States | Derivative Master Account Number 111105ISON |
| ITOCHU CORPORATION | 5-1 Kita Aoyama 2 chome | Minato-ku | | Tokyo | | 107-8077 | Japan | Derivative Master Account Number 101206ITOC |
| J. ARON & COMPANY | 85 Broad Street | | | New York | NY | 10004 | UNITED STATES | Derivative Master Account Number 091197XJA |
| J.P. Morgan Securities Limited | 245 Park Ave., 11th Fl. | Mail Code: NY1-Q603 | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 101498JPMS |
| J.P. Morgan Ventures Energy Corporation | 245 Park Ave., 11th Fl. | Mail Code: NY1-Q603 | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 061306JPMO |
| Japan Airlines International Co., Ltd. | 4-11, Higashi-shinagawa 2-chome | Shinagawa-ku, Tokyo | | Shinagawa-ku, Tokyo | | 140-8637 | Japan | Derivative Master Account Number 092701JASO |
| JPMorgan Chase Bank, NA | 245 Park Avenue, 11th Floor | Mail Code: NY1-Q603 | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 71504MGTY |
| Juice Energy Inc | 33 E. 33rd St., Suite 1201 | | | New York | NY | 10016 | UNITED STATES | Derivative Master Account Number 052308JUI5 |
| KANSAI ELECTRIC POWER CO | Osaka Main Office, 3-6-16 | Nakanoshima, Kita-ku | | Osaka | | 530-8270 | Japan | Derivative Master Account Number 041806KANS |
| KANSAS CITY POWER & LIGHT COMPANY | P.O. Box 418679 | | | Kansas City | MO | 64141-9679 | UNITED STATES | Derivative Master Account Number 052208KANS |
| KBC BANK NV | Havenlaan 12 | | | B-1080 Brussels | | | Belgium | Derivative Master Account Number 50860KRED |
| KEYSTONE ENERGYPARTNERS, LP | 1111 Bagby St., Suite 2510 | | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 092606KEYS |
| KIOWA POWER PARTNERS LLCA/C Tenaska Power Services | Tenaska Power Services Co. | 1701 E. Lamar Blvd. Suite 100 | | Lamar | MO | 76006 | United Sates | Derivative Master Account Number 032607TEN6 |
| Koch Refining InternationalPTE. LTD. | 260 Orchard Road, #11-01/09 | | | The Heeren | | 238855 | Singapore | Derivative Master Account Number 112806KOC7 |
| Koch Supply & Trading LP | P.O. Box 2302 | | | Wichita | KS | 67202 | UNITED STATES | Derivative Master Account Number 110304KOCH |
| Koch Supply & Trading LP(MNSA) | 4111 E. 37th St. North | | | Wichita | KS | 67220 | UNITED STATES | Derivative Master Account Number 011408KOC5 |
| Koch Supply & Trading SARL | 260 Orchard Road, #11-01/09 The Heeren | | | The Heeren | | 238855 | Singapore | Derivative Master Account Number 112806KOC6 |
| KONINKLIJKE LUCHTVAART MAATSCHAPPIJ N.V. | Amsterdameseweg 55 | 1188 GP | | Amstelveen | | | Netherlands | Derivative Master Account Number 071907KON5 |
| Korea Exchange Bank | 460 Park Avenue, 14th Floor | | | New York | NY | 10022-1906 | UNITED STATES | Derivative Master Account Number 40425KEBK |

LBCS Schedules 49

Lehman Brothers Commodity Services Inc

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Korean Air Lines Co Ltd | 1370 Gonghang-dong | Gangseo-gu | | Seoul | | | Korea | Derivative Master Account Number 102506KORE |
| Lan Airlines SA | LAN Airlines SA | Avenida Americo Vespucio Sur No. 901 Renca | | Santiago DE | | F3 00000 | Chile | Derivative Master Account Number 020507LANA |
| LANDMARK POWER EXCHANGE INC | 1 E Greenway Plaza | | | Houston | TX | 77046 | UNITED STATES | Derivative Master Account Number 050206LAN6 |
| LIBERTY HARBOR MASTER FUND I LP | GS Investment Strategies LLC | One New York Plaza | | New York | NY | 10004 | UNITED STATES | Derivative Master Account Number 041307GOL5 |
| Liberty Power Holdings LLC | Everardus Rozing, Elad Shraga, Nir Vidra | 800 W. Cypress Creek Rd., Suite 330 | | Ft. Lauderdale | FL | 33309 | United States | Derivative Master Account Number 103106LIBE |
| Linde Energy Services, Inc. | c/o BOC Energy Services, Inc. | 575 Mountain Avenue | | Murray Hill | NJ | 07974 | UNITED STATES | Derivative Master Account Number 121405BOC5 |
| Linn Energy LLC | Linn Energy | 600 Travis Street, Suite 6910 | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 073106LINN |
| Lispenard Street Credit (Master) Fund Ltd. | 277 Park Avenue, 48th Floor | | | New York | NY | 10172 | UNITED STATES | Derivative Master Account Number 040104LISP |
| LOUIS DREYFUS ENERGY SERVICES L.P. | 20 Westport Road | | | Wilton | CT | 06897 | UNITED STATES | Derivative Master Account Number 120506LOU5 |
| LOWER COLORADO RIVER AUTHORITY | 3700 Lake Austin Blvd., Mailstop L200 | | | Austin | TX | 78703 | United States | Derivative Master Account Number 061306LOW5 |
| Luminant Energy Company LLC | c/o Wholesale Contract Administration | 500 N. Akard Street, LP-13 | | Dallas | TX | 75201 | United States | Derivative Master Account Number 012606TXUP |
| Luminus Energy Partners MasterFund Ltd | c/o Luminus Management, LLC | 1700 Broadway, 38th Floor | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 052705LUMI |
| MABANAFT BV | Westerlaan 5 | | | Rotterdam | | CK 3016 | The Netherlands | Derivative Master Account Number 071706MABA |
| Macquarie Bank Limited | 1 Martin Place | | | Sydney, NSW | | 2000 | Australia | Derivative Master Account Number 041706MAC5 |
| Macquarie Cook Power Inc | One Allen Center | 500 Dallas Street, Suite 3100 | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 112906MACQ |
| MAERSK A/S | 50 Esplanaden | | | Copenhagen | | 1098 | Denmark | Derivative Master Account Number 011107MAER |
| MAIN STREET NATURAL GAS INC | 104 Town Park Drive | | | Kennesaw | GA | 30144 | UNITED STATES | Derivative Master Account Number 020508MAIN |
| Malaysian Airline SystemBerhad | 100 North Sepulveda Boulevard | LA, Suite 400 | | El Segundo | CA | 90245 | United States | Derivative Master Account Number 020507MAL5 |
| MARATHON PETROLEUM COMPANY LLC (MNA) | Marathon Petroleum Company, LLC | 539 South Main Street | | Findlay | OH | 45840 | United States | Derivative Master Account Number 031208MARA |
| MBS ENERGY GROUP LLC | 230 Park Avenue Suite 1000 | | | New York | NY | 10169 | UNITED STATES | Derivative Master Account Number 042508MBSE |
| Merchants' Gate Capital LPA/C Merchants GateOffsho | 712 Fifth Avenue, 19th Floor | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 081707MER7 |
| Merchants' Gate Onshore FundLP | 712 Fifth Avenue, 19th Floor | | | New York | NY | 10019 | UNITED STATES | Derivative Master Account Number 081707MERC |
| MERCURIA ENERGY TRADING PTE LTD | 4 Place Du Molard | | | Geneva | | | Switzerland | Derivative Master Account Number 091907MERC |
| Mercuria Energy Trading SA | 4 Place Du Molard | | | Geneva | | 1204 | Switzerland | Derivative Master Account Number 052107MERC |
| MERRILL LYNCH COMMODITIES,INC.(LEAP) | Merrill Lynch Commodities, Inc | 20 E. Greenway Plaza, Suite 800 | | Houston | TX | 7704 | UNITED STATES | Derivative Master Account Number 112607MERR |
| Merrill Lynch Commodities (Europe) Limited | 2 King Street | | | London | | EC1A 1HQ | United Kingdom | Derivative Master Account Number 052606MLCE |
| Merrill Lynch Commodities, Inc. | 20 E. Greenway Plaza, Suite 700 | | | Houston | TX | 77046 | UNITED STATES | Derivative Master Account Number 120605MERR |
| MF Global Market Services LLC | 717 Fifth Avenue | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 062007MANT |
| MGI SUPPLY, LTD | MGI Supply Ltd. | Av. Marina Nacional 329 | Edificio B1, Piso 9 | Col. Huasteca, D.F., C.P. | | 11311 | MEXICO | Derivative Master Account Number 092707PET7 |
| MIDAMERICAN ENERGY COMPANY | 4299 NW Urbandale Drive | 4299 NW Urbandale Drive | | Urbandale | IA | 50322 | UNITED STATES | Derivative Master Account Number 042806MID6 |
| MIDWEST GENERATION LLC | One International Place, 9th Floor | | | Boston | MA | 02110 | United States | Derivative Master Account Number 013108MIDW |
| MIDWEST INDEPENDENT TRANSMISSON SYSTEM OPERATOR INC | P.O. Box 4202 | | | Carmel | IN | 46082-4202 | United States | Derivative Master Account Number 011608MID6 |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| MIDWEST INDEPENDENT TRANSMISSON SYSTEM OPERATOR INC | P.O. Box 4202 | | | Carmel | IN | 46082-4202 | United States | Derivative Master Account Number 111605MIDW |
| MITSUBISHI CORPORATION | 16-3 Konan 2-Chome | Minato-Ku | | Tokyo | | 108-8228 | Japan | Derivative Master Account Number 041806MITS |
| Mitsui & Co. Energy Risk Management Ltd | 5th Floor, St. Martin#apposs Court | 10 Paternoster Row | | London | | EC4M 7BB | United Kingdom | Derivative Master Account Number 102506MITS |
| Mitsui Oil (Asia) HK Ltd | 25th and 26th Floors | Far East Finance Centre | 16 Harcourt Road | Hong Kong | | | Hong Kong | Derivative Master Account Number 040207MITS |
| MITSUI OSK LINES LTD | 1-1, Toranomon 2-Chrome | Minato-ku | | Tokyo | | | Japan | Derivative Master Account Number 101206MITS |
| MODESTO IRRIGATION DISTRICT | P.O. Box 4060 | | | Modesto | CA | 95352-4060 | UNITED STATES | Derivative Master Account Number 053106MODE |
| MONTAUK ENERGY CAPITAL LLC | 411 Seventh Avenue 15 Floor | | | Pittsburgh | PA | 15219 | UNITED STATES | Derivative Master Account Number 122806MON5 |
| MORGAN STANLEY CAPITAL GROUP, INC | Transaction Management Group | 1585 Broadway, 10th Floor | | New York | NY | 10036-8293 | UNITED STATES | Derivative Master Account Number 120497XMSC |
| MORGAN STANLEY CAPITAL GROUP, INC. | Transaction Management Group | 1585 Broadway, 10th Floor | | New York | NY | 10036-8293 | UNITED STATES | Derivative Master Account Number 112007MO36 |
| Morgan Stanley CommoditiesAlpha Fund (Cayman) Ltd | Morgan Stanley Commodities Alpha Fund (Cayman) LTD | c/o Morgan Stanley Investment Management Limited | 25 Cabot Square Canary Wharf, | London | | E14 4AD, E144QA | UNITED KINGDOM | Derivative Master Account Number 020708MOR8 |
| Morgan Stanley CommoditiesAlpha Plus Fund | Morgan Stanley Investment Management Limited | 25 Cabot Square | Canary Wharf | London | | E14 4QA | UNITED KINGDOM | Derivative Master Account Number 113007MO11 |
| MORGAN STANLEY IM LTDA/C MSCommAlphaPlusRC4000Fund | 25 Cabot Square | Canary Wharf | | London | | E14 4QA | United Kingdom | Derivative Master Account Number 113007MO10 |
| MORGAN STANLEY SICAV DIVERSIFIED ALPHA PLUS VAR 400 (EURO) FUND | c/o Morgan Stanley Investment Management Inc. | One Tower Bridge | 100 Front Street, Suite 1100 | West Conshohocken | PA | 19428 | UNITED STATES | Derivative Master Account Number 2068482 |
| Mount Polley Mining Corporation | 0 | 200-580 Hornby Street | | Vancouver | BC | V6C 3B6 | Canada | Derivative Master Account Number 050508MOUN |
| MX ENERGY INC | 595 Summer Street, Suite 300 | | | Stamford | CT | 06901 | UNITED STATES | Derivative Master Account Number 011107MXEN |
| NATIONAL COMMERCIAL BANK (THE) | PO BOX 3555 KING ABDUL AZIZ STREET | | | JEDDAH | | 21481 | Saudi Arabia | Derivative Master Account Number 042696TNCB |
| NATURAL GAS EXCHANGE INC | Suite 2330 140-4th Avenue SW | Calgary | | Alberta | | T2P 3N3 | Canada | Derivative Master Account Number 071106NAT5 |
| NESTE OIL OYJ | KEILARANTA 8 | ESPOO      02150 | | | | | Finland | Derivative Master Account Number 061506NEST |
| NEVADA POWER COMPANY | 6226 West Sahara Avenue | | | Las Vegas | NV | 89146 | UNITED STATES | Derivative Master Account Number 040606NEVA |
| NEW YORK INDEPENDENT SYSTEM OPERATOR | 10 Krey Boulevard | | | Rensselaer | NY | 12144 | UNITED STATES | Derivative Master Account Number 051106NEW5 |
| NEWTON, ROGER | 3672 Prospect Road | | | ANN ARBOR | MI | 48105 | United States | Derivative Master Account Number 111307NEWT |
| Nexen Energy  Marketing LondonLtd | 100 Brompton Road | | | London | | SW3 1ER | United Kingdom | Derivative Master Account Number 071206NEXE |
| NEXEN INC | Nexen Inc. | 2900, 801-7th Avenue, S.W. | | Calgary Alberta | | T2P 3P7 | Canada | Derivative Master Account Number 062507NEXE |
| NEXEN Marketing | Suite 1700, 801 | 7th Avenue S.W. | | Calgary | AL | T2P P7 | Canada | Derivative Master Account Number 050306NEX5 |
| Nexen Marketing Singapore PteLtd | 250 North Bridge Road | #15-03 Raffles City Tower | | | | 179101 | Singapore | Derivative Master Account Number 032707NEXE |
| Nexen Marketing U.S.A. Inc (LEAP) | Nexen Inc. | 801- 7th Avenue SW | | Calgary | AL | T2P 3P7 | Canada | Derivative Master Account Number 031208NEXE |
| Nordea Bank Finland Plc | 2747 Derivatives Back Office | T01/Valilia | FIN-0020 Merita | Helsinki | | | Finland | Derivative Master Account Number 071495MEHE |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY | NIPSCO | 1500 - 165th St. Gas Operations Building | | Hammond | IN | 46320 | United States | Derivative Master Account Number 071007NOR6 |
| Northern Indiana PublicService (ISDA) | NIPSCO | 1500 - 165th St. Gas Operations Building | | Hammond | IN | 46320 | United States | Derivative Master Account Number 022608NORT |
| NORTHWEST AIRLINES INC | 2700 Lone Oak Parkway - Dept. A4192 | | | Eagan | MN | 55121 | United States | Derivative Master Account Number 083007NORT |
| NOVA COMMODITIES INC | One North End Avenue | | | New York | NY | 10282 | UNITED STATES | Derivative Master Account Number 042707NOVA |
| NOVA GAS TRANSMISSION LTD | 450 - 1 Street SW | | | Calgary | AL | T2P 5H1 | Canada | Derivative Master Account Number 073007NOVA |
| NRG POWER MARKETING LLC | 211 Carnegie Center | | | Princeton | NJ | 08540 | UNITED STATES | Derivative Master Account Number 111505NRGP |
| Occidental Energy Marketing Inc. | Occidental Power Services, Inc. | 5 Greenway Plaza, Suite 110 | | Houston | TX | 77046-0504 | UNITED STATES | Derivative Master Account Number 010406OCC6 |
| Occidental Power Services, Inc. | 5 Greenway Plaza, Suite 110 | | | Houston | TX | 77046-0504 | UNITED STATES | Derivative Master Account Number 010406OCCI |
| OIL COMBINATIONS, INC | 70 Walnut Street | | | Wellesley | MA | 02481-2102 | UNITED STATES | Derivative Master Account Number 012808OILC |
| OIL DISTRIBUTION SERVICES INC | P.O. Box 610132 | | | Houston | TX | 77208-0132 | UNITED STATES | Derivative Master Account Number 021208OILD |

LBCS Schedules 51

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| OIL REFINERIES LIMITED | PO Box 4 | | | Haifa | | 31000 | Israel | Derivative Master Account Number 112306OILR |
| ONEOK Energy Services Company LP | 100 West Fifth Street | | | Tulsa | OK | 74103-4298 | UNITED STATES | Derivative Master Account Number 020507ONEO |
| ORANJE-NASSAU ENERGIE BV | PO Box 95105 | 1090 HC Amsterdam | | | | | Netherlands | Derivative Master Account Number 070207ORAN |
| ORANJE-NASSAU UK LIMITED | PO Box 95105 | | | Amsterdam | | 1090 HC | Netherlands | Derivative Master Account Number 010607ORAN |
| ORBEO | Tour Société Générale-S7W | 17 cours Valmy | La Défense cedex | Paris | | 92987 | France | Derivative Master Account Number 010708ORBE |
| OSAKA GAS CO. LTD | 4-1-2, Hiranomachi, Chuo-Ku | | | Osaka | | 541-0046 | Japan | Derivative Master Account Number 052406OSAK |
| OSPRAIE MANAGEMENT LLCA/C Ospraie Real Ret EP LP | 320 Park Avenue, 27th Floor, New York, NY 10022 | | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 081407OSP6 |
| OSPRAIE MANAGEMENT LLCA/C Ospraie Value Portfolio | c/o Ospraie Management, LLC | c/o Ospraie Management, LLC | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 081407OSPR |
| OSPRAIE PORTFOLIO LTD | c/o Ospraie Management, L.P. | 320 Park Avenue, 27th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 010307OSPR |
| OSPRAIE REAL RETURN PORTFOLIOLTD | c/o Ospraie Management, L.P. | 320 Park Avenue, 27th Floor | | New York | NY | 10022 | UNITED STATES | Derivative Master Account Number 010207OSP5 |
| OWENS-BROCKWAYGLASS CONTAINER INC | One Michael Owens Way | | | Perrysburg | OH | 43551 | UNITED STATES | Derivative Master Account Number 092506OWE5 |
| P&C TRADING LLC | Rm 1304 Hong Kong Plaza | Connaught Road, West | | Hong Kong | | 186-191 | Hong Kong | Derivative Master Account Number 020808PCTR |
| Pacific Gas and Electric Company | 77 Beale Street, Mail Code B24A | | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 102803PGEC |
| Pacific Northwest GeneratingCooperative (WSPP) | 711 Northeast Halsey | | | Portland | OR | 97232-1268 | UNITED STATES | Derivative Master Account Number 083006PAC5 |
| Pacific Summit Energy LLC (EEI) | 4675 MacArthur Court | Suite 750 | | Newport Beach | CA | 92660 | UNITED STATES | Derivative Master Account Number 030107PAC5 |
| PACIFICORP | 825 N.E. Multnomah, Suite 600 | | | Portland | OR | 97232-2315 | UNITED STATES | Derivative Master Account Number 102605PACI |
| PENN WEST PETROLEUM | Suite 2000, 425 - 1st Street S. W. | | | Calgary | AB | T2P 3L8 | Canada | Derivative Master Account Number 082806PENN |
| PENN WEST PETROLEUM LTD. (EDI) | Suite 200, 207 Ninth Ave SW | | | Calgary | AB | T2P 1K3 | Canada | Derivative Master Account Number 100306PENN |
| PEPCO ENERGY SERVICES INC | 1300 North 17th St | Suite 1600 | | Arlington | VA | 22209 | United States | Derivative Master Account Number 111505PEPC |
| Petro-Diamond Risk Management Limited | c/o Tiland Metals Limited | Mid City Place | 71 High Holborn | London | | WC1V 6BA | UNITED KINGDOM | Derivative Master Account Number 011007PETR |
| PG&E - Core Gas Procurement Function | 77 Beale Street, Mail Code B24A | | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 021406PAC5 |
| PG&E - Core Gas Procurement Function (NAESB) | 77 Beale Street, Mail Code B27A | | | San Francisco | CA | 94105 | UNITED STATES | Derivative Master Account Number 021406PAC6 |
| Phibro LLC | 500 Nyala Farms | | | Westport | CT | 06880 | UNITED STATES | Derivative Master Account Number 082405PHIB |
| Philippines Airlines Inc | 3rd Floor, PAL Center | | | | | | Philippines | Derivative Master Account Number 012307PHIL |
| Piney Branch Park Inc | c/o QVT Financial LP | 1177 Avenue of the Americas, 9th Floor | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 031907QVTF |
| PJM INTERCONNECTION LLC | Valley Forge Corporate Center | 955 Jefferson Ave. | | Norristown | PA | 19401 | UNITED STATES | Derivative Master Account Number 112105PJMI |
| PORTLAND GENERAL ELECTRIC COMPANY | 121 SW Salmon St. | | | Portland | OR | 97204 | UNITED STATES | Derivative Master Account Number 050906PORT |
| PowerEx Corp. | 666 Burrard Street - Suite 1400 | | | Vancouver | BC | V6V 2X8 | Canada | Derivative Master Account Number 122005POW5 |
| PPL Energy Plus, LLC | PPL EnergyPlus, LLC | Two North Ninth Street | | Allentown | PA | 18101-1179 | United States | Derivative Master Account Number 120505PPL5 |
| Prebon Marshall Yamane (UK) Limited | 155 Bishopsgate | | | London | | EC2N 3DA | UNITED KINGDOM | Derivative Master Account Number 102302PREB |
| PSEG Energy Resources & Trade LLC | 80 Park Plaza, T-19 | | | Newark | NJ | 07102-4194 | UNITED STATES | Derivative Master Account Number 021406PSEG |
| PTT PUBLIC COMPANY LIMITED | PTT Public Company Limited | 555 Vibhavadi Rangsit Road | | Bangkik | | 10900 | Thailand | Derivative Master Account Number 101606PTTP |
| Public Service Company of New Mexico | Alvardo Square - MS 1004 | | | Albuquerque | NM | 87158 | United States | Derivative Master Account Number 022305PSCM |
| Public Utility District No. 1 of Benton County | 2721 West 10th Avenue | P.O. Box 6270 | | Kennewick | WA | 99336 | UNITED STATES | Derivative Master Account Number 110106PUBL |
| Public Utility District No. 1 of Benton County (WS | Benton PUD | | | Kennewick | WA | 99336-0270 | UNITED STATES | Derivative Master Account Number 013107PUBL |
| Public Utility District No. 1 of Franklin County ( | Franklin PUD | PO Box 2407 | | Pasco | WA | 99302 | UNITED STATES | Derivative Master Account Number 013107PUB5 |

LBCS Schedules 52

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Public Utility District No.2 of Grant County, Wash | 30 C Street SW, P.O. Box 878 | | | Ephrata | WA | 98823 | United States | Derivative Master Account Number 050906GRAN |
| Puget Sound Energy, Inc. | 10608 NE 4th Street, PSE-09 North | | | Bellevue | WA | 98004 | United States | Derivative Master Account Number 040606PUGE |
| Puget Sound Energy, Inc. (WSPP) | P.O. Box 90868 | | | Bellevue | WA | 98009-0868 | United States | Derivative Master Account Number 050906PUGE |
| PVM OIL ASSOCIATES PTE LTD | 138 CECIL STREET | #12-01 CECIL COURT | | Singapore | | 69538 | SINGAPORE | Derivative Master Account Number 052106PVM5 |
| PWB Value Partners II LP | c/o Blavin | 7025 N. Scottsdale Road, Suite 230 | | Scottsdale | AZ | 85253 | UNITED STATES | Derivative Master Account Number 071400PWII |
| PWB Value Partners LP | c/o Blavin | 7025 N. Scottsdale Road, Suite 230 | | Scottsdale | AZ | 85253 | UNITED STATES | Derivative Master Account Number 071400PWBV |
| PWB Value Partners XIV LP | c/o Blavin #amper Company, Inc. | | 7025 N. Scottsdale Road, Suite 230 | Scottsdale | AZ | 85253 | UNITED STATES | Derivative Master Account Number 062306PWBV |
| PWB Value Partners XVI, LP | c/o Blavin | 7025 N. Scottsdale Road, Suite 230 | | Scottsdale | AZ | 85253 | UNITED STATES | Derivative Master Account Number 062306PWB5 |
| PWB Value Partners XVII LP | c/o Blavin | 7025 N. Scottsdale Road, Suite 230 | | Scottsdale | AZ | 85253 | UNITED STATES | Derivative Master Account Number 062306PWB6 |
| Quintessence Fund LP | 1177 Avenue of the Americas, 9th Floor | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 062607QVTF |
| QVT FUND LP | 1177 Avenue of the Americas, 9th Floor | | | New York | NY | 10036 | UNITED STATES | Derivative Master Account Number 032604QVFD |
| RABOBANK NEDERLAND | 245 Park Avenue | | | New York | NY | 10167 | UNITED STATES | Derivative Master Account Number 35716RNPU |
| Raetia Energie AG | Via da Clalt 307 | | | Poschiavo | | 7742 | Switzerland | Derivative Master Account Number 022307RAET |
| Rainbow Energy Marketing C | 919 South 7th Street, Suite 405 | | | Bismarck | ND | 58504 | United States | Derivative Master Account Number 092606RAIN |
| Ramsey Quantitative SystemsParhelion Fund Ltd | Parhelion Fund, Ltd. | c/o Ramsey Quantitative Systems, Inc. | 108 South Madison Avenue | Louiseville | KY | 40243 | UNITED STATES | Derivative Master Account Number 062007RAMS |
| RELIANCE INDUSTRIES LTD | Petroluem House 3rd Floor | "A" Wing, Supply and Trading | Dhirubhai Ambani Knowledge City | Koperkhaine, Navi Mumbai | | 400709 | India | Derivative Master Account Number 100306RELI |
| Reliant Energy Services Inc. | 1000 Main | | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 060206RELI |
| Reliant EnergyPower Supply, LLC. | Merrilly Lynch Commodities, Inc. | 20 East Greenway Plaza, 7th Floor | | Houston | TX | 77253-3327 | UNITED STATES | Derivative Master Account Number 032607RELI |
| RESOLUTE ANETH LLC | Resolute Natural Resources Company | 80 E. Sir Francis Drake Blvd. | | Larkspur | CA | 94939 | UNITED STATES | Derivative Master Account Number 100807RESO |
| Rio Tinto Energy America (CTA) | 8051 E. Maplewood Avenue | | | Greenwood Village | CO | 80111 | United States | Derivative Master Account Number 041108RIOT |
| Royal Bank of Canada | 200 Bay Street, 2nd Floor | Royal Bank Plaza | | Toronto, Ontario | | M5J 2W7 | Canada | Derivative Master Account Number 35742RBOC |
| RTE-EDF TRANSPORT SA | Centre National D'Exploitation Du Systeme | 204, boulevard Anatole France | | Saint-Denis Cedex | | F 93206 | France | Derivative Master Account Number 092506RTEE |
| Rubicon Master Fund | PO Box 309GT | Ugland House | Shoud Church Street | Grand Cayman | | | Cayman Islands | Derivative Master Account Number 091003RUBI |
| RWE Supply & Trading GmbH | For notices/ communation aside from Confirmation | RWE Trading Gmbh | 2, Huyssenallee | Essen | | D-45128 | Germany | Derivative Master Account Number 071306RWET |
| RWE TRANSPORTNETZ STROM GMBH | Rheinlanddamm 24 | | | Dortmund | | 44139 | Germany | Derivative Master Account Number 042407RWET |
| S&P LICENSING FEE | State Street Bank and Trust | CDO Services Group, Mail Code: EUC108 | 200 Clarendon Street | Boston | MA | 02116 | United States | Derivative Master Account Number 071399SPL |
| Sacramento Municipal Utility District (ISDA) | 6201 S Street | | | Sacramento | CA | 95817-1899 | UNITED STATES | Derivative Master Account Number 022806SACR |
| Sacramento MunicipalUtility District | P.O. Box 15830 | | | Sacramento | CA | 95852-1830 | UNITED STATES | Derivative Master Account Number 92293SMUD |
| SAFEWAY INC | 5918 Stoneridge Mall Road | 5918 Stoneridge Mall Road | | Pleasanton | CA | 94588 | UNITED STATES | Derivative Master Account Number 050206SAFE |
| SAGEBRUSH OIL & GAS LLC | 400 W. Illinois Suite 950 | | | Midland | TX | 79701 | UNITED STATES | Derivative Master Account Number 082808SAG5 |
| Salt River Project Agricultural Improvement & Powe | 1521 N. Project Drive | | | Tempe | AZ | 85281-1298 | UNITED STATES | Derivative Master Account Number 102406SAL5 |
| SANDRIDGE ENERGY, INC | 1601 N.W. Expressway | Suite 1600 | | Oklahoma City | OK | 73118 | UNITED STATES | Derivative Master Account Number 012808SAN5 |
| Saracen Energy LP | Five Greenway Plaza | Suite 1310 | | Houston | TX | 77046 | UNITED STATES | Derivative Master Account Number 041007SARA |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Scandinavian Airlines System Denmark-Norway-Sweden | SAS, Department STOET | | | Stockholm | | SE-195 87 | Sweden | Derivative Master Account Number 012407SCAN |
| SCHRODER INV MGMT LTDA/C SAS Agriculture Fund | 31 Gresham Street | | | London | | EC2V7ER | United Kingdom | Derivative Master Account Number 112007SCHR |
| SCHRODER INV MGMT LTDA/C SAS Commodity Fund | 31 Gresham Street | | | London | | EC2V7ER | United Kingdom | Derivative Master Account Number 112007SCH5 |
| Sempra Energy Solutions | RBS Sempra Commodities | 401 West A Street, Suite 500 | | San diego | CA | 92101 | United States | Derivative Master Account Number 050406SEMP |
| SEMPRA ENERGY TRADING LLC | 58 Commerce Road | | | Stamford | CT | 06902 | UNITED STATES | Derivative Master Account Number 022508SEMP |
| Sempra Energy Trading LLC | 58 Commerce Road | | | Stamford | CT | 06902 | UNITED STATES | Derivative Master Account Number 111705SEMP |
| SEMPRA GENERATION | 101 Ash Street | | | San Diego | CA | 92101-3017 | UNITED STATES | Derivative Master Account Number 051906SEM5 |
| Sempra Generation (EEI) | 101 Ash Street | | | San Diego | CA | 92101-3017 | UNITED STATES | Derivative Master Account Number 100107SEMP |
| Sempra Oil Trading SARL | 15-17 Rue du Cendrier | | | Geneva | | CH-1211 | Switzerland | Derivative Master Account Number 102506SEMP |
| Senoko Power Limited | 111 Somerset Road, #5-06 | | | | | 238164 | Singapore | Derivative Master Account Number 081806SENO |
| Shell Energy North America (US) LP | Coral Energy Holding, L.P. | | | Houston | TX | 77010 | UNITED STATES | Derivative Master Account Number 102605COR5 |
| SHELL ENERGY TRADING LTD | 80 Strand | | | London | WC2R 0ZA | | United Kingdom | Derivative Master Account Number 071306SHEL |
| SHELL INTERNATIONAL EASTERN TRADING COMPANY | 80 Strand | | | London | WC2R 0ZA | | United Kingdom | Derivative Master Account Number 041706SHE5 |
| SHELL TRADING (US) COMPANY | 909 Fannin, Plaza Level 1 | | | Houston | TX | 77010 | UNITED STATES | Derivative Master Account Number 012408SHEL |
| Shell Trading (US) Company | 909 Fannin St | | | Houston | TX | 77010 | UNITED STATES | Derivative Master Account Number 101606SHEL |
| Shell Trading International Ltd | 80 Strand | | | London | WC2R 0ZA | | United Kingdom | Derivative Master Account Number 102306SHEL |
| SIERRA PACIFIC POWER CO | NV Energy | 6226 West Sahara Avenue | | Las Vegas | NV | 89146 | UNITED STATES | Derivative Master Account Number 120706SIER |
| SIERRA PACIFIC POWER CO (ISDA) | 6226 West Sahara Avenue | | | Las Vegas | NV | 89146 | UNITED STATES | Derivative Master Account Number 092507SIER |
| SIMONS PETROLEUM INC | 1120 N.W. 63rd Street, Suite 300 | | | Oklahoma City | OK | 73116 | UNITED STATES | Derivative Master Account Number 082807SIMO |
| SINGAPORE AIRLINES LIMITED | 8-D Airline House | 25 Airline Road | | | | 819829 | Singapore | Derivative Master Account Number 032206SING |
| SINGAPORE PETROLEUM COMPANY LIMITED | 1 Maritime Square | #10-10 HarbourFront Centre | | | | 99253 | Singapore | Derivative Master Account Number 032106SING |
| SK Energy Co. Ltd. | 99, Seorin-dong, Jongro-gu | | | Seoul 110-110 | | | Korea | Derivative Master Account Number 070607SKEN |
| SOCIETE AIR FRANCE | Air France SA -DAZP Serive Carburant | 45, Rue de Paris | | 95747 Roissy CDG cedex, | | | France | Derivative Master Account Number 013107AIRF |
| Societe Generale | Tour Societe Generale-92987 | Paris - La Defense Cedex | | Paris 93987 | | | France | Derivative Master Account Number 37527SOCG |
| SOCIETE GENERALE BANK & TRUST | 11 avenue Emile Reuter | | | Luxembourg | | L-2420 | Luxembourg | Derivative Master Account Number 082798SGLX |
| SOUTHERN CALIFORNIA EDISON (EEI) | 2244 Walnut Grove Ave. | | | Rosemead | CA | 91770 | UNITED STATES | Derivative Master Account Number 091406SOUT |
| Southern California Edison Company | 2244 Walnut Grove Ave. | | | Rosemead | CA | 91770 | UNITED STATES | Derivative Master Account Number 031006SOUT |
| Southwest Airlines Co. | 2702 Love Field Drive | | | Dallas | TX | 75235 | United States | Derivative Master Account Number 12234SWAR |
| SOUTHWEST POWER POOL INC | 415 N. Mckinley, Suite 140 | | | Little Rock | AR | 72205 | UNITED STATES | Derivative Master Account Number 040307SOUT |
| Spark Energy L.P. | 3010 Briarpark, Suite 550 | | | Houston | TX | 77042 | UNITED STATES | Derivative Master Account Number 090507SPA5 |
| SPECTRON ENERGY INC. | 65 Locust Avenue | | | New Canaan | CT | 06940 | UNITED STATES | Derivative Master Account Number 122805SPEC |
| SSE Energy Supply Limited | Inveralmond House | 200 Dunkeld Road | | Perth PH1 3AQ | | | United Kingdom | Derivative Master Account Number 051806SSE5 |
| Standard Bank Isle of Man Ltd | Standard Bank House | One Circular Road | | Douglas | | IM1 1SB | Isle of Man | Derivative Master Account Number 113006STAN |
| STANDARD BANK PLC | Cannon Bridge House | 25 Dowgate Hill | | London | | EC4R 2SB | United Kingdom | Derivative Master Account Number 110806STAN |
| STANDARD BANK, JERSEY LTD | Standard Bank House | 47-49 La Motte Street | St Helier | Jersey | | JE4 8XR | Channel Islands | Derivative Master Account Number 100206STAN |
| STATOIL MARKETING & TRADING (US) INC | 1055 Washington Boulevard | | | Stamford | CT | 06901 | UNITED STATES | Derivative Master Account Number 090607STAT |
| StatoilHydro ASA | Senior Contracts Negotiator | | | Stavanger | | 4035 | Norway | Derivative Master Account Number 51185STAT |
| Stichting Pensioenfonds ABP | Oude Lindestraat 70 | 6411 EJ Heerlen | | | | | The Netherlands | Derivative Master Account Number 061200STIC |
| STRATEGIC ENERGY LLC | Two Gateway Center | Two Gateway Center | | Pittsburgh | PA | 15222 | UNITED STATES | Derivative Master Account Number 111705STRA |
| SUEZ ENERGY MARKETING NA INC | 1990 Post Oak Boulevard | Suite 1900 | | Houston | TX | 77056 | UNITED STATES | Derivative Master Account Number 070507SUEZ |
| Suez Energy Marketing, NA | 1990 Post Oak Boulevard | Suite 1900 | | Houston | TX | 77056 | UNITED STATES | Derivative Master Account Number 073106SUEZ |
| SUMITOMO CORPORATION | Sumitomo Corporation | Treasury Administrative Department | 1-8-11 Harumi, Chuo-Ku | Tokyo | | 104-8610 | Japan | Derivative Master Account Number 101206SUMI |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Suncor Energy  Marketing, Inc. | P.O. Box 38, 112 - 4th Avenue S.W. | | | Calgary, Alberta T2P 2V5 | | | Canada | Derivative Master Account Number 080206SUNC |
| SUSQUEHANNA ENERGY PLUS INC | 401 City Avenue, Suite 220 | | | Bala Cynmyd | PA | 19004 | United States | Derivative Master Account Number 110705SUS5 |
| Susquehanna Energy Products LLC | 401 City Avenue, Suite 220 | | | Bala Cynmyd | PA | 19004 | United States | Derivative Master Account Number 040706SUS5 |
| SWISSGRID AG | Dammstrasse 3 | | | Frick | CH-5070 | | Switzerland | Derivative Master Account Number 042407SWIS |
| SYNTEX ENERGY LLC | 4645 SWEETWATER BOULEVARD | SUITE A-350 | | SUGAR LAND | TX | 77479 | UNITED STATES | Derivative Master Account Number 022608SYN6 |
| Tacoma City Light | 3628 South 35th St | | | Tacoma | WA | 98409-3192 | UNITED STATES | Derivative Master Account Number 040706CIT6 |
| Tampa Electric Company | 702 N. Franklin Street, Plaza 7 | | | Tampa | FL | 33602 | UNITED STATES | Derivative Master Account Number 040506TAM5 |
| TARGA RESOURCES INC | 1000 Louisiana, Suite 4300 | | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 030807TARG |
| TARGA RESOURCES PARTNERS LP | 1000 Louisiana, Suite 4300 | | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 041408TARG |
| TENASKA MARKETINGVENTURES | Tenaska Marketing Ventures | 11717 Nicholas Street | | Omaha | NE | 68154 | UNITED STATES | Derivative Master Account Number 071205TENA |
| TEPPCO CRUDE OIL LP | 210 Park Avenue, Suite 1600 | | | Oklahoma City | OK | 73102 | UNITED STATES | Derivative Master Account Number 092206TEPP |
| Texas CompetitiveElectric HoldingsCompany LLC | 1601 Bryan Street | | | Dallas | TX | 75201 | United States | Derivative Master Account Number 051403TXUE |
| Texas Retail Energy LLC | Dept. 8845, 2001 Southeast 10th Street | | | Bentonville | AR | 72716-0550 | United States | Derivative Master Account Number 112806TEXA |
| The Andersons, Inc. | 480 W. Dussel Drive - P.O. Box 119 | | | Maumee | OH | 43537 | UNITED STATES | Derivative Master Account Number 060508THE5 |
| THE ESPERANCE FAMILY FOUNDATION | 1425 Bardstown Trail | | | ANN ARBOR | MI | 48105 | United States | Derivative Master Account Number 111307THEE |
| Thomas Cook AG | Zimmersmuehlenweg 55 | | | Oberursel | | 61440 | Germany | Derivative Master Account Number 032607THOM |
| TIGER FOREX OPPORTUNITIES FUND LTD | c/o TMF FundAdministrators BV | Westblaak 89, 3012 KG Rotterdam | PO Box 25121 | Rotterdam | | 3001 HC | The Netherlands | Derivative Master Account Number 121707TIG6 |
| TOKYO GAS CO LTD | 1-5-20 Kaigan | Minato-Ku | | Tokyo | | 105-8527 | Japan | Derivative Master Account Number 041806TOKY |
| Toronto-Dominion Bank (The) | 66 Wellington Street West | 6th Floor, TD Tower | | Toronto | ON | M5K 1A2 | Canada | Derivative Master Account Number 36166TORD |
| Total Gas & Power Ltd(EFET Power) | 10 Upper Bank Street | | Canary Wharf | London | | E14 5BF | United Kingdom | Derivative Master Account Number 110207TOT5 |
| Total Gas & Power Ltd | 10 Upper Bank Street | | | London | | E14 5BF | United Kingdom | Derivative Master Account Number 052206TOTA |
| total gas and power north america inc. | Total Gas | 1201 Louisiana, Suite 1600 | Total Plaza | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 092106TOTA |
| TOTSA Total Oil Trading SA | World Trade Centre | 10, route de l#apposaeroport | CP 276 - C11- 1215 Geneva 15 | | | | Switzerland | Derivative Master Account Number 071406TOTS |
| TPF Generation Holdings, LLC | 1044 North 115th Street | Suite 400 | | Omaha | NE | 68154 | UNITED STATES | Derivative Master Account Number 101906TPFG |
| TRADITION FINANCIAL SERVICES (TEXAS) LP | 3050 POST OAK BOULEVARD | | | Houston | TX | 77056 | United States | Derivative Master Account Number 073107TRAD |
| TRADITION FINANCIAL SERVICES GMBH | Grosse Eschenheimer Str. 39/39 60313 | | | Frankfurt am | | | Germany | Derivative Master Account Number 030207TRAD |
| Trafigura Derivatives Ltd | For all other communications | Trafigura Derivatives Limited c/o Trafigura Limite | Portman House, 2 Portman Street | London | | W1H 6DU | UNITED KINGDOM | Derivative Master Account Number 071406TRAF |
| Transalta Energy Marketing (US) Inc | Alternate address: | c/o TransAlta Corporation | 110-12 Avenue SW | Calgary | AL | AB T2P 2M1 | Canada | Derivative Master Account Number 030106TRAN |
| TRANSCANADA GAS STORAGE PARTNERSHIP | 450 - 1 Street SW | | | Calgary | AL | T2P 5H1 | Canada | Derivative Master Account Number 010307TRAN |
| TRILOGY ENERGY LP | 332 6 Ave. Se Ste. 1400 | | | Calgary | AL | T2G 4S6 | Canada | Derivative Master Account Number 042007TRIL |
| TUAS POWER LTD | 111 Somerset Road #13-06 | | | | | 238164 | Singapore | Derivative Master Account Number 081806TUAS |
| TUCSON ELECTRIC POWER COMP | 3950 E. Irvington Rd. SC115 | | | Tucson | AZ | 85714 | UNITED STATES | Derivative Master Account Number 062206TUCS |
| TUCSON ELECTRIC POWER COMPANY INC. (WSPP) | 3950 E. Irvington Rd. | MS SC115 | | Tucson | AZ | 85714 | UNITED STATES | Derivative Master Account Number 100506TUCS |
| TURLOCK IRRIGATION DISTRICT INC. (WSPP) | 333 East Canal Drive | P.O. Box 949 | | Turlock | CA | 95381-0949 | UNITED STATES | Derivative Master Account Number 082206TURL |
| Tyticus Master Fund Ltd. | Ridgefield Capital Group | 63 Copps Hill Road | | Ridgefield | CT | 06877 | UNITED STATES | Derivative Master Account Number 020607RIDG |
| UBS AG | 677 Washington Boulevard | | | Stamford | CT | 06901 | UNITED STATES | Derivative Master Account Number 070898UBSZ |
| UBS AG | UBS AG Stamford Branch | 677 Washington Boulevard | | Stamford | CT | 06912-0300 | UNITED STATES | Derivative Master Account Number 101706UBS5 |
| UBS AG LONDON GB | 1 FINSBURY AVENUE | | | London | | EC2M 2PP | UNITED KINGDOM | Derivative Master Account Number 022608UBSA |

LBCS Schedules 55

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases
G: Derivative Contracts

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Umpqua Bank | 455 SE Main Street | | | Roseburg | OR | 97470 | UNITED STATES | Derivative Master Account Number 032003UMPQ |
| Union Electric Company d/b/a Ameren UE | One Ameren Plaza | 1901 Chouteau Ave | PO Box 66149 | St. Louis | MO | 63166-6149 | UNITED STATES | Derivative Master Account Number 102506UNIO |
| UNION GAS LIMITED | 50 Keil Drive North P.O. Box 2001 | | | Chatham | ON | N7M 5M1 | Canada | Derivative Master Account Number 121305UNIO |
| US Airways, Inc. | 4000 East Shy Harbor Boulevard | | | Phoenix | AZ | 85034 | UNITED STATES | Derivative Master Account Number 083107USAI |
| Vattenfall Trading Services GmbH | Ludwig-Erhard-Strasse 18 | | | Hamburg | | 20459 | Germany | Derivative Master Account Number 071206VATT |
| Venoco, Inc. | 6267 Carpinteria Avenue, Suite 100 | | | Carpenteria | CA | 93013-2802 | UNITED STATES | Derivative Master Account Number 031006VEN5 |
| Vermilion Resources Ltd | Vermilion Resources Ltd. | 2800, 400-4th Avenue SW | | Calgary | AL | T2P 0J4 | Canada | Derivative Master Account Number 072106VERM |
| Virgin Atlantic Airways Limited | Crawley Business Quarter | | | West Sussex | | RH10 2NU | United Kingdom | Derivative Master Account Number 092297XVAA |
| Vitol Asia Pte Ltd. | 260 Orchard Road #13-01 | The Heeren | | | | 238855 | Singapore | Derivative Master Account Number 040506VITO |
| Vitol Inc | 1100 Louisiana Street | Suite 5500 | | Houston | TX | 77002 | UNITED STATES | Derivative Master Account Number 102207VITO |
| VITOL SA | Vitol SA | Boulevard du  pont -d Arve 28 | | 1211 Geneeva 4 | | HA9 0WS | Switzerland | Derivative Master Account Number 071806VITO |
| Wabash Valley Power Association Inc. | 722 North High School Road | | | Indianapolis | IN | 37556 | UNITED STATES | Derivative Master Account Number 032706WAB5 |
| Wachovia Bank, National Association | 301 South College Street | | | Charlotte | NC | 28288 | United States | Derivative Master Account Number 38090FUNC |
| WCG Master Fund Ltd. | 2 World Financial Center - Floor 7 | | | New York | NY | 10281 | UNITED STATES | Derivative Master Account Number 073107WCG8 |
| WELLS FARGO & COMPANY | 420 Montgomery Street | | | San Francisco | CA | 94163 | UNITED STATES | Derivative Master Account Number 31340WFAR |
| WESTAR ENERGY INC | Westar Energy, Inc. | 818 South Kansas Avenue | | Topeka | KS | 66612 | United States | Derivative Master Account Number 100506WEST |
| Wilhelmsen Maritime Services AS | Strandveien 20 | 1366 Lysaker | | 0219 Baerum | | | Norway | Derivative Master Account Number 071306WILH |
| WILLIAMS GAS MARKETING INC. | One Williams Center | P.O. Box 2400 WRC2A-17 | | Tulsa | OK | 74102 | UNITED STATES | Derivative Master Account Number 113005WIL5 |
| WISCONSIN POWER AND LIGHT COMPANY | 4902 North Biltmore Lane | | | Madison | WI | 53718-2148 | UNITED STATES | Derivative Master Account Number 072706WISC |
| Wolverine Power Supply Cooperative, Inc. (EEI) | 10125 West Watergate Road | P.O. Box 229 | | Cadillac | MI | 49601 | United States | Derivative Master Account Number 011008WOL5 |
| World Fuel Services Americas, Inc. | 9800 N.W. 41st Street | Suite 400 | | Miami | FL | 33178 | UNITED STATES | Derivative Master Account Number 011107WORL |
| XTO Energy Inc | 810 Houston Street | | | Fort Worth | TX | 76102 | United States | Derivative Master Account Number 010804XTOE |
| YANG MING MARINE TRANSPORT CORP. | 271 MING DE 1ST ROAD | CHIDU KEELUNG | | | | | Taiwan | Derivative Master Account Number 031308YAN6 |
| YANGQUAN COAL INDUSTRY (GROUP) COMPANY LIMITED | 5 Beidaxijie | Shanxi Yangquan | | Shanxi | | 45000 | China | Derivative Master Account Number 030607YANG |
| YANGQUAN COAL INDUSTRY (GROUP) COMPANY LIMITED | 5 Beidaxijie | Shanxi Yangquan | | Shanxi | | 45000 | China | Derivative Master Account Number 030607YANG |
| YUANTA COMMERCIAL BANK CO.,LTD | 9F., No.66, Sec. 1, Dunhua S. Rd. | Songshan District | | Taipei | | 10557 | Taiwan | Derivative Master Account Number 121704FCBC |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Insurance Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Comptroller of Public Accounts: Financial Guarantee; Contract Number 08944701 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Comptroller of Public Accounts: Financial Guarantee; Contract Number 8944702 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | State of Oklahoma Taxpayer Assistance Division: Financial Guarantee; Contract Number 8944717 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Commonwealth of Pennsylvania: Financial Guarantee; Contract Number 8922567 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Alabama Department of Agriculture & Industries: License and/or Permit; Contract Number 8922599 |
| Fidelity and Deposit Company of Maryland | C/O ZURICH NORTH AMERICA | 3910 KESWICK ROAD | | Baltimore | MD | 21211 | UNITED STATES | Department of the Treasury: Customs & Excise Tax; Contract Number 80717004 |

Lehman Brothers Commodity Services Inc

Case No. 08-13885 (JMP)

Executory Contracts and Unexpired Leases

G: Vendor Agreements

| Contract Counterparty | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Contract Description |
|---|---|---|---|---|---|---|---|---|
| DERIVATECH CONSULTING, INC. | Attn: Nicholas K. Hatzopoulos, PRESIDENT | 3525 W. Peterson Ave. | Suite 415 | Chicago | IL | 60659 | | Contract Number: 100000016433; End User License Agreement |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE ST | SUITE 2150 | | CHICAGO | IL | 60602-2493 | UNITED STATES | LIM Addendum #1 |
| LOGICAL INFORMATION MACHINES | 120 NORTH LASALLE ST | SUITE 2150 | | CHICAGO | IL | 60602-2493 | UNITED STATES | LIM Addendum #2 |
| Main Street Natural Gas, Inc. | 104 TownPark Drive | | | Kennesaw | GA | 30144 | UNITED STATES | Agreement for Purchase and Sale of Natural Gas dated April 1, 2008 |

B6H (Official Form 6H) (12/07)

In re   Lehman Brothers Commodity Services Inc.             ,                    Case No.   08-13885 (JMP)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Please refer to the Debtors' Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs attached hereto. | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re Lehman Brothers Commodity Services Inc. ,
_____
Debtor

Case No. 08-13885 (JMP)
_____
(if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____
Debtor

Date _____    Signature: _____
(Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any,    Social Security No.
of Bankruptcy Petition Preparer    (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

_____
_____
_____
Address

X _____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer _____ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the corporation _____ [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date 6/14/2009 _____    Signature: _____

William Fox, Chief Financial Officer
[Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

---

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.