Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5132 | ISDA | LBSF | | 4 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 700,000 |
| 1974 | ISDA | LBSF | | 12 | SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1999 | ISDA | LBSF | | 12 | SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2024 | ISDA | LBSF | | 12 | SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 4028 | ISDA | LBSF | | 12 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 1283 | ISDA | LBSF | | 17 | 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 23,200,000 |
| 1298 | ISDA | LBSF | | 17 | 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 23,200,000 |
| 4570 | ISDA | LBSF | | 17 | SWPC98B25 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 4,200,000 |
| 1413 | ISDA | LBSF | | 23 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 600,000 |
| 1637 | ISDA | LBSF | | 23 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 8,400,000 |
| 4767 | ISDA | LBSF | | 23 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 6/26/2008 | 6/26/2008 | 3/15/2012 | 1.965 | EUR | 500,000 |
| 4884 | ISDA | LBSF | | 23 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,500,000 |
| 5216 | ISDA | LBSF | | 23 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 6/26/2008 | 6/26/2008 | 3/19/2010 | 4.5 | EUR | 18,400,000 |
| 5303 | ISDA | LBSF | | 23 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 1,000,000 |
| 5533 | ISDA | LBSF | | 23 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/26/2008 | 6/26/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 1638 | ISDA | LBSF | | 27 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 2,400,000 |
| 4897 | ISDA | LBSF | | 27 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,200,000 |
| 5307 | ISDA | LBSF | | 27 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 300,000 |
| 1639 | ISDA | LBSF | | 30 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 800,000 |
| 4902 | ISDA | LBSF | | 30 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,900,000 |
| 1668 | ISDA | LBSF | | 40 | SWP08516O | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 6/5/2007 | 6/12/2007 | 12/15/2011 | 4 | EUR | 100,000 |
| 1493 | ISDA | LBSF | | 51 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 600,000 |
| 2261 | ISDA | LBSF | | 51 | SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 1,600,000 |
| 3066 | ISDA | LBSF | | 51 | SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 2,300,000 |
| 4356 | ISDA | LBSF | | 51 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4357 | ISDA | LBSF | | 51 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4358 | ISDA | LBSF | | 51 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4359 | ISDA | LBSF | | 51 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 500,000 |
| 4360 | ISDA | LBSF | | 51 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4361 | ISDA | LBSF | | 51 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4362 | ISDA | LBSF | | 51 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4363 | ISDA | LBSF | | 51 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 500,000 |
| 4924 | ISDA | LBSF | | 51 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,800,000 |
| 5335 | ISDA | LBSF | | 51 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 800,000 |
| 5599 | ISDA | LBSF | | 51 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 1495 | ISDA | LBSF | | 59 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,200,000 |
| 1641 | ISDA | LBSF | | 59 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 9,300,000 |
| 1837 | ISDA | LBSF | | 59 | SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 3,100,000 |
| 3036 | ISDA | LBSF | | 59 | SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 1,600,000 |
| 3067 | ISDA | LBSF | | 59 | SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 6,400,000 |
| 4250 | ISDA | LBSF | | 59 | SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,000,000 |
| 4925 | ISDA | LBSF | | 59 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,400,000 |
| 5336 | ISDA | LBSF | | 59 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 2,000,000 |
| 4926 | ISDA | LBSF | | 60 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,700,000 |
| 5337 | ISDA | LBSF | | 60 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 900,000 |
| 2817 | ISDA | LBSF | | 61 | SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 500,000 |
| 2912 | ISDA | LBSF | | 61 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 300,000 |
| 3578 | ISDA | LBSF | | 61 | SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 200,000 |
| 3719 | ISDA | LBSF | | 61 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 7,400,000 |
| 4543 | ISDA | LBSF | | 61 | SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 600,000 |
| 1529 | ISDA | LBSF | | 70 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,400,000 |
| 2971 | ISDA | LBSF | | 70 | SWPC48576 | BRAZIL SP 03/15/06 LSI | CDSW | B | 3/14/2006 | 3/15/2006 | 3/20/2016 | 1.98 | USD | 2,500,000 |
| 3038 | ISDA | LBSF | | 70 | SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 1,000,000 |
| 5343 | ISDA | LBSF | | 70 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 1,300,000 |
| 1647 | ISDA | LBSF | | 72 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 3,500,000 |
| 2262 | ISDA | LBSF | | 72 | SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 3,200,000 |
| 2995 | ISDA | LBSF | | 72 | SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 900,000 |
| 3039 | ISDA | LBSF | | 72 | SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 1,000,000 |
| 3530 | ISDA | LBSF | | 72 | SWPC77732 | GAZPROM SP 06/28/06 LSI | CDSW | B | 6/27/2006 | 6/28/2006 | 7/20/2011 | 1.43 | USD | 1,200,000 |
| 4256 | ISDA | LBSF | | 72 | SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 700,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4945 | ISDA | LBSF | | 72 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,100,000 |
| 5345 | ISDA | LBSF | | 72 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 1,400,000 |
| 5408 | ISDA | LBSF | | 85 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2018 | 5 | USD | 1,600,000 |
| 1658 | ISDA | LBSF | | 89 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 500,000 |
| 4975 | ISDA | LBSF | | 89 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,400,000 |
| 5360 | ISDA | LBSF | | 89 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 1589 | ISDA | LBSF | | 90 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,500,000 |
| 1843 | ISDA | LBSF | | 90 SWPC07440 | WAL-MART BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.14 | USD | 400,000 |
| 1862 | ISDA | LBSF | | 90 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 7,900,000 |
| 1884 | ISDA | LBSF | | 90 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 7,900,000 |
| 1906 | ISDA | LBSF | | 90 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 3,800,000 |
| 1923 | ISDA | LBSF | | 90 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 1,700,000 |
| 1944 | ISDA | LBSF | | 90 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 3,300,000 |
| 1964 | ISDA | LBSF | | 90 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 3,300,000 |
| 1988 | ISDA | LBSF | | 90 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 3,200,000 |
| 2013 | ISDA | LBSF | | 90 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 3,200,000 |
| 2038 | ISDA | LBSF | | 90 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 3,200,000 |
| 3508 | ISDA | LBSF | | 90 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 4,000,000 |
| 4098 | ISDA | LBSF | | 90 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 9,100,000 |
| 4562 | ISDA | LBSF | | 90 SWPC98803 | PETRO CANADA BP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 12/20/2014 | -0.48 | USD | 3,000,000 |
| 4794 | ISDA | LBSF | | 90 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,400,000 |
| 4976 | ISDA | LBSF | | 90 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 77,900,000 |
| 5277 | ISDA | LBSF | | 90 SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 12/7/2007 | 12/12/2007 | 9/15/2009 | 7 | AUD | 110,700,000 |
| 5361 | ISDA | LBSF | | 90 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 7,500,000 |
| 5637 | ISDA | LBSF | | 90 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 7,300,000 |
| 5638 | ISDA | LBSF | | 90 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 110,100,000 |
| 5639 | ISDA | LBSF | | 90 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 7,300,000 |
| 5640 | ISDA | LBSF | | 90 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 7,300,000 |
| 5641 | ISDA | LBSF | | 90 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 23,900,000 |
| 5677 | ISDA | LBSF | | 90 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 21,100,000 |
| 965 | ISDA | LBSF | | 91 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 48,000,000 |
| 1011 | ISDA | LBSF | | 91 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 48,000,000 |
| 1782 | ISDA | LBSF | | 91 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 2,000,000 |
| 2503 | ISDA | LBSF | | 91 SWPC36910 | MOTOROLA BP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 12/20/2017 | -1.02 | USD | 2,000,000 |
| 2555 | ISDA | LBSF | | 91 SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 1,000,000 |
| 2706 | ISDA | LBSF | | 91 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -2.75 | USD | 11,741,400 |
| 2969 | ISDA | LBSF | | 91 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 6,700,000 |
| 3684 | ISDA | LBSF | | 91 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 7,900,000 |
| 3801 | ISDA | LBSF | | 91 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 13,700,000 |
| 3954 | ISDA | LBSF | | 91 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 4,500,000 |
| 4669 | ISDA | LBSF | | 91 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 3,300,000 |
| 5642 | ISDA | LBSF | | 91 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 19,400,000 |
| 1590 | ISDA | LBSF | | 92 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 7,700,000 |
| 1799 | ISDA | LBSF | | 92 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 5,000,000 |
| 2254 | ISDA | LBSF | | 92 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 8,000,000 |
| 5362 | ISDA | LBSF | | 92 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 5,600,000 |
| 1595 | ISDA | LBSF | | 96 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 800,000 |
| 1745 | ISDA | LBSF | | 96 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 800,000 |
| 2136 | ISDA | LBSF | | 96 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 300,000 |
| 2587 | ISDA | LBSF | | 96 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 100,000 |
| 3634 | ISDA | LBSF | | 96 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2008 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 700,000 |
| 3942 | ISDA | LBSF | | 96 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 300,000 |
| 4060 | ISDA | LBSF | | 96 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 400,000 |
| 4100 | ISDA | LBSF | | 96 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 400,000 |
| 4559 | ISDA | LBSF | | 96 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2016 | -0.19 | USD | 400,000 |
| 4797 | ISDA | LBSF | | 96 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 600,000 |
| 2491 | ISDA | LBSF | | 97 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2588 | ISDA | LBSF | | 97 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 100,000 |
| 3906 | ISDA | LBSF | | 97 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 100,000 |
| 4101 | ISDA | LBSF | | 97 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4510 | ISDA | LBSF | | 97 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 4560 | ISDA | LBSF | | 97 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 100,000 |
| 4640 | ISDA | LBSF | | 97 SWPC93363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 100,000 |
| 5248 | ISDA | LBSF | | 97 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 4,000,000 |
| 5649 | ISDA | LBSF | | 97 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,400,000 |
| 1628 | ISDA | LBSF | | 111 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 2,600,000 |
| 3057 | ISDA | LBSF | | 111 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 2,100,000 |
| 4012 | ISDA | LBSF | | 111 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 3,400,000 |
| 4246 | ISDA | LBSF | | 111 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 300,000 |
| 1852 | ISDA | LBSF | | 130 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 600,000 |
| 1874 | ISDA | LBSF | | 130 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 600,000 |
| 1896 | ISDA | LBSF | | 130 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 300,000 |
| 1914 | ISDA | LBSF | | 130 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 200,000 |
| 1935 | ISDA | LBSF | | 130 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 400,000 |
| 1955 | ISDA | LBSF | | 130 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 400,000 |
| 1977 | ISDA | LBSF | | 130 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 300,000 |
| 2002 | ISDA | LBSF | | 130 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 300,000 |
| 2027 | ISDA | LBSF | | 130 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 300,000 |
| 2187 | ISDA | LBSF | | 130 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 1,200,000 |
| 2216 | ISDA | LBSF | | 130 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 1,300,000 |
| 2333 | ISDA | LBSF | | 130 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 3843 | ISDA | LBSF | | 130 SWPC84399 | BRAZIL SP 01/23/07 LSI | CDSW | B | 1/22/2007 | 1/23/2007 | 2/20/2012 | 0.93 | USD | 1,000,000 |
| 5047 | ISDA | LBSF | | 130 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,300,000 |
| 4748 | ISDA | LBSF | | 135 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5446 | ISDA | LBSF | | 135 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 1172 | ISDA | LBSF | | 141 317U261A4 | IRO USD 2Y C 3.0500 12/19/08 LSI | SWOP | B2O | 2/11/2008 | 2/13/2008 | 12/19/2008 | | USD | 249,000,000 |
| 1174 | ISDA | LBSF | | 141 317U262A3 | IRO USD 5Y C 3.9000 12/19/08 LSI | SWOP | S2O | 2/11/2008 | 2/13/2008 | 12/19/2008 | | USD | 108,400,000 |
| 923 | ISDA | LBSF | | 149 317505Q21 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 969 | ISDA | LBSF | | 149 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 2549 | ISDA | LBSF | | 149 SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 100,000 |
| 2608 | ISDA | LBSF | | 149 SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 100,000 |
| 4816 | ISDA | LBSF | | 149 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 1,700,000 |
| 5056 | ISDA | LBSF | | 149 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 400,000 |
| 5466 | ISDA | LBSF | | 149 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,100,000 |
| 5467 | ISDA | LBSF | | 149 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,700,000 |
| 5468 | ISDA | LBSF | | 149 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,100,000 |
| 2162 | ISDA | LBSF | | 152 SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 3,000,000 |
| 2792 | ISDA | LBSF | | 152 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 2,000,000 |
| 3472 | ISDA | LBSF | | 152 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 2,500,000 |
| 4034 | ISDA | LBSF | | 152 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 200,000 |
| 5471 | ISDA | LBSF | | 152 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 3,700,000 |
| 2813 | ISDA | LBSF | | 154 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 500,000 |
| 2902 | ISDA | LBSF | | 154 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 200,000 |
| 3574 | ISDA | LBSF | | 154 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 2,600,000 |
| 3587 | ISDA | LBSF | | 154 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 2,500,000 |
| 5472 | ISDA | LBSF | | 154 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 7,400,000 |
| 3704 | ISDA | LBSF | | 158 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 12/20/2012 | 0.6 | USD | 75,000,000 |
| 5287 | ISDA | LBSF | | 159 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 300,000 |
| 1686 | ISDA | LBSF | | 160 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 1,900,000 |
| 4247 | ISDA | LBSF | | 160 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 300,000 |
| 4433 | ISDA | LBSF | | 160 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 1,000,000 |
| 4862 | ISDA | LBSF | | 160 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 6,100,000 |
| 5288 | ISDA | LBSF | | 160 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 600,000 |
| 1747 | ISDA | LBSF | | 161 SWPC01761 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 1,000,000 |
| 5477 | ISDA | LBSF | | 161 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 8,800,000 |
| 5478 | ISDA | LBSF | | 161 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 9,500,000 |
| 1378 | ISDA | LBSF | | 175 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,500,000 |
| 1633 | ISDA | LBSF | | 175 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 1,400,000 |
| 2250 | ISDA | LBSF | | 175 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 6,400,000 |
| 2258 | ISDA | LBSF | | 175 SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 5,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3035 ISDA | LBSF | | 175 SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 2,000,000 |
| 4249 ISDA | LBSF | | 175 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,100,000 |
| 4307 ISDA | LBSF | | 175 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,500,000 |
| 4308 ISDA | LBSF | | 175 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,200,000 |
| 4309 ISDA | LBSF | | 175 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,200,000 |
| 4310 ISDA | LBSF | | 175 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 3,500,000 |
| 4311 ISDA | LBSF | | 175 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,500,000 |
| 4866 ISDA | LBSF | | 175 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,100,000 |
| 5292 ISDA | LBSF | | 175 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 2,500,000 |
| 3059 ISDA | LBSF | | 176 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 500,000 |
| 4867 ISDA | LBSF | | 176 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 500,000 |
| 1634 ISDA | LBSF | | 179 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 3,300,000 |
| 5293 ISDA | LBSF | | 179 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 500,000 |
| 3505 ISDA | LBSF | | 189 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 1,000,000 |
| 2259 ISDA | LBSF | | 194 SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 4,400,000 |
| 4869 ISDA | LBSF | | 194 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,300,000 |
| 5295 ISDA | LBSF | | 194 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 2,000,000 |
| 1806 ISDA | LBSF | | 196 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 100,000 |
| 2765 ISDA | LBSF | | 196 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 500,000 |
| 3217 ISDA | LBSF | | 196 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 400,000 |
| 3227 ISDA | LBSF | | 196 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 200,000 |
| 3352 ISDA | LBSF | | 196 SWPC66455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 200,000 |
| 3687 ISDA | LBSF | | 196 SWPC81288 | CDX XO8 BP LSI | CDSW | B | 9/26/2007 | 10/1/2007 | 6/20/2012 | -1.4 | USD | 600,000 |
| 3707 ISDA | LBSF | | 210 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 900,000 |
| 4539 ISDA | LBSF | | 210 SWPC98555 | JPM BEAR  STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 1,700,000 |
| 5073 ISDA | LBSF | | 213 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,600,000 |
| 5507 ISDA | LBSF | | 213 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,800,000 |
| 4765 ISDA | LBSF | | 219 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 200,000 |
| 4766 ISDA | LBSF | | 227 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 200,000 |
| 5530 ISDA | LBSF | | 227 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 1689 ISDA | LBSF | | 235 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 1,000,000 |
| 5306 ISDA | LBSF | | 235 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 2338 ISDA | LBSF | | 236 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 300,000 |
| 2907 ISDA | LBSF | | 236 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 3,200,000 |
| 4042 ISDA | LBSF | | 236 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 300,000 |
| 5537 ISDA | LBSF | | 236 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 8,300,000 |
| 2339 ISDA | LBSF | | 239 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 3333 ISDA | LBSF | | 239 SWPC65240 | SARA 2006-1A D BP LSI | CDSW | B | 3/20/2007 | 3/23/2007 | 12/15/2019 | -3.78 | USD | 1,600,000 |
| 2697 ISDA | LBSF | | 242 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 2,376,000 |
| 2990 ISDA | LBSF | | 242 SWPC49509 | ABX.HE.A.06-1 BP LSI | CDSW | B | 1/24/2006 | 1/31/2006 | 7/25/2045 | -0.54 | USD | 400,000 |
| 4768 ISDA | LBSF | | 242 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 800,000 |
| 4889 ISDA | LBSF | | 242 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,500,000 |
| 2909 ISDA | LBSF | | 248 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 2,100,000 |
| 3860 ISDA | LBSF | | 248 SWPC85560 | INTL LEASE FIN CORP BP LSI | CDSW | B | 10/16/2006 | 10/17/2006 | 9/20/2013 | -0.22 | USD | 800,000 |
| 4542 ISDA | LBSF | | 248 SWPC98555 | JPM BEAR  STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 500,000 |
| 5097 ISDA | LBSF | | 262 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 2,400,000 |
| 1757 ISDA | LBSF | | 291 SWPC01761 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 1,500,000 |
| 5567 ISDA | LBSF | | 291 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 2,100,000 |
| 1787 ISDA | LBSF | | 303 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 7,500,000 |
| 2260 ISDA | LBSF | | 303 SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 8,800,000 |
| 1640 ISDA | LBSF | | 330 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 200,000 |
| 4904 ISDA | LBSF | | 330 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,500,000 |
| 5312 ISDA | LBSF | | 330 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 2055 ISDA | LBSF | | 400 SWPC10220 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2008 | 4.3 | USD | 1,300,000 |
| 2078 ISDA | LBSF | | 400 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 3,600,000 |
| 2088 ISDA | LBSF | | 400 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 5,600,000 |
| 2137 ISDA | LBSF | | 400 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 16,100,000 |
| 2146 ISDA | LBSF | | 400 SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 20,200,000 |
| 2240 ISDA | LBSF | | 400 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 2,100,000 |
| 2432 ISDA | LBSF | | 400 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 3,570,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | ISDA | LBSF | 400 | SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 3,570,000 |
| 2561 | ISDA | LBSF | 400 | SWPC38817 | GMAC LLC SP LSI | CDSW | B | 11/2/2007 | 11/5/2007 | 12/20/2008 | 6.8 | USD | 4,000,000 |
| 2565 | ISDA | LBSF | 400 | SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 2,700,000 |
| 2573 | ISDA | LBSF | 400 | SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 4,900,000 |
| 2643 | ISDA | LBSF | 400 | SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 3,570,000 |
| 2654 | ISDA | LBSF | 400 | SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 3,570,000 |
| 2749 | ISDA | LBSF | 400 | SWPC43155 | PANAMA SP 02/27/08 LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2009 | 0.6 | USD | 42,600,000 |
| 3281 | ISDA | LBSF | 400 | SWPC59698 | RESIDENTIAL CAPITAL SP LSI | CDSW | B | 5/22/2007 | 5/23/2007 | 6/20/2009 | 1.15 | USD | 10,000,000 |
| 3328 | ISDA | LBSF | 400 | SWPC64862 | RESIDENTIAL CAPITAL SP LSI | CDSW | B | 5/22/2007 | 5/23/2007 | 6/20/2009 | 1.1 | USD | 30,000,000 |
| 3982 | ISDA | LBSF | 400 | SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 8,000,000 |
| 3993 | ISDA | LBSF | 400 | SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 8,000,000 |
| 4116 | ISDA | LBSF | 400 | SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 1,200,000 |
| 4908 | ISDA | LBSF | 400 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 66,700,000 |
| 5133 | ISDA | LBSF | 400 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 48,600,000 |
| 1759 | ISDA | LBSF | 401 | SWPC01761 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 1,000,000 |
| 2079 | ISDA | LBSF | 401 | SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 2,800,000 |
| 2089 | ISDA | LBSF | 401 | SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 4,100,000 |
| 2138 | ISDA | LBSF | 401 | SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 12,000,000 |
| 2147 | ISDA | LBSF | 401 | SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 15,000,000 |
| 2198 | ISDA | LBSF | 401 | SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 9,600,000 |
| 2433 | ISDA | LBSF | 401 | SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 2,800,000 |
| 2444 | ISDA | LBSF | 401 | SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 2,800,000 |
| 2566 | ISDA | LBSF | 401 | SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 1,900,000 |
| 2574 | ISDA | LBSF | 401 | SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 3,600,000 |
| 2644 | ISDA | LBSF | 401 | SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 2,800,000 |
| 2655 | ISDA | LBSF | 401 | SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 2,800,000 |
| 2752 | ISDA | LBSF | 401 | SWPC43270 | METLIFE INC SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2013 | 1.72 | USD | 11,400,000 |
| 3258 | ISDA | LBSF | 401 | SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 300,000 |
| 3983 | ISDA | LBSF | 401 | SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 4,200,000 |
| 3994 | ISDA | LBSF | 401 | SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 4,200,000 |
| 4909 | ISDA | LBSF | 401 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 50,500,000 |
| 5134 | ISDA | LBSF | 401 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 35,400,000 |
| 2427 | ISDA | LBSF | 407 | SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 1,100,000 |
| 2457 | ISDA | LBSF | 407 | SWPC35433 | CSX BP LSI | CDSW | B | 12/13/2007 | 12/14/2007 | 6/20/2017 | -0.88 | USD | 1,100,000 |
| 3750 | ISDA | LBSF | 407 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 400,000 |
| 5580 | ISDA | LBSF | 407 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,600,000 |
| 2594 | ISDA | LBSF | 409 | SWPC39435 | ERAC BP LSI | CDSW | B | 11/14/2007 | 11/15/2007 | 12/20/2017 | -1.05 | USD | 1,700,000 |
| 3207 | ISDA | LBSF | 409 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 1,200,000 |
| 3399 | ISDA | LBSF | 409 | SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 1,700,000 |
| 3408 | ISDA | LBSF | 409 | SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 1,000,000 |
| 3418 | ISDA | LBSF | 409 | SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 1,800,000 |
| 3429 | ISDA | LBSF | 409 | SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 3,200,000 |
| 3714 | ISDA | LBSF | 409 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2012 | 0.6 | USD | 20,400,000 |
| 3715 | ISDA | LBSF | 409 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2012 | 0.6 | USD | 3,200,000 |
| 3716 | ISDA | LBSF | 409 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 2/28/2008 | 3/3/2008 | 12/20/2012 | 0.6 | USD | 3,200,000 |
| 3751 | ISDA | LBSF | 409 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 900,000 |
| 3868 | ISDA | LBSF | 409 | SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 3,400,000 |
| 4548 | ISDA | LBSF | 409 | SWPC98738 | CARDINAL HEALTH BP LSI | CDSW | B | 1/2/2007 | 1/3/2007 | 3/20/2011 | -0.21 | USD | 3,200,000 |
| 5581 | ISDA | LBSF | 409 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 700,000 |
| 5402 | ISDA | LBSF | 411 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2018 | 5 | USD | 2,600,000 |
| 2307 | ISDA | LBSF | 417 | SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 100,000 |
| 3235 | ISDA | LBSF | 417 | SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 700,000 |
| 3360 | ISDA | LBSF | 417 | SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 700,000 |
| 5233 | ISDA | LBSF | 417 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 10,600,000 |
| 5672 | ISDA | LBSF | 417 | SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 1,200,000 |
| 1261 | ISDA | LBSF | 418 | 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 20,000,000 |
| 1270 | ISDA | LBSF | 418 | 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 3,300,000 |
| 4910 | ISDA | LBSF | 418 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 8/1/2008 | 8/5/2008 | 12/17/2010 | 4 | USD | 19,900,000 |
| 5316 | ISDA | LBSF | 418 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 6,100,000 |
| 5582 | ISDA | LBSF | 418 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 300,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2428 | ISDA | LBSF | | 423 SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 3,900,000 |
| 3420 | ISDA | LBSF | | 423 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -0.38 | USD | 1,000,000 |
| 3431 | ISDA | LBSF | | 423 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 1,800,000 |
| 3752 | ISDA | LBSF | | 423 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 2,200,000 |
| 3753 | ISDA | LBSF | | 423 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 2,000,000 |
| 3869 | ISDA | LBSF | | 423 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,900,000 |
| 4194 | ISDA | LBSF | | 423 SWPC96716 | INTL LEASE FINANCE CORP BP LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 9/20/2013 | -0.22 | USD | 3,500,000 |
| 5318 | ISDA | LBSF | | 423 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 1,300,000 |
| 5584 | ISDA | LBSF | | 423 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 11,800,000 |
| 3754 | ISDA | LBSF | | 424 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 800,000 |
| 3755 | ISDA | LBSF | | 424 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 300,000 |
| 3756 | ISDA | LBSF | | 424 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 800,000 |
| 3870 | ISDA | LBSF | | 424 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,000,000 |
| 4195 | ISDA | LBSF | | 424 SWPC96716 | INTL LEASE FINANCE CORP BP LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 9/20/2013 | -0.22 | USD | 1,800,000 |
| 5319 | ISDA | LBSF | | 424 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 300,000 |
| 2770 | ISDA | LBSF | | 425 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 600,000 |
| 2777 | ISDA | LBSF | | 425 SWPC43791 | GMAC LLC SP LSI | CDSW | B | 8/15/2007 | 8/16/2007 | 9/20/2012 | 5.6 | USD | 300,000 |
| 3222 | ISDA | LBSF | | 425 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 200,000 |
| 3236 | ISDA | LBSF | | 425 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 200,000 |
| 3361 | ISDA | LBSF | | 425 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 200,000 |
| 1861 | ISDA | LBSF | | 428 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 400,000 |
| 1883 | ISDA | LBSF | | 428 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 400,000 |
| 1905 | ISDA | LBSF | | 428 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 200,000 |
| 1922 | ISDA | LBSF | | 428 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1943 | ISDA | LBSF | | 428 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 200,000 |
| 1963 | ISDA | LBSF | | 428 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 200,000 |
| 1987 | ISDA | LBSF | | 428 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 200,000 |
| 2012 | ISDA | LBSF | | 428 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 200,000 |
| 2037 | ISDA | LBSF | | 428 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 200,000 |
| 3849 | ISDA | LBSF | | 428 SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 4,500,000 |
| 2312 | ISDA | LBSF | | 429 SWPC30869 | ABX.HE.A.06-1 SP LSI | CDSW | B | 6/24/2008 | 7/1/2008 | 7/25/2045 | 0.54 | USD | 1,000,000 |
| 3498 | ISDA | LBSF | | 429 SWPC74127 | BRAZIL SP 06/01/06 LSI | CDSW | B | 5/31/2006 | 6/1/2006 | 6/20/2016 | 2.68 | USD | 6,000,000 |
| 3499 | ISDA | LBSF | | 429 SWPC74408 | WINDSTREAM SP LSI | CDSW | B | 6/6/2007 | 6/7/2007 | 6/20/2012 | 1.05 | USD | 3,000,000 |
| 3854 | ISDA | LBSF | | 429 SWPC85552 | MORGAN STANLEY BP LSI | CDSW | B | 10/13/2006 | 10/16/2006 | 12/20/2016 | -0.34 | USD | 5,000,000 |
| 1262 | ISDA | LBSF | | 430 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 20,000,000 |
| 1271 | ISDA | LBSF | | 430 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 3,300,000 |
| 2429 | ISDA | LBSF | | 430 SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 2,000,000 |
| 3757 | ISDA | LBSF | | 430 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 1,200,000 |
| 3758 | ISDA | LBSF | | 430 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 1,400,000 |
| 3871 | ISDA | LBSF | | 430 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,400,000 |
| 3939 | ISDA | LBSF | | 430 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 2,600,000 |
| 4085 | ISDA | LBSF | | 430 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 2,600,000 |
| 4196 | ISDA | LBSF | | 430 SWPC96716 | INTL LEASE FINANCE CORP BP LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 9/20/2013 | -0.22 | USD | 2,500,000 |
| 1475 | ISDA | LBSF | | 432 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,100,000 |
| 3223 | ISDA | LBSF | | 432 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 1,700,000 |
| 3237 | ISDA | LBSF | | 432 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 500,000 |
| 3362 | ISDA | LBSF | | 432 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 500,000 |
| 4631 | ISDA | LBSF | | 432 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,400,000 |
| 2595 | ISDA | LBSF | | 434 SWPC39435 | EBAC BP LSI | CDSW | B | 11/14/2007 | 11/15/2007 | 12/20/2017 | -1.05 | USD | 2,400,000 |
| 3401 | ISDA | LBSF | | 434 SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 3,100,000 |
| 3410 | ISDA | LBSF | | 434 SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -0.89 | USD | 1,800,000 |
| 3421 | ISDA | LBSF | | 434 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -0.38 | USD | 3,200,000 |
| 3432 | ISDA | LBSF | | 434 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 5,700,000 |
| 3639 | ISDA | LBSF | | 434 SWPC81031 | UBS AG STAMFORD SUB BP LSI | CDSW | B | 9/13/2006 | 9/14/2006 | 9/20/2016 | -0.165 | USD | 3,300,000 |
| 3759 | ISDA | LBSF | | 434 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 2,300,000 |
| 3760 | ISDA | LBSF | | 434 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 6,200,000 |
| 5320 | ISDA | LBSF | | 434 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 700,000 |
| 5585 | ISDA | LBSF | | 434 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,100,000 |
| 3063 | ISDA | LBSF | | 448 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 1,200,000 |
| 4911 | ISDA | LBSF | | 448 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5321 | ISDA | LBSF | 448 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 3208 | ISDA | LBSF | 449 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 7,600,000 |
| 3402 | ISDA | LBSF | 449 | SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 1,900,000 |
| 3411 | ISDA | LBSF | 449 | SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 1,100,000 |
| 3422 | ISDA | LBSF | 449 | SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 2,100,000 |
| 3433 | ISDA | LBSF | 449 | SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 3,700,000 |
| 3761 | ISDA | LBSF | 449 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 1,400,000 |
| 5322 | ISDA | LBSF | 449 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 5587 | ISDA | LBSF | 449 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 9,600,000 |
| 3850 | ISDA | LBSF | 452 | SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 2,500,000 |
| 3762 | ISDA | LBSF | 456 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 3,300,000 |
| 3763 | ISDA | LBSF | 456 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 2,200,000 |
| 3764 | ISDA | LBSF | 456 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 3,300,000 |
| 5588 | ISDA | LBSF | 456 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 5,800,000 |
| 1477 | ISDA | LBSF | 459 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 6,000,000 |
| 2080 | ISDA | LBSF | 459 | SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 600,000 |
| 2090 | ISDA | LBSF | 459 | SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 900,000 |
| 2434 | ISDA | LBSF | 459 | SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 600,000 |
| 2445 | ISDA | LBSF | 459 | SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 600,000 |
| 2562 | ISDA | LBSF | 459 | SWPC38817 | GMAC LLC SP LSI | CDSW | B | 11/2/2007 | 11/5/2007 | 12/20/2008 | 6.8 | USD | 500,000 |
| 2567 | ISDA | LBSF | 459 | SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 400,000 |
| 2575 | ISDA | LBSF | 459 | SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 700,000 |
| 2645 | ISDA | LBSF | 459 | SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 600,000 |
| 2656 | ISDA | LBSF | 459 | SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 600,000 |
| 3282 | ISDA | LBSF | 459 | SWPC59698 | RESIDENTIAL CAPITAL SP LSI | CDSW | B | 5/22/2007 | 5/23/2007 | 6/20/2009 | 1.15 | USD | 5,000,000 |
| 4912 | ISDA | LBSF | 459 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,500,000 |
| 1836 | ISDA | LBSF | 462 | SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 1,400,000 |
| 2081 | ISDA | LBSF | 462 | SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 1,600,000 |
| 2091 | ISDA | LBSF | 462 | SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 2,400,000 |
| 2139 | ISDA | LBSF | 462 | SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 7,400,000 |
| 2148 | ISDA | LBSF | 462 | SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 9,200,000 |
| 2199 | ISDA | LBSF | 462 | SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 6,600,000 |
| 2241 | ISDA | LBSF | 462 | SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 1,000,000 |
| 2435 | ISDA | LBSF | 462 | SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 1,600,000 |
| 2446 | ISDA | LBSF | 462 | SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 1,600,000 |
| 2568 | ISDA | LBSF | 462 | SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 1,100,000 |
| 2576 | ISDA | LBSF | 462 | SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 2,100,000 |
| 2646 | ISDA | LBSF | 462 | SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 1,600,000 |
| 2657 | ISDA | LBSF | 462 | SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 1,600,000 |
| 3259 | ISDA | LBSF | 462 | SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 5,600,000 |
| 3984 | ISDA | LBSF | 462 | SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 2,700,000 |
| 3995 | ISDA | LBSF | 462 | SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 2,700,000 |
| 4146 | ISDA | LBSF | 462 | SWPC93598 | GAZPROM SP 08/17/06 LSI | CDSW | B | 8/16/2006 | 8/17/2006 | 8/20/2016 | 1.32 | USD | 7,000,000 |
| 4913 | ISDA | LBSF | 462 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 33,800,000 |
| 5138 | ISDA | LBSF | 462 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 23,600,000 |
| 2082 | ISDA | LBSF | 463 | SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 100,000 |
| 2092 | ISDA | LBSF | 463 | SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 200,000 |
| 2140 | ISDA | LBSF | 463 | SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 100,000 |
| 2149 | ISDA | LBSF | 463 | SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 100,000 |
| 2436 | ISDA | LBSF | 463 | SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 100,000 |
| 2447 | ISDA | LBSF | 463 | SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 100,000 |
| 2569 | ISDA | LBSF | 463 | SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 100,000 |
| 2577 | ISDA | LBSF | 463 | SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 200,000 |
| 2647 | ISDA | LBSF | 463 | SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 100,000 |
| 2658 | ISDA | LBSF | 463 | SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 100,000 |
| 4914 | ISDA | LBSF | 463 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,700,000 |
| 5139 | ISDA | LBSF | 463 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 2,600,000 |
| 3403 | ISDA | LBSF | 475 | SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 2,100,000 |
| 3412 | ISDA | LBSF | 475 | SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 1,200,000 |
| 3423 | ISDA | LBSF | 475 | SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 2,200,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3434 | ISDA | LBSF | 475 | SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 3,900,000 |
| 3640 | ISDA | LBSF | 475 | SWPC81031 | UBS AG STAMFORD SUB BP LSI | CDSW | B | 9/13/2006 | 9/14/2006 | 9/20/2016 | -0.165 | USD | 2,300,000 |
| 3766 | ISDA | LBSF | 475 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 1,800,000 |
| 3767 | ISDA | LBSF | 475 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 4,200,000 |
| 5596 | ISDA | LBSF | 475 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 18,100,000 |
| 1165 | ISDA | LBSF | 477 | 317U155A3 | IRO USD 2Y C 4.0000 07/06/09 LSI | SWOP | B2O | 12/31/2007 | 1/3/2008 | 7/6/2009 | | USD | 575,000,000 |
| 1166 | ISDA | LBSF | 477 | 317U156A2 | IRO USD 5Y C 4.5000 07/06/09 LSI | SWOP | S2O | 12/31/2007 | 1/3/2008 | 7/6/2009 | | USD | 250,000,000 |
| 2165 | ISDA | LBSF | 477 | SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 2,000,000 |
| 3768 | ISDA | LBSF | 477 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 1,100,000 |
| 4921 | ISDA | LBSF | 489 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,000,000 |
| 5141 | ISDA | LBSF | 489 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 2,100,000 |
| 4922 | ISDA | LBSF | 490 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,600,000 |
| 5142 | ISDA | LBSF | 490 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,100,000 |
| 2141 | ISDA | LBSF | 494 | SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 100,000 |
| 2150 | ISDA | LBSF | 494 | SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 100,000 |
| 2196 | ISDA | LBSF | 494 | SWPC16714 | AIG SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.21 | USD | 300,000 |
| 2200 | ISDA | LBSF | 494 | SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 200,000 |
| 2437 | ISDA | LBSF | 494 | SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 30,000 |
| 2448 | ISDA | LBSF | 494 | SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 30,000 |
| 2648 | ISDA | LBSF | 494 | SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 30,000 |
| 2659 | ISDA | LBSF | 494 | SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 30,000 |
| 4923 | ISDA | LBSF | 494 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,800,000 |
| 5143 | ISDA | LBSF | 494 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 400,000 |
| 3785 | ISDA | LBSF | 495 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 1,900,000 |
| 3872 | ISDA | LBSF | 495 | SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,700,000 |
| 2341 | ISDA | LBSF | 617 | SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 2915 | ISDA | LBSF | 617 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 600,000 |
| 4051 | ISDA | LBSF | 617 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 300,000 |
| 5608 | ISDA | LBSF | 617 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 7,400,000 |
| 2308 | ISDA | LBSF | 632 | SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 100,000 |
| 2698 | ISDA | LBSF | 632 | SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 198,000 |
| 4787 | ISDA | LBSF | 634 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5275 | ISDA | LBSF | 634 | SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 12/7/2007 | 12/12/2007 | 9/15/2009 | 7 | AUD | 240,000 |
| 5612 | ISDA | LBSF | 634 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 3,300,000 |
| 1813 | ISDA | LBSF | 649 | SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 900,000 |
| 2540 | ISDA | LBSF | 649 | SWPC38163 | GAZPROM SP 10/18/07 LSI | CDSW | B | 10/17/2007 | 10/18/2007 | 10/20/2012 | 1.02 | USD | 4,600,000 |
| 2596 | ISDA | LBSF | 649 | SWPC39435 | ERAC BP LSI | CDSW | B | 11/14/2007 | 11/15/2007 | 12/20/2017 | -1.05 | USD | 7,500,000 |
| 5147 | ISDA | LBSF | 653 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 5148 | ISDA | LBSF | 665 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 1,200,000 |
| 4931 | ISDA | LBSF | 668 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 300,000 |
| 5339 | ISDA | LBSF | 668 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 300,000 |
| 2066 | ISDA | LBSF | 670 | SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 1,000,000 |
| 4812 | ISDA | LBSF | 670 | SWU0099D1 | IRS USD R 3ML/4.0 06/17/09 LSI | IRSW | B | 5/2/2008 | 5/6/2008 | 6/17/2010 | 4 | USD | 700,000 |
| 5019 | ISDA | LBSF | 670 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 17,900,000 |
| 5150 | ISDA | LBSF | 670 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 1,300,000 |
| 5151 | ISDA | LBSF | 670 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 400,000 |
| 5152 | ISDA | LBSF | 670 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,300,000 |
| 4813 | ISDA | LBSF | 671 | SWU0099D1 | IRS USD R 3ML/4.0 06/17/09 LSI | IRSW | B | 5/2/2008 | 5/6/2008 | 6/17/2010 | 4 | USD | 24,600,000 |
| 5020 | ISDA | LBSF | 671 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 4,900,000 |
| 5153 | ISDA | LBSF | 672 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,300,000 |
| 1777 | ISDA | LBSF | 673 | SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 700,000 |
| 2818 | ISDA | LBSF | 673 | SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 500,000 |
| 2919 | ISDA | LBSF | 673 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 1,400,000 |
| 3579 | ISDA | LBSF | 673 | SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,800,000 |
| 3590 | ISDA | LBSF | 673 | SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 2,100,000 |
| 3722 | ISDA | LBSF | 673 | SWPC82260 | CDX IG9 5Y BP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 7,100,000 |
| 5617 | ISDA | LBSF | 673 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 14,100,000 |
| 1509 | ISDA | LBSF | 680 | PH9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 10,700,000 |
| 1642 | ISDA | LBSF | 680 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 17,500,000 |
| 1788 | ISDA | LBSF | 680 | SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 3,100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2993 | ISDA | LBSF | | 680 SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 3,100,000 |
| 3240 | ISDA | LBSF | | 680 SWPC57338 | PANAMA SP 04/10/07 LSI | CDSW | B | 4/9/2007 | 4/10/2007 | 4/20/2017 | 1.17 | USD | 3,000,000 |
| 3529 | ISDA | LBSF | | 680 SWPC77732 | GAZPROM SP 06/28/06 LSI | CDSW | B | 6/27/2006 | 6/28/2006 | 7/20/2011 | 1.14 | USD | 600,000 |
| 4252 | ISDA | LBSF | | 680 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 2,200,000 |
| 4436 | ISDA | LBSF | | 680 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 5,000,000 |
| 4933 | ISDA | LBSF | | 680 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,000,000 |
| 5341 | ISDA | LBSF | | 680 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 6,800,000 |
| 2083 | ISDA | LBSF | | 681 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 100,000 |
| 2093 | ISDA | LBSF | | 681 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 100,000 |
| 2142 | ISDA | LBSF | | 681 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 200,000 |
| 2151 | ISDA | LBSF | | 681 SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 300,000 |
| 2201 | ISDA | LBSF | | 681 SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 300,000 |
| 2438 | ISDA | LBSF | | 681 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 100,000 |
| 2449 | ISDA | LBSF | | 681 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 100,000 |
| 2556 | ISDA | LBSF | | 681 SWPC38635 | GM CORP SP LSI | CDSW | B | 10/31/2007 | 11/1/2007 | 12/20/2012 | 5.15 | USD | 300,000 |
| 2578 | ISDA | LBSF | | 681 SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 100,000 |
| 2649 | ISDA | LBSF | | 681 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 100,000 |
| 2660 | ISDA | LBSF | | 681 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 100,000 |
| 2753 | ISDA | LBSF | | 681 SWPC43270 | METLIFE INC SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2013 | 1.72 | USD | 200,000 |
| 3260 | ISDA | LBSF | | 681 SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 100,000 |
| 3985 | ISDA | LBSF | | 681 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 100,000 |
| 3996 | ISDA | LBSF | | 681 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 100,000 |
| 4934 | ISDA | LBSF | | 681 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,600,000 |
| 5154 | ISDA | LBSF | | 681 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 700,000 |
| 4935 | ISDA | LBSF | | 683 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 300,000 |
| 1789 | ISDA | LBSF | | 684 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 100,000 |
| 5234 | ISDA | LBSF | | 684 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 300,000 |
| 1511 | ISDA | LBSF | | 685 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 800,000 |
| 1643 | ISDA | LBSF | | 685 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 200,000 |
| 1790 | ISDA | LBSF | | 685 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 1,400,000 |
| 2242 | ISDA | LBSF | | 685 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 700,000 |
| 3037 | ISDA | LBSF | | 685 SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 1,200,000 |
| 4018 | ISDA | LBSF | | 685 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 6,000,000 |
| 4253 | ISDA | LBSF | | 685 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 500,000 |
| 4936 | ISDA | LBSF | | 685 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,700,000 |
| 5619 | ISDA | LBSF | | 685 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 1141 | ISDA | LBSF | | 686 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 64,200,000 |
| 1160 | ISDA | LBSF | | 686 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 22,600,000 |
| 1513 | ISDA | LBSF | | 686 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,400,000 |
| 1616 | ISDA | LBSF | | 686 SGD8326A9 | SINGAPORE DOLLARS | CURR | BC | 5/22/2008 | 11/21/2008 | 11/21/2008 | | USD | 1,350,000 |
| 2384 | ISDA | LBSF | | 686 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 1,800,000 |
| 2760 | ISDA | LBSF | | 686 SWPC43460 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 3.45 | USD | 1,000,000 |
| 3492 | ISDA | LBSF | | 686 SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 1,000,000 |
| 5620 | ISDA | LBSF | | 686 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 1515 | ISDA | LBSF | | 687 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 2132 | ISDA | LBSF | | 687 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 100,000 |
| 2486 | ISDA | LBSF | | 687 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2529 | ISDA | LBSF | | 687 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 100,000 |
| 3480 | ISDA | LBSF | | 687 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 200,000 |
| 3629 | ISDA | LBSF | | 687 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 2,200,000 |
| 3901 | ISDA | LBSF | | 687 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 100,000 |
| 3978 | ISDA | LBSF | | 687 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 100,000 |
| 4052 | ISDA | LBSF | | 687 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 4503 | ISDA | LBSF | | 687 SWPC98250 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 1517 | ISDA | LBSF | | 688 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,300,000 |
| 1710 | ISDA | LBSF | | 688 SWPC01151 | PHILIPPINES SP 06/19/08 LSI | CDSW | B | 6/18/2008 | 6/19/2008 | 6/20/2013 | 2.26 | USD | 500,000 |
| 1825 | ISDA | LBSF | | 688 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 500,000 |
| 2101 | ISDA | LBSF | | 688 SWPC11525 | RUSSIA SP 03/16/04 LSI | CDSW | B | 3/15/2004 | 3/16/2004 | 3/20/2014 | 2.55 | USD | 350,000 |
| 2804 | ISDA | LBSF | | 688 SWPC45234 | BRAZIL SP 08/29/07 LSI | CDSW | B | 8/28/2007 | 8/29/2007 | 9/20/2017 | 1.47 | USD | 2,000,000 |
| 2986 | ISDA | LBSF | | 688 SWPC49061 | INDONESIA SP 03/19/08 LSI | CDSW | B | 3/18/2008 | 3/19/2008 | 3/20/2018 | 2.98 | USD | 1,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3310 | ISDA | LBSF | | 688 SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 400,000 |
| 3452 | ISDA | LBSF | | 688 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 700,000 |
| 3549 | ISDA | LBSF | | 688 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 290,000 |
| 3560 | ISDA | LBSF | | 688 SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 261,000 |
| 4383 | ISDA | LBSF | | 688 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 500,000 |
| 4937 | ISDA | LBSF | | 688 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,500,000 |
| 5155 | ISDA | LBSF | | 688 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,600,000 |
| 5621 | ISDA | LBSF | | 688 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 958 | ISDA | LBSF | | 691 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 11,000,000 |
| 1004 | ISDA | LBSF | | 691 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 11,000,000 |
| 1779 | ISDA | LBSF | | 691 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 3,000,000 |
| 2386 | ISDA | LBSF | | 691 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 4,200,000 |
| 2552 | ISDA | LBSF | | 691 SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 500,000 |
| 2773 | ISDA | LBSF | | 691 SWPC43593 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 8/13/2007 | 8/14/2007 | 9/20/2012 | 0.72 | USD | 1,000,000 |
| 2965 | ISDA | LBSF | | 691 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 1,500,000 |
| 3793 | ISDA | LBSF | | 691 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 3,200,000 |
| 3950 | ISDA | LBSF | | 691 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 1,400,000 |
| 4839 | ISDA | LBSF | | 691 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 7,000,000 |
| 5623 | ISDA | LBSF | | 691 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 5,600,000 |
| 1519 | ISDA | LBSF | | 695 PH9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,800,000 |
| 1644 | ISDA | LBSF | | 695 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 11,100,000 |
| 3241 | ISDA | LBSF | | 695 SWPC57338 | PANAMA SP 04/10/07 LSI | CDSW | B | 4/9/2007 | 4/10/2007 | 4/20/2017 | 1.17 | USD | 1,000,000 |
| 4254 | ISDA | LBSF | | 695 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 2,600,000 |
| 4384 | ISDA | LBSF | | 695 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 7,200,000 |
| 4385 | ISDA | LBSF | | 695 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 3,300,000 |
| 4386 | ISDA | LBSF | | 695 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 3,300,000 |
| 4387 | ISDA | LBSF | | 695 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 11,000,000 |
| 4388 | ISDA | LBSF | | 695 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4938 | ISDA | LBSF | | 695 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,100,000 |
| 5342 | ISDA | LBSF | | 695 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 6,400,000 |
| 1520 | ISDA | LBSF | | 696 PH9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,900,000 |
| 2286 | ISDA | LBSF | | 696 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 475,000 |
| 2387 | ISDA | LBSF | | 696 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 4,300,000 |
| 3324 | ISDA | LBSF | | 696 SWPC64631 | ARAMARK (CT1) SP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | 2.2 | USD | 2,500,000 |
| 3326 | ISDA | LBSF | | 696 SWPC64649 | ARAMARK (CT1) BP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2010 | -1.2 | USD | 2,500,000 |
| 3493 | ISDA | LBSF | | 696 SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 500,000 |
| 4565 | ISDA | LBSF | | 696 SWPC98852 | FREESCALE (CT1) BP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 3/20/2010 | -1.65 | USD | 5,000,000 |
| 4568 | ISDA | LBSF | | 696 SWPC98860 | FREESCALE (CT1) SP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 3/20/2012 | 3.1 | USD | 5,000,000 |
| 4939 | ISDA | LBSF | | 696 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 33,400,000 |
| 2084 | ISDA | LBSF | | 697 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 100,000 |
| 2094 | ISDA | LBSF | | 697 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 100,000 |
| 2202 | ISDA | LBSF | | 697 SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 400,000 |
| 2243 | ISDA | LBSF | | 697 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 100,000 |
| 2439 | ISDA | LBSF | | 697 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 100,000 |
| 2450 | ISDA | LBSF | | 697 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 100,000 |
| 2650 | ISDA | LBSF | | 697 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 100,000 |
| 2661 | ISDA | LBSF | | 697 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 100,000 |
| 2750 | ISDA | LBSF | | 697 SWPC43155 | PANAMA SP 02/27/08 LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2009 | 0.6 | USD | 1,000,000 |
| 3261 | ISDA | LBSF | | 697 SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 400,000 |
| 4940 | ISDA | LBSF | | 697 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,600,000 |
| 5156 | ISDA | LBSF | | 697 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,000,000 |
| 1527 | ISDA | LBSF | | 699 PH9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 27,200,000 |
| 2068 | ISDA | LBSF | | 699 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 2,000,000 |
| 2584 | ISDA | LBSF | | 699 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 12,000,000 |
| 2949 | ISDA | LBSF | | 699 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 2,100,000 |
| 3600 | ISDA | LBSF | | 699 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 8,300,000 |
| 3611 | ISDA | LBSF | | 699 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 43,000,000 |
| 3630 | ISDA | LBSF | | 699 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 6,400,000 |
| 3929 | ISDA | LBSF | | 699 SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 3,400,000 |
| 3979 | ISDA | LBSF | | 699 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 3,500,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4087 | ISDA | LBSF | | 699 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 4,400,000 |
| 4143 | ISDA | LBSF | | 699 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 22,300,000 |
| 4633 | ISDA | LBSF | | 699 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 18,600,000 |
| 5022 | ISDA | LBSF | | 699 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 73,600,000 |
| 5023 | ISDA | LBSF | | 699 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 35,000,000 |
| 5024 | ISDA | LBSF | | 699 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 73,600,000 |
| 1321 | ISDA | LBSF | | 700 BRL8337A1 | BRAZILIAN REAL-NDF | CURR | BC | 2/1/2008 | 12/2/2008 | 12/2/2008 | | USD | 180,000,000 |
| 1531 | ISDA | LBSF | | 700 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 176,400,000 |
| 1645 | ISDA | LBSF | | 700 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 130,500,000 |
| 1760 | ISDA | LBSF | | 700 SWPC01761 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 9,000,000 |
| 1780 | ISDA | LBSF | | 700 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 5,000,000 |
| 1791 | ISDA | LBSF | | 700 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 22,200,000 |
| 1816 | ISDA | LBSF | | 700 SWPC02813 | GM CORP SP LSI | CDSW | B | 10/24/2007 | 10/25/2007 | 12/20/2012 | 5.2 | USD | 10,000,000 |
| 1831 | ISDA | LBSF | | 700 SWPC06C68 | GECC SP LSI | CDSW | B | 6/11/2008 | 6/12/2008 | 6/20/2009 | 0.77 | USD | 20,000,000 |
| 1838 | ISDA | LBSF | | 700 SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 39,200,000 |
| 2052 | ISDA | LBSF | | 700 SWPC10212 | GM CORP SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2012 | 5.45 | USD | 5,000,000 |
| 2056 | ISDA | LBSF | | 700 SWPC10220 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2008 | 4.3 | USD | 3,000,000 |
| 2100 | ISDA | LBSF | | 700 SWPC10766 | GM CORP SP LSI | CDSW | B | 11/8/2007 | 11/9/2007 | 12/20/2012 | 6.55 | USD | 10,000,000 |
| 2154 | ISDA | LBSF | | 700 SWPC11988 | JP MORGAN CHASE & CO SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.85 | USD | 10,000,000 |
| 2194 | ISDA | LBSF | | 700 SWPC16326 | GMAC LLC SP LSI | CDSW | B | 2/11/2008 | 2/12/2008 | 3/20/2009 | 8.5 | USD | 7,800,000 |
| 2197 | ISDA | LBSF | | 700 SWPC16714 | AIG SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.21 | USD | 24,700,000 |
| 2235 | ISDA | LBSF | | 700 SWPC22662 | GECC SP LSI | CDSW | B | 3/14/2005 | 3/15/2005 | 3/20/2010 | 0.19 | USD | 50,000,000 |
| 2236 | ISDA | LBSF | | 700 SWPC22670 | CHINA SP 03/15/05 LSI | CDSW | B | 3/14/2005 | 3/15/2005 | 3/20/2010 | 0.23 | USD | 50,000,000 |
| 2344 | ISDA | LBSF | | 700 SWPC31788 | RH DONNELLEY HOLDCO BP LSI | CDSW | B | 9/20/2007 | 9/21/2007 | 9/20/2012 | -3.08 | USD | 5,000,000 |
| 2345 | ISDA | LBSF | | 700 SWPC32430 | FORD MOTOR CRDT SP LSI | CDSW | B | 1/11/2008 | 1/12/2008 | 3/20/2011 | 4.76 | USD | 10,000,000 |
| 2346 | ISDA | LBSF | | 700 SWPC32828 | GM CORP SP LSI | CDSW | B | 9/28/2007 | 10/1/2007 | 12/20/2012 | 5 | USD | 10,000,000 |
| 2557 | ISDA | LBSF | | 700 SWPC38635 | GM CORP SP LSI | CDSW | B | 10/31/2007 | 11/1/2007 | 12/20/2012 | 5.15 | USD | 9,700,000 |
| 2709 | ISDA | LBSF | | 700 SWPC41829 | CITIGROUP INC SP LSI | CDSW | B | 7/20/2007 | 7/23/2007 | 9/20/2012 | 0.32 | USD | 25,000,000 |
| 2733 | ISDA | LBSF | | 700 SWPC42223 | GMAC LLC SP LSI | CDSW | B | 7/30/2007 | 7/31/2007 | 9/20/2008 | 4.5 | USD | 20,000,000 |
| 2734 | ISDA | LBSF | | 700 SWPC42272 | JPM BEAR STEARNS CO INC SP LSI | CDSW | B | 7/30/2007 | 7/31/2007 | 9/20/2012 | 1.13 | USD | 10,000,000 |
| 2972 | ISDA | LBSF | | 700 SWPC48576 | BRAZIL SP 03/15/06 LSI | CDSW | B | 3/14/2006 | 3/15/2006 | 3/20/2016 | 1.98 | USD | 6,900,000 |
| 2985 | ISDA | LBSF | | 700 SWPC48972 | BRAZIL SP 03/14/06 LSI | CDSW | B | 3/13/2006 | 3/14/2006 | 3/20/2016 | 1.92 | USD | 25,000,000 |
| 2994 | ISDA | LBSF | | 700 SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 41,200,000 |
| 3078 | ISDA | LBSF | | 700 SWPC54277 | GMAC LLC SP LSI | CDSW | B | 7/31/2007 | 8/1/2007 | 9/20/2009 | 3.6 | USD | 25,000,000 |
| 3079 | ISDA | LBSF | | 700 SWPC54301 | GMAC LLC SP LSI | CDSW | B | 7/31/2007 | 8/1/2007 | 9/20/2009 | 3.9 | USD | 25,000,000 |
| 3242 | ISDA | LBSF | | 700 SWPC57338 | PANAMA SP 04/10/07 LSI | CDSW | B | 4/9/2007 | 4/10/2007 | 4/20/2017 | 1.17 | USD | 20,000,000 |
| 3245 | ISDA | LBSF | | 700 SWPC57726 | RUSSIA SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.31 | USD | 12,800,000 |
| 3262 | ISDA | LBSF | | 700 SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 4,900,000 |
| 3336 | ISDA | LBSF | | 700 SWPC65364 | WELLPOINT INC BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 3/20/2012 | -0.1 | USD | 10,800,000 |
| 3338 | ISDA | LBSF | | 700 SWPC65372 | KELLOGG CO BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 6/20/2011 | -0.11 | USD | 10,500,000 |
| 3364 | ISDA | LBSF | | 700 SWPC65588 | SPRINT CAPITAL BP LSI | CDSW | B | 3/27/2007 | 3/28/2007 | 3/20/2012 | -0.545 | USD | 11,000,000 |
| 3470 | ISDA | LBSF | | 700 SWPC70943 | CALIFORNIA MUNI SP LSI | CDSW | B | 1/15/2008 | 1/16/2008 | 3/20/2018 | 0.56 | USD | 25,000,000 |
| 3487 | ISDA | LBSF | | 700 SWPC73368 | BRAZIL SP 04/25/06 LSI | CDSW | B | 4/24/2006 | 4/25/2006 | 5/20/2013 | 1.72 | USD | 30,000,000 |
| 3512 | ISDA | LBSF | | 700 SWPC75397 | FORD MOTOR CRDT SP LSI | CDSW | B | 5/11/2006 | 5/12/2006 | 6/20/2011 | 5.05 | USD | 10,000,000 |
| 3525 | ISDA | LBSF | | 700 SWPC76577 | WELLS FARGO COMPANY SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.85 | USD | 10,000,000 |
| 3808 | ISDA | LBSF | | 700 SWPC82872 | FNMA GLBL NT SP LSI | CDSW | B | 2/6/2008 | 2/7/2008 | 3/20/2013 | 0.63 | USD | 50,000,000 |
| 3813 | ISDA | LBSF | | 700 SWPC83706 | BRAZIL SP 09/22/06 LSI | CDSW | B | 9/21/2006 | 9/22/2006 | 10/20/2011 | 1.43 | USD | 25,000,000 |
| 3840 | ISDA | LBSF | | 700 SWPC84381 | ENCANA CORP BP LSI | CDSW | B | 1/19/2007 | 1/22/2007 | 12/20/2011 | -0.23 | USD | 10,300,000 |
| 3852 | ISDA | LBSF | | 700 SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 10,000,000 |
| 3881 | ISDA | LBSF | | 700 SWPC86394 | GAZPROM SP 10/28/06 LSI | CDSW | B | 10/27/2006 | 10/30/2006 | 11/20/2011 | 0.85 | USD | 44,300,000 |
| 3884 | ISDA | LBSF | | 700 SWPC86469 | BRAZIL SP 10/31/06 LSI | CDSW | B | 10/30/2006 | 10/30/2006 | 11/20/2011 | 1.14 | USD | 50,000,000 |
| 3915 | ISDA | LBSF | | 700 SWPC86568 | INTL LEASE FIN CORP BP LSI | CDSW | B | 11/6/2006 | 11/7/2006 | 3/20/2012 | -0.17 | USD | 20,000,000 |
| 3923 | ISDA | LBSF | | 700 SWPC87475 | MILLER BREWING CO BP LSI | CDSW | B | 11/28/2006 | 11/29/2006 | 9/20/2013 | -0.4 | USD | 15,000,000 |
| 3930 | ISDA | LBSF | | 700 SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 10,600,000 |
| 3997 | ISDA | LBSF | | 700 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 300,000 |
| 4019 | ISDA | LBSF | | 700 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 2,500,000 |
| 4088 | ISDA | LBSF | | 700 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 35,000,000 |
| 4102 | ISDA | LBSF | | 700 SWPC89547 | GM CORP SP LSI | CDSW | B | 10/18/2007 | 10/19/2007 | 12/20/2012 | 5.15 | USD | 20,000,000 |
| 4117 | ISDA | LBSF | | 700 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 3,100,000 |
| 4189 | ISDA | LBSF | | 700 SWPC96385 | FLORIDA MUNI SP LSI | CDSW | B | 1/30/2008 | 1/31/2008 | 3/20/2018 | 0.47 | USD | 15,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4193 | ISDA | LBSF | | 700 SWPC96682 | PMI GROUP BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 9/20/2016 | -0.42 | USD | 15,000,000 |
| 4213 | ISDA | LBSF | | 700 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 10,000,000 |
| 4255 | ISDA | LBSF | | 700 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 3,500,000 |
| 4277 | ISDA | LBSF | | 700 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 29,000,000 |
| 4437 | ISDA | LBSF | | 700 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 29,000,000 |
| 4481 | ISDA | LBSF | | 700 SWPC97914 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2013 | -1.2 | USD | 10,000,000 |
| 4505 | ISDA | LBSF | | 700 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 40,000,000 |
| 4549 | ISDA | LBSF | | 700 SWPC98790 | BRAZIL SP 01/04/07 LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 1/20/2014 | 1.21 | USD | 25,000,000 |
| 4556 | ISDA | LBSF | | 700 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 10,000,000 |
| 4561 | ISDA | LBSF | | 700 SWPC98803 | PETRO CANADA BP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 12/20/2014 | -0.48 | USD | 10,000,000 |
| 4578 | ISDA | LBSF | | 700 SWPC99314 | TRANSOCEAN BP LSI | CDSW | B | 1/10/2007 | 1/11/2007 | 6/20/2011 | -0.28 | USD | 5,600,000 |
| 4634 | ISDA | LBSF | | 700 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 370,000,000 |
| 4941 | ISDA | LBSF | | 700 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 229,300,000 |
| 5158 | ISDA | LBSF | | 700 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 26,450,000 |
| 5159 | ISDA | LBSF | | 700 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 163,850,000 |
| 5160 | ISDA | LBSF | | 700 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 26,450,000 |
| 5344 | ISDA | LBSF | | 700 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 195,800,000 |
| 557 | ISDA | LBSF | | 701 SWP005952 | INT CAP(6.94)3MLIB FN ARM LSI | CAP | S2C | 9/15/2008 | 7/2/2009 | 7/1/2011 | 0 | USD | 3,000,000 |
| 3142 | ISDA | LBSF | | 701 SWPC78007 | ABX.HE.BBB-.06-2 BP LSI | CDSW | B | 2/23/2007 | 3/2/2007 | 5/25/2046 | -2.42 | USD | 2,700,000 |
| 3534 | ISDA | LBSF | | 701 SWPC78078 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2046 | -0.8 | USD | 1,500,000 |
| 3539 | ISDA | LBSF | | 701 SWPC78086 | BALDW 2006-4A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2338 | -2.5 | USD | 1,500,000 |
| 1143 | ISDA | LBSF | | 702 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 117,500,000 |
| 1162 | ISDA | LBSF | | 702 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 33,100,000 |
| 2208 | ISDA | LBSF | | 702 SWIC16755 | AIG SP LSI | CDSW | B | 2/22/2008 | 2/25/2008 | 3/20/2013 | 2.15 | USD | 9,000,000 |
| 2222 | ISDA | LBSF | | 702 SWPC20336 | CDX IG3 SP LSI | CDSW | B | 10/6/2004 | 10/12/2004 | 3/20/2010 | 0.5 | USD | 4,960,000 |
| 2626 | ISDA | LBSF | | 702 SWPC40516 | SPRINT NEXTEL SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2009 | 6 | USD | 2,500,000 |
| 2788 | ISDA | LBSF | | 702 SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 5,800,000 |
| 3238 | ISDA | LBSF | | 702 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 1,000,000 |
| 3278 | ISDA | LBSF | | 702 SWPC59094 | NABORS INDUSTRIES BP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2012 | -0.47 | USD | 500,000 |
| 3299 | ISDA | LBSF | | 702 SWPC64169 | MASCO CORP BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -0.589 | USD | 700,000 |
| 3305 | ISDA | LBSF | | 702 SWPC64219 | LENNAR CORP BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -1.09 | USD | 1,100,000 |
| 3363 | ISDA | LBSF | | 702 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 900,000 |
| 3370 | ISDA | LBSF | | 702 SWPC66107 | NORDSTROM INC BP LSI | CDSW | B | 4/4/2007 | 4/5/2007 | 6/20/2012 | -0.179 | USD | 1,300,000 |
| 3445 | ISDA | LBSF | | 702 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 4,400,000 |
| 3853 | ISDA | LBSF | | 702 SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 3,000,000 |
| 4160 | ISDA | LBSF | | 702 SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 6,300,000 |
| 4635 | ISDA | LBSF | | 702 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 7,500,000 |
| 1144 | ISDA | LBSF | | 705 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 885,100,000 |
| 1163 | ISDA | LBSF | | 705 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 311,500,000 |
| 1192 | ISDA | LBSF | | 705 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 447,000,000 |
| 1207 | ISDA | LBSF | | 705 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 149,000,000 |
| 1533 | ISDA | LBSF | | 705 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 43,700,000 |
| 1618 | ISDA | LBSF | | 705 SGD8326A9 | SINGAPORE DOLLARS | CURR | BC | 5/22/2008 | 11/21/2008 | 11/21/2008 | | USD | 7,389,900 |
| 1683 | ISDA | LBSF | | 705 SWPC00361 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 3/20/2009 | 5 | USD | 2,750,000 |
| 2184 | ISDA | LBSF | | 705 SWPC14735 | ARVINMERITOR SP LSI | CDSW | B | 9/21/2004 | 9/22/2004 | 12/20/2009 | 2.35 | USD | 2,000,000 |
| 2288 | ISDA | LBSF | | 705 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 1,200,000 |
| 2389 | ISDA | LBSF | | 705 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 24,900,000 |
| 2493 | ISDA | LBSF | | 705 SWPC36514 | TRIBUNE CO LCDS SP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 3/20/2011 | 3 | USD | 5,000,000 |
| 2506 | ISDA | LBSF | | 705 SWPC37165 | LCDX-9 SP LSI | CDSW | B | 12/11/2007 | 12/14/2007 | 12/20/2012 | 2.25 | USD | 5,000,000 |
| 2563 | ISDA | LBSF | | 705 SWPC38817 | GMAC LLC SP LSI | CDSW | B | 11/2/2007 | 11/5/2007 | 12/20/2008 | 6.8 | USD | 5,000,000 |
| 2602 | ISDA | LBSF | | 705 SWPC39492 | GMAC LLC SP LSI | CDSW | B | 11/15/2007 | 11/16/2007 | 12/20/2012 | 8 | USD | 1,000,000 |
| 2686 | ISDA | LBSF | | 705 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 3,200,000 |
| 2736 | ISDA | LBSF | | 705 SWPC42520 | BON-TON SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2012 | 3.5 | USD | 5,000,000 |
| 2747 | ISDA | LBSF | | 705 SWPC42918 | SANMINA CORP SUB SP LSI | CDSW | B | 8/8/2007 | 8/9/2007 | 9/20/2012 | 5.45 | USD | 1,000,000 |
| 2757 | ISDA | LBSF | | 705 SWPC43338 | FREESCALE SR SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 2.4 | USD | 4,875,000 |
| 2761 | ISDA | LBSF | | 705 SWPC43460 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 3.45 | USD | 3,000,000 |
| 3086 | ISDA | LBSF | | 705 SWPC54467 | FREESCALE SR SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 2.75 | USD | 2,750,000 |
| 3091 | ISDA | LBSF | | 705 SWPC54475 | SANMINA CORP SUB SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2012 | 3 | USD | 2,000,000 |
| 3099 | ISDA | LBSF | | 705 SWPC54970 | TRW AUTO SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 0.95 | USD | 1,975,000 |
| 3102 | ISDA | LBSF | | 705 SWPC54988 | NORTEL NETWORKS SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 1.4 | USD | 4,450,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3494 | ISDA | LBSF | | 705 SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 1,000,000 |
| 3497 | ISDA | LBSF | | 705 SWPC73913 | ARAMARK SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 2.15 | USD | 2,500,000 |
| 3521 | ISDA | LBSF | | 705 SWPC76403 | GMAC LLC SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 3.65 | USD | 2,000,000 |
| 4118 | ISDA | LBSF | | 705 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 1,000,000 |
| 4164 | ISDA | LBSF | | 705 SWPC94679 | HCA INC LCDS SP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2008 | 1.25 | USD | 4,900,000 |
| 2289 | ISDA | LBSF | | 706 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 225,000 |
| 2687 | ISDA | LBSF | | 706 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 2,000,000 |
| 2737 | ISDA | LBSF | | 706 SWPC42520 | BON-TON SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3.5 | USD | 775,000 |
| 2748 | ISDA | LBSF | | 706 SWPC42918 | SANMINA CORP SUB SP LSI | CDSW | B | 8/8/2007 | 8/9/2007 | 9/20/2012 | 5.45 | USD | 2,000,000 |
| 3087 | ISDA | LBSF | | 706 SWPC54467 | FREESCALE SR SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 2.75 | USD | 1,000,000 |
| 3092 | ISDA | LBSF | | 706 SWPC54475 | SANMINA CORP SUB SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3 | USD | 2,650,000 |
| 1145 | ISDA | LBSF | | 707 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 8,400,000 |
| 1164 | ISDA | LBSF | | 707 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 2,400,000 |
| 1291 | ISDA | LBSF | | 707 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 13,300,000 |
| 1306 | ISDA | LBSF | | 707 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 13,300,000 |
| 1535 | ISDA | LBSF | | 707 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 2234 | ISDA | LBSF | | 707 SWPC22589 | UNION PAC SP LSI | CDSW | B | 3/10/2005 | 3/11/2005 | 3/20/2010 | 0.28 | USD | 100,000 |
| 2719 | ISDA | LBSF | | 707 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 100,000 |
| 2730 | ISDA | LBSF | | 707 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 200,000 |
| 2789 | ISDA | LBSF | | 707 SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 100,000 |
| 3257 | ISDA | LBSF | | 707 SWPC58302 | FORD MOTOR CRDT BP LSI | CDSW | B | 2/28/2007 | 3/1/2007 | 3/20/2012 | -2.62 | USD | 5,000,000 |
| 3279 | ISDA | LBSF | | 707 SWPC59524 | TESORO SP LSI | CDSW | B | 5/23/2007 | 5/24/2007 | 6/20/2012 | 0.75 | USD | 500,000 |
| 3379 | ISDA | LBSF | | 707 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 500,000 |
| 3446 | ISDA | LBSF | | 707 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 200,000 |
| 3448 | ISDA | LBSF | | 707 SWPC70307 | NABORS INDUSTRIES BP LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 6/20/2012 | -0.41 | USD | 500,000 |
| 4161 | ISDA | LBSF | | 707 SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 100,000 |
| 4636 | ISDA | LBSF | | 707 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 500,000 |
| 4942 | ISDA | LBSF | | 707 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 100,000 |
| 5407 | ISDA | LBSF | | 707 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/5/2008 | 6/9/2008 | 12/17/2018 | 5 | USD | 5,300,000 |
| 5693 | ISDA | LBSF | | 707 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 57,300,000 |
| 5723 | ISDA | LBSF | | 707 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 100,000,000 |
| 1537 | ISDA | LBSF | | 708 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 141,200,000 |
| 1839 | ISDA | LBSF | | 708 SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 2,500,000 |
| 5161 | ISDA | LBSF | | 708 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 52,500,000 |
| 5775 | ISDA | LBSF | | 708 THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 801,616,750 |
| 5815 | ISDA | LBSF | | 708 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 7,669,702 |
| 5818 | ISDA | LBSF | | 708 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 11,532,540 |
| 3855 | ISDA | LBSF | | 710 SWPC85552 | MORGAN STANLEY BP LSI | CDSW | B | 10/13/2006 | 10/16/2006 | 12/20/2016 | -0.34 | USD | 5,000,000 |
| 4089 | ISDA | LBSF | | 710 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 6,000,000 |
| 4943 | ISDA | LBSF | | 710 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 6,200,000 |
| 1539 | ISDA | LBSF | | 713 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 700,000 |
| 1541 | ISDA | LBSF | | 715 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,400,000 |
| 1646 | ISDA | LBSF | | 715 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 800,000 |
| 1792 | ISDA | LBSF | | 715 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 1,900,000 |
| 2057 | ISDA | LBSF | | 715 SWPC10220 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2008 | 4.3 | USD | 200,000 |
| 2085 | ISDA | LBSF | | 715 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 600,000 |
| 2095 | ISDA | LBSF | | 715 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 900,000 |
| 2143 | ISDA | LBSF | | 715 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 2,400,000 |
| 2152 | ISDA | LBSF | | 715 SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 3,000,000 |
| 2203 | ISDA | LBSF | | 715 SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 1,800,000 |
| 2440 | ISDA | LBSF | | 715 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 600,000 |
| 2451 | ISDA | LBSF | | 715 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 600,000 |
| 2570 | ISDA | LBSF | | 715 SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 400,000 |
| 2579 | ISDA | LBSF | | 715 SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 800,000 |
| 2651 | ISDA | LBSF | | 715 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 600,000 |
| 2662 | ISDA | LBSF | | 715 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 600,000 |
| 2751 | ISDA | LBSF | | 715 SWPC43155 | PANAMA SP 02/27/08 LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2009 | 0.6 | USD | 6,400,000 |
| 2754 | ISDA | LBSF | | 715 SWPC43270 | METLIFE INC SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2013 | 1.72 | USD | 2,200,000 |
| 3263 | ISDA | LBSF | | 715 SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 2,200,000 |
| 3283 | ISDA | LBSF | | 715 SWPC59698 | RESIDENTIAL CAPITAL SP LSI | CDSW | B | 5/22/2007 | 5/23/2007 | 6/20/2009 | 1.15 | USD | 6,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3986 | ISDA | LBSF | | 715 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 1,200,000 |
| 3998 | ISDA | LBSF | | 715 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 1,200,000 |
| 4119 | ISDA | LBSF | | 715 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 200,000 |
| 4389 | ISDA | LBSF | | 715 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4944 | ISDA | LBSF | | 715 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 10,600,000 |
| 5162 | ISDA | LBSF | | 715 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 7,400,000 |
| 1328 | ISDA | LBSF | | 718 ILS8315A6 | ISRAELI SHEKEL | CURR | SC | 3/19/2008 | 11/10/2008 | 11/10/2008 | | USD | 27,236,000 |
| 1543 | ISDA | LBSF | | 718 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 44,700,000 |
| 1545 | ISDA | LBSF | | 719 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 5,300,000 |
| 1738 | ISDA | LBSF | | 719 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 5,400,000 |
| 1739 | ISDA | LBSF | | 719 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 5,600,000 |
| 2069 | ISDA | LBSF | | 719 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 2,000,000 |
| 2585 | ISDA | LBSF | | 719 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 1,500,000 |
| 2950 | ISDA | LBSF | | 719 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 1,500,000 |
| 3179 | ISDA | LBSF | | 719 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 2,600,000 |
| 3601 | ISDA | LBSF | | 719 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 5,300,000 |
| 3612 | ISDA | LBSF | | 719 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 25,700,000 |
| 3694 | ISDA | LBSF | | 719 SWPC81734 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/4/2007 | 10/5/2007 | 12/20/2012 | 3.65 | USD | 4,800,000 |
| 3835 | ISDA | LBSF | | 719 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/23/2007 | 1/26/2007 | 12/20/2016 | -0.65 | USD | 16,400,000 |
| 3940 | ISDA | LBSF | | 719 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 2,100,000 |
| 4055 | ISDA | LBSF | | 719 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 2,200,000 |
| 4090 | ISDA | LBSF | | 719 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,400,000 |
| 4144 | ISDA | LBSF | | 719 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 11,700,000 |
| 4506 | ISDA | LBSF | | 719 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 2,200,000 |
| 4788 | ISDA | LBSF | | 719 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,300,000 |
| 5163 | ISDA | LBSF | | 719 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 92,250,000 |
| 5164 | ISDA | LBSF | | 719 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 11,350,000 |
| 5235 | ISDA | LBSF | | 719 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 63,000,000 |
| 1546 | ISDA | LBSF | | 720 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 12,500,000 |
| 1648 | ISDA | LBSF | | 720 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 98,400,000 |
| 1793 | ISDA | LBSF | | 720 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 8,300,000 |
| 2195 | ISDA | LBSF | | 720 SWPC16326 | GMAC LLC SP LSI | CDSW | B | 2/11/2008 | 2/12/2008 | 3/20/2009 | 8.5 | USD | 7,200,000 |
| 2244 | ISDA | LBSF | | 720 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 5,000,000 |
| 3882 | ISDA | LBSF | | 720 SWPC86394 | GAZPROM SP 10/28/06 LSI | CDSW | B | 10/27/2006 | 10/30/2006 | 11/20/2011 | 0.85 | USD | 4,900,000 |
| 4257 | ISDA | LBSF | | 720 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 7,200,000 |
| 4438 | ISDA | LBSF | | 720 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 6,000,000 |
| 4946 | ISDA | LBSF | | 720 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,600,000 |
| 591 | ISDA | LBSF | | 721 SWP005952 | INT CAP(6.94)3MLIB FN ARM LSI | CAP | S2C | 9/15/2008 | 7/2/2009 | 7/1/2011 | 0 | USD | 8,000,000 |
| 3143 | ISDA | LBSF | | 721 SWPC55605 | ABX.HE.BBB-.06-2 BP LSI | CDSW | B | 2/23/2007 | 3/2/2007 | 5/25/2046 | -2.42 | USD | 2,250,000 |
| 3535 | ISDA | LBSF | | 721 SWPC78078 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2046 | -0.8 | USD | 1,500,000 |
| 3540 | ISDA | LBSF | | 721 SWPC78086 | BALDW 2006-4A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2038 | -2.5 | USD | 1,500,000 |
| 594 | ISDA | LBSF | | 722 SWP005945 | INT CAP USD 3ML 6.15 LSI | CAP | S2C | 9/15/2008 | 7/2/2009 | 10/1/2011 | 0 | USD | 39,000,000 |
| 1678 | ISDA | LBSF | | 722 SWPC00304 | RFCCD 2006-4A D BP LSI | CDSW | B | 7/19/2006 | 7/24/2006 | 7/15/2051 | -3.1 | USD | 4,759,729 |
| 2991 | ISDA | LBSF | | 722 SWPC49509 | ABX.HE.A.06-1 BP LSI | CDSW | B | 1/24/2008 | 1/31/2006 | 7/25/2045 | -0.54 | USD | 10,000,000 |
| 3331 | ISDA | LBSF | | 722 SWPC65232 | SARA 2006-1A C BP LSI | CDSW | B | 3/20/2007 | 3/23/2007 | 12/15/2019 | -1.88 | USD | 3,000,000 |
| 3517 | ISDA | LBSF | | 722 SWPC75876 | ECR 2005-3 M8 SP LSI | CDSW | B | 5/23/2006 | 5/26/2006 | 10/25/2035 | 1.63 | USD | 3,000,000 |
| 3593 | ISDA | LBSF | | 722 SWPC78904 | VERT 2006-1A B BP LSI | CDSW | B | 7/20/2006 | 7/25/2006 | 2/9/2046 | -3.2 | USD | 2,456,569 |
| 3636 | ISDA | LBSF | | 722 SWPC81015 | RASC 06-KS3 M8 BP LSI | CDSW | B | 9/11/2006 | 9/14/2006 | 4/25/2036 | -1.09 | USD | 5,000,000 |
| 4152 | ISDA | LBSF | | 722 SWPC94596 | SABR 2006-OP1 B2 BP LSI | CDSW | B | 9/11/2006 | 9/14/2006 | 10/25/2035 | -0.94 | USD | 10,000,000 |
| 4642 | ISDA | LBSF | | 722 SWPC99447 | TRNTY 2005-1A B CDO BP LSI | CDSW | B | 1/12/2007 | 1/18/2007 | 3/8/2040 | -2.42 | USD | 2,181,928 |
| 1649 | ISDA | LBSF | | 723 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 800,000 |
| 2245 | ISDA | LBSF | | 723 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 100,000 |
| 2267 | ISDA | LBSF | | 723 SWPC26374 | GM CORP SP LSI | CDSW | B | 2/21/2008 | 2/22/2008 | 3/20/2013 | 8.9 | USD | 600,000 |
| 3068 | ISDA | LBSF | | 723 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 600,000 |
| 4020 | ISDA | LBSF | | 723 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 900,000 |
| 4258 | ISDA | LBSF | | 723 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 100,000 |
| 4947 | ISDA | LBSF | | 723 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 500,000 |
| 1548 | ISDA | LBSF | | 724 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 23,300,000 |
| 1826 | ISDA | LBSF | | 724 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 4,500,000 |
| 2359 | ISDA | LBSF | | 724 SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 1,950,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2620 | ISDA | LBSF | | 724 SWPC40052 | CITIGROUP SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 4,700,000 |
| 2979 | ISDA | LBSF | | 724 SWPC48592 | JPM SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.22 | USD | 4,900,000 |
| 3055 | ISDA | LBSF | | 724 SWPC53030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 7,900,000 |
| 3107 | ISDA | LBSF | | 724 SWPC55126 | BANK OF AMERICA SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 4,600,000 |
| 3252 | ISDA | LBSF | | 724 SWPC57833 | QWEST HOLD CO SP LSI | CDSW | B | 2/1/2007 | 2/2/2007 | 3/20/2012 | 1.5 | USD | 2,100,000 |
| 3288 | ISDA | LBSF | | 724 SWPC59755 | MGM SR SP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | 1.58 | USD | 5,000,000 |
| 3318 | ISDA | LBSF | | 724 SWPC64581 | BRAZIL SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 1.06 | USD | 1,000,000 |
| 3322 | ISDA | LBSF | | 724 SWPC64599 | PEMEX PROJ FUNDING SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 0.58 | USD | 1,500,000 |
| 3453 | ISDA | LBSF | | 724 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 5,000,000 |
| 3875 | ISDA | LBSF | | 724 SWPC86030 | INDONESIA SP 10/21/06 LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 12/20/2011 | 1.39 | USD | 18,000,000 |
| 3916 | ISDA | LBSF | | 724 SWPC86600 | PERU SP 11/09/06 LSI | CDSW | B | 11/8/2006 | 11/9/2006 | 11/20/2016 | 1.6 | USD | 10,000,000 |
| 3917 | ISDA | LBSF | | 724 SWPC86618 | PANAMA SP 11/09/06 LSI | CDSW | B | 11/8/2006 | 11/9/2006 | 11/20/2016 | 1.4 | USD | 10,000,000 |
| 4011 | ISDA | LBSF | | 724 SWPC88572 | UKRAINE SP 11/09/06 LSI | CDSW | B | 11/8/2006 | 11/9/2006 | 11/20/2016 | 2.34 | USD | 10,000,000 |
| 4151 | ISDA | LBSF | | 724 SWPC94315 | CHESAPEAKE ENERGY SP LSI | CDSW | B | 1/24/2007 | 1/25/2007 | 3/20/2012 | 1.07 | USD | 5,000,000 |
| 4789 | ISDA | LBSF | | 724 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 6,200,000 |
| 1550 | ISDA | LBSF | | 726 SWP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 3069 | ISDA | LBSF | | 726 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 700,000 |
| 3246 | ISDA | LBSF | | 726 SWPC57726 | RUSSIA SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.31 | USD | 200,000 |
| 4021 | ISDA | LBSF | | 726 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 1,200,000 |
| 4259 | ISDA | LBSF | | 726 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 100,000 |
| 4948 | ISDA | LBSF | | 726 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,800,000 |
| 5346 | ISDA | LBSF | | 726 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 1553 | ISDA | LBSF | | 728 SWP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 2058 | ISDA | LBSF | | 728 SWPC10220 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2008 | 4.3 | USD | 200,000 |
| 2086 | ISDA | LBSF | | 728 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 400,000 |
| 2096 | ISDA | LBSF | | 728 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 600,000 |
| 2144 | ISDA | LBSF | | 728 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 1,700,000 |
| 2153 | ISDA | LBSF | | 728 SWPC11962 | FHLMC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 2,100,000 |
| 2204 | ISDA | LBSF | | 728 SWPC16722 | METLIFE INC SP LSI | CDSW | B | 2/20/2008 | 2/21/2008 | 3/20/2013 | 2.26 | USD | 1,100,000 |
| 2441 | ISDA | LBSF | | 728 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 400,000 |
| 2452 | ISDA | LBSF | | 728 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 400,000 |
| 2571 | ISDA | LBSF | | 728 SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 300,000 |
| 2580 | ISDA | LBSF | | 728 SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 500,000 |
| 2652 | ISDA | LBSF | | 728 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 400,000 |
| 2663 | ISDA | LBSF | | 728 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 400,000 |
| 2755 | ISDA | LBSF | | 728 SWPC43270 | METLIFE INC SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2013 | 1.72 | USD | 1,200,000 |
| 3264 | ISDA | LBSF | | 728 SWPC58682 | PEMEX PROJ FUNDING SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.32 | USD | 1,600,000 |
| 3284 | ISDA | LBSF | | 728 SWPC59698 | RESIDENTIAL CAPITAL SP LSI | CDSW | B | 5/22/2007 | 5/23/2007 | 6/20/2009 | 1.15 | USD | 3,000,000 |
| 3987 | ISDA | LBSF | | 728 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 500,000 |
| 3999 | ISDA | LBSF | | 728 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 500,000 |
| 4120 | ISDA | LBSF | | 728 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 200,000 |
| 4949 | ISDA | LBSF | | 728 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,600,000 |
| 5165 | ISDA | LBSF | | 728 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 3,900,000 |
| 1555 | ISDA | LBSF | | 729 SWP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,700,000 |
| 3070 | ISDA | LBSF | | 729 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 3,100,000 |
| 4022 | ISDA | LBSF | | 729 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 4,100,000 |
| 4260 | ISDA | LBSF | | 729 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 400,000 |
| 4950 | ISDA | LBSF | | 729 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,100,000 |
| 5347 | ISDA | LBSF | | 729 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 900,000 |
| 960 | ISDA | LBSF | | 731 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 126,000,000 |
| 1006 | ISDA | LBSF | | 731 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 126,000,000 |
| 1557 | ISDA | LBSF | | 731 SWP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 12,000,000 |
| 2133 | ISDA | LBSF | | 731 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 5,000,000 |
| 2168 | ISDA | LBSF | | 731 SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 2,500,000 |
| 2275 | ISDA | LBSF | | 731 SWPC27729 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2013 | -0.55 | USD | 1,500,000 |
| 2390 | ISDA | LBSF | | 731 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 47,300,000 |
| 2416 | ISDA | LBSF | | 731 SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 3,100,000 |
| 2501 | ISDA | LBSF | | 731 SWPC36910 | MOTOROLA BP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 12/20/2017 | -1.02 | USD | 4,000,000 |
| 2553 | ISDA | LBSF | | 731 SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 4,000,000 |
| 2699 | ISDA | LBSF | | 731 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -2.75 | USD | 19,800,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2774 | ISDA | LBSF | | 731 SWPC43593 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 8/13/2007 | 8/14/2007 | 9/20/2012 | 0.72 | USD | 7,000,000 |
| 2797 | ISDA | LBSF | | 731 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 2,500,000 |
| 2967 | ISDA | LBSF | | 731 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 13,500,000 |
| 3481 | ISDA | LBSF | | 731 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 2,500,000 |
| 3526 | ISDA | LBSF | | 731 SWPC76692 | GMAC LLC SP LSI | CDSW | B | 8/16/2007 | 8/17/2007 | 9/20/2012 | 7.5 | USD | 10,000,000 |
| 3795 | ISDA | LBSF | | 731 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 34,000,000 |
| 3951 | ISDA | LBSF | | 731 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 17,100,000 |
| 4103 | ISDA | LBSF | | 731 SWPC89620 | MERRILL LYNCH BP LSI | CDSW | B | 10/23/2007 | 10/24/2007 | 12/20/2012 | -0.9 | USD | 5,000,000 |
| 4278 | ISDA | LBSF | | 731 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 2,000,000 |
| 4840 | ISDA | LBSF | | 731 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 3,600,000 |
| 2145 | ISDA | LBSF | | 732 SWPC11863 | FNMA GLBL NT SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.615 | USD | 10,000,000 |
| 2313 | ISDA | LBSF | | 732 SWPC30869 | ABX.HE.A.06-1 SP LSI | CDSW | B | 6/24/2008 | 7/1/2008 | 7/25/2045 | 0.54 | USD | 5,000,000 |
| 2316 | ISDA | LBSF | | 732 SWPC30E25 | BALDW 2006-4A 1 BP LSI | CDSW | B | 7/1/2008 | 7/7/2008 | 6/25/2038 | -2.5 | USD | 2,000,000 |
| 2319 | ISDA | LBSF | | 732 SWPC30N66 | ABX.HE.AAA.06-1 SP LSI | CDSW | B | 9/2/2008 | 9/9/2008 | 7/25/2045 | 0.18 | USD | 10,000,000 |
| 2347 | ISDA | LBSF | | 732 SWPC32869 | CDX HY-9 100 35-100% SP LSI | CDSW | B | 10/1/2007 | 10/2/2007 | 12/20/2012 | 0.735 | USD | 9,936,540 |
| 3518 | ISDA | LBSF | | 732 SWPC75876 | ECR 2005-3 M8 SP LSI | CDSW | B | 5/23/2006 | 5/26/2006 | 10/25/2035 | 1.63 | USD | 2,000,000 |
| 3536 | ISDA | LBSF | | 732 SWPC78078 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2046 | -0.8 | USD | 2,000,000 |
| 3541 | ISDA | LBSF | | 732 SWPC78086 | BALDW 2006-4A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2038 | -2.5 | USD | 2,000,000 |
| 3944 | ISDA | LBSF | | 732 SWPC87608 | CDX IG7 10YR 15-30% SP LSI | CDSW | B | 11/30/2006 | 12/1/2006 | 12/20/2016 | 0.145 | USD | 25,000,000 |
| 4951 | ISDA | LBSF | | 732 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 11,400,000 |
| 1559 | ISDA | LBSF | | 734 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 1650 | ISDA | LBSF | | 734 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/5/2005 | 9/20/2009 | 4.5 | GBP | 5,900,000 |
| 2973 | ISDA | LBSF | | 734 SWPC48576 | BRAZIL SP 03/15/06 LSI | CDSW | B | 3/14/2006 | 3/15/2006 | 3/20/2016 | 1.98 | USD | 1,500,000 |
| 3071 | ISDA | LBSF | | 734 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 1,500,000 |
| 3247 | ISDA | LBSF | | 734 SWPC57726 | RUSSIA SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.31 | USD | 400,000 |
| 4023 | ISDA | LBSF | | 734 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 2,700,000 |
| 4261 | ISDA | LBSF | | 734 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 300,000 |
| 4952 | ISDA | LBSF | | 734 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,100,000 |
| 5348 | ISDA | LBSF | | 734 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 2253 | ISDA | LBSF | | 735 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 2,100,000 |
| 4953 | ISDA | LBSF | | 735 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,200,000 |
| 5349 | ISDA | LBSF | | 735 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 3,700,000 |
| 1561 | ISDA | LBSF | | 739 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 16,700,000 |
| 1840 | ISDA | LBSF | | 739 SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 400,000 |
| 5628 | ISDA | LBSF | | 739 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,700,000 |
| 5778 | ISDA | LBSF | | 739 THB8277A7 | THAILAND BAHT | CURR | BC | 7/23/2008 | 10/3/2008 | 10/3/2008 | | USD | 183,810,000 |
| 5820 | ISDA | LBSF | | 739 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 3,735,776 |
| 5821 | ISDA | LBSF | | 739 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 5,617,302 |
| 1761 | ISDA | LBSF | | 740 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 3,000,000 |
| 1794 | ISDA | LBSF | | 740 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 13,800,000 |
| 3988 | ISDA | LBSF | | 740 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 1,700,000 |
| 4000 | ISDA | LBSF | | 740 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 1,700,000 |
| 4262 | ISDA | LBSF | | 740 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 4,000,000 |
| 4279 | ISDA | LBSF | | 740 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 4,000,000 |
| 5236 | ISDA | LBSF | | 740 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 53,100,000 |
| 2314 | ISDA | LBSF | | 742 SWPC30869 | ABX.HE.A.06-1 SP LSI | CDSW | B | 6/24/2008 | 7/1/2008 | 7/25/2045 | 0.54 | USD | 5,000,000 |
| 2320 | ISDA | LBSF | | 742 SWPC30N66 | ABX.HE.AAA.06-1 SP LSI | CDSW | B | 9/2/2008 | 9/9/2008 | 7/25/2045 | 0.18 | USD | 10,000,000 |
| 3339 | ISDA | LBSF | | 742 SWPC65372 | KELLOGG CO BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 6/20/2011 | -0.11 | USD | 2,000,000 |
| 3841 | ISDA | LBSF | | 742 SWPC843B1 | ENCANA CORP BP LSI | CDSW | B | 1/19/2007 | 1/22/2007 | 12/20/2011 | -0.23 | USD | 2,600,000 |
| 3861 | ISDA | LBSF | | 742 SWPC85560 | INTL LEASE FIN CORP BP LSI | CDSW | B | 10/16/2006 | 10/17/2006 | 9/20/2013 | -0.22 | USD | 5,200,000 |
| 3945 | ISDA | LBSF | | 742 SWPC87608 | CDX IG7 10YR 15-30% SP LSI | CDSW | B | 11/30/2006 | 12/1/2006 | 12/20/2016 | 0.145 | USD | 25,000,000 |
| 3955 | ISDA | LBSF | | 742 SWPC87780 | RESIDENTIAL CAPITAL BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 3/20/2011 | -0.58 | USD | 5,000,000 |
| 4557 | ISDA | LBSF | | 742 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 2,100,000 |
| 4637 | ISDA | LBSF | | 742 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 20,000,000 |
| 4643 | ISDA | LBSF | | 742 SWPC99447 | TRNTY 2005-1A B CDO BP LSI | CDSW | B | 1/12/2007 | 1/18/2007 | 3/8/2040 | -2.42 | USD | 2,181,928 |
| 4673 | ISDA | LBSF | | 742 SWPC99827 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2012 | 0.39 | USD | 9,000,000 |
| 4954 | ISDA | LBSF | | 742 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,900,000 |
| 1563 | ISDA | LBSF | | 744 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 22,500,000 |
| 1827 | ISDA | LBSF | | 744 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 3,500,000 |
| 2270 | ISDA | LBSF | | 744 SWPC26622 | CDX IG4 SP LSI | CDSW | B | 5/24/2005 | 5/27/2005 | 6/20/2015 | 0.65 | USD | 1,500,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2360 | ISDA | LBSF | | 744 SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 1,800,000 |
| 2621 | ISDA | LBSF | | 744 SWPC40052 | CITIGROUP SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 7,300,000 |
| 2673 | ISDA | LBSF | | 744 SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 2,700,000 |
| 2679 | ISDA | LBSF | | 744 SWPC41027 | MEXICO SP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2008 | 4/20/2011 | 0.75 | USD | 9,200,000 |
| 2731 | ISDA | LBSF | | 744 SWPC42082 | BRAZIL SP 07/27/07 LSI | CDSW | B | 7/26/2007 | 7/27/2007 | 8/20/2017 | 1.78 | USD | 10,000,000 |
| 2805 | ISDA | LBSF | | 744 SWPC45234 | BRAZIL SP 08/29/07 LSI | CDSW | B | 8/28/2007 | 8/29/2007 | 9/20/2017 | 1.47 | USD | 1,000,000 |
| 2980 | ISDA | LBSF | | 744 SWPC48592 | JPM SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.22 | USD | 5,600,000 |
| 3056 | ISDA | LBSF | | 744 SWPC53030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 9,200,000 |
| 3108 | ISDA | LBSF | | 744 SWPC55126 | BANK OF AMERICA SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 4,200,000 |
| 3253 | ISDA | LBSF | | 744 SWPC57833 | QWEST HOLD CO SP LSI | CDSW | B | 2/1/2007 | 2/2/2007 | 3/20/2012 | 1.5 | USD | 500,000 |
| 3454 | ISDA | LBSF | | 744 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 3,000,000 |
| 3815 | ISDA | LBSF | | 744 SWPC84092 | BRAZIL SP 01/06/07 LSI | CDSW | B | 1/5/2007 | 1/8/2007 | 1/20/2012 | 0.96 | USD | 4,500,000 |
| 3876 | ISDA | LBSF | | 744 SWPC86030 | INDONESIA SP 10/21/06 LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 12/20/2011 | 1.39 | USD | 5,500,000 |
| 4188 | ISDA | LBSF | | 744 SWPC95999 | INDONESIA SP 10/05/06 LSI | CDSW | B | 10/4/2006 | 10/5/2006 | 12/20/2011 | 1.52 | USD | 3,000,000 |
| 4390 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 8,200,000 |
| 4391 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 4392 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 10,000,000 |
| 4393 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4394 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 8,200,000 |
| 4395 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4396 | ISDA | LBSF | | 744 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 11,000,000 |
| 4790 | ISDA | LBSF | | 744 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,000,000 |
| 4955 | ISDA | LBSF | | 744 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 7/23/2008 | 7/25/2008 | 12/17/2010 | 4 | USD | 15,200,000 |
| 4956 | ISDA | LBSF | | 744 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 16,100,000 |
| 4957 | ISDA | LBSF | | 744 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | BC | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 15,200,000 |
| 1565 | ISDA | LBSF | | 745 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | | | USD | 4,200,000 |
| 1651 | ISDA | LBSF | | 745 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 4,500,000 |
| 1795 | ISDA | LBSF | | 745 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 3,600,000 |
| 2246 | ISDA | LBSF | | 745 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 700,000 |
| 2268 | ISDA | LBSF | | 745 SWPC26374 | GM CORP SP LSI | CDSW | B | 2/21/2008 | 2/22/2008 | 3/20/2013 | 8.9 | USD | 4,200,000 |
| 3040 | ISDA | LBSF | | 745 SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 1,700,000 |
| 3072 | ISDA | LBSF | | 745 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 7,400,000 |
| 4263 | ISDA | LBSF | | 745 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,100,000 |
| 4439 | ISDA | LBSF | | 745 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 3,000,000 |
| 4958 | ISDA | LBSF | | 745 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,300,000 |
| 3989 | ISDA | LBSF | | 747 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 300,000 |
| 4001 | ISDA | LBSF | | 747 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 300,000 |
| 4959 | ISDA | LBSF | | 750 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,600,000 |
| 4960 | ISDA | LBSF | | 751 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 100,000 |
| 1566 | ISDA | LBSF | | 761 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | | | USD | 2,400,000 |
| 1620 | ISDA | LBSF | | 761 SGD8326A9 | SINGAPORE DOLLARS | CURR | BC | 5/22/2008 | 11/21/2008 | 11/21/2008 | | USD | 405,000 |
| 1830 | ISDA | LBSF | | 761 SWPC06A37 | GMAC (PO1) BP LSI | CDSW | B | 6/5/2008 | 6/10/2008 | 6/20/2009 | -5 | USD | 2,400,000 |
| 2391 | ISDA | LBSF | | 761 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 2,400,000 |
| 2616 | ISDA | LBSF | | 761 SWPC39849 | QWEST HOLD CO (VS 7.9% '10) BP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 8/15/2010 | -2.65 | USD | 3,000,000 |
| 4121 | ISDA | LBSF | | 761 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 2,000,000 |
| 4165 | ISDA | LBSF | | 761 SWPC94679 | HCA INC LCDS SP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2008 | 1.25 | USD | 2,500,000 |
| 2321 | ISDA | LBSF | | 766 SWPC30N66 | ABX.HE.AAA.06-1 SP LSI | CDSW | B | 9/2/2008 | 9/9/2008 | 7/25/2045 | 0.18 | USD | 2,500,000 |
| 2688 | ISDA | LBSF | | 766 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 100,000 |
| 3100 | ISDA | LBSF | | 766 SWPC54970 | TRW AUTO SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 0.95 | USD | 25,000 |
| 3103 | ISDA | LBSF | | 766 SWPC54988 | NORTEL NETWORKS SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 1.4 | USD | 50,000 |
| 3522 | ISDA | LBSF | | 766 SWPC76403 | GMAC LLC SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 3.65 | USD | 100,000 |
| 4166 | ISDA | LBSF | | 766 SWPC94679 | HCA INC LCDS SP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2008 | 1.25 | USD | 100,000 |
| 4961 | ISDA | LBSF | | 766 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,100,000 |
| 1569 | ISDA | LBSF | | 770 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | | | USD | 4,100,000 |
| 1740 | ISDA | LBSF | | 770 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 4,800,000 |
| 1741 | ISDA | LBSF | | 770 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 4,800,000 |
| 2070 | ISDA | LBSF | | 770 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 1,000,000 |
| 2172 | ISDA | LBSF | | 770 SWPC12622 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 1/28/2008 | 1/29/2008 | 3/20/2018 | -0.73 | USD | 5,000,000 |
| 2951 | ISDA | LBSF | | 770 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 4,300,000 |
| 3602 | ISDA | LBSF | | 770 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 8,100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3613 | ISDA | LBSF | | 770 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 21,800,000 |
| 3631 | ISDA | LBSF | | 770 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 7,800,000 |
| 3836 | ISDA | LBSF | | 770 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/23/2007 | 1/26/2007 | 12/20/2016 | -0.65 | USD | 9,300,000 |
| 4091 | ISDA | LBSF | | 770 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 3,000,000 |
| 4791 | ISDA | LBSF | | 770 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,600,000 |
| 4989 | ISDA | LBSF | | 770 SWU0140B4 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 15,600,000 |
| 5166 | ISDA | LBSF | | 770 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 62,400,000 |
| 5167 | ISDA | LBSF | | 770 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 13,900,000 |
| 1571 | ISDA | LBSF | | 771 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 23,500,000 |
| 1828 | ISDA | LBSF | | 771 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 14,000,000 |
| 2102 | ISDA | LBSF | | 771 SWPC11525 | RUSSIA SP 03/16/04 LSI | CDSW | B | 3/15/2004 | 3/16/2004 | 3/20/2014 | 2.55 | USD | 3,700,000 |
| 2298 | ISDA | LBSF | | 771 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 3,500,000 |
| 2780 | ISDA | LBSF | | 771 SWPC43858 | COLOMBIA SP 08/17/07 LSI | CDSW | B | 8/16/2007 | 8/17/2007 | 8/20/2017 | 2.33 | USD | 9,000,000 |
| 2987 | ISDA | LBSF | | 771 SWPC49061 | INDONESIA SP 03/19/08 LSI | CDSW | B | 3/18/2008 | 3/19/2008 | 3/20/2018 | 2.98 | USD | 16,500,000 |
| 3033 | ISDA | LBSF | | 771 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 7,500,000 |
| 3311 | ISDA | LBSF | | 771 SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 5,500,000 |
| 3455 | ISDA | LBSF | | 771 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 11,950,000 |
| 3467 | ISDA | LBSF | | 771 SWPC70786 | BRAZIL SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2017 | 1.08 | USD | 1,000,000 |
| 3469 | ISDA | LBSF | | 771 SWPC70794 | BRAZIL SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2012 | 0.69 | USD | 2,000,000 |
| 3550 | ISDA | LBSF | | 771 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 870,000 |
| 3615 | ISDA | LBSF | | 771 SWPC79654 | PEMEX SP 06/02/06 LSI | CDSW | B | 6/1/2006 | 6/2/2006 | 6/20/2013 | 1.25 | USD | 5,600,000 |
| 3913 | ISDA | LBSF | | 771 SWPC86535 | PERU SP 11/03/06 LSI | CDSW | B | 11/2/2006 | 11/3/2006 | 11/20/2011 | 1.09 | USD | 9,800,000 |
| 3922 | ISDA | LBSF | | 771 SWPC87467 | UKRAINE SP 11/29/06 LSI | CDSW | B | 11/28/2006 | 11/29/2006 | 12/20/2016 | 2.41 | USD | 3,950,000 |
| 4184 | ISDA | LBSF | | 771 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 5,400,000 |
| 4397 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 16,600,000 |
| 4398 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 10,400,000 |
| 4399 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 11,100,000 |
| 4400 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 9,400,000 |
| 4401 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 7,200,000 |
| 4402 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 13,000,000 |
| 4403 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 17,900,000 |
| 4404 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 9,100,000 |
| 4405 | ISDA | LBSF | | 771 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/10/2008 | 4/15/2008 | 6/20/2013 | 2.65 | USD | 11,100,000 |
| 4962 | ISDA | LBSF | | 771 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,700,000 |
| 5168 | ISDA | LBSF | | 771 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,700,000 |
| 3248 | ISDA | LBSF | | 774 SWPC57726 | RUSSIA SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.31 | USD | 100,000 |
| 4963 | ISDA | LBSF | | 774 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 400,000 |
| 5350 | ISDA | LBSF | | 774 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 1573 | ISDA | LBSF | | 775 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,200,000 |
| 1742 | ISDA | LBSF | | 775 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 1,800,000 |
| 1743 | ISDA | LBSF | | 775 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 1,900,000 |
| 2134 | ISDA | LBSF | | 775 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 700,000 |
| 2952 | ISDA | LBSF | | 775 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 1,700,000 |
| 3211 | ISDA | LBSF | | 775 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 900,000 |
| 3603 | ISDA | LBSF | | 775 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 3,100,000 |
| 3614 | ISDA | LBSF | | 775 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 8,100,000 |
| 4145 | ISDA | LBSF | | 775 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 6,600,000 |
| 4507 | ISDA | LBSF | | 775 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 1,000,000 |
| 4558 | ISDA | LBSF | | 775 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 1,000,000 |
| 4792 | ISDA | LBSF | | 775 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,400,000 |
| 5169 | ISDA | LBSF | | 775 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 5,000,000 |
| 5237 | ISDA | LBSF | | 775 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 29,600,000 |
| 1676 | ISDA | LBSF | | 780 SWP095946 | IRS EUR R 6ME/4.0 12/15/06 LSI | IRSW | B | 10/3/2006 | 10/10/2006 | 12/15/2014 | 4 | EUR | 6,500,000 |
| 5673 | ISDA | LBSF | | 780 SWU0564B1 | IRS GBP R 6ML/5.0 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 277,000,000 |
| 1575 | ISDA | LBSF | | 781 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 96,600,000 |
| 3034 | ISDA | LBSF | | 781 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 2,800,000 |
| 3312 | ISDA | LBSF | | 781 SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 2,000,000 |
| 3456 | ISDA | LBSF | | 781 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 5,000,000 |
| 3464 | ISDA | LBSF | | 781 SWPC70778 | PEMEX PROJ FUNDING SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2012 | 0.43 | USD | 2,000,000 |
| 3551 | ISDA | LBSF | | 781 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 2,230,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3561 | ISDA | LBSF | | 781 SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 672,000 |
| 3563 | ISDA | LBSF | | 781 SWPC78318 | GAZPROM SP 07/15/06 LSI | CDSW | B | 7/14/2006 | 7/17/2006 | 7/20/2011 | 1.14 | USD | 2,700,000 |
| 4964 | ISDA | LBSF | | 783 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | EUR | 200,000 |
| 5238 | ISDA | LBSF | | 783 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 200,000 |
| 5239 | ISDA | LBSF | | 783 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 300,000 |
| 2700 | ISDA | LBSF | | 784 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 99,000 |
| 4965 | ISDA | LBSF | | 784 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,500,000 |
| 5240 | ISDA | LBSF | | 784 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 700,000 |
| 5241 | ISDA | LBSF | | 784 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 1,200,000 |
| 5674 | ISDA | LBSF | | 784 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 100,000 |
| 1577 | ISDA | LBSF | | 785 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 1744 | ISDA | LBSF | | 785 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 2488 | ISDA | LBSF | | 785 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 200,000 |
| 2953 | ISDA | LBSF | | 785 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 300,000 |
| 3212 | ISDA | LBSF | | 785 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3632 | ISDA | LBSF | | 785 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,600,000 |
| 3837 | ISDA | LBSF | | 785 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 1,700,000 |
| 3904 | ISDA | LBSF | | 785 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 200,000 |
| 4092 | ISDA | LBSF | | 785 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 200,000 |
| 4202 | ISDA | LBSF | | 785 SWPC96Y16 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2018 | -0.7 | USD | 1,000,000 |
| 4990 | ISDA | LBSF | | 785 SWU0140B4 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 200,000 |
| 5031 | ISDA | LBSF | | 785 SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 2,600,000 |
| 2309 | ISDA | LBSF | | 786 SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 100,000 |
| 2701 | ISDA | LBSF | | 786 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 1,485,000 |
| 4093 | ISDA | LBSF | | 786 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,200,000 |
| 5242 | ISDA | LBSF | | 786 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 17,500,000 |
| 5243 | ISDA | LBSF | | 786 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 24,800,000 |
| 5629 | ISDA | LBSF | | 786 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 5675 | ISDA | LBSF | | 786 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 2,800,000 |
| 2702 | ISDA | LBSF | | 787 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 99,000 |
| 2819 | ISDA | LBSF | | 787 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 200,000 |
| 4094 | ISDA | LBSF | | 787 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 200,000 |
| 5244 | ISDA | LBSF | | 787 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 1,400,000 |
| 5245 | ISDA | LBSF | | 787 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 1,800,000 |
| 5676 | ISDA | LBSF | | 787 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 200,000 |
| 961 | ISDA | LBSF | | 788 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 1007 | ISDA | LBSF | | 788 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2392 | ISDA | LBSF | | 788 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 800,000 |
| 2703 | ISDA | LBSF | | 788 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -2.75 | USD | 495,000 |
| 4841 | ISDA | LBSF | | 788 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | CDSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 2,700,000 |
| 5630 | ISDA | LBSF | | 788 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 2,700,000 |
| 1578 | ISDA | LBSF | | 790 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 5,400,000 |
| 1796 | ISDA | LBSF | | 790 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 3,400,000 |
| 2263 | ISDA | LBSF | | 790 SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 6,200,000 |
| 2996 | ISDA | LBSF | | 790 SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 400,000 |
| 3073 | ISDA | LBSF | | 790 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 10,000,000 |
| 3531 | ISDA | LBSF | | 790 SWPC77732 | GAZPROM SP 06/28/06 LSI | CDSW | B | 6/27/2006 | 6/28/2006 | 7/20/2011 | 1.43 | USD | 1,400,000 |
| 3883 | ISDA | LBSF | | 790 SWPC86394 | GAZPROM SP 10/28/06 LSI | CDSW | B | 10/27/2006 | 10/30/2006 | 11/20/2011 | 0.85 | USD | 800,000 |
| 4264 | ISDA | LBSF | | 790 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,300,000 |
| 4406 | ISDA | LBSF | | 790 SWU097839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 3,100,000 |
| 4407 | ISDA | LBSF | | 790 SWU097839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 1,800,000 |
| 4408 | ISDA | LBSF | | 790 SWU097839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,400,000 |
| 4409 | ISDA | LBSF | | 790 SWU097839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 800,000 |
| 4410 | ISDA | LBSF | | 790 SWU097839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,200,000 |
| 4411 | ISDA | LBSF | | 790 SWU097839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,900,000 |
| 4412 | ISDA | LBSF | | 790 SWU097839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,200,000 |
| 4413 | ISDA | LBSF | | 790 SWU097839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4414 | ISDA | LBSF | | 790 SWU097839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 2,200,000 |
| 4966 | ISDA | LBSF | | 790 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,000,000 |
| 5352 | ISDA | LBSF | | 790 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 3,500,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 962 | ISDA | LBSF | | 792 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 11,000,000 |
| 1008 | ISDA | LBSF | | 792 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 11,000,000 |
| 2393 | ISDA | LBSF | | 792 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 800,000 |
| 2417 | ISDA | LBSF | | 792 SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 400,000 |
| 3798 | ISDA | LBSF | | 792 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 3,100,000 |
| 963 | ISDA | LBSF | | 793 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 20,000,000 |
| 1009 | ISDA | LBSF | | 793 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 20,000,000 |
| 2394 | ISDA | LBSF | | 793 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 9,700,000 |
| 2418 | ISDA | LBSF | | 793 SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 300,000 |
| 2968 | ISDA | LBSF | | 793 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 2,200,000 |
| 3682 | ISDA | LBSF | | 793 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 5,300,000 |
| 3799 | ISDA | LBSF | | 793 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 4,400,000 |
| 3952 | ISDA | LBSF | | 793 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 3,000,000 |
| 4842 | ISDA | LBSF | | 793 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 8,300,000 |
| 5631 | ISDA | LBSF | | 793 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 11,900,000 |
| 5632 | ISDA | LBSF | | 793 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,200,000 |
| 5633 | ISDA | LBSF | | 793 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 11,900,000 |
| 964 | ISDA | LBSF | | 795 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 127,000,000 |
| 1010 | ISDA | LBSF | | 795 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 127,000,000 |
| 1581 | ISDA | LBSF | | 795 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 11,100,000 |
| 2135 | ISDA | LBSF | | 795 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 5,000,000 |
| 2169 | ISDA | LBSF | | 795 SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 2,500,000 |
| 2277 | ISDA | LBSF | | 795 SWPC27729 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2013 | -0.55 | USD | 1,500,000 |
| 2395 | ISDA | LBSF | | 795 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 43,400,000 |
| 2419 | ISDA | LBSF | | 795 SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 3,100,000 |
| 2502 | ISDA | LBSF | | 795 SWPC36910 | MOTOROLA BP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 12/20/2017 | -1.02 | USD | 4,000,000 |
| 2554 | ISDA | LBSF | | 795 SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 4,100,000 |
| 2704 | ISDA | LBSF | | 795 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -2.75 | USD | 5,544,000 |
| 2705 | ISDA | LBSF | | 795 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -2.75 | USD | 19,008,000 |
| 2775 | ISDA | LBSF | | 795 SWPC43593 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 8/13/2007 | 8/14/2007 | 9/20/2012 | 0.72 | USD | 8,000,000 |
| 2798 | ISDA | LBSF | | 795 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 2,500,000 |
| 3483 | ISDA | LBSF | | 795 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 2,500,000 |
| 3683 | ISDA | LBSF | | 795 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 25,200,000 |
| 3800 | ISDA | LBSF | | 795 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 34,200,000 |
| 3953 | ISDA | LBSF | | 795 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 17,300,000 |
| 4104 | ISDA | LBSF | | 795 SWPC89620 | MERRILL LYNCH BP LSI | CDSW | B | 10/23/2007 | 10/24/2007 | 12/20/2012 | -0.9 | USD | 5,000,000 |
| 4203 | ISDA | LBSF | | 795 SWPC96Y16 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2018 | -0.7 | USD | 3,500,000 |
| 4265 | ISDA | LBSF | | 795 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 4,000,000 |
| 4280 | ISDA | LBSF | | 795 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 4,000,000 |
| 4668 | ISDA | LBSF | | 795 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 5,700,000 |
| 4843 | ISDA | LBSF | | 795 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 3,600,000 |
| 5634 | ISDA | LBSF | | 795 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 24,250,000 |
| 5635 | ISDA | LBSF | | 795 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 40,850,000 |
| 5636 | ISDA | LBSF | | 795 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 24,250,000 |
| 1692 | ISDA | LBSF | | 801 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 1,000,000 |
| 3074 | ISDA | LBSF | | 801 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 1,000,000 |
| 4024 | ISDA | LBSF | | 801 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 1,900,000 |
| 4967 | ISDA | LBSF | | 801 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,600,000 |
| 5353 | ISDA | LBSF | | 801 SWU047TE1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 4057 | ISDA | LBSF | | 803 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 5170 | ISDA | LBSF | | 803 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,400,000 |
| 1652 | ISDA | LBSF | | 806 SWPA44167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 500,000 |
| 1797 | ISDA | LBSF | | 806 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 600,000 |
| 3075 | ISDA | LBSF | | 806 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 1,300,000 |
| 4266 | ISDA | LBSF | | 806 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 200,000 |
| 4415 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4416 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4417 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4418 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4419 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 300,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4420 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4421 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4422 | ISDA | LBSF | | 806 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4968 | ISDA | LBSF | | 806 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,100,000 |
| 5354 | ISDA | LBSF | | 806 SWU047TE1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 500,000 |
| 4096 | ISDA | LBSF | | 811 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,300,000 |
| 4969 | ISDA | LBSF | | 811 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,100,000 |
| 1582 | ISDA | LBSF | | 815 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 700,000 |
| 4970 | ISDA | LBSF | | 815 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,700,000 |
| 5171 | ISDA | LBSF | | 817 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2028 | 5 | USD | 800,000 |
| 1584 | ISDA | LBSF | | 852 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,900,000 |
| 1653 | ISDA | LBSF | | 852 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 3,800,000 |
| 1693 | ISDA | LBSF | | 852 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 5,900,000 |
| 1798 | ISDA | LBSF | | 852 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 1,400,000 |
| 4133 | ISDA | LBSF | | 852 SWPC92848 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/17/2007 | 8/20/2007 | 9/20/2012 | 6.1 | USD | 7,500,000 |
| 4267 | ISDA | LBSF | | 852 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 500,000 |
| 4423 | ISDA | LBSF | | 852 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 1,800,000 |
| 4424 | ISDA | LBSF | | 852 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 800,000 |
| 4425 | ISDA | LBSF | | 852 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 800,000 |
| 4426 | ISDA | LBSF | | 852 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4427 | ISDA | LBSF | | 852 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,100,000 |
| 4971 | ISDA | LBSF | | 852 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,200,000 |
| 5355 | ISDA | LBSF | | 852 SWU047TE1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 2,200,000 |
| 1267 | ISDA | LBSF | | 868 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 60,000,000 |
| 1276 | ISDA | LBSF | | 868 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 9,800,000 |
| 5356 | ISDA | LBSF | | 868 SWU047TE1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 1654 | ISDA | LBSF | | 871 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 4,100,000 |
| 1655 | ISDA | LBSF | | 871 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 2/28/2007 | 3/1/2007 | 9/20/2009 | 4.5 | GBP | 4,200,000 |
| 1656 | ISDA | LBSF | | 871 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 2/28/2007 | 3/1/2007 | 9/20/2009 | 4.5 | GBP | 4,200,000 |
| 1657 | ISDA | LBSF | | 871 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 2/28/2007 | 3/1/2007 | 9/20/2009 | 4.5 | GBP | 4,200,000 |
| 2974 | ISDA | LBSF | | 871 SWPC48576 | BRAZIL SP 03/15/06 LSI | CDSW | B | 3/14/2006 | 3/15/2006 | 3/20/2016 | 1.98 | USD | 1,400,000 |
| 3041 | ISDA | LBSF | | 871 SWPC51950 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 5.15 | USD | 1,500,000 |
| 3076 | ISDA | LBSF | | 871 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 900,000 |
| 4268 | ISDA | LBSF | | 871 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 100,000 |
| 4428 | ISDA | LBSF | | 871 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 500,000 |
| 4429 | ISDA | LBSF | | 871 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4430 | ISDA | LBSF | | 871 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4431 | ISDA | LBSF | | 871 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4432 | ISDA | LBSF | | 871 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4972 | ISDA | LBSF | | 871 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,500,000 |
| 4973 | ISDA | LBSF | | 871 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,400,000 |
| 5357 | ISDA | LBSF | | 871 SWU047TE1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 600,000 |
| 5358 | ISDA | LBSF | | 871 SWU047TE1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 2,100,000 |
| 3077 | ISDA | LBSF | | 873 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 500,000 |
| 4269 | ISDA | LBSF | | 873 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 100,000 |
| 4974 | ISDA | LBSF | | 873 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 900,000 |
| 5359 | ISDA | LBSF | | 873 SWU047TE1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 1587 | ISDA | LBSF | | 887 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,000,000 |
| 1623 | ISDA | LBSF | | 887 SGD8280A3 | SINGAPORE DOLLARS | CURR | BC | 8/7/2008 | 10/6/2008 | 10/6/2008 | | USD | 367,716 |
| 2541 | ISDA | LBSF | | 887 SWPC38163 | GAZPROM SP 10/18/07 LSI | CDSW | B | 10/17/2007 | 10/18/2007 | 10/20/2012 | 1.02 | USD | 3,300,000 |
| 2772 | ISDA | LBSF | | 887 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 3,600,000 |
| 2778 | ISDA | LBSF | | 887 SWPC43791 | GMAC LLC SP LSI | CDSW | B | 8/15/2007 | 8/16/2007 | 9/20/2012 | 5.6 | USD | 2,100,000 |
| 4638 | ISDA | LBSF | | 887 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 2,400,000 |
| 2490 | ISDA | LBSF | | 903 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 3004 | ISDA | LBSF | | 903 SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 | USD | 300,000 |
| 3013 | ISDA | LBSF | | 903 SWPC50614 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.99 | USD | 300,000 |
| 3141 | ISDA | LBSF | | 903 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 100,000 |
| 3213 | ISDA | LBSF | | 903 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |
| 3905 | ISDA | LBSF | | 903 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 100,000 |
| 4058 | ISDA | LBSF | | 903 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4099 | ISDA | LBSF | | 903 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4509 | ISDA | LBSF | | 903 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 5247 | ISDA | LBSF | | 903 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 4,600,000 |
| 1292 | ISDA | LBSF | | 909 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 6,000,000 |
| 1307 | ISDA | LBSF | | 909 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 6,000,000 |
| 4577 | ISDA | LBSF | | 909 SWPC98825 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 1,200,000 |
| 5694 | ISDA | LBSF | | 909 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 15,900,000 |
| 5724 | ISDA | LBSF | | 909 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 9,500,000 |
| 3580 | ISDA | LBSF | | 911 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 700,000 |
| 4059 | ISDA | LBSF | | 911 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 300,000 |
| 5643 | ISDA | LBSF | | 911 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 6,900,000 |
| 1708 | ISDA | LBSF | | 913 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 1,200,000 |
| 2707 | ISDA | LBSF | | 913 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 594,000 |
| 4281 | ISDA | LBSF | | 913 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 400,000 |
| 5644 | ISDA | LBSF | | 913 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 1,300,000 |
| 5645 | ISDA | LBSF | | 913 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 5,500,000 |
| 5646 | ISDA | LBSF | | 913 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 5,500,000 |
| 4795 | ISDA | LBSF | | 917 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5647 | ISDA | LBSF | | 917 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 2191 | ISDA | LBSF | | 929 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 100,000 |
| 2219 | ISDA | LBSF | | 929 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 900,000 |
| 2921 | ISDA | LBSF | | 929 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 300,000 |
| 2922 | ISDA | LBSF | | 929 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 800,000 |
| 5172 | ISDA | LBSF | | 929 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,300,000 |
| 1593 | ISDA | LBSF | | 935 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 1800 | ISDA | LBSF | | 935 SWPC01280 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 2,100,000 |
| 2255 | ISDA | LBSF | | 935 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 3,800,000 |
| 2997 | ISDA | LBSF | | 935 SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 2,500,000 |
| 4270 | ISDA | LBSF | | 935 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 700,000 |
| 4440 | ISDA | LBSF | | 935 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 1,000,000 |
| 4977 | ISDA | LBSF | | 935 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 9,900,000 |
| 5363 | ISDA | LBSF | | 935 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 1,600,000 |
| 5648 | ISDA | LBSF | | 935 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,400,000 |
| 2708 | ISDA | LBSF | | 942 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 3,465,000 |
| 3250 | ISDA | LBSF | | 942 SWPC57759 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/13/2007 | 4/16/2007 | 6/20/2017 | 1.25 | USD | 200,000 |
| 4796 | ISDA | LBSF | | 942 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,000,000 |
| 2315 | ISDA | LBSF | | 955 SWPC30869 | ABX.HE.A.06-1 SP LSI | CDSW | B | 6/24/2008 | 7/1/2008 | 7/25/2045 | 0.54 | USD | 1,000,000 |
| 3500 | ISDA | LBSF | | 955 SWPC74408 | WINDSTREAM SP LSI | CDSW | B | 6/6/2007 | 6/7/2007 | 6/20/2012 | 1.05 | USD | 2,000,000 |
| 5493 | ISDA | LBSF | | 957 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,100,000 |
| 1762 | ISDA | LBSF | | 968 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 1,500,000 |
| 1176 | ISDA | LBSF | | 971 317U295A4 | IRO USD 7Y C 4.3000 12/15/08 LSI | SWOP | S2O | 2/22/2008 | 2/26/2008 | 12/15/2008 | | USD | 14,600,000 |
| 1863 | ISDA | LBSF | | 971 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 400,000 |
| 1885 | ISDA | LBSF | | 971 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 400,000 |
| 1907 | ISDA | LBSF | | 971 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 200,000 |
| 1924 | ISDA | LBSF | | 971 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1945 | ISDA | LBSF | | 971 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 300,000 |
| 1965 | ISDA | LBSF | | 971 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 300,000 |
| 1989 | ISDA | LBSF | | 971 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 200,000 |
| 2014 | ISDA | LBSF | | 971 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 200,000 |
| 2039 | ISDA | LBSF | | 971 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 200,000 |
| 2157 | ISDA | LBSF | | 971 SWPC12234 | INTL PAPER BP LSI | CDSW | B | 1/15/2008 | 1/16/2008 | 6/20/2016 | -0.86 | USD | 3,600,000 |
| 2192 | ISDA | LBSF | | 971 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 1,600,000 |
| 2220 | ISDA | LBSF | | 971 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 1,200,000 |
| 2343 | ISDA | LBSF | | 971 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 2923 | ISDA | LBSF | | 971 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 400,000 |
| 2924 | ISDA | LBSF | | 971 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 1,600,000 |
| 5650 | ISDA | LBSF | | 971 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 3990 | ISDA | LBSF | | 972 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 100,000 |
| 4002 | ISDA | LBSF | | 972 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 100,000 |
| 4271 | ISDA | LBSF | | 972 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 300,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4282 | ISDA | LBSF | | 972 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 300,000 |
| 4978 | ISDA | LBSF | | 972 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,800,000 |
| 5250 | ISDA | LBSF | | 972 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 3,000,000 |
| 1763 | ISDA | LBSF | | 975 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 2,000,000 |
| 1801 | ISDA | LBSF | | 975 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 3,600,000 |
| 3991 | ISDA | LBSF | | 975 SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 700,000 |
| 4003 | ISDA | LBSF | | 975 SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 700,000 |
| 4272 | ISDA | LBSF | | 975 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,600,000 |
| 4283 | ISDA | LBSF | | 975 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 1,600,000 |
| 4979 | ISDA | LBSF | | 975 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,000,000 |
| 5251 | ISDA | LBSF | | 975 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 16,300,000 |
| 1597 | ISDA | LBSF | | 976 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 11,400,000 |
| 1659 | ISDA | LBSF | | 976 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 24,800,000 |
| 1802 | ISDA | LBSF | | 976 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 6,900,000 |
| 2264 | ISDA | LBSF | | 976 SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 3,400,000 |
| 2269 | ISDA | LBSF | | 976 SWPC26374 | GM CORP SP LSI | CDSW | B | 2/21/2008 | 2/22/2008 | 3/20/2013 | 8.9 | USD | 13,100,000 |
| 2975 | ISDA | LBSF | | 976 SWPC48576 | BRAZIL SP 03/15/06 LSI | CDSW | B | 3/14/2006 | 3/15/2006 | 3/20/2016 | 1.98 | USD | 1,800,000 |
| 2998 | ISDA | LBSF | | 976 SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 1,200,000 |
| 4273 | ISDA | LBSF | | 976 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 2,200,000 |
| 4980 | ISDA | LBSF | | 976 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,300,000 |
| 5173 | ISDA | LBSF | | 976 SWU035360 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 2,400,000 |
| 5364 | ISDA | LBSF | | 976 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 7,900,000 |
| 1599 | ISDA | LBSF | | 977 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,000,000 |
| 3814 | ISDA | LBSF | | 977 SWPC84068 | MEXICO SP 01/05/07 LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 1/20/2017 | 0.65 | USD | 1,000,000 |
| 4274 | ISDA | LBSF | | 977 SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 800,000 |
| 4441 | ISDA | LBSF | | 977 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 2,000,000 |
| 4981 | ISDA | LBSF | | 977 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 700,000 |
| 5365 | ISDA | LBSF | | 977 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 1,800,000 |
| 5252 | ISDA | LBSF | | 979 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 5,900,000 |
| 5651 | ISDA | LBSF | | 979 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 5678 | ISDA | LBSF | | 979 SWU056481 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 200,000 |
| 1601 | ISDA | LBSF | | 989 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 1709 | ISDA | LBSF | | 989 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 1,100,000 |
| 1844 | ISDA | LBSF | | 989 SWPC07440 | WAL-MART BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.14 | USD | 900,000 |
| 1864 | ISDA | LBSF | | 989 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 500,000 |
| 1865 | ISDA | LBSF | | 989 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 100,000 |
| 1866 | ISDA | LBSF | | 989 SWPC07515 | JOHNSON BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.11 | USD | 500,000 |
| 1886 | ISDA | LBSF | | 989 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.12 | USD | 500,000 |
| 1887 | ISDA | LBSF | | 989 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 100,000 |
| 1888 | ISDA | LBSF | | 989 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 500,000 |
| 1908 | ISDA | LBSF | | 989 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 300,000 |
| 1909 | ISDA | LBSF | | 989 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.29 | USD | 300,000 |
| 1925 | ISDA | LBSF | | 989 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1926 | ISDA | LBSF | | 989 SWPC07804 | COSTCO BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1927 | ISDA | LBSF | | 989 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1946 | ISDA | LBSF | | 989 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 300,000 |
| 1947 | ISDA | LBSF | | 989 SWPC07812 | MASCO BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.3 | USD | 300,000 |
| 1966 | ISDA | LBSF | | 989 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 300,000 |
| 1967 | ISDA | LBSF | | 989 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.35 | USD | 300,000 |
| 1990 | ISDA | LBSF | | 989 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 200,000 |
| 1991 | ISDA | LBSF | | 989 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1992 | ISDA | LBSF | | 989 SWPC07861 | NORTHROP BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.48 | USD | 200,000 |
| 2015 | ISDA | LBSF | | 989 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2016 | ISDA | LBSF | | 989 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.53 | USD | 200,000 |
| 2017 | ISDA | LBSF | | 989 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 200,000 |
| 2040 | ISDA | LBSF | | 989 SWPC07903 | GOODRICH BP LSI | CDSW | B | 3/30/2006 | 3/31/2006 | 12/20/2008 | -0.97 | USD | 200,000 |
| 2041 | ISDA | LBSF | | 989 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2042 | ISDA | LBSF | | 989 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 200,000 |
| 3509 | ISDA | LBSF | | 989 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 4,000,000 |
| 4798 | ISDA | LBSF | | 989 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 400,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5254 | ISDA | LBSF | | 989 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 15,200,000 |
| 5652 | ISDA | LBSF | | 989 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 23,100,000 |
| 1845 | ISDA | LBSF | | 1010 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 900,000 |
| 1867 | ISDA | LBSF | | 1010 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 900,000 |
| 1889 | ISDA | LBSF | | 1010 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 400,000 |
| 1910 | ISDA | LBSF | | 1010 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 200,000 |
| 1928 | ISDA | LBSF | | 1010 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 500,000 |
| 1948 | ISDA | LBSF | | 1010 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 500,000 |
| 1968 | ISDA | LBSF | | 1010 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 300,000 |
| 1993 | ISDA | LBSF | | 1010 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 300,000 |
| 2018 | ISDA | LBSF | | 1010 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 300,000 |
| 2185 | ISDA | LBSF | | 1010 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 3,300,000 |
| 2209 | ISDA | LBSF | | 1010 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 2,000,000 |
| 2893 | ISDA | LBSF | | 1010 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 2,500,000 |
| 5034 | ISDA | LBSF | | 1010 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 5,900,000 |
| 5412 | ISDA | LBSF | | 1010 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 6,900,000 |
| 1171 | ISDA | LBSF | | 1016 317U261A4 | IRO USD 2Y C 3.0500 12/19/08 LSI | SWOP | B2O | 2/11/2008 | 2/13/2008 | 12/19/2008 | | USD | 276,000,000 |
| 1173 | ISDA | LBSF | | 1016 317U262A3 | IRO USD 5Y C 3.9000 12/19/08 LSI | SWOP | S2O | 2/11/2008 | 2/13/2008 | 12/19/2008 | | USD | 120,000,000 |
| 3803 | ISDA | LBSF | | 1016 SWPC82500 | CDX IG9 10Y SP LSI | CDSW | B | 2/19/2008 | 2/22/2008 | 12/20/2017 | 0.8 | USD | 15,000,000 |
| 5188 | ISDA | LBSF | | 1023 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 12,800,000 |
| 5696 | ISDA | LBSF | | 1023 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 33,900,000 |
| 5697 | ISDA | LBSF | | 1023 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 32,000,000 |
| 5698 | ISDA | LBSF | | 1023 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 33,900,000 |
| 2186 | ISDA | LBSF | | 1025 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 2,800,000 |
| 2807 | ISDA | LBSF | | 1025 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 500,000 |
| 3289 | ISDA | LBSF | | 1025 SWPC59920 | HARTFORD BP LSI | CDSW | B | 5/18/2007 | 5/21/2007 | 6/20/2012 | -0.12 | USD | 1,300,000 |
| 3564 | ISDA | LBSF | | 1025 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.4 | USD | 1,100,000 |
| 3581 | ISDA | LBSF | | 1025 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 4,300,000 |
| 5413 | ISDA | LBSF | | 1025 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 12,000,000 |
| 1846 | ISDA | LBSF | | 1027 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 100,000 |
| 1868 | ISDA | LBSF | | 1027 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 100,000 |
| 1890 | ISDA | LBSF | | 1027 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1929 | ISDA | LBSF | | 1027 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1949 | ISDA | LBSF | | 1027 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 1969 | ISDA | LBSF | | 1027 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1994 | ISDA | LBSF | | 1027 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2019 | ISDA | LBSF | | 1027 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2210 | ISDA | LBSF | | 1027 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 500,000 |
| 2327 | ISDA | LBSF | | 1027 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 3565 | ISDA | LBSF | | 1027 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 500,000 |
| 3582 | ISDA | LBSF | | 1027 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 700,000 |
| 3842 | ISDA | LBSF | | 1027 SWPC84399 | BRAZIL SP 01/23/07 LSI | CDSW | B | 1/22/2007 | 1/23/2007 | 2/20/2012 | 0.93 | USD | 350,000 |
| 4025 | ISDA | LBSF | | 1027 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 5414 | ISDA | LBSF | | 1027 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,500,000 |
| 1847 | ISDA | LBSF | | 1028 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 200,000 |
| 1869 | ISDA | LBSF | | 1028 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 200,000 |
| 1891 | ISDA | LBSF | | 1028 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1911 | ISDA | LBSF | | 1028 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1930 | ISDA | LBSF | | 1028 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1950 | ISDA | LBSF | | 1028 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 1970 | ISDA | LBSF | | 1028 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1995 | ISDA | LBSF | | 1028 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2020 | ISDA | LBSF | | 1028 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2211 | ISDA | LBSF | | 1028 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 500,000 |
| 2328 | ISDA | LBSF | | 1028 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 2894 | ISDA | LBSF | | 1028 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 1,000,000 |
| 3566 | ISDA | LBSF | | 1028 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 200,000 |
| 4535 | ISDA | LBSF | | 1028 SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 1,000,000 |
| 5415 | ISDA | LBSF | | 1028 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 5,100,000 |
| 5268 | ISDA | LBSF | | 1035 SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 12/7/2007 | 12/12/2007 | 9/15/2009 | 7 | AUD | 2,900,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3567 | ISDA | LBSF | 1046 | SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 500,000 |
| 4026 | ISDA | LBSF | 1046 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 700,000 |
| 4846 | ISDA | LBSF | 1046 | SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,000,000 |
| 1128 | ISDA | LBSF | 1047 | 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 331,700,000 |
| 1146 | ISDA | LBSF | 1047 | 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 93,400,000 |
| 1278 | ISDA | LBSF | 1047 | 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 2,700,000 |
| 1293 | ISDA | LBSF | 1047 | 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 2,700,000 |
| 5684 | ISDA | LBSF | 1047 | SWU069004 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 40,000,000 |
| 1147 | ISDA | LBSF | 1049 | 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 7,900,000 |
| 3085 | ISDA | LBSF | 1049 | SWPC54467 | FREESCALE SR SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 2.75 | USD | 500,000 |
| 5416 | ISDA | LBSF | 1049 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,600,000 |
| 2329 | ISDA | LBSF | 1052 | SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 400,000 |
| 2790 | ISDA | LBSF | 1052 | SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 2,000,000 |
| 2895 | ISDA | LBSF | 1052 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 500,000 |
| 3329 | ISDA | LBSF | 1052 | SWPC65232 | SARA 2006-1A C BP LSI | CDSW | B | 3/20/2007 | 3/23/2007 | 12/15/2019 | -1.88 | USD | 1,400,000 |
| 4027 | ISDA | LBSF | 1052 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 400,000 |
| 5417 | ISDA | LBSF | 1052 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 10,800,000 |
| 1331 | ISDA | LBSF | 1070 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,300,000 |
| 1673 | ISDA | LBSF | 1070 | SWP092828 | IRS EUR R 6ME/6.0 06/18/14 LSI | IRSW | B | 3/5/2007 | 3/12/2007 | 6/18/2034 | 6 | EUR | 3,600,000 |
| 1713 | ISDA | LBSF | 1070 | SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 1,900,000 |
| 2059 | ISDA | LBSF | 1070 | SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 2,000,000 |
| 2628 | ISDA | LBSF | 1070 | SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 4,300,000 |
| 3150 | ISDA | LBSF | 1070 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 1,200,000 |
| 3594 | ISDA | LBSF | 1070 | SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 3,100,000 |
| 3604 | ISDA | LBSF | 1070 | SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 8,100,000 |
| 3690 | ISDA | LBSF | 1070 | SWPC81734 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/4/2007 | 10/5/2007 | 12/20/2012 | 3.65 | USD | 3,000,000 |
| 4061 | ISDA | LBSF | 1070 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,000,000 |
| 4134 | ISDA | LBSF | 1070 | SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 4,900,000 |
| 4743 | ISDA | LBSF | 1070 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,600,000 |
| 5189 | ISDA | LBSF | 1070 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 65,400,000 |
| 5372 | ISDA | LBSF | 1070 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/5/2008 | 6/9/2008 | 12/17/2018 | 5 | USD | 29,500,000 |
| 5418 | ISDA | LBSF | 1070 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 10,800,000 |
| 1333 | ISDA | LBSF | 1071 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 5,900,000 |
| 1627 | ISDA | LBSF | 1071 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 19,700,000 |
| 1684 | ISDA | LBSF | 1071 | SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 9,900,000 |
| 1783 | ISDA | LBSF | 1071 | SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 3,400,000 |
| 1833 | ISDA | LBSF | 1071 | SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 800,000 |
| 2992 | ISDA | LBSF | 1071 | SWPC49566 | MEXICO SP 03/11/06 LSI | CDSW | B | 3/10/2006 | 3/13/2006 | 3/20/2016 | 0.92 | USD | 700,000 |
| 3239 | ISDA | LBSF | 1071 | SWPC57338 | PANAMA SP 04/10/07 LSI | CDSW | B | 4/9/2007 | 4/10/2007 | 4/20/2017 | 1.17 | USD | 1,000,000 |
| 4132 | ISDA | LBSF | 1071 | SWPC92848 | FORD MOTOR CRDT SP LSI | CDSW | B | 8/17/2007 | 8/20/2007 | 9/20/2012 | 6.1 | USD | 2,500,000 |
| 4245 | ISDA | LBSF | 1071 | SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,300,000 |
| 4285 | ISDA | LBSF | 1071 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,100,000 |
| 4286 | ISDA | LBSF | 1071 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 2,700,000 |
| 4287 | ISDA | LBSF | 1071 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4288 | ISDA | LBSF | 1071 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,900,000 |
| 4289 | ISDA | LBSF | 1071 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,100,000 |
| 4290 | ISDA | LBSF | 1071 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,100,000 |
| 4291 | ISDA | LBSF | 1071 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,900,000 |
| 4292 | ISDA | LBSF | 1071 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 900,000 |
| 4293 | ISDA | LBSF | 1071 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 2,100,000 |
| 4847 | ISDA | LBSF | 1071 | SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,800,000 |
| 5278 | ISDA | LBSF | 1071 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 3,600,000 |
| 920 | ISDA | LBSF | 1072 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 966 | ISDA | LBSF | 1072 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 2365 | ISDA | LBSF | 1072 | SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 1,500,000 |
| 2410 | ISDA | LBSF | 1072 | SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 300,000 |
| 2666 | ISDA | LBSF | 1072 | SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 2,000,000 |
| 2955 | ISDA | LBSF | 1072 | SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 100,000 |
| 5035 | ISDA | LBSF | 1072 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 3,600,000 |
| 5419 | ISDA | LBSF | 1072 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 900,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5420 | ISDA | LBSF | | 1072 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,100,000 |
| 5421 | ISDA | LBSF | | 1072 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 1764 | ISDA | LBSF | | 1074 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 700,000 |
| 2808 | ISDA | LBSF | | 1074 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 400,000 |
| 2896 | ISDA | LBSF | | 1074 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 700,000 |
| 3568 | ISDA | LBSF | | 1074 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,000,000 |
| 3583 | ISDA | LBSF | | 1074 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 1,600,000 |
| 4536 | ISDA | LBSF | | 1074 SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 1,400,000 |
| 2809 | ISDA | LBSF | | 1085 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 500,000 |
| 2897 | ISDA | LBSF | | 1085 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 1,300,000 |
| 3569 | ISDA | LBSF | | 1085 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 800,000 |
| 3584 | ISDA | LBSF | | 1085 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 1,400,000 |
| 5190 | ISDA | LBSF | | 1094 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 25,300,000 |
| 5422 | ISDA | LBSF | | 1094 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 10,700,000 |
| 5423 | ISDA | LBSF | | 1094 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 13,700,000 |
| 5424 | ISDA | LBSF | | 1096 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,100,000 |
| 2299 | ISDA | LBSF | | 1098 SWPC30442 | TURKEY BP 09/17/05 LSI | CDSW | B | 9/16/2005 | 9/19/2005 | 9/20/2010 | -2.26 | USD | 50,000 |
| 2302 | ISDA | LBSF | | 1098 SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 300,000 |
| 5425 | ISDA | LBSF | | 1098 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 15,000,000 |
| 5426 | ISDA | LBSF | | 1107 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 4744 | ISDA | LBSF | | 1108 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5427 | ISDA | LBSF | | 1108 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 5428 | ISDA | LBSF | | 1108 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,600,000 |
| 5429 | ISDA | LBSF | | 1108 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 1765 | ISDA | LBSF | | 1112 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 800,000 |
| 1971 | ISDA | LBSF | | 1112 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1996 | ISDA | LBSF | | 1112 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2021 | ISDA | LBSF | | 1112 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 4848 | ISDA | LBSF | | 1120 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,400,000 |
| 5279 | ISDA | LBSF | | 1120 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 4999 | ISDA | LBSF | | 1126 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 3,200,000 |
| 5000 | ISDA | LBSF | | 1126 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 20,200,000 |
| 5430 | ISDA | LBSF | | 1126 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,300,000 |
| 1848 | ISDA | LBSF | | 1128 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 200,000 |
| 1870 | ISDA | LBSF | | 1128 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 200,000 |
| 1892 | ISDA | LBSF | | 1128 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1931 | ISDA | LBSF | | 1128 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1951 | ISDA | LBSF | | 1128 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 1972 | ISDA | LBSF | | 1128 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1997 | ISDA | LBSF | | 1128 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2022 | ISDA | LBSF | | 1128 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2212 | ISDA | LBSF | | 1128 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 400,000 |
| 2330 | ISDA | LBSF | | 1128 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 2898 | ISDA | LBSF | | 1128 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 600,000 |
| 3570 | ISDA | LBSF | | 1128 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,000,000 |
| 3699 | ISDA | LBSF | | 1128 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 1,000,000 |
| 4537 | ISDA | LBSF | | 1128 SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 500,000 |
| 5036 | ISDA | LBSF | | 1128 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 900,000 |
| 5431 | ISDA | LBSF | | 1129 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,400,000 |
| 1746 | ISDA | LBSF | | 1135 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 2,200,000 |
| 1803 | ISDA | LBSF | | 1135 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 400,000 |
| 2762 | ISDA | LBSF | | 1135 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 1,800,000 |
| 2791 | ISDA | LBSF | | 1135 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 5,000,000 |
| 4579 | ISDA | LBSF | | 1135 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,400,000 |
| 5269 | ISDA | LBSF | | 1135 SWU04413E | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 1/24/2008 | 1/30/2008 | 9/15/2009 | 7 | AUD | 40,500,000 |
| 1714 | ISDA | LBSF | | 1146 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 300,000 |
| 2466 | ISDA | LBSF | | 1146 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 200,000 |
| 2508 | ISDA | LBSF | | 1146 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 500,000 |
| 3617 | ISDA | LBSF | | 1146 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,400,000 |
| 3816 | ISDA | LBSF | | 1146 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 1,800,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3885 | ISDA | LBSF | | 1146 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 200,000 |
| 4062 | ISDA | LBSF | | 1146 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 200,000 |
| 4482 | ISDA | LBSF | | 1146 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 200,000 |
| 4580 | ISDA | LBSF | | 1146 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,100,000 |
| 5037 | ISDA | LBSF | | 1146 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 600,000 |
| 1629 | ISDA | LBSF | | 1149 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 1,600,000 |
| 2247 | ISDA | LBSF | | 1149 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 1,500,000 |
| 5280 | ISDA | LBSF | | 1149 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 700,000 |
| 2467 | ISDA | LBSF | | 1150 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2509 | ISDA | LBSF | | 1150 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 300,000 |
| 3151 | ISDA | LBSF | | 1150 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 100,000 |
| 3471 | ISDA | LBSF | | 1150 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 300,000 |
| 3931 | ISDA | LBSF | | 1150 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 100,000 |
| 4483 | ISDA | LBSF | | 1150 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 200,000 |
| 4581 | ISDA | LBSF | | 1150 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 700,000 |
| 4645 | ISDA | LBSF | | 1150 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 200,000 |
| 4745 | ISDA | LBSF | | 1152 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5270 | ISDA | LBSF | | 1152 SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 12/7/2007 | 12/12/2007 | 9/15/2009 | 7 | AUD | 330,000 |
| 5432 | ISDA | LBSF | | 1152 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 1175 | ISDA | LBSF | | 1156 317U295A4 | IRO USD 7Y C 4.3000 12/15/08 LSI | SWOP | S2O | 2/22/2008 | 2/26/2008 | 12/15/2008 | | USD | 19,400,000 |
| 5433 | ISDA | LBSF | | 1156 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 16,000,000 |
| 5681 | ISDA | LBSF | | 1156 SWU0583E2 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 6/9/2008 | 6/11/2008 | 12/17/2013 | 4 | USD | 50,200,000 |
| 1603 | Special ISDA | LBSF | | 1158 SGD8280A4 | SINGAPORE DOLLARS | CURR | BC | 8/7/2008 | 10/6/2008 | 10/6/2008 | | USD | 191,517 |
| 2182 | Special ISDA | LBSF | | 1158 SWPC13414 | CDX HY-9 100 35-100% SP LSI | CDSW | B | 2/11/2008 | 2/12/2008 | 12/20/2012 | 2.01 | USD | 34,777,890 |
| 3224 | Special ISDA | LBSF | | 1158 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 100,000 |
| 3348 | Special ISDA | LBSF | | 1158 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 600,000 |
| 4582 | Special ISDA | LBSF | | 1158 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 5,500,000 |
| 5281 | Special ISDA | LBSF | | 1158 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 7/29/2008 | 7/31/2008 | 12/17/2028 | 5 | USD | 130,500,000 |
| 5655 | Special ISDA | LBSF | | 1158 SWU0528E0 | IRS USD R 3ML/5.0 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2015 | 5 | USD | 3,000,000 |
| 4992 | ISDA | LBSF | | 1159 SWU015070 | TRS LBAG TR/3ML-5 LSI | SWTR | B | 3/28/2008 | 3/28/2008 | 4/1/2009 | 0 | USD | 247,000,000 |
| 4998 | ISDA | LBSF | | 1159 SWU020518 | TRS LBAG TR/3ML-5 LSI | SWTR | B | 6/11/2008 | 6/11/2008 | 4/1/2009 | 0 | USD | 50,000,000 |
| 5264 | ISDA | LBSF | | 1159 SWU042207 | TRS LBAG TR/3ML LSI | SWTR | B | 11/29/2007 | 11/29/2007 | 12/1/2008 | 0 | USD | 126,000,000 |
| 1973 | ISDA | LBSF | | 1181 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 1998 | ISDA | LBSF | | 1181 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2023 | ISDA | LBSF | | 1181 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2689 | ISDA | LBSF | | 1181 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 297,000 |
| 3501 | ISDA | LBSF | | 1181 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 1,000,000 |
| 4849 | ISDA | LBSF | | 1181 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 900,000 |
| 5191 | ISDA | LBSF | | 1181 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 5,500,000 |
| 1630 | ISDA | LBSF | | 1182 SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 800,000 |
| 2248 | ISDA | LBSF | | 1182 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 200,000 |
| 2256 | ISDA | LBSF | | 1182 SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 100,000 |
| 4850 | ISDA | LBSF | | 1182 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,400,000 |
| 5282 | ISDA | LBSF | | 1182 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 5038 | ISDA | LBSF | | 1185 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 1,300,000 |
| 5039 | ISDA | LBSF | | 1192 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 2,800,000 |
| 5434 | ISDA | LBSF | | 1192 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,100,000 |
| 4851 | ISDA | LBSF | | 1193 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,900,000 |
| 5662 | ISDA | LBSF | | 1193 SWU0557E4 | IRS USD R 3ML/5.0 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 100,000,000 |
| 1334 | ISDA | LBSF | | 1200 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 9,400,000 |
| 1819 | ISDA | LBSF | | 1200 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 2,000,000 |
| 2103 | ISDA | LBSF | | 1200 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 2,200,000 |
| 2354 | ISDA | LBSF | | 1200 SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 250,000 |
| 2799 | ISDA | LBSF | | 1200 SWPC45135 | PEMEX PROJ FUNDING SP 08/28/07 LSI | CDSW | B | 8/27/2007 | 8/28/2007 | 9/20/2017 | 0.84 | USD | 3,300,000 |
| 3047 | ISDA | LBSF | | 1200 SWPC53030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 4,300,000 |
| 4545 | ISDA | LBSF | | 1200 SWPC98720 | BRAZIL SP 12/29/06 LSI | CDSW | B | 12/28/2006 | 12/29/2006 | 1/20/2017 | 1.55 | USD | 5,500,000 |
| 1337 | ISDA | LBSF | | 1201 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,700,000 |
| 1715 | ISDA | LBSF | | 1201 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 4,000,000 |
| 1716 | ISDA | LBSF | | 1201 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 4,100,000 |
| 2060 | ISDA | LBSF | | 1201 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 4,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2510 | ISDA | LBSF | | 1201 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 2,100,000 |
| 3152 | ISDA | LBSF | | 1201 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 2,100,000 |
| 3595 | ISDA | LBSF | | 1201 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 7,200,000 |
| 3605 | ISDA | LBSF | | 1201 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 17,500,000 |
| 3618 | ISDA | LBSF | | 1201 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 4,000,000 |
| 3817 | ISDA | LBSF | | 1201 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/23/2007 | 1/26/2007 | 12/20/2016 | -0.65 | USD | 1,400,000 |
| 3818 | ISDA | LBSF | | 1201 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 1,400,000 |
| 3819 | ISDA | LBSF | | 1201 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/23/2007 | 1/26/2007 | 12/20/2016 | -0.65 | USD | 500,000 |
| 4063 | ISDA | LBSF | | 1201 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,800,000 |
| 4550 | ISDA | LBSF | | 1201 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 500,000 |
| 4583 | ISDA | LBSF | | 1201 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 14,700,000 |
| 4646 | ISDA | LBSF | | 1201 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 3,400,000 |
| 4746 | ISDA | LBSF | | 1201 SWU000320 | INF EUR R 1.965 /FRCPXTO8 LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,200,000 |
| 5026 | ISDA | LBSF | | 1201 SWU028627 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 65,100,000 |
| 5040 | ISDA | LBSF | | 1201 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 12,400,000 |
| 5041 | ISDA | LBSF | | 1201 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 44,700,000 |
| 5042 | ISDA | LBSF | | 1201 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 2,600,000 |
| 5192 | ISDA | LBSF | | 1201 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 11,000,000 |
| 5193 | ISDA | LBSF | | 1201 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 105,600,000 |
| 3125 | ISDA | LBSF | | 1203 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 1,000,000 |
| 3153 | ISDA | LBSF | | 1203 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 800,000 |
| 3182 | ISDA | LBSF | | 1203 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 800,000 |
| 3932 | ISDA | LBSF | | 1203 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 700,000 |
| 3973 | ISDA | LBSF | | 1203 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 800,000 |
| 4029 | ISDA | LBSF | | 1203 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 800,000 |
| 4551 | ISDA | LBSF | | 1203 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 800,000 |
| 4852 | ISDA | LBSF | | 1203 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,500,000 |
| 5194 | ISDA | LBSF | | 1203 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 32,700,000 |
| 5699 | ISDA | LBSF | | 1203 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 43,700,000 |
| 5700 | ISDA | LBSF | | 1203 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 43,700,000 |
| 5701 | ISDA | LBSF | | 1203 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 14,400,000 |
| 921 | ISDA | LBSF | | 1205 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 9,000,000 |
| 967 | ISDA | LBSF | | 1205 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 9,000,000 |
| 1338 | ISDA | LBSF | | 1205 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,000,000 |
| 2607 | ISDA | LBSF | | 1205 SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 400,000 |
| 2740 | ISDA | LBSF | | 1205 SWPC42850 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.3 | USD | 1,600,000 |
| 2956 | ISDA | LBSF | | 1205 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 900,000 |
| 3095 | ISDA | LBSF | | 1205 SWPC54889 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.44 | USD | 1,470,000 |
| 3641 | ISDA | LBSF | | 1205 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 19,800,000 |
| 3642 | ISDA | LBSF | | 1205 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 14,500,000 |
| 3643 | ISDA | LBSF | | 1205 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 19,800,000 |
| 3724 | ISDA | LBSF | | 1205 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 7,500,000 |
| 5435 | ISDA | LBSF | | 1205 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 3,800,000 |
| 4800 | ISDA | LBSF | | 1206 SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2006 | 9/17/2008 | 0.4625 | USD | 50,000 |
| 4814 | ISDA | LBSF | | 1206 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 3,000,000 |
| 4853 | ISDA | LBSF | | 1206 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,100,000 |
| 5727 | ISDA | LBSF | | 1206 SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | CDSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 1,390,000 |
| 4854 | ISDA | LBSF | | 1207 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,900,000 |
| 5702 | ISDA | LBSF | | 1207 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 3,000,000 |
| 5703 | ISDA | LBSF | | 1207 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 10,900,000 |
| 1849 | ISDA | LBSF | | 1215 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 200,000 |
| 1871 | ISDA | LBSF | | 1215 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 200,000 |
| 1893 | ISDA | LBSF | | 1215 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1912 | ISDA | LBSF | | 1215 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1932 | ISDA | LBSF | | 1215 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1952 | ISDA | LBSF | | 1215 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 1975 | ISDA | LBSF | | 1215 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2000 | ISDA | LBSF | | 1215 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2025 | ISDA | LBSF | | 1215 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 4030 | ISDA | LBSF | | 1215 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5436 ISDA | LBSF | | 1215 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,000,000 |
| 4538 ISDA | LBSF | | 1232 | SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 1,600,000 |
| 2366 ISDA | LBSF | | 1233 | SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 2,400,000 |
| 2957 ISDA | LBSF | | 1233 | SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 100,000 |
| 1850 ISDA | LBSF | | 1240 | SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 2,100,000 |
| 1872 ISDA | LBSF | | 1240 | SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 2,200,000 |
| 1894 ISDA | LBSF | | 1240 | SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 1,100,000 |
| 1913 ISDA | LBSF | | 1240 | SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 700,000 |
| 1933 ISDA | LBSF | | 1240 | SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 1,200,000 |
| 1953 ISDA | LBSF | | 1240 | SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 1,200,000 |
| 1976 ISDA | LBSF | | 1240 | SWPC07861 | NORTHROP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 900,000 |
| 2001 ISDA | LBSF | | 1240 | SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 900,000 |
| 2026 ISDA | LBSF | | 1240 | SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 900,000 |
| 2043 ISDA | LBSF | | 1240 | SWPC08422 | HOME DEPOT BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.12 | USD | 300,000 |
| 2044 ISDA | LBSF | | 1240 | SWPC08448 | WHIRPOOL BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 2045 ISDA | LBSF | | 1240 | SWPC08471 | NORTHROP BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2046 ISDA | LBSF | | 1240 | SWPC08489 | LOCKHEED BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2047 ISDA | LBSF | | 1240 | SWPC08521 | JOHNSON BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.11 | USD | 300,000 |
| 2048 ISDA | LBSF | | 1240 | SWPC09313 | RADIOSHACK BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 2049 ISDA | LBSF | | 1240 | SWPC09321 | MASCO BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 2050 ISDA | LBSF | | 1240 | SWPC09362 | GOODRICH BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2051 ISDA | LBSF | | 1240 | SWPC09388 | COSTCO BP LSI | CDSW | B | 11/10/2003 | 11/14/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 2213 ISDA | LBSF | | 1240 | SWC19254 | CHINA BP 06/09/04  LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 6,600,000 |
| 2331 ISDA | LBSF | | 1240 | SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 2,000,000 |
| 2810 ISDA | LBSF | | 1240 | SWC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 900,000 |
| 2899 ISDA | LBSF | | 1240 | SWC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 14,900,000 |
| 3290 ISDA | LBSF | | 1240 | SWC59920 | HARTFORD BP LSI | CDSW | B | 5/18/2007 | 5/21/2007 | 6/20/2012 | -0.12 | USD | 1,300,000 |
| 3571 ISDA | LBSF | | 1240 | SWC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,700,000 |
| 3585 ISDA | LBSF | | 1240 | SWC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 5,000,000 |
| 3700 ISDA | LBSF | | 1240 | SWC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 36,900,000 |
| 5043 ISDA | LBSF | | 1240 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 35,400,000 |
| 5044 ISDA | LBSF | | 1240 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 35,500,000 |
| 5437 ISDA | LBSF | | 1240 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 11,700,000 |
| 1178 ISDA | LBSF | | 1241 | 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 7,000,000 |
| 1193 ISDA | LBSF | | 1241 | 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 2,300,000 |
| 1341 ISDA | LBSF | | 1241 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 2680 ISDA | LBSF | | 1241 | SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 300,000 |
| 3488 ISDA | LBSF | | 1241 | SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 500,000 |
| 4855 ISDA | LBSF | | 1241 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,600,000 |
| 5438 ISDA | LBSF | | 1245 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 600,000 |
| 1279 ISDA | LBSF | | 1249 | 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 34,400,000 |
| 1294 ISDA | LBSF | | 1249 | 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 34,400,000 |
| 2401 ISDA | LBSF | | 1249 | SWC34287 | SHERWIN WILLIAMS BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.42 | USD | 1,100,000 |
| 2781 ISDA | LBSF | | 1249 | SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 1,800,000 |
| 3144 ISDA | LBSF | | 1249 | SWPC55977 | D.R. HORTON BP LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2012 | -0.705 | USD | 3,300,000 |
| 4153 ISDA | LBSF | | 1249 | SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 1,500,000 |
| 1679 ISDA | LBSF | | 1250 | SWPC00338 | FEDERAL HOME LOAN MORT SP LSI | CDSW | B | 3/4/2008 | 3/5/2008 | 3/20/2013 | 0.87 | USD | 20,000,000 |
| 1694 ISDA | LBSF | | 1250 | SWPC00718 | FHLMC SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 0.83 | USD | 25,000,000 |
| 2981 ISDA | LBSF | | 1250 | SWPC48790 | FHLMC GLBL SUB SP LSI | CDSW | B | 3/11/2008 | 3/12/2008 | 3/20/2013 | 2.48 | USD | 3,900,000 |
| 3215 ISDA | LBSF | | 1250 | SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 3,400,000 |
| 5439 ISDA | LBSF | | 1250 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 13,400,000 |
| 1129 ISDA | LBSF | | 1251 | 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 70,000,000 |
| 1148 ISDA | LBSF | | 1251 | 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 19,700,000 |
| 1804 ISDA | LBSF | | 1251 | SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 15,700,000 |
| 2097 ISDA | LBSF | | 1251 | SWPC10626 | CITIGROUP INC SP LSI | CDSW | B | 11/7/2007 | 11/8/2007 | 12/20/2012 | 0.7 | USD | 3,900,000 |
| 2603 ISDA | LBSF | | 1251 | SWPC39526 | AIG SP LSI | CDSW | B | 11/16/2007 | 11/19/2007 | 12/20/2012 | 0.85 | USD | 3,500,000 |
| 2720 ISDA | LBSF | | 1251 | SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 9,800,000 |
| 2776 ISDA | LBSF | | 1251 | SWPC43791 | GMAC LLC SP LSI | CDSW | B | 8/15/2007 | 8/16/2007 | 9/20/2012 | 5.6 | USD | 12,300,000 |
| 2925 ISDA | LBSF | | 1251 | SWPC48261 | JPM BEAR STEARNS CO INC SP LSI | CDSW | B | 6/22/2007 | 6/25/2007 | 9/20/2012 | 0.48 | USD | 9,400,000 |
| 3015 ISDA | LBSF | | 1251 | SWPC50663 | LCDX-8 SP LSI | CDSW | B | 6/28/2007 | 7/3/2007 | 6/20/2012 | 1.2 | USD | 3,610,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3016 ISDA | LBSF | | 1251 | SWPCS0663 | LCDX-8 SP LSI | CDSW | B | 6/28/2007 | 7/3/2007 | 6/20/2012 | 1.2 | USD | 4,180,000 |
| 3017 ISDA | LBSF | | 1251 | SWPCS0663 | LCDX-8 SP LSI | CDSW | B | 7/11/2007 | 7/16/2007 | 6/20/2012 | 1.2 | USD | 3,610,000 |
| 3042 ISDA | LBSF | | 1251 | SWPCS1968 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.8 | USD | 8,500,000 |
| 3114 ISDA | LBSF | | 1251 | SWPCS5316 | PEMEX PROJ FUNDING SP 03/15/07  LSI | CDSW | B | 3/14/2007 | 3/15/2007 | 3/20/2009 | 0.34 | USD | 8,000,000 |
| 3225 ISDA | LBSF | | 1251 | SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 1,000,000 |
| 3254 ISDA | LBSF | | 1251 | SWPC58195 | CHESAPEAKE ENERGY SP LSI | CDSW | B | 2/26/2007 | 2/27/2007 | 3/20/2014 | 1.16 | USD | 2,300,000 |
| 3297 ISDA | LBSF | | 1251 | SWPC64169 | MASCO CORP BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -0.589 | USD | 9,600,000 |
| 3300 ISDA | LBSF | | 1251 | SWPC64185 | CENTEX BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -1.169 | USD | 4,000,000 |
| 3303 ISDA | LBSF | | 1251 | SWPC64219 | LENNAR CORP BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -1.09 | USD | 6,800,000 |
| 3349 ISDA | LBSF | | 1251 | SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 700,000 |
| 3368 ISDA | LBSF | | 1251 | SWPC66107 | NORDSTROM INC BP LSI | CDSW | B | 4/4/2007 | 4/5/2007 | 6/20/2012 | -0.179 | USD | 600,000 |
| 3371 ISDA | LBSF | | 1251 | SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 1,800,000 |
| 3685 ISDA | LBSF | | 1251 | SWPC81270 | CDX XO9 5Y BP LSI | CDSW | B | 9/26/2007 | 10/1/2007 | 12/20/2012 | -2.45 | USD | 15,000,000 |
| 3686 ISDA | LBSF | | 1251 | SWPC81288 | CDX XO8 BP LSI | CDSW | B | 9/26/2007 | 10/1/2007 | 6/20/2012 | -1.4 | USD | 6,000,000 |
| 4112 ISDA | LBSF | | 1251 | SWPC89828 | MERRILL LYNCH BP LSI | CDSW | B | 10/26/2007 | 10/29/2007 | 12/20/2012 | -0.83 | USD | 3,300,000 |
| 4584 ISDA | LBSF | | 1251 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 40,200,000 |
| 5683 ISDA | LBSF | | 1251 | SWU0621B2 | IRS AUD R 6MBB/7.0 06/16/08 LSI | IRSW | B | 9/19/2007 | 9/24/2007 | 6/15/2010 | 7 | AUD | 34,000,000 |
| 5739 ISDA | LBSF | | 1251 | SWU0964E1 | IRS USD P 4.0/3ML 12/17/08 LSI | IRSW | B | 7/31/2008 | 8/4/2008 | 12/17/2013 | 4 | USD | 39,300,000 |
| 2278 ISDA | LBSF | | 1252 | SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 150,000 |
| 2681 ISDA | LBSF | | 1252 | SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 300,000 |
| 2745 ISDA | LBSF | | 1252 | SWPC42918 | SANMINA CORP SUB SP LSI | CDSW | B | 8/8/2007 | 8/9/2007 | 9/20/2012 | 5.45 | USD | 1,000,000 |
| 3080 ISDA | LBSF | | 1252 | SWPC54392 | DYNEGY SR. UNSEC SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 2 | USD | 3,000,000 |
| 5045 ISDA | LBSF | | 1253 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 4747 ISDA | LBSF | | 1257 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 700,000 |
| 5440 ISDA | LBSF | | 1257 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 14,600,000 |
| 2214 ISDA | LBSF | | 1263 | SWPC19254 | CHINA BP  06/09/04  LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 1,600,000 |
| 2900 ISDA | LBSF | | 1263 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 3,600,000 |
| 3572 ISDA | LBSF | | 1263 | SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 900,000 |
| 3701 ISDA | LBSF | | 1263 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 9,300,000 |
| 4031 ISDA | LBSF | | 1263 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 300,000 |
| 4647 ISDA | LBSF | | 1263 | SWPC99819 | MEXICO SP  01/19/07  LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 1,000,000 |
| 1851 ISDA | LBSF | | 1266 | SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 100,000 |
| 1873 ISDA | LBSF | | 1266 | SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 100,000 |
| 1895 ISDA | LBSF | | 1266 | SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1934 ISDA | LBSF | | 1266 | SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1954 ISDA | LBSF | | 1266 | SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.33 | USD | 100,000 |
| 2215 ISDA | LBSF | | 1266 | SWPC19254 | CHINA BP  06/09/04  LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 300,000 |
| 2332 ISDA | LBSF | | 1266 | SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 100,000 |
| 2901 ISDA | LBSF | | 1266 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 400,000 |
| 3332 ISDA | LBSF | | 1266 | SWPC65240 | SARA 2006-1A D BP LSI | CDSW | B | 3/20/2007 | 3/23/2007 | 12/15/2019 | -3.78 | USD | 700,000 |
| 3573 ISDA | LBSF | | 1266 | SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,500,000 |
| 3586 ISDA | LBSF | | 1266 | SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 500,000 |
| 5441 ISDA | LBSF | | 1266 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,200,000 |
| 1625 ISDA | LBSF | | 1278 | SWP020597 | IRS USD P 8/6ML+262.5 12/15/02 LSI | IRSW | B | 7/1/2002 | 7/1/2002 | 6/15/2010 | 8 | USD | 3,000,000 |
| 5046 ISDA | LBSF | | 1298 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 1,900,000 |
| 1208 ISDA | LBSF | | 1301 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,700,000 |
| 2830 ISDA | LBSF | | 1301 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 900,000 |
| 2871 ISDA | LBSF | | 1301 | SWPC47354 | BRAZIL SP  10/06/05  LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 300,000 |
| 4512 ISDA | LBSF | | 1301 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2008 | 4/30/2008 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4726 ISDA | LBSF | | 1301 | SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5373 ISDA | LBSF | | 1301 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 4,200,000 |
| 1209 ISDA | LBSF | | 1307 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 3,600,000 |
| 4700 ISDA | LBSF | | 1307 | SWPCN2503 | CEMEX SA SP  09/05/07  LSI | CDSW | B | 9/4/2007 | 9/5/2007 | 9/20/2012 | 1.31 | USD | 3,150,000 |
| 4701 ISDA | LBSF | | 1307 | SWPCN2511 | VEOLIA ENVIRONMENT SP LSI | CDSW | B | 9/4/2007 | 9/5/2007 | 9/20/2012 | 0.48 | EUR | 1,200,000 |
| 1210 ISDA | LBSF | | 1308 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,700,000 |
| 2831 ISDA | LBSF | | 1308 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 495,000 |
| 4513 ISDA | LBSF | | 1308 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2008 | 4/30/2008 | 6/20/2010 | 1.095 | USD | 200,000 |
| 4704 ISDA | LBSF | | 1308 | SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 100,000 |
| 4727 ISDA | LBSF | | 1308 | SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5174 ISDA | LBSF | | 1308 | SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5374 | ISDA | LBSF | | 1308 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 13,200,000 |
| 5442 | ISDA | LBSF | | 1308 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 2,000,000 |
| 1211 | ISDA | LBSF | | 1310 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,600,000 |
| 2832 | ISDA | LBSF | | 1310 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 297,000 |
| 2872 | ISDA | LBSF | | 1310 | SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 400,000 |
| 4514 | ISDA | LBSF | | 1310 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 5375 | ISDA | LBSF | | 1310 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 7,900,000 |
| 5443 | ISDA | LBSF | | 1310 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 4,500,000 |
| 1212 | ISDA | LBSF | | 1311 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,600,000 |
| 4515 | ISDA | LBSF | | 1311 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4705 | ISDA | LBSF | | 1311 | SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 200,000 |
| 5376 | ISDA | LBSF | | 1311 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 13,800,000 |
| 5444 | ISDA | LBSF | | 1311 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 1,600,000 |
| 1213 | ISDA | LBSF | | 1312 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,500,000 |
| 2833 | ISDA | LBSF | | 1312 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,485,000 |
| 4516 | ISDA | LBSF | | 1312 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 300,000 |
| 4683 | ISDA | LBSF | | 1312 | SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 300,000 |
| 5377 | ISDA | LBSF | | 1312 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 14,100,000 |
| 5445 | ISDA | LBSF | | 1312 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 6,300,000 |
| 5048 | ISDA | LBSF | | 1322 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 5195 | ISDA | LBSF | | 1337 | SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 500,000 |
| 2834 | ISDA | LBSF | | 1338 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 495,000 |
| 5175 | ISDA | LBSF | | 1338 | SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 600,000 |
| 5378 | ISDA | LBSF | | 1338 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 1,300,000 |
| 1214 | ISDA | LBSF | | 1346 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 16,200,000 |
| 2835 | ISDA | LBSF | | 1346 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 9,405,000 |
| 5379 | ISDA | LBSF | | 1346 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 2,500,000 |
| 1215 | ISDA | LBSF | | 1356 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 6,300,000 |
| 2836 | ISDA | LBSF | | 1356 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 495,000 |
| 5380 | ISDA | LBSF | | 1356 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 11,100,000 |
| 5447 | ISDA | LBSF | | 1356 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 6,200,000 |
| 5741 | ISDA | LBSF | | 1357 | SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 6,700,000 |
| 5742 | ISDA | LBSF | | 1358 | SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 4,300,000 |
| 2422 | ISDA | LBSF | | 1382 | SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 2,400,000 |
| 3183 | ISDA | LBSF | | 1382 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 3,300,000 |
| 3725 | ISDA | LBSF | | 1382 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 1,400,000 |
| 3726 | ISDA | LBSF | | 1382 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 1,800,000 |
| 3862 | ISDA | LBSF | | 1382 | SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,800,000 |
| 5283 | ISDA | LBSF | | 1382 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 500,000 |
| 5448 | ISDA | LBSF | | 1382 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 400,000 |
| 1342 | ISDA | LBSF | | 1385 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 600,000 |
| 1604 | ISDA | LBSF | | 1385 | SGD8280A3 | SINGAPORE DOLLARS | CURR | BC | 8/7/2008 | 10/6/2008 | 10/6/2008 | | USD | 10,819 |
| 1717 | ISDA | LBSF | | 1385 | SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 2061 | ISDA | LBSF | | 1385 | SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 1,000,000 |
| 2926 | ISDA | LBSF | | 1385 | SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 3619 | ISDA | LBSF | | 1385 | SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,400,000 |
| 5049 | ISDA | LBSF | | 1385 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 3,100,000 |
| 5050 | ISDA | LBSF | | 1385 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 6,000,000 |
| 1344 | ISDA | LBSF | | 1401 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,700,000 |
| 1841 | ISDA | LBSF | | 1401 | SWPC07440 | WAL-MART BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.14 | USD | 2,300,000 |
| 1853 | ISDA | LBSF | | 1401 | SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 1,500,000 |
| 1875 | ISDA | LBSF | | 1401 | SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 1,500,000 |
| 1897 | ISDA | LBSF | | 1401 | SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 700,000 |
| 1915 | ISDA | LBSF | | 1401 | SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 300,000 |
| 1936 | ISDA | LBSF | | 1401 | SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 700,000 |
| 1956 | ISDA | LBSF | | 1401 | SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 700,000 |
| 1978 | ISDA | LBSF | | 1401 | SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 600,000 |
| 2003 | ISDA | LBSF | | 1401 | SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 600,000 |
| 2028 | ISDA | LBSF | | 1401 | SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 600,000 |
| 2257 | ISDA | LBSF | | 1401 | SWPC26259 | METLIFE INC SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.05 | USD | 6,700,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2265 | ISDA | LBSF | | 1401 SWPC26374 | GM CORP SP LSI | CDSW | B | 2/21/2008 | 2/22/2008 | 3/20/2013 | 8.9 | USD | 6,600,000 |
| 2300 | ISDA | LBSF | | 1401 SWPC30442 | TURKEY BP 09/17/05 LSI | CDSW | B | 9/16/2005 | 9/19/2005 | 9/20/2010 | -2.26 | USD | 100,000 |
| 2303 | ISDA | LBSF | | 1401 SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 500,000 |
| 2559 | ISDA | LBSF | | 1401 SWPC38817 | GMAC LLC SP LSI | CDSW | B | 11/2/2007 | 11/5/2007 | 12/20/2008 | 6.8 | USD | 300,000 |
| 2988 | ISDA | LBSF | | 1401 SWPC49509 | ABX.HE.A.06-1 BP LSI | CDSW | B | 1/24/2006 | 1/31/2006 | 7/25/2045 | -0.54 | USD | 2,600,000 |
| 4749 | ISDA | LBSF | | 1401 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,300,000 |
| 4856 | ISDA | LBSF | | 1401 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 900,000 |
| 5051 | ISDA | LBSF | | 1401 SWU035360 | IRS USD P 5.0/3ML 12/17/038 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 1,400,000 |
| 5284 | ISDA | LBSF | | 1401 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 4,400,000 |
| 2690 | ISDA | LBSF | | 1410 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 297,000 |
| 3502 | ISDA | LBSF | | 1410 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 1,000,000 |
| 4204 | ISDA | LBSF | | 1410 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 1,100,000 |
| 4750 | ISDA | LBSF | | 1410 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5449 | ISDA | LBSF | | 1410 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 1,800,000 |
| 5450 | ISDA | LBSF | | 1410 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 8,200,000 |
| 5451 | ISDA | LBSF | | 1410 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 1,800,000 |
| 3340 | ISDA | LBSF | | 1415 SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 400,000 |
| 3727 | ISDA | LBSF | | 1415 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 200,000 |
| 5285 | ISDA | LBSF | | 1415 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 1766 | ISDA | LBSF | | 1420 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 1,000,000 |
| 1854 | ISDA | LBSF | | 1420 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 400,000 |
| 1876 | ISDA | LBSF | | 1420 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 400,000 |
| 1898 | ISDA | LBSF | | 1420 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 200,000 |
| 1916 | ISDA | LBSF | | 1420 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1937 | ISDA | LBSF | | 1420 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 200,000 |
| 1957 | ISDA | LBSF | | 1420 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 200,000 |
| 1979 | ISDA | LBSF | | 1420 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 200,000 |
| 2004 | ISDA | LBSF | | 1420 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 200,000 |
| 2029 | ISDA | LBSF | | 1420 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 200,000 |
| 4857 | ISDA | LBSF | | 1420 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 9,000,000 |
| 1347 | ISDA | LBSF | | 1422 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 3126 | ISDA | LBSF | | 1422 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 700,000 |
| 3154 | ISDA | LBSF | | 1422 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 700,000 |
| 3820 | ISDA | LBSF | | 1422 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 6,000,000 |
| 3924 | ISDA | LBSF | | 1422 SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 1,000,000 |
| 3933 | ISDA | LBSF | | 1422 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 1,000,000 |
| 3956 | ISDA | LBSF | | 1422 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 700,000 |
| 4064 | ISDA | LBSF | | 1422 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 600,000 |
| 4198 | ISDA | LBSF | | 1422 SWPC96Y16 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2018 | -0.7 | USD | 1,000,000 |
| 4484 | ISDA | LBSF | | 1422 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 600,000 |
| 4585 | ISDA | LBSF | | 1422 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,600,000 |
| 4751 | ISDA | LBSF | | 1422 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,000,000 |
| 1349 | ISDA | LBSF | | 1423 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,600,000 |
| 2104 | ISDA | LBSF | | 1423 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 300,000 |
| 3155 | ISDA | LBSF | | 1423 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 500,000 |
| 3925 | ISDA | LBSF | | 1423 SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 300,000 |
| 3934 | ISDA | LBSF | | 1423 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 200,000 |
| 3957 | ISDA | LBSF | | 1423 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 200,000 |
| 4065 | ISDA | LBSF | | 1423 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 200,000 |
| 5196 | ISDA | LBSF | | 1423 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 5,800,000 |
| 2105 | ISDA | LBSF | | 1424 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 100,000 |
| 4815 | ISDA | LBSF | | 1424 SWU010256 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 1,300,000 |
| 1351 | ISDA | LBSF | | 1426 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,100,000 |
| 5780 | ISDA | LBSF | | 1426 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 45,192 |
| 5781 | ISDA | LBSF | | 1426 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 67,960 |
| 2511 | ISDA | LBSF | | 1428 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 500,000 |
| 2629 | ISDA | LBSF | | 1428 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 500,000 |
| 3184 | ISDA | LBSF | | 1428 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3821 | ISDA | LBSF | | 1428 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 600,000 |
| 3926 | ISDA | LBSF | | 1428 SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 300,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3935 | ISDA | LBSF | | 1428 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 300,000 |
| 3958 | ISDA | LBSF | | 1428 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 200,000 |
| 4485 | ISDA | LBSF | | 1428 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 200,000 |
| 4586 | ISDA | LBSF | | 1428 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 800,000 |
| 4670 | ISDA | LBSF | | 1428 SWPC99827 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2012 | 0.39 | USD | 800,000 |
| 5052 | ISDA | LBSF | | 1428 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,000,000 |
| 5452 | ISDA | LBSF | | 1428 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,500,000 |
| 1353 | ISDA | LBSF | | 1430 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 12,100,000 |
| 1607 | ISDA | LBSF | | 1430 SGD8280A3 | SINGAPORE DOLLARS | CURR | BC | 8/7/2008 | 10/6/2008 | 10/6/2008 | | USD | 4,576,675 |
| 2811 | ISDA | LBSF | | 1435 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 700,000 |
| 4066 | ISDA | LBSF | | 1435 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,500,000 |
| 4752 | ISDA | LBSF | | 1435 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5197 | ISDA | LBSF | | 1435 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 20,000 |
| 5453 | ISDA | LBSF | | 1435 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 400,000 |
| 4032 | ISDA | LBSF | | 1439 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 200,000 |
| 4648 | ISDA | LBSF | | 1439 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 1,000,000 |
| 5454 | ISDA | LBSF | | 1439 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,800,000 |
| 5001 | ISDA | LBSF | | 1440 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 23,100,000 |
| 5053 | ISDA | LBSF | | 1440 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 5198 | ISDA | LBSF | | 1440 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 8,700,000 |
| 5455 | ISDA | LBSF | | 1440 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 2,800,000 |
| 5663 | ISDA | LBSF | | 1440 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 2,000,000 |
| 5002 | ISDA | LBSF | | 1441 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 14,300,000 |
| 5664 | ISDA | LBSF | | 1441 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 1,000,000 |
| 5199 | ISDA | LBSF | | 1443 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 1,400,000 |
| 1216 | ISDA | LBSF | | 1445 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 4,500,000 |
| 2837 | ISDA | LBSF | | 1445 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,475,000 |
| 2873 | ISDA | LBSF | | 1445 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 900,000 |
| 3702 | ISDA | LBSF | | 1445 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 3,200,000 |
| 4517 | ISDA | LBSF | | 1445 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4684 | ISDA | LBSF | | 1445 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 100,000 |
| 5456 | ISDA | LBSF | | 1445 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 3,700,000 |
| 1217 | ISDA | LBSF | | 1446 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,200,000 |
| 2838 | ISDA | LBSF | | 1446 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 2874 | ISDA | LBSF | | 1446 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 500,000 |
| 3703 | ISDA | LBSF | | 1446 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 1,600,000 |
| 4518 | ISDA | LBSF | | 1446 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 5381 | ISDA | LBSF | | 1446 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 900,000 |
| 5457 | ISDA | LBSF | | 1446 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 1,800,000 |
| 1218 | ISDA | LBSF | | 1452 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 7,200,000 |
| 1280 | ISDA | LBSF | | 1453 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 10,600,000 |
| 1295 | ISDA | LBSF | | 1453 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 10,600,000 |
| 5704 | ISDA | LBSF | | 1453 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 26,600,000 |
| 922 | ISDA | LBSF | | 1457 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 968 | ISDA | LBSF | | 1457 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 5458 | ISDA | LBSF | | 1457 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 300,000 |
| 1219 | ISDA | LBSF | | 1461 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 6,300,000 |
| 2839 | ISDA | LBSF | | 1461 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,980,000 |
| 4728 | ISDA | LBSF | | 1461 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 400,000 |
| 5382 | ISDA | LBSF | | 1461 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 1,950,000 |
| 5459 | ISDA | LBSF | | 1461 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 7,600,000 |
| 2875 | ISDA | LBSF | | 1462 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 300,000 |
| 5750 | ISDA | LBSF | | 1462 SWU0994D7 | IRS EUR R 6ME/5.0 03/18/09 LSI | IRSW | B | 4/28/2008 | 5/6/2008 | 3/18/2039 | 5 | EUR | 800,000 |
| 1130 | ISDA | LBSF | | 1464 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 115,900,000 |
| 1149 | ISDA | LBSF | | 1464 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 32,600,000 |
| 1281 | ISDA | LBSF | | 1464 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 2,000,000 |
| 1296 | ISDA | LBSF | | 1464 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 2,000,000 |
| 1355 | ISDA | LBSF | | 1464 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 2071 | ISDA | LBSF | | 1464 SWPC10501 | MEXICO SP 03/14/07 LSI | CDSW | B | 3/13/2007 | 3/14/2007 | 3/20/2009 | 0.24 | USD | 500,000 |
| 2205 | ISDA | LBSF | | 1464 SWPC16755 | AIG SP LSI | CDSW | B | 2/22/2008 | 2/25/2008 | 3/20/2013 | 2.15 | USD | 1,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2710 ISDA | LBSF | 1464 | SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 1,600,000 |
| 2721 ISDA | LBSF | 1464 | SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 2,400,000 |
| 2782 ISDA | LBSF | 1464 | SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 100,000 |
| 3115 ISDA | LBSF | 1464 | SWPC55316 | PEMEX PROJ FUNDING SP 03/15/07 LSI | CDSW | B | 3/14/2007 | 3/15/2007 | 3/20/2009 | 0.34 | USD | 500,000 |
| 3145 ISDA | LBSF | 1464 | SWPC55977 | D.R. HORTON BP LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2012 | -0.705 | USD | 100,000 |
| 3372 ISDA | LBSF | 1464 | SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 300,000 |
| 3438 ISDA | LBSF | 1464 | SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 100,000 |
| 4154 ISDA | LBSF | 1464 | SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 100,000 |
| 4587 ISDA | LBSF | 1464 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 500,000 |
| 5460 ISDA | LBSF | 1464 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 800,000 |
| 5461 ISDA | LBSF | 1464 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 4,100,000 |
| 5462 ISDA | LBSF | 1464 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 800,000 |
| 5685 ISDA | LBSF | 1464 | SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 400,000 |
| 5705 ISDA | LBSF | 1464 | SWU075267 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 1,600,000 |
| 1357 ISDA | LBSF | 1470 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 1718 ISDA | LBSF | 1470 | SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 500,000 |
| 2512 ISDA | LBSF | 1470 | SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 700,000 |
| 2630 ISDA | LBSF | 1470 | SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 700,000 |
| 2927 ISDA | LBSF | 1470 | SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 400,000 |
| 3156 ISDA | LBSF | 1470 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 300,000 |
| 3185 ISDA | LBSF | 1470 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3380 ISDA | LBSF | 1470 | SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 300,000 |
| 3959 ISDA | LBSF | 1470 | SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 300,000 |
| 4033 ISDA | LBSF | 1470 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 300,000 |
| 4588 ISDA | LBSF | 1470 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,400,000 |
| 4982 ISDA | LBSF | 1470 | SWU014084 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 9,000,000 |
| 5003 ISDA | LBSF | 1470 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 33,900,000 |
| 5054 ISDA | LBSF | 1470 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 4,500,000 |
| 5463 ISDA | LBSF | 1470 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 1631 ISDA | LBSF | 1476 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 1,500,000 |
| 2238 ISDA | LBSF | 1476 | SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 100,000 |
| 3058 ISDA | LBSF | 1476 | SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 700,000 |
| 4013 ISDA | LBSF | 1476 | SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 3,200,000 |
| 4858 ISDA | LBSF | 1476 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,700,000 |
| 1359 ISDA | LBSF | 1479 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,500,000 |
| 2106 ISDA | LBSF | 1479 | SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 1,100,000 |
| 2513 ISDA | LBSF | 1479 | SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 500,000 |
| 2631 ISDA | LBSF | 1479 | SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 1,300,000 |
| 2928 ISDA | LBSF | 1479 | SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 2,400,000 |
| 3127 ISDA | LBSF | 1479 | SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 900,000 |
| 4753 ISDA | LBSF | 1479 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 600,000 |
| 4983 ISDA | LBSF | 1479 | SWU014084 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 5,300,000 |
| 5027 ISDA | LBSF | 1479 | SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 10,700,000 |
| 5055 ISDA | LBSF | 1479 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 7,200,000 |
| 5464 ISDA | LBSF | 1479 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 2691 ISDA | LBSF | 1481 | SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 198,000 |
| 4859 ISDA | LBSF | 1481 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 900,000 |
| 5200 ISDA | LBSF | 1481 | SWU0288E1 | IRS EUR R 6ME/4.5 03/19/09 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 3,100,000 |
| 2107 ISDA | LBSF | 1483 | SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 400,000 |
| 3157 ISDA | LBSF | 1483 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 400,000 |
| 3186 ISDA | LBSF | 1483 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 400,000 |
| 3381 ISDA | LBSF | 1483 | SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 400,000 |
| 4649 ISDA | LBSF | 1483 | SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 600,000 |
| 4671 ISDA | LBSF | 1483 | SWPC99827 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2012 | 0.39 | USD | 200,000 |
| 5465 ISDA | LBSF | 1487 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 1855 ISDA | LBSF | 1490 | SWP007515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 100,000 |
| 1877 ISDA | LBSF | 1490 | SWP007523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 100,000 |
| 1899 ISDA | LBSF | 1490 | SWP007556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 2692 ISDA | LBSF | 1490 | SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 297,000 |
| 2812 ISDA | LBSF | 1490 | SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 600,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3503 | ISDA | LBSF | | 1490 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 1,000,000 |
| 4754 | ISDA | LBSF | | 1490 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 4860 | ISDA | LBSF | | 1490 SWU011SE9 | IRS USD R 3ML/4.0 12/17/008 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,500,000 |
| 5201 | ISDA | LBSF | | 1490 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 3,900,000 |
| 5202 | ISDA | LBSF | | 1490 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 5,600,000 |
| 5271 | ISDA | LBSF | | 1490 SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 12/7/2007 | 12/12/2007 | 9/15/2009 | 7 | AUD | 5,600,000 |
| 5469 | ISDA | LBSF | | 1490 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 13,600,000 |
| 5665 | ISDA | LBSF | | 1490 SWU056481 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 600,000 |
| 1685 | ISDA | LBSF | | 1493 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 400,000 |
| 4861 | ISDA | LBSF | | 1493 SWU011SE9 | IRS USD R 3ML/4.0 12/17/008 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,200,000 |
| 5286 | ISDA | LBSF | | 1493 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 1361 | ISDA | LBSF | | 1495 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 1719 | ISDA | LBSF | | 1495 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 600,000 |
| 3158 | ISDA | LBSF | | 1495 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 300,000 |
| 3187 | ISDA | LBSF | | 1495 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 300,000 |
| 3382 | ISDA | LBSF | | 1495 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 300,000 |
| 3822 | ISDA | LBSF | | 1495 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 2,800,000 |
| 3886 | ISDA | LBSF | | 1495 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 300,000 |
| 4205 | ISDA | LBSF | | 1495 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 300,000 |
| 4589 | ISDA | LBSF | | 1495 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,700,000 |
| 4650 | ISDA | LBSF | | 1495 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.07 | USD | 1,400,000 |
| 4755 | ISDA | LBSF | | 1495 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 500,000 |
| 5004 | ISDA | LBSF | | 1495 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 44,300,000 |
| 5057 | ISDA | LBSF | | 1495 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 1,700,000 |
| 5058 | ISDA | LBSF | | 1495 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 5,800,000 |
| 5059 | ISDA | LBSF | | 1495 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,700,000 |
| 5203 | ISDA | LBSF | | 1495 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 9,200,000 |
| 5470 | ISDA | LBSF | | 1495 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,300,000 |
| 1767 | ISDA | LBSF | | 1600 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 600,000 |
| 2693 | ISDA | LBSF | | 1603 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 1,386,000 |
| 2814 | ISDA | LBSF | | 1603 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 2,500,000 |
| 3337 | ISDA | LBSF | | 1603 SWPC65372 | KELLOGG CO  BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 6/20/2011 | -0.11 | USD | 2,000,000 |
| 4756 | ISDA | LBSF | | 1603 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 400,000 |
| 5204 | ISDA | LBSF | | 1603 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 9,400,000 |
| 5205 | ISDA | LBSF | | 1603 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 21,100,000 |
| 5473 | ISDA | LBSF | | 1603 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 12,400,000 |
| 5474 | ISDA | LBSF | | 1603 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 8,100,000 |
| 5475 | ISDA | LBSF | | 1603 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 12,400,000 |
| 5666 | ISDA | LBSF | | 1603 SWU056481 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 2,500,000 |
| 2694 | ISDA | LBSF | | 1604 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 3,069,000 |
| 4757 | ISDA | LBSF | | 1604 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,000,000 |
| 5060 | ISDA | LBSF | | 1604 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 4,500,000 |
| 5206 | ISDA | LBSF | | 1604 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 35,700,000 |
| 5207 | ISDA | LBSF | | 1604 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 48,500,000 |
| 5476 | ISDA | LBSF | | 1604 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 32,000,000 |
| 5667 | ISDA | LBSF | | 1604 SWU056481 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 5,800,000 |
| 1363 | ISDA | LBSF | | 1612 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,100,000 |
| 1687 | ISDA | LBSF | | 1612 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 2,400,000 |
| 2304 | ISDA | LBSF | | 1612 SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 100,000 |
| 2560 | ISDA | LBSF | | 1612 SWPC38817 | GMAC LLC SP LSI | CDSW | B | 11/2/2007 | 11/5/2007 | 12/20/2008 | 6.8 | USD | 200,000 |
| 4067 | ISDA | LBSF | | 1612 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 3,500,000 |
| 4758 | ISDA | LBSF | | 1612 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 300,000 |
| 4863 | ISDA | LBSF | | 1612 SWU011SE9 | IRS USD R 3ML/4.0 12/17/008 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,100,000 |
| 5289 | ISDA | LBSF | | 1612 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 800,000 |
| 1632 | ISDA | LBSF | | 1613 SWP0441G7 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 2,600,000 |
| 4864 | ISDA | LBSF | | 1613 SWU011SE9 | IRS USD R 3ML/4.0 12/17/008 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,200,000 |
| 1365 | ISDA | LBSF | | 1620 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,100,000 |
| 2108 | ISDA | LBSF | | 1620 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2006 | 1/15/2006 | 6/20/2017 | -0.55 | USD | 1,700,000 |
| 4294 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 4295 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4296 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4297 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4298 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4299 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4300 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4301 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4302 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4303 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4304 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 4305 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 4306 | ISDA | LBSF | | 1620 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | BC | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 1367 | ISDA | LBSF | | 1621 PH9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,100,000 |
| 1720 | ISDA | LBSF | | 1621 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 1721 | ISDA | LBSF | | 1621 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 1,000,000 |
| 2109 | ISDA | LBSF | | 1621 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 800,000 |
| 2514 | ISDA | LBSF | | 1621 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 1,400,000 |
| 4590 | ISDA | LBSF | | 1621 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,000,000 |
| 1722 | ISDA | LBSF | | 1622 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 200,000 |
| 1768 | ISDA | LBSF | | 1622 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 500,000 |
| 2110 | ISDA | LBSF | | 1622 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 300,000 |
| 4591 | ISDA | LBSF | | 1622 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,800,000 |
| 5061 | ISDA | LBSF | | 1622 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 300,000 |
| 1723 | ISDA | LBSF | | 1623 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 100,000 |
| 4592 | ISDA | LBSF | | 1623 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 600,000 |
| 5479 | ISDA | LBSF | | 1623 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,700,000 |
| 1368 | ISDA | LBSF | | 1624 PH9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,300,000 |
| 1724 | ISDA | LBSF | | 1624 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 1725 | ISDA | LBSF | | 1624 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 4199 | ISDA | LBSF | | 1624 SWPC96Y16 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2018 | -0.7 | USD | 1,000,000 |
| 4593 | ISDA | LBSF | | 1624 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 2,200,000 |
| 4651 | ISDA | LBSF | | 1624 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 700,000 |
| 5208 | ISDA | LBSF | | 1624 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 25,500,000 |
| 1688 | ISDA | LBSF | | 1627 SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 900,000 |
| 2053 | ISDA | LBSF | | 1627 SWPC10220 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2008 | 4.3 | USD | 200,000 |
| 2249 | ISDA | LBSF | | 1627 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 700,000 |
| 4113 | ISDA | LBSF | | 1627 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 200,000 |
| 5290 | ISDA | LBSF | | 1627 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 300,000 |
| 1371 | ISDA | LBSF | | 1628 PH9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,700,000 |
| 1726 | ISDA | LBSF | | 1628 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 600,000 |
| 1727 | ISDA | LBSF | | 1628 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 600,000 |
| 2111 | ISDA | LBSF | | 1628 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 500,000 |
| 2929 | ISDA | LBSF | | 1628 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 1,300,000 |
| 3128 | ISDA | LBSF | | 1628 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 200,000 |
| 3159 | ISDA | LBSF | | 1628 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 200,000 |
| 3473 | ISDA | LBSF | | 1628 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 1,000,000 |
| 3960 | ISDA | LBSF | | 1628 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 200,000 |
| 4035 | ISDA | LBSF | | 1628 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 200,000 |
| 4594 | ISDA | LBSF | | 1628 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,200,000 |
| 5062 | ISDA | LBSF | | 1628 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,400,000 |
| 5383 | ISDA | LBSF | | 1628 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/5/2008 | 6/9/2008 | 12/17/2018 | 5 | USD | 10,300,000 |
| 5480 | ISDA | LBSF | | 1628 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 4,600,000 |
| 2112 | ISDA | LBSF | | 1630 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 200,000 |
| 2468 | ISDA | LBSF | | 1630 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 3188 | ISDA | LBSF | | 1630 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |
| 3887 | ISDA | LBSF | | 1630 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 100,000 |
| 3927 | ISDA | LBSF | | 1630 SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 100,000 |
| 4036 | ISDA | LBSF | | 1630 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 4068 | ISDA | LBSF | | 1630 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4486 | ISDA | LBSF | | 1630 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2011 | -2.31 | USD | 100,000 |
| 4552 | ISDA | LBSF | | 1630 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1856 ISDA | LBSF | | 1632 | SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 300,000 |
| 1878 ISDA | LBSF | | 1632 | SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 300,000 |
| 1900 ISDA | LBSF | | 1632 | SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1917 ISDA | LBSF | | 1632 | SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1938 ISDA | LBSF | | 1632 | SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 200,000 |
| 1958 ISDA | LBSF | | 1632 | SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 200,000 |
| 1980 ISDA | LBSF | | 1632 | SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2005 ISDA | LBSF | | 1632 | SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2030 ISDA | LBSF | | 1632 | SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2334 ISDA | LBSF | | 1632 | SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 200,000 |
| 2903 ISDA | LBSF | | 1632 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 1,300,000 |
| 5063 ISDA | LBSF | | 1632 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,700,000 |
| 5481 ISDA | LBSF | | 1632 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,000,000 |
| 2188 ISDA | LBSF | | 1639 | SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 800,000 |
| 2335 ISDA | LBSF | | 1639 | SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 500,000 |
| 3856 ISDA | LBSF | | 1639 | SWPC85560 | INTL LEASE FIN CORP BP LSI | CDSW | B | 10/16/2006 | 10/17/2006 | 9/20/2013 | -0.22 | USD | 900,000 |
| 4037 ISDA | LBSF | | 1639 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 1131 ISDA | LBSF | | 1641 | 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 85,700,000 |
| 1150 ISDA | LBSF | | 1641 | 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 24,100,000 |
| 1282 ISDA | LBSF | | 1641 | 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 2,000,000 |
| 1297 ISDA | LBSF | | 1641 | 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 2,000,000 |
| 2072 ISDA | LBSF | | 1641 | SWPC10501 | MEXICO SP 03/14/07 LSI | CDSW | B | 3/13/2007 | 3/14/2007 | 3/20/2009 | 0.24 | USD | 1,100,000 |
| 2711 ISDA | LBSF | | 1641 | SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 1,200,000 |
| 2722 ISDA | LBSF | | 1641 | SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 900,000 |
| 2783 ISDA | LBSF | | 1641 | SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 100,000 |
| 3146 ISDA | LBSF | | 1641 | SWPC55977 | D.R. HORTON BP LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2012 | -0.705 | USD | 100,000 |
| 3301 ISDA | LBSF | | 1641 | SWPC64193 | D.R. HORTON BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -1.26 | USD | 100,000 |
| 3350 ISDA | LBSF | | 1641 | SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 100,000 |
| 3373 ISDA | LBSF | | 1641 | SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 100,000 |
| 3439 ISDA | LBSF | | 1641 | SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 200,000 |
| 4155 ISDA | LBSF | | 1641 | SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 100,000 |
| 4569 ISDA | LBSF | | 1641 | SWPC98B25 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 200,000 |
| 4595 ISDA | LBSF | | 1641 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 500,000 |
| 5686 ISDA | LBSF | | 1641 | SWU0690DA | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 13,900,000 |
| 5706 ISDA | LBSF | | 1641 | SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 200,000 |
| 1220 ISDA | LBSF | | 1691 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 53,500,000 |
| 2840 ISDA | LBSF | | 1691 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 33,165,000 |
| 2876 ISDA | LBSF | | 1691 | SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 10,050,000 |
| 4519 ISDA | LBSF | | 1691 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 3,400,000 |
| 4729 ISDA | LBSF | | 1691 | SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 4,600,000 |
| 1372 ISDA | LBSF | | 1695 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,500,000 |
| 1981 ISDA | LBSF | | 1695 | SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 1,200,000 |
| 2006 ISDA | LBSF | | 1695 | SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 1,200,000 |
| 2031 ISDA | LBSF | | 1695 | SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 1,200,000 |
| 2155 ISDA | LBSF | | 1695 | SWPC12234 | INTL PAPER BP LSI | CDSW | B | 1/15/2008 | 1/16/2008 | 6/20/2016 | -0.86 | USD | 6,500,000 |
| 2163 ISDA | LBSF | | 1695 | SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 5,000,000 |
| 2189 ISDA | LBSF | | 1695 | SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 10,000,000 |
| 2301 ISDA | LBSF | | 1695 | SWPC30442 | TURKEY BP 09/17/05 LSI | CDSW | B | 9/16/2005 | 9/19/2005 | 9/20/2010 | -2.26 | USD | 300,000 |
| 2305 ISDA | LBSF | | 1695 | SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 1,000,000 |
| 2515 ISDA | LBSF | | 1695 | SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 7,000,000 |
| 2989 ISDA | LBSF | | 1695 | SWPC49509 | ABX.HE.A.06-1 BP LSI | CDSW | B | 1/24/2006 | 1/31/2006 | 7/25/2045 | -0.54 | USD | 2,850,000 |
| 3249 ISDA | LBSF | | 1695 | SWPC57759 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/13/2007 | 4/16/2007 | 6/20/2017 | 1.25 | USD | 4,800,000 |
| 3294 ISDA | LBSF | | 1695 | SWPC63013 | KRAFT FOODS BP LSI | CDSW | B | 1/11/2008 | 1/14/2008 | 3/20/2018 | -1.025 | USD | 5,000,000 |
| 3474 ISDA | LBSF | | 1695 | SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 5,000,000 |
| 3981 ISDA | LBSF | | 1695 | SWPC87988 | RUSSIA SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.31 | USD | 5,000,000 |
| 3992 ISDA | LBSF | | 1695 | SWPC87996 | PEMEX PROJ FUNDING SP 12/12/06 LSI | CDSW | B | 12/11/2006 | 12/12/2006 | 12/20/2008 | 0.29 | USD | 5,000,000 |
| 4206 ISDA | LBSF | | 1695 | SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 3,900,000 |
| 4248 ISDA | LBSF | | 1695 | SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 7,000,000 |
| 4275 ISDA | LBSF | | 1695 | SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 5,300,000 |
| 4672 ISDA | LBSF | | 1695 | SWPC99827 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2012 | 0.39 | USD | 2,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4759 | ISDA | LBSF | | 1695 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 2,400,000 |
| 4865 | ISDA | LBSF | | 1695 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 90,700,000 |
| 5272 | ISDA | LBSF | | 1695 SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 12/7/2007 | 12/12/2007 | 9/15/2009 | 7 | AUD | 120,000,000 |
| 5291 | ISDA | LBSF | | 1695 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 7,500,000 |
| 5482 | ISDA | LBSF | | 1695 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 81,600,000 |
| 5668 | ISDA | LBSF | | 1695 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 18,300,000 |
| 1221 | ISDA | LBSF | | 1698 31TU491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,700,000 |
| 5257 | ISDA | LBSF | | 1698 SWU040089 | IRS JPY P 1.5/6ML 12/20/07 LSI | IRSW | B | 8/29/2007 | 9/5/2007 | 12/20/2014 | 1.5 | JPY | 580,000,000 |
| 5483 | ISDA | LBSF | | 1698 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 4,700,000 |
| 1375 | ISDA | LBSF | | 1711 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,100,000 |
| 2113 | ISDA | LBSF | | 1711 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 2,900,000 |
| 3365 | ISDA | LBSF | | 1711 SWPC65604 | MGM SR (VS 6 '09) BP LSI | CDSW | B | 3/28/2007 | 3/29/2007 | 9/20/2009 | -0.7 | USD | 1,000,000 |
| 3839 | ISDA | LBSF | | 1711 SWPC84381 | ENCANA CORP BP LSI | CDSW | B | 1/19/2007 | 1/22/2007 | 12/20/2011 | -0.23 | USD | 2,600,000 |
| 4817 | ISDA | LBSF | | 1711 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 12,300,000 |
| 4818 | ISDA | LBSF | | 1712 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 1,600,000 |
| 2114 | ISDA | LBSF | | 1717 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 800,000 |
| 3366 | ISDA | LBSF | | 1717 SWPC65604 | MGM SR (VS 6 '09) BP LSI | CDSW | B | 3/28/2007 | 3/29/2007 | 9/20/2009 | -0.7 | USD | 500,000 |
| 4819 | ISDA | LBSF | | 1717 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 4,600,000 |
| 2115 | ISDA | LBSF | | 1735 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 3,200,000 |
| 2516 | ISDA | LBSF | | 1735 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 4,000,000 |
| 4820 | ISDA | LBSF | | 1735 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 15,500,000 |
| 924 | ISDA | LBSF | | 1803 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 10,000,000 |
| 970 | ISDA | LBSF | | 1803 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 10,000,000 |
| 2326 | ISDA | LBSF | | 1803 SWPC31523 | GECC SP LSI | CDSW | B | 9/12/2007 | 9/13/2007 | 9/20/2012 | 0.45 | USD | 20,000,000 |
| 2367 | ISDA | LBSF | | 1803 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 1,400,000 |
| 2667 | ISDA | LBSF | | 1803 SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 2,200,000 |
| 4868 | ISDA | LBSF | | 1803 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,000,000 |
| 5484 | ISDA | LBSF | | 1803 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 2306 | ISDA | LBSF | | 1811 SWPC30541 | TURKEY BP 09/27/05 LSI | CDSW | B | 9/26/2005 | 9/27/2005 | 10/20/2010 | -2.11 | USD | 100,000 |
| 2695 | ISDA | LBSF | | 1811 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 891,000 |
| 3504 | ISDA | LBSF | | 1811 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 3,000,000 |
| 4760 | ISDA | LBSF | | 1811 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 300,000 |
| 5209 | ISDA | LBSF | | 1811 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 14,300,000 |
| 5485 | ISDA | LBSF | | 1811 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 2,800,000 |
| 5486 | ISDA | LBSF | | 1811 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 13,300,000 |
| 1748 | ISDA | LBSF | | 1826 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 500,000 |
| 1381 | Special ISDA | LBSF | | 1829 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,100,000 |
| 1805 | ISDA | LBSF | | 1833 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 800,000 |
| 2538 | ISDA | LBSF | | 1833 SWPC38163 | GAZPROM SP 10/18/07 LSI | CDSW | B | 10/17/2007 | 10/18/2007 | 10/20/2012 | 1.02 | USD | 1,400,000 |
| 2763 | ISDA | LBSF | | 1833 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 300,000 |
| 3216 | ISDA | LBSF | | 1833 SWPC568D1 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 1,500,000 |
| 3226 | ISDA | LBSF | | 1833 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 400,000 |
| 3351 | ISDA | LBSF | | 1833 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 400,000 |
| 4596 | ISDA | LBSF | | 1833 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 2,900,000 |
| 1222 | ISDA | LBSF | | 1837 31TU491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 8,300,000 |
| 2877 | ISDA | LBSF | | 1837 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 2,200,000 |
| 5064 | ISDA | LBSF | | 1837 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2023 | 5 | USD | 10,900,000 |
| 1223 | ISDA | LBSF | | 1841 31TU491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 5,800,000 |
| 2841 | ISDA | LBSF | | 1841 SWPC462D8 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,970,000 |
| 2878 | ISDA | LBSF | | 1841 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,600,000 |
| 3705 | ISDA | LBSF | | 1841 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 2,700,000 |
| 4730 | ISDA | LBSF | | 1841 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 400,000 |
| 5384 | ISDA | LBSF | | 1841 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/5/2008 | 6/9/2008 | 12/17/2018 | 5 | USD | 1,600,000 |
| 5487 | ISDA | LBSF | | 1841 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 9,400,000 |
| 1728 | ISDA | LBSF | | 1843 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 1,000,000 |
| 3616 | ISDA | LBSF | | 1843 SWPC79712 | DJ ITRAXX5HI4 BP LSI | CDSW | B | 6/2/2006 | 6/7/2006 | 6/20/2016 | -1 | EUR | 600,000 |
| 5005 | ISDA | LBSF | | 1843 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 59,300,000 |
| 5065 | ISDA | LBSF | | 1843 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,600,000 |
| 5255 | ISDA | LBSF | | 1843 SWU0398D9 | IRS AUD P 7.0/6MBB 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2019 | 7 | AUD | 1,000,000 |
| 5488 | ISDA | LBSF | | 1843 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 6,900,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1224 | ISDA | LBSF | | 1851 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 4,300,000 |
| 2842 | ISDA | LBSF | | 1851 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,475,000 |
| 5385 | ISDA | LBSF | | 1851 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 8,400,000 |
| 5489 | ISDA | LBSF | | 1851 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 7,600,000 |
| 925 | ISDA | LBSF | | 1852 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 4,000,000 |
| 971 | ISDA | LBSF | | 1852 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 4,000,000 |
| 1382 | ISDA | LBSF | | 1852 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,000,000 |
| 2609 | ISDA | LBSF | | 1852 | SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 200,000 |
| 2741 | ISDA | LBSF | | 1852 | SWPC42850 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.3 | USD | 600,000 |
| 3644 | ISDA | LBSF | | 1852 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 3,500,000 |
| 3728 | ISDA | LBSF | | 1852 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 2,900,000 |
| 4821 | ISDA | LBSF | | 1852 | SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 10,200,000 |
| 5490 | ISDA | LBSF | | 1852 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 3,300,000 |
| 1385 | ISDA | LBSF | | 1863 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,600,000 |
| 1729 | ISDA | LBSF | | 1863 | SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 1,100,000 |
| 1730 | ISDA | LBSF | | 1863 | SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 1,200,000 |
| 2469 | ISDA | LBSF | | 1863 | SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 500,000 |
| 2930 | ISDA | LBSF | | 1863 | SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 1,100,000 |
| 3189 | ISDA | LBSF | | 1863 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 500,000 |
| 3606 | ISDA | LBSF | | 1863 | SWPC79530 | BRAZIL SP 08/05/06  LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 10,300,000 |
| 3961 | ISDA | LBSF | | 1863 | SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 500,000 |
| 4069 | ISDA | LBSF | | 1863 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 500,000 |
| 4135 | ISDA | LBSF | | 1863 | SWPC93325 | BRAZIL SP 08/03/06  LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 2,700,000 |
| 4597 | ISDA | LBSF | | 1863 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 2,900,000 |
| 5006 | ISDA | LBSF | | 1863 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 21,900,000 |
| 5066 | ISDA | LBSF | | 1863 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 2,100,000 |
| 5067 | ISDA | LBSF | | 1863 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 3,300,000 |
| 5068 | ISDA | LBSF | | 1863 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 12,200,000 |
| 1749 | ISDA | LBSF | | 1876 | SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 900,000 |
| 2539 | ISDA | LBSF | | 1876 | SWPC38163 | GAZPROM SP 10/18/07  LSI | CDSW | B | 10/17/2007 | 10/18/2007 | 10/20/2012 | 1.02 | USD | 700,000 |
| 2764 | ISDA | LBSF | | 1876 | SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 400,000 |
| 5294 | ISDA | LBSF | | 1876 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 7/29/2008 | 7/31/2008 | 12/17/2028 | 5 | USD | 4,400,000 |
| 4170 | ISDA | LBSF | | 1877 | SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 1,100,000 |
| 2470 | ISDA | LBSF | | 1881 | SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 600,000 |
| 2517 | ISDA | LBSF | | 1881 | SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 1,500,000 |
| 2581 | ISDA | LBSF | | 1881 | SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 500,000 |
| 2632 | ISDA | LBSF | | 1881 | SWPC40821 | GAZPROM SP 12/08/07  LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 1,500,000 |
| 3160 | ISDA | LBSF | | 1881 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 600,000 |
| 3190 | ISDA | LBSF | | 1881 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 500,000 |
| 3596 | ISDA | LBSF | | 1881 | SWPC79258 | BRAZIL SP 08/02/06  LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 1,900,000 |
| 3823 | ISDA | LBSF | | 1881 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 5,200,000 |
| 3824 | ISDA | LBSF | | 1881 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/23/2007 | 1/26/2007 | 12/20/2016 | -0.65 | USD | 7,100,000 |
| 3888 | ISDA | LBSF | | 1881 | SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 600,000 |
| 4070 | ISDA | LBSF | | 1881 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 500,000 |
| 4598 | ISDA | LBSF | | 1881 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,200,000 |
| 4652 | ISDA | LBSF | | 1881 | SWPC99819 | MEXICO SP  01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 1,400,000 |
| 4761 | ISDA | LBSF | | 1881 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 800,000 |
| 926 | ISDA | LBSF | | 1884 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 972 | ISDA | LBSF | | 1884 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 2411 | ISDA | LBSF | | 1884 | SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 400,000 |
| 2668 | ISDA | LBSF | | 1884 | SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 800,000 |
| 4801 | ISDA | LBSF | | 1884 | SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0.4625 | USD | 100,000 |
| 5069 | ISDA | LBSF | | 1884 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 5491 | ISDA | LBSF | | 1884 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 700,000 |
| 5728 | ISDA | LBSF | | 1884 | SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 3,910,000 |
| 3191 | ISDA | LBSF | | 1894 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 900,000 |
| 3729 | ISDA | LBSF | | 1894 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 500,000 |
| 3847 | ISDA | LBSF | | 1894 | SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 1,000,000 |
| 4802 | ISDA | LBSF | | 1894 | SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0.4625 | USD | 50,000 |
| 5729 | ISDA | LBSF | | 1894 | SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 1,390,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1225 | ISDA | LBSF | | 1898 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,900,000 |
| 3706 | ISDA | LBSF | | 1898 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 1,500,000 |
| 5070 | ISDA | LBSF | | 1930 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/3/2008 | 12/17/2038 | 5 | USD | 300,000 |
| 927 | ISDA | LBSF | | 1951 317S05QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 6,000,000 |
| 973 | ISDA | LBSF | | 1951 317S05RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 6,000,000 |
| 5071 | ISDA | LBSF | | 1951 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 5,000,000 |
| 5492 | ISDA | LBSF | | 1951 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 2,400,000 |
| 2310 | ISDA | LBSF | | 1955 SWPC30B69 | ABX.HE.A.06-1 SP LSI | CDSW | B | 6/24/2008 | 7/1/2008 | 7/25/2045 | 0.54 | USD | 10,000,000 |
| 2317 | ISDA | LBSF | | 1955 SWPC30N66 | ABX.HE.AAA.06-1 SP LSI | CDSW | B | 9/5/2008 | 9/12/2008 | 7/25/2045 | 0.18 | USD | 25,000,000 |
| 1226 | ISDA | LBSF | | 1959 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 3,000,000 |
| 2843 | ISDA | LBSF | | 1959 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 495,000 |
| 4520 | ISDA | LBSF | | 1959 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 200,000 |
| 4717 | ISDA | LBSF | | 1959 SWPCN4053 | DJ ITRAXX8SUB4 BP LSI | CDSW | B | 11/5/2007 | 11/8/2007 | 12/20/2017 | -0.9 | EUR | 5,300,000 |
| 5386 | ISDA | LBSF | | 1959 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 15,400,000 |
| 1227 | ISDA | LBSF | | 1960 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,600,000 |
| 5387 | ISDA | LBSF | | 1960 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 4,800,000 |
| 5494 | ISDA | LBSF | | 1960 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 2355 | ISDA | LBSF | | 1972 SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 150,000 |
| 2674 | ISDA | LBSF | | 1972 SWPC41027 | MEXICO SP 04/08/06  LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | 0.75 | USD | 500,000 |
| 3048 | ISDA | LBSF | | 1972 SWPCS3030 | TELEFONOS BP 04/08/06  LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 500,000 |
| 4870 | ISDA | LBSF | | 1972 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,500,000 |
| 2675 | ISDA | LBSF | | 1973 SWPC41027 | MEXICO SP 04/08/06  LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | 0.75 | USD | 100,000 |
| 3049 | ISDA | LBSF | | 1973 SWPCS3030 | TELEFONOS BP 04/08/06  LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 100,000 |
| 2676 | ISDA | LBSF | | 1975 SWPC41027 | MEXICO SP 04/08/06  LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | 0.75 | USD | 100,000 |
| 3050 | ISDA | LBSF | | 1975 SWPCS3030 | TELEFONOS BP 04/08/06  LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 100,000 |
| 1857 | ISDA | LBSF | | 1976 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 800,000 |
| 1879 | ISDA | LBSF | | 1976 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 700,000 |
| 1901 | ISDA | LBSF | | 1976 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 400,000 |
| 1918 | ISDA | LBSF | | 1976 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 200,000 |
| 1939 | ISDA | LBSF | | 1976 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 400,000 |
| 1959 | ISDA | LBSF | | 1976 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 400,000 |
| 1982 | ISDA | LBSF | | 1976 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 300,000 |
| 2007 | ISDA | LBSF | | 1976 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 300,000 |
| 2032 | ISDA | LBSF | | 1976 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 300,000 |
| 2217 | ISDA | LBSF | | 1976 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 1,900,000 |
| 2336 | ISDA | LBSF | | 1976 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 200,000 |
| 2904 | ISDA | LBSF | | 1976 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 300,000 |
| 2905 | ISDA | LBSF | | 1976 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 2,100,000 |
| 3575 | ISDA | LBSF | | 1976 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 1,600,000 |
| 3588 | ISDA | LBSF | | 1976 SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 1,000,000 |
| 4038 | ISDA | LBSF | | 1976 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 300,000 |
| 5495 | ISDA | LBSF | | 1976 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 6,600,000 |
| 5496 | ISDA | LBSF | | 1976 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 6,200,000 |
| 1387 | ISDA | LBSF | | 1989 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |
| 1610 | ISDA | LBSF | | 1989 SGD8280A3 | SINGAPORE DOLLARS | CURR | BC | 8/7/2008 | 10/6/2008 | 10/6/2008 | | USD | 123,118 |
| 1699 | ISDA | LBSF | | 1989 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 800,000 |
| 4276 | ISDA | LBSF | | 1989 SWPC97730 | PERU SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.32 | USD | 700,000 |
| 4762 | ISDA | LBSF | | 1989 SWU000320 | INF EUR R 1.965 /FRCPXTO8 LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 4871 | ISDA | LBSF | | 1989 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 4,000,000 |
| 5497 | ISDA | LBSF | | 1989 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 5669 | ISDA | LBSF | | 1989 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 700,000 |
| 2368 | ISDA | LBSF | | 1992 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 100,000 |
| 5498 | ISDA | LBSF | | 1992 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,200,000 |
| 4872 | ISDA | LBSF | | 1995 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 6,100,000 |
| 1660 | ISDA | LBSF | | 1996 SWP045875 | IRS USD R 3ML/5.0 12/15/15 LSI | IRSW | B | 2/15/2006 | 2/17/2006 | 12/15/2035 | 5 | USD | 3,700,000 |
| 2766 | ISDA | LBSF | | 1996 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 400,000 |
| 3218 | ISDA | LBSF | | 1996 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 200,000 |
| 3228 | ISDA | LBSF | | 1996 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 100,000 |
| 3353 | ISDA | LBSF | | 1996 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 100,000 |
| 3688 | ISDA | LBSF | | 1996 SWPC81288 | CDX XO8 BP LSI | CDSW | B | 9/26/2007 | 10/1/2007 | 6/20/2012 | -1.4 | USD | 100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4476 | ISDA | LBSF | | 1996 SWPC97P14 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2013 | -1.2 | USD | 1,000,000 |
| 2158 | Special ISDA | LBSF | | 2006 SWPC12333 | LAS VEGAS SANDS LCDS SP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 3/20/2013 | 3.25 | USD | 1,750,000 |
| 2159 | Special ISDA | LBSF | | 2006 SWPC12341 | CHRYSLER FINCO LCDS SP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 3/20/2013 | 7.55 | USD | 2,250,000 |
| 2160 | Special ISDA | LBSF | | 2006 SWPC12358 | TXU ENERGY LCDS SP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 3/20/2013 | 4.1 | USD | 2,500,000 |
| 2544 | Special ISDA | LBSF | | 2006 SWPC38270 | ALLIED WASTE LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 1.7 | USD | 1,000,000 |
| 2546 | Special ISDA | LBSF | | 2006 SWPC38288 | BIOMET INC LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 2.75 | USD | 1,000,000 |
| 2558 | Special ISDA | LBSF | | 2006 SWPC38783 | LAS VEGAS SANDS LCDS SP LSI | CDSW | B | 11/2/2007 | 11/5/2007 | 12/20/2012 | 2.5 | USD | 2,000,000 |
| 4105 | Special ISDA | LBSF | | 2006 SWPC89737 | BIOMET INC LCDS SP LSI | CDSW | B | 10/25/2007 | 10/26/2007 | 12/20/2012 | 2.65 | USD | 500,000 |
| 4107 | Special ISDA | LBSF | | 2006 SWPC89745 | SUNGARD DATA LCDS SP LSI | CDSW | B | 10/25/2007 | 10/26/2007 | 12/20/2012 | 1.88 | USD | 200,000 |
| 2542 | Special ISDA | LBSF | | 2010 SWPC38262 | VNU/NIELSEN LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 2.55 | USD | 1,000,000 |
| 2547 | Special ISDA | LBSF | | 2010 SWPC38288 | BIOMET INC LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 2.75 | USD | 750,000 |
| 4109 | Special ISDA | LBSF | | 2010 SWPC89752 | GEORGIA PACIFIC LCDS SP LSI | CDSW | B | 10/25/2007 | 10/26/2007 | 12/20/2012 | 1.8 | USD | 1,000,000 |
| 2223 | Special ISDA | LBSF | | 2012 SWPC20864 | INTELSAT / PANAM OPCO UNSEC SP LSI | CDSW | B | 11/3/2004 | 11/3/2004 | 12/20/2009 | 3 | USD | 2,000,000 |
| 2543 | Special ISDA | LBSF | | 2012 SWPC38262 | VNU/NIELSEN LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 2.55 | USD | 1,000,000 |
| 2545 | Special ISDA | LBSF | | 2012 SWPC38270 | ALLIED WASTE LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 1.7 | USD | 1,000,000 |
| 2548 | Special ISDA | LBSF | | 2012 SWPC38288 | BIOMET INC LCDS SP LSI | CDSW | B | 10/19/2007 | 10/22/2007 | 12/20/2012 | 2.75 | USD | 250,000 |
| 4106 | Special ISDA | LBSF | | 2012 SWPC89737 | BIOMET INC LCDS SP LSI | CDSW | B | 10/25/2007 | 10/26/2007 | 12/20/2012 | 2.65 | USD | 500,000 |
| 4108 | Special ISDA | LBSF | | 2012 SWPC89745 | SUNGARD DATA LCDS SP LSI | CDSW | B | 10/25/2007 | 10/26/2007 | 12/20/2012 | 1.88 | USD | 1,800,000 |
| 4110 | Special ISDA | LBSF | | 2012 SWPC89752 | GEORGIA PACIFIC LCDS SP LSI | CDSW | B | 10/25/2007 | 10/26/2007 | 12/20/2012 | 1.8 | USD | 1,000,000 |
| 1132 | ISDA | LBSF | | 2042 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 195,700,000 |
| 1151 | ISDA | LBSF | | 2042 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 68,800,000 |
| 2279 | ISDA | LBSF | | 2042 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 175,000 |
| 1228 | ISDA | LBSF | | 2049 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 10,400,000 |
| 2844 | ISDA | LBSF | | 2049 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,970,000 |
| 2879 | ISDA | LBSF | | 2049 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,600,000 |
| 4685 | ISDA | LBSF | | 2049 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 100,000 |
| 5499 | ISDA | LBSF | | 2049 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 12,000,000 |
| 1389 | ISDA | LBSF | | 2056 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 800,000 |
| 1391 | Special ISDA | LBSF | | 2058 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,000,000 |
| 4312 | Special ISDA | LBSF | | 2058 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 7/29/2008 | 8/1/2008 | 6/20/2013 | 2.65 | USD | 16,500,000 |
| 5756 | Special ISDA | LBSF | | 2058 THB8277A7 | THAILAND BAHT | CURR | BC | 7/2/2008 | 10/3/2008 | 10/3/2008 | | USD | 126,680,000 |
| 1393 | ISDA | LBSF | | 2059 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 800,000 |
| 2970 | ISDA | LBSF | | 2059 SWPC48576 | BRAZIL SP 03/15/06 LSI | CDSW | B | 3/14/2006 | 3/15/2006 | 3/20/2016 | 1.98 | USD | 900,000 |
| 4313 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 500,000 |
| 4314 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4315 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4316 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4317 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4318 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4319 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4320 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 200,000 |
| 4321 | ISDA | LBSF | | 2059 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4873 | ISDA | LBSF | | 2059 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2014 | 4 | USD | 2,900,000 |
| 5296 | ISDA | LBSF | | 2059 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 1133 | ISDA | LBSF | | 2062 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 17,900,000 |
| 1152 | ISDA | LBSF | | 2062 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 1,800,000 |
| 1284 | ISDA | LBSF | | 2062 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 3,300,000 |
| 1299 | ISDA | LBSF | | 2062 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 3,300,000 |
| 1663 | ISDA | LBSF | | 2062 SWP075468 | IRS EUR P 4.0/6ME 03/15/06 LSI | IRSW | B | 12/8/2005 | 12/15/2005 | 9/15/2015 | 4 | EUR | 380,000 |
| 2206 | ISDA | LBSF | | 2062 SWPC16755 | AIG SP LSI | CDSW | B | 2/22/2008 | 2/25/2008 | 3/20/2013 | 2.15 | USD | 1,000,000 |
| 2227 | ISDA | LBSF | | 2062 SWPC21201 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/18/2004 | 11/19/2004 | 12/20/2014 | 2.05 | USD | 1,500,000 |
| 2230 | ISDA | LBSF | | 2062 SWPC22373 | XTO ENRGY SP LSI | CDSW | B | 2/11/2005 | 2/14/2005 | 3/20/2010 | 0.36 | USD | 750,000 |
| 2232 | ISDA | LBSF | | 2062 SWPC22589 | UNION PAC SP LSI | CDSW | B | 3/10/2005 | 3/11/2005 | 3/20/2010 | 0.28 | USD | 200,000 |
| 4599 | ISDA | LBSF | | 2062 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 500,000 |
| 5707 | ISDA | LBSF | | 2062 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 4,200,000 |
| 3416 | ISDA | LBSF | | 2063 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 1,600,000 |
| 3427 | ISDA | LBSF | | 2063 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 2,800,000 |
| 3730 | ISDA | LBSF | | 2063 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 2,400,000 |
| 3848 | ISDA | LBSF | | 2063 SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 5,900,000 |
| 3863 | ISDA | LBSF | | 2063 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 3,300,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4004 | ISDA | LBSF | 2063 | SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/16/2007 | 2/22/2007 | 12/20/2016 | -0.65 | USD | 3,400,000 |
| 4546 | ISDA | LBSF | 2063 | SWPC98738 | CARDINAL HEALTH BP LSI | CDSW | B | 1/2/2007 | 1/3/2007 | 3/20/2011 | -0.21 | USD | 5,300,000 |
| 5297 | ISDA | LBSF | 2063 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 2,300,000 |
| 5072 | ISDA | LBSF | 2064 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,300,000 |
| 5670 | ISDA | LBSF | 2064 | SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 1,000,000 |
| 4071 | ISDA | LBSF | 2065 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,200,000 |
| 4874 | ISDA | LBSF | 2065 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,700,000 |
| 928 | ISDA | LBSF | 2070 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 13,000,000 |
| 974 | ISDA | LBSF | 2070 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 13,000,000 |
| 1394 | ISDA | LBSF | 2070 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,800,000 |
| 2369 | ISDA | LBSF | 2070 | SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 2,900,000 |
| 2958 | ISDA | LBSF | 2070 | SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 1,700,000 |
| 3645 | ISDA | LBSF | 2070 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 13,400,000 |
| 3646 | ISDA | LBSF | 2070 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 31,300,000 |
| 3731 | ISDA | LBSF | 2070 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 10,000,000 |
| 3946 | ISDA | LBSF | 2070 | SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 1,300,000 |
| 5500 | ISDA | LBSF | 2070 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 4,500,000 |
| 3889 | ISDA | LBSF | 2071 | SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2007 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 200,000 |
| 3962 | ISDA | LBSF | 2071 | SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 300,000 |
| 4487 | ISDA | LBSF | 2071 | SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 300,000 |
| 4600 | ISDA | LBSF | 2071 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,300,000 |
| 5501 | ISDA | LBSF | 2071 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 1750 | ISDA | LBSF | 2075 | SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 700,000 |
| 2767 | ISDA | LBSF | 2075 | SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 700,000 |
| 3219 | ISDA | LBSF | 2075 | SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 300,000 |
| 3229 | ISDA | LBSF | 2075 | SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 100,000 |
| 3354 | ISDA | LBSF | 2075 | SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 100,000 |
| 1784 | ISDA | LBSF | 2076 | SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 600,000 |
| 5502 | ISDA | LBSF | 2084 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 5743 | ISDA | LBSF | 2084 | SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 2,600,000 |
| 2845 | ISDA | LBSF | 2086 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 495,000 |
| 2880 | ISDA | LBSF | 2086 | SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 200,000 |
| 4521 | ISDA | LBSF | 2086 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4686 | ISDA | LBSF | 2086 | SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 700,000 |
| 4716 | ISDA | LBSF | 2086 | SWPCN4046 | GOLDMAN SACHS GR INC BP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2017 | -0.74 | USD | 800,000 |
| 4731 | ISDA | LBSF | 2086 | SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5176 | ISDA | LBSF | 2086 | SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/17/2007 | 4/24/2007 | 9/15/2035 | 4 | GBP | 300,000 |
| 929 | ISDA | LBSF | 2090 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 975 | ISDA | LBSF | 2090 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 1397 | ISDA | LBSF | 2090 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,300,000 |
| 2370 | ISDA | LBSF | 2090 | SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 200,000 |
| 2412 | ISDA | LBSF | 2090 | SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 1,300,000 |
| 5503 | ISDA | LBSF | 2090 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,500,000 |
| 5504 | ISDA | LBSF | 2090 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,400,000 |
| 5505 | ISDA | LBSF | 2090 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,500,000 |
| 1399 | ISDA | LBSF | 2109 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,700,000 |
| 1731 | ISDA | LBSF | 2109 | SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 1,100,000 |
| 2116 | ISDA | LBSF | 2109 | SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 200,000 |
| 2471 | ISDA | LBSF | 2109 | SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 500,000 |
| 3192 | ISDA | LBSF | 2109 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 500,000 |
| 3597 | ISDA | LBSF | 2109 | SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 1,800,000 |
| 3607 | ISDA | LBSF | 2109 | SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 5,000,000 |
| 3890 | ISDA | LBSF | 2109 | SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 600,000 |
| 4072 | ISDA | LBSF | 2109 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 600,000 |
| 4136 | ISDA | LBSF | 2109 | SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 2,900,000 |
| 4601 | ISDA | LBSF | 2109 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,200,000 |
| 4653 | ISDA | LBSF | 2109 | SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 900,000 |
| 3285 | ISDA | LBSF | 2111 | SWPC59755 | MGM SR SP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | 1.58 | USD | 500,000 |
| 1983 | ISDA | LBSF | 2112 | SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 200,000 |
| 2008 | ISDA | LBSF | 2112 | SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 200,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2033 | ISDA | LBSF | | 2112 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 200,000 |
| 4039 | ISDA | LBSF | | 2112 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 200,000 |
| 1807 | ISDA | LBSF | | 2114 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 100,000 |
| 2472 | ISDA | LBSF | | 2114 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 200,000 |
| 2518 | ISDA | LBSF | | 2114 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 500,000 |
| 2931 | ISDA | LBSF | | 2114 SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 100,000 |
| 2999 | ISDA | LBSF | | 2114 SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 | USD | 400,000 |
| 3010 | ISDA | LBSF | | 2114 SWPC50614 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.99 | USD | 300,000 |
| 3193 | ISDA | LBSF | | 2114 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3620 | ISDA | LBSF | | 2114 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,200,000 |
| 3936 | ISDA | LBSF | | 2114 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 200,000 |
| 3974 | ISDA | LBSF | | 2114 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 200,000 |
| 1858 | ISDA | LBSF | | 2123 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 300,000 |
| 1880 | ISDA | LBSF | | 2123 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 300,000 |
| 1902 | ISDA | LBSF | | 2123 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 200,000 |
| 1919 | ISDA | LBSF | | 2123 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1940 | ISDA | LBSF | | 2123 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 200,000 |
| 1960 | ISDA | LBSF | | 2123 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 200,000 |
| 1984 | ISDA | LBSF | | 2123 SWPC07801 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2009 | ISDA | LBSF | | 2123 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2034 | ISDA | LBSF | | 2123 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2218 | ISDA | LBSF | | 2123 SWPC19254 | CHINA BP 06/09/04 LSI | CDSW | B | 6/8/2004 | 6/9/2004 | 6/20/2009 | -0.4 | USD | 1,300,000 |
| 2906 | ISDA | LBSF | | 2123 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 | USD | 200,000 |
| 3291 | ISDA | LBSF | | 2123 SWPC59920 | HARTFORD BP LSI | CDSW | B | 5/18/2007 | 5/21/2007 | 6/20/2012 | -0.12 | USD | 1,100,000 |
| 4040 | ISDA | LBSF | | 2123 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 900,000 |
| 1229 | ISDA | LBSF | | 2124 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 3,500,000 |
| 2846 | ISDA | LBSF | | 2124 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,485,000 |
| 2881 | ISDA | LBSF | | 2124 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 600,000 |
| 5506 | ISDA | LBSF | | 2124 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 12,000,000 |
| 2847 | ISDA | LBSF | | 2136 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 3,465,000 |
| 4522 | ISDA | LBSF | | 2136 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 700,000 |
| 4732 | ISDA | LBSF | | 2136 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 600,000 |
| 5177 | ISDA | LBSF | | 2136 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 2,100,000 |
| 1785 | ISDA | LBSF | | 2145 SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 11,000,000 |
| 2251 | ISDA | LBSF | | 2145 SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 5,200,000 |
| 4875 | ISDA | LBSF | | 2145 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 6,800,000 |
| 5298 | ISDA | LBSF | | 2145 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 2,300,000 |
| 5508 | ISDA | LBSF | | 2145 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,000,000 |
| 1700 | ISDA | LBSF | | 2148 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 2,400,000 |
| 2696 | ISDA | LBSF | | 2148 SWPC41811 | CDX HY-8 100 BP LSI | CDSW | B | 9/20/2007 | 9/25/2007 | 6/20/2012 | -2.75 | USD | 495,000 |
| 2815 | ISDA | LBSF | | 2148 SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 1,000,000 |
| 3506 | ISDA | LBSF | | 2148 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 1,000,000 |
| 4763 | ISDA | LBSF | | 2148 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5210 | ISDA | LBSF | | 2148 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2018 | 4.5 | EUR | 6,200,000 |
| 5211 | ISDA | LBSF | | 2148 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2018 | 4.5 | EUR | 10,500,000 |
| 5509 | ISDA | LBSF | | 2148 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 5,600,000 |
| 5510 | ISDA | LBSF | | 2148 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 8,300,000 |
| 5511 | ISDA | LBSF | | 2148 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 5,600,000 |
| 1401 | ISDA | LBSF | | 2154 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,600,000 |
| 1732 | ISDA | LBSF | | 2154 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 6/26/2008 | 7/3/2008 | 5/25/2046 | 0.11 | USD | 1,200,000 |
| 2062 | ISDA | LBSF | | 2154 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 2,000,000 |
| 2473 | ISDA | LBSF | | 2154 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 900,000 |
| 2633 | ISDA | LBSF | | 2154 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 2,000,000 |
| 2932 | ISDA | LBSF | | 2154 SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 3161 | ISDA | LBSF | | 2154 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 700,000 |
| 3598 | ISDA | LBSF | | 2154 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 2,000,000 |
| 3608 | ISDA | LBSF | | 2154 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 5,000,000 |
| 3691 | ISDA | LBSF | | 2154 SWPC81734 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/4/2007 | 10/5/2007 | 12/20/2012 | 3.65 | USD | 2,000,000 |
| 3891 | ISDA | LBSF | | 2154 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 700,000 |
| 4073 | ISDA | LBSF | | 2154 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 600,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4137 | ISDA | LBSF | | 2154 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 3,100,000 |
| 4488 | ISDA | LBSF | | 2154 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 700,000 |
| 5074 | ISDA | LBSF | | 2154 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 2,600,000 |
| 5075 | ISDA | LBSF | | 2154 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 3,700,000 |
| 5512 | ISDA | LBSF | | 2154 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 12,100,000 |
| 1402 | ISDA | LBSF | | 2156 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,400,000 |
| 1834 | ISDA | LBSF | | 2156 SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 2,500,000 |
| 4014 | ISDA | LBSF | | 2156 SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 10,300,000 |
| 4434 | ISDA | LBSF | | 2156 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 2,000,000 |
| 4876 | ISDA | LBSF | | 2156 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,200,000 |
| 5299 | ISDA | LBSF | | 2156 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 2,900,000 |
| 930 | ISDA | LBSF | | 2157 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 11,000,000 |
| 976 | ISDA | LBSF | | 2157 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 11,000,000 |
| 1404 | ISDA | LBSF | | 2157 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,800,000 |
| 2371 | ISDA | LBSF | | 2157 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 2,400,000 |
| 3647 | ISDA | LBSF | | 2157 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 15,700,000 |
| 3648 | ISDA | LBSF | | 2157 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 17,800,000 |
| 3732 | ISDA | LBSF | | 2157 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 8,300,000 |
| 3947 | ISDA | LBSF | | 2157 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 1,000,000 |
| 5076 | ISDA | LBSF | | 2157 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 5,300,000 |
| 5077 | ISDA | LBSF | | 2157 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 5,300,000 |
| 5078 | ISDA | LBSF | | 2157 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 800,000 |
| 5513 | ISDA | LBSF | | 2157 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 3,800,000 |
| 3292 | ISDA | LBSF | | 2162 SWPC59920 | HARTFORD BP LSI | CDSW | B | 5/18/2007 | 5/21/2007 | 6/20/2012 | -0.12 | USD | 21,300,000 |
| 3708 | ISDA | LBSF | | 2162 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 12/20/2012 | 0.6 | USD | 82,000,000 |
| 3709 | ISDA | LBSF | | 2162 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 12/20/2012 | 0.6 | USD | 93,000,000 |
| 3710 | ISDA | LBSF | | 2162 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 82,000,000 |
| 3804 | ISDA | LBSF | | 2162 SWPC82500 | CDX IG9 10Y SP LSI | CDSW | B | 11/9/2007 | 11/15/2007 | 12/20/2017 | 0.8 | USD | 100,000,000 |
| 3805 | ISDA | LBSF | | 2162 SWPC82500 | CDX IG9 10Y SP LSI | CDSW | B | 2/19/2008 | 2/22/2008 | 12/20/2017 | 0.8 | USD | 85,000,000 |
| 3806 | ISDA | LBSF | | 2162 SWPC82500 | CDX IG9 10Y SP LSI | CDSW | B | 2/19/2008 | 2/22/2008 | 12/20/2017 | 0.8 | USD | 100,000,000 |
| 4877 | ISDA | LBSF | | 2162 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 22,000,000 |
| 931 | ISDA | LBSF | | 2170 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 8,000,000 |
| 977 | ISDA | LBSF | | 2170 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 8,000,000 |
| 4764 | ISDA | LBSF | | 2170 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 12,000,000 |
| 4803 | ISDA | LBSF | | 2170 SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0.4625 | USD | 500,000 |
| 4822 | ISDA | LBSF | | 2170 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 200,000 |
| 5514 | ISDA | LBSF | | 2170 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 3,200,000 |
| 932 | ISDA | LBSF | | 2171 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 978 | ISDA | LBSF | | 2171 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 4823 | ISDA | LBSF | | 2171 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 7,900,000 |
| 5079 | ISDA | LBSF | | 2171 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 11,300,000 |
| 5515 | ISDA | LBSF | | 2171 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,100,000 |
| 5516 | ISDA | LBSF | | 2171 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,900,000 |
| 5517 | ISDA | LBSF | | 2171 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,100,000 |
| 2117 | ISDA | LBSF | | 2172 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 100,000 |
| 2474 | ISDA | LBSF | | 2172 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2933 | ISDA | LBSF | | 2172 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 300,000 |
| 3621 | ISDA | LBSF | | 2172 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 1,700,000 |
| 4489 | ISDA | LBSF | | 2172 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 4602 | ISDA | LBSF | | 2172 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 300,000 |
| 5518 | ISDA | LBSF | | 2172 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 2118 | ISDA | LBSF | | 2173 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 100,000 |
| 2475 | ISDA | LBSF | | 2173 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2934 | ISDA | LBSF | | 2173 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 3622 | ISDA | LBSF | | 2173 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 2,000,000 |
| 4603 | ISDA | LBSF | | 2173 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 300,000 |
| 3623 | ISDA | LBSF | | 2175 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 2,700,000 |
| 4138 | ISDA | LBSF | | 2175 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 2,000,000 |
| 3286 | ISDA | LBSF | | 2176 SWPC59755 | MGM SR SP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | 1.58 | USD | 300,000 |
| 1407 | ISDA | LBSF | | 2180 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1635 | ISDA | LBSF | 2180 | SWU044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 1,600,000 |
| 2252 | ISDA | LBSF | 2180 | SWPC26234 | AIG SP LSI | CDSW | B | 2/19/2008 | 2/20/2008 | 3/20/2013 | 2.056 | USD | 2,100,000 |
| 3060 | ISDA | LBSF | 2180 | SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 2,500,000 |
| 5300 | ISDA | LBSF | 2180 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 900,000 |
| 4878 | ISDA | LBSF | 2181 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,100,000 |
| 5301 | ISDA | LBSF | 2181 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 2337 | ISDA | LBSF | 2192 | SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 200,000 |
| 3330 | ISDA | LBSF | 2192 | SWPC65232 | SARA 2006-1A C BP LSI | CDSW | B | 3/20/2007 | 3/23/2007 | 12/15/2019 | -1.88 | USD | 2,600,000 |
| 3857 | ISDA | LBSF | 2192 | SWPC85560 | INTL LEASE FIN CORP BP LSI | CDSW | B | 10/16/2006 | 10/17/2006 | 9/20/2013 | -0.22 | USD | 1,700,000 |
| 4540 | ISDA | LBSF | 2192 | SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 900,000 |
| 5519 | ISDA | LBSF | 2192 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,800,000 |
| 4879 | ISDA | LBSF | 2194 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 500,000 |
| 4880 | ISDA | LBSF | 2198 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,800,000 |
| 1636 | ISDA | LBSF | 2200 | SWP044167 | IRS GBP R 6ML/4.5 09/20/07 LSI | IRSW | B | 9/30/2005 | 10/7/2005 | 9/20/2009 | 4.5 | GBP | 3,400,000 |
| 3061 | ISDA | LBSF | 2200 | SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 2,000,000 |
| 4881 | ISDA | LBSF | 2200 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,600,000 |
| 5302 | ISDA | LBSF | 2200 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 700,000 |
| 1230 | ISDA | LBSF | 2201 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 13,200,000 |
| 2848 | ISDA | LBSF | 2201 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 3,960,000 |
| 2882 | ISDA | LBSF | 2201 | SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,500,000 |
| 4523 | ISDA | LBSF | 2201 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 200,000 |
| 4654 | ISDA | LBSF | 2201 | SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 500,000 |
| 4687 | ISDA | LBSF | 2201 | SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 2,500,000 |
| 4706 | ISDA | LBSF | 2201 | SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 200,000 |
| 4733 | ISDA | LBSF | 2201 | SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 600,000 |
| 5267 | ISDA | LBSF | 2201 | SWU0435D4 | IRS EUR R 6ME/4.0 09/17/08 LSI | IRSW | B | 5/7/2008 | 5/14/2008 | 9/17/2010 | 4 | EUR | 18,500,000 |
| 5388 | ISDA | LBSF | 2201 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 13,900,000 |
| 5409 | ISDA | LBSF | 2201 | SWU0495D1 | IRS EUR R 6ME/5.0 09/17/08 LSI | IRSW | B | 7/3/2008 | 7/10/2008 | 9/17/2018 | 5 | EUR | 7,400,000 |
| 5410 | ISDA | LBSF | 2201 | SWU0495D1 | IRS EUR R 6ME/5.0 09/17/08 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/17/2018 | 5 | EUR | 300,000 |
| 5411 | ISDA | LBSF | 2201 | SWU0495D1 | IRS EUR R 6ME/5.0 09/17/08 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/17/2018 | 5 | EUR | 7,400,000 |
| 5682 | ISDA | LBSF | 2201 | SWU059584 | IRS EUR R 6ME/5.0 09/15/20 LSI | IRSW | B | 9/17/2007 | 9/24/2007 | 9/15/2035 | 5 | EUR | 1,400,000 |
| 5695 | ISDA | LBSF | 2201 | SWU073SE9 | IRS EUR R 6ME/5.0 09/17/08 LSI | IRSW | B | 6/11/2008 | 6/18/2008 | 9/17/2010 | 5 | EUR | 68,800,000 |
| 1285 | ISDA | LBSF | 2204 | 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 3,300,000 |
| 1300 | ISDA | LBSF | 2204 | 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 3,300,000 |
| 2712 | ISDA | LBSF | 2204 | SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 300,000 |
| 2723 | ISDA | LBSF | 2204 | SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 200,000 |
| 2784 | ISDA | LBSF | 2204 | SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 100,000 |
| 4571 | ISDA | LBSF | 2204 | SWPC98825 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 600,000 |
| 5687 | ISDA | LBSF | 2204 | SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 13,800,000 |
| 5708 | ISDA | LBSF | 2204 | SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 2,200,000 |
| 2280 | ISDA | LBSF | 2207 | SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 25,000 |
| 2504 | ISDA | LBSF | 2207 | SWPC37165 | LCDX-9 SP LSI | CDSW | B | 3/7/2008 | 3/12/2008 | 12/20/2012 | 2.25 | USD | 200,000 |
| 1409 | ISDA | LBSF | 2213 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,100,000 |
| 5212 | ISDA | LBSF | 2215 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 4,100,000 |
| 5213 | ISDA | LBSF | 2215 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 19,900,000 |
| 4604 | ISDA | LBSF | 2224 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,200,000 |
| 2816 | ISDA | LBSF | 2225 | SWPC45671 | KOHLS BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 12/20/2012 | -0.44 | USD | 1,200,000 |
| 3576 | ISDA | LBSF | 2225 | SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 8,000,000 |
| 3589 | ISDA | LBSF | 2225 | SWPC78383 | MASCO BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2017 | -1.02 | USD | 5,900,000 |
| 5520 | ISDA | LBSF | 2225 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 800,000 |
| 5521 | ISDA | LBSF | 2225 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 7,100,000 |
| 5522 | ISDA | LBSF | 2225 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 7,100,000 |
| 1808 | ISDA | LBSF | 2232 | SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 400,000 |
| 2591 | ISDA | LBSF | 2232 | SWPC39435 | ERAC BP LSI | CDSW | B | 11/14/2007 | 11/15/2007 | 12/20/2017 | -1.05 | USD | 1,600,000 |
| 3230 | ISDA | LBSF | 2232 | SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 500,000 |
| 1411 | ISDA | LBSF | 2235 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 700,000 |
| 2935 | ISDA | LBSF | 2235 | SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 300,000 |
| 3129 | ISDA | LBSF | 2235 | SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 200,000 |
| 3162 | ISDA | LBSF | 2235 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 200,000 |
| 3194 | ISDA | LBSF | 2235 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4605 | ISDA | LBSF | | 2235 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 600,000 |
| 5080 | ISDA | LBSF | | 2235 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 5081 | ISDA | LBSF | | 2235 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 1769 | ISDA | LBSF | | 2240 | SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 500,000 |
| 2519 | ISDA | LBSF | | 2240 | SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 700,000 |
| 2634 | ISDA | LBSF | | 2240 | SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 700,000 |
| 3163 | ISDA | LBSF | | 2240 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 300,000 |
| 3892 | ISDA | LBSF | | 2240 | SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 300,000 |
| 4200 | ISDA | LBSF | | 2240 | SWPC96Y16 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2018 | -0.7 | USD | 500,000 |
| 4207 | ISDA | LBSF | | 2240 | SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 300,000 |
| 5028 | ISDA | LBSF | | 2240 | SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 5,000,000 |
| 5082 | ISDA | LBSF | | 2240 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,500,000 |
| 5083 | ISDA | LBSF | | 2240 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 1,500,000 |
| 5084 | ISDA | LBSF | | 2240 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 200,000 |
| 1231 | ISDA | LBSF | | 2248 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,100,000 |
| 2849 | ISDA | LBSF | | 2248 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 3711 | ISDA | LBSF | | 2248 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 1,500,000 |
| 4524 | ISDA | LBSF | | 2248 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 5389 | ISDA | LBSF | | 2248 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 7,200,000 |
| 1232 | ISDA | LBSF | | 2252 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 4,700,000 |
| 2850 | ISDA | LBSF | | 2252 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,970,000 |
| 4707 | ISDA | LBSF | | 2252 | SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 400,000 |
| 5390 | ISDA | LBSF | | 2252 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 18,000,000 |
| 5523 | ISDA | LBSF | | 2252 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 4,000,000 |
| 5214 | ISDA | LBSF | | 2256 | SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 6,400,000 |
| 5215 | ISDA | LBSF | | 2256 | SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 21,400,000 |
| 5524 | ISDA | LBSF | | 2256 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 10,600,000 |
| 5525 | ISDA | LBSF | | 2256 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 6,000,000 |
| 5526 | ISDA | LBSF | | 2256 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 10,600,000 |
| 2851 | ISDA | LBSF | | 2257 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,485,000 |
| 4688 | ISDA | LBSF | | 2257 | SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 1,000,000 |
| 4734 | ISDA | LBSF | | 2257 | SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 3000 | Special ISDA | LBSF | | 2258 | SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 | USD | 1,400,000 |
| 3011 | Special ISDA | LBSF | | 2258 | SWPC50614 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.99 | USD | 1,400,000 |
| 3164 | Special ISDA | LBSF | | 2258 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 500,000 |
| 3383 | Special ISDA | LBSF | | 2258 | SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 1,100,000 |
| 3825 | Special ISDA | LBSF | | 2258 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 7,200,000 |
| 3893 | Special ISDA | LBSF | | 2258 | SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 900,000 |
| 3963 | Special ISDA | LBSF | | 2258 | SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 500,000 |
| 4041 | Special ISDA | LBSF | | 2258 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 500,000 |
| 4208 | Special ISDA | LBSF | | 2258 | SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 500,000 |
| 5085 | Special ISDA | LBSF | | 2258 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 13,900,000 |
| 5527 | Special ISDA | LBSF | | 2258 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,500,000 |
| 2170 | ISDA | LBSF | | 2259 | SWPC12622 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 1/28/2008 | 1/29/2008 | 3/20/2018 | -0.73 | USD | 3,300,000 |
| 2423 | ISDA | LBSF | | 2259 | SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 1,800,000 |
| 3341 | ISDA | LBSF | | 2259 | SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 3,600,000 |
| 3733 | ISDA | LBSF | | 2259 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 1,500,000 |
| 3864 | ISDA | LBSF | | 2259 | SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,300,000 |
| 4547 | ISDA | LBSF | | 2259 | SWPC98738 | CARDINAL HEALTH BP LSI | CDSW | B | 1/2/2007 | 1/3/2007 | 3/20/2011 | -0.21 | USD | 2,100,000 |
| 5391 | ISDA | LBSF | | 2259 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2018 | 5 | USD | 17,900,000 |
| 5528 | ISDA | LBSF | | 2259 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,800,000 |
| 1696 | ISDA | LBSF | | 2262 | SWPC00F19 | INDONESIA SP 04/01/08 LSI | CDSW | B | 3/31/2008 | 4/1/2008 | 6/20/2018 | 2.99 | USD | 500,000 |
| 2119 | ISDA | LBSF | | 2262 | SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 500,000 |
| 2272 | ISDA | LBSF | | 2262 | SWPC27364 | MEXICO SP 04/01/08 LSI | CDSW | B | 3/31/2008 | 4/1/2008 | 4/20/2018 | 1.53 | USD | 300,000 |
| 3051 | ISDA | LBSF | | 2262 | SWPC53030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 600,000 |
| 4322 | ISDA | LBSF | | 2262 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 100,000 |
| 4882 | ISDA | LBSF | | 2262 | SWU0011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,500,000 |
| 1233 | ISDA | LBSF | | 2278 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 5,000,000 |
| 2883 | ISDA | LBSF | | 2278 | SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,600,000 |
| 3712 | ISDA | LBSF | | 2278 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 3,600,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5531 | ISDA | LBSF | | 2278 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 3,400,000 |
| 1751 | ISDA | LBSF | | 2286 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 200,000 |
| 4883 | ISDA | LBSF | | 2286 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 100,000 |
| 1234 | ISDA | LBSF | | 2289 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,600,000 |
| 4525 | ISDA | LBSF | | 2289 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 500,000 |
| 4689 | ISDA | LBSF | | 2289 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 100,000 |
| 4735 | ISDA | LBSF | | 2289 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5392 | ISDA | LBSF | | 2289 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 11,600,000 |
| 5532 | ISDA | LBSF | | 2289 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 5,400,000 |
| 934 | ISDA | LBSF | | 2297 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 980 | ISDA | LBSF | | 2297 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 5087 | ISDA | LBSF | | 2297 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 3,800,000 |
| 1752 | ISDA | LBSF | | 2306 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 100,000 |
| 4655 | ISDA | LBSF | | 2306 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 200,000 |
| 4885 | ISDA | LBSF | | 2306 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 100,000 |
| 1235 | ISDA | LBSF | | 2307 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 4,300,000 |
| 4656 | ISDA | LBSF | | 2307 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 400,000 |
| 3734 | ISDA | LBSF | | 2313 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 600,000 |
| 3735 | ISDA | LBSF | | 2313 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 100,000 |
| 1236 | ISDA | LBSF | | 2314 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 3,200,000 |
| 2852 | ISDA | LBSF | | 2314 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,980,000 |
| 3510 | ISDA | LBSF | | 2314 SWPC75249 | CDX IG6 BP LSI | CDSW | B | 8/29/2006 | 8/30/2006 | 6/20/2016 | -0.65 | USD | 1,900,000 |
| 4690 | ISDA | LBSF | | 2314 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 1,100,000 |
| 5393 | ISDA | LBSF | | 2314 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 13,500,000 |
| 5534 | ISDA | LBSF | | 2314 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 1,500,000 |
| 1237 | ISDA | LBSF | | 2318 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,800,000 |
| 2853 | ISDA | LBSF | | 2318 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 495,000 |
| 4526 | ISDA | LBSF | | 2318 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4657 | ISDA | LBSF | | 2318 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 200,000 |
| 4708 | ISDA | LBSF | | 2318 SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 200,000 |
| 4736 | ISDA | LBSF | | 2318 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5178 | ISDA | LBSF | | 2318 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/17/2007 | 4/24/2007 | 9/15/2035 | 4 | GBP | 300,000 |
| 5394 | ISDA | LBSF | | 2318 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 9,400,000 |
| 3342 | ISDA | LBSF | | 2324 SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 800,000 |
| 3736 | ISDA | LBSF | | 2324 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 100,000 |
| 3737 | ISDA | LBSF | | 2324 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 500,000 |
| 5304 | ISDA | LBSF | | 2324 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 1,900,000 |
| 3513 | ISDA | LBSF | | 2333 SWPC75405 | GAZPROM SP 05/12/06 LSI | CDSW | B | 5/11/2006 | 5/12/2006 | 5/20/2016 | 1.28 | USD | 800,000 |
| 3542 | ISDA | LBSF | | 2333 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 7/20/2013 | 2.02 | USD | 190,000 |
| 3918 | ISDA | LBSF | | 2333 SWPC87467 | UKRAINE SP 11/29/06 LSI | CDSW | B | 11/28/2006 | 11/29/2006 | 12/20/2016 | 2.41 | USD | 400,000 |
| 4122 | ISDA | LBSF | | 2333 SWPC92392 | INDONESIA SP 10/11/06 LSI | CDSW | B | 10/10/2006 | 10/11/2006 | 12/20/2011 | 1.51 | USD | 600,000 |
| 4171 | ISDA | LBSF | | 2333 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 14,700,000 |
| 4323 | ISDA | LBSF | | 2333 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 7/29/2008 | 8/1/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 5088 | ISDA | LBSF | | 2333 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 1238 | ISDA | LBSF | | 2336 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 9,200,000 |
| 5260 | ISDA | LBSF | | 2336 SWU0405G3 | IRS EUR R 6ME/5.03/18/09 LSI | IRSW | B | 8/20/2008 | 8/27/2008 | 3/18/2019 | 5 | EUR | 27,000,000 |
| 5535 | ISDA | LBSF | | 2336 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 30,400,000 |
| 5744 | ISDA | LBSF | | 2336 SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 6,500,000 |
| 5751 | ISDA | LBSF | | 2336 SWU0994D7 | IRS EUR R 6ME/5.0 03/18/09 LSI | IRSW | B | 8/20/2008 | 8/27/2008 | 3/18/2039 | 5 | EUR | 50,500,000 |
| 2619 | ISDA | LBSF | | 2342 SWPC40052 | CITIGROUP SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 1,000,000 |
| 2976 | ISDA | LBSF | | 2342 SWPC48592 | JPM SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.22 | USD | 400,000 |
| 3104 | ISDA | LBSF | | 2342 SWPC55126 | BANK OF AMERICA SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 1,100,000 |
| 3287 | ISDA | LBSF | | 2342 SWPC59755 | MGM SR SP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | 1.58 | USD | 200,000 |
| 1414 | ISDA | LBSF | | 2343 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | | | PHP | 600,000 |
| 3027 | ISDA | LBSF | | 2343 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 100,000 |
| 3306 | ISDA | LBSF | | 2343 SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 200,000 |
| 4172 | ISDA | LBSF | | 2343 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 4/25/2008 | 4/30/2008 | 6/20/2013 | -2.65 | USD | 400,000 |
| 4173 | ISDA | LBSF | | 2343 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 5/2/2008 | 5/8/2008 | 6/20/2013 | -2.65 | USD | 600,000 |
| 4324 | ISDA | LBSF | | 2343 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 7/29/2008 | 8/1/2008 | 6/20/2013 | 2.65 | USD | 1,500,000 |
| 5089 | ISDA | LBSF | | 2343 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1260 ISDA | LBSF | | 2349 | 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 2,998,800,000 |
| 1269 ISDA | LBSF | | 2349 | 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 491,600,000 |
| 1770 ISDA | LBSF | | 2349 | SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 1,500,000 |
| 2424 ISDA | LBSF | | 2349 | SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 5,100,000 |
| 2592 ISDA | LBSF | | 2349 | SWPC39435 | ERAC BP LSI | CDSW | B | 11/14/2007 | 11/15/2007 | 12/20/2017 | -1.05 | USD | 4,800,000 |
| 3335 ISDA | LBSF | | 2349 | SWPC65364 | WELLPOINT INC BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 3/20/2012 | -0.1 | USD | 10,400,000 |
| 3343 ISDA | LBSF | | 2349 | SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 23,800,000 |
| 3637 ISDA | LBSF | | 2349 | SWPC81031 | UBS AG STAMFORD SUB BP LSI | CDSW | B | 9/13/2006 | 9/14/2006 | 9/20/2016 | -0.165 | USD | 13,000,000 |
| 3689 ISDA | LBSF | | 2349 | SWPC81601 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 9/28/2007 | 10/1/2007 | 12/20/2017 | -0.91 | USD | 10,000,000 |
| 3865 ISDA | LBSF | | 2349 | SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 19,200,000 |
| 3914 ISDA | LBSF | | 2349 | SWPC86568 | INTL LEASE FIN CORP BP LSI | CDSW | B | 11/6/2006 | 11/7/2006 | 3/20/2012 | -0.17 | USD | 10,000,000 |
| 3937 ISDA | LBSF | | 2349 | SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 4,600,000 |
| 4074 ISDA | LBSF | | 2349 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 20,400,000 |
| 5305 ISDA | LBSF | | 2349 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 13,800,000 |
| 5536 ISDA | LBSF | | 2349 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 100,000 |
| 2854 ISDA | LBSF | | 2355 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 4737 ISDA | LBSF | | 2355 | SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5179 ISDA | LBSF | | 2355 | SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 600,000 |
| 1753 ISDA | LBSF | | 2360 | SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 300,000 |
| 4886 ISDA | LBSF | | 2360 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 200,000 |
| 2271 ISDA | LBSF | | 2364 | SWPC26804 | CDX IG2 BP LSI | CDSW | B | 6/22/2005 | 3/7/2008 | 9/20/2014 | -0.8 | USD | 2,976,000 |
| 2476 ISDA | LBSF | | 2364 | SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 3006 ISDA | LBSF | | 2364 | SWPC50515 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -0.898 | USD | 200,000 |
| 3195 ISDA | LBSF | | 2364 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |
| 3964 ISDA | LBSF | | 2364 | SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 100,000 |
| 4075 ISDA | LBSF | | 2364 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4606 ISDA | LBSF | | 2364 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 600,000 |
| 4674 ISDA | LBSF | | 2364 | SWPCN0911 | DJ ITRAXX7EU2 SP LBI | CDSW | B | 5/2/2007 | 3/7/2008 | 6/20/2012 | 0.3 | EUR | 5,000,000 |
| 4984 ISDA | LBSF | | 2364 | SWU014084 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 700,000 |
| 1417 ISDA | LBSF | | 2367 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 5090 ISDA | LBSF | | 2367 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 200,000 |
| 3334 ISDA | LBSF | | 2392 | SWPC65240 | SARA 2006-1A D BP LSI | CDSW | B | 3/20/2007 | 3/23/2007 | 12/15/2019 | -3.78 | USD | 1,200,000 |
| 3858 ISDA | LBSF | | 2392 | SWPC85560 | INTL LEASE FIN CORP BP LSI | CDSW | B | 10/16/2006 | 10/17/2006 | 9/20/2013 | -0.22 | USD | 900,000 |
| 4043 ISDA | LBSF | | 2392 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 5538 ISDA | LBSF | | 2392 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,900,000 |
| 2855 ISDA | LBSF | | 2400 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,980,000 |
| 2884 ISDA | LBSF | | 2400 | SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,000,000 |
| 4527 ISDA | LBSF | | 2400 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 400,000 |
| 4691 ISDA | LBSF | | 2400 | SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 1,200,000 |
| 1134 ISDA | LBSF | | 2401 | 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 192,600,000 |
| 1153 ISDA | LBSF | | 2401 | 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 67,800,000 |
| 1179 ISDA | LBSF | | 2401 | 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 11,000,000 |
| 1194 ISDA | LBSF | | 2401 | 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 3,700,000 |
| 1419 ISDA | LBSF | | 2401 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,300,000 |
| 1612 ISDA | LBSF | | 2401 | SGD8326A9 | SINGAPORE DOLLARS | CURR | BC | 5/22/2008 | 11/21/2008 | 11/21/2008 | | USD | 1,080,000 |
| 2281 ISDA | LBSF | | 2401 | SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 600,000 |
| 2372 ISDA | LBSF | | 2401 | SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 1,400,000 |
| 2597 ISDA | LBSF | | 2401 | SWPC39484 | GMAC LLC SP LSI | CDSW | B | 11/15/2007 | 11/16/2007 | 12/20/2012 | 7.95 | USD | 500,000 |
| 3489 ISDA | LBSF | | 2401 | SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 2,000,000 |
| 4114 ISDA | LBSF | | 2401 | SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 2,000,000 |
| 1626 ISDA | LBSF | | 2414 | SWPC043748 | IRS USD R 3ML/4.0 12/15/05 LSI | IRSW | B | 9/21/2005 | 9/23/2005 | 12/15/2008 | 4 | USD | 13,900,000 |
| 1666 ISDA | LBSF | | 2414 | SWP085160 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 9/8/2006 | 9/15/2006 | 12/15/2011 | 4 | EUR | 3,700,000 |
| 2120 ISDA | LBSF | | 2414 | SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 500,000 |
| 3130 ISDA | LBSF | | 2414 | SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 700,000 |
| 3165 ISDA | LBSF | | 2414 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 700,000 |
| 3196 ISDA | LBSF | | 2414 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 600,000 |
| 3624 ISDA | LBSF | | 2414 | SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 1,800,000 |
| 3928 ISDA | LBSF | | 2414 | SWPC87582 | ANADARKO BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 6/20/2011 | -0.26 | USD | 100,000 |
| 4044 ISDA | LBSF | | 2414 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 100,000 |
| 4076 ISDA | LBSF | | 2414 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4490 | ISDA | LBSF | | 2414 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 4553 | ISDA | LBSF | | 2414 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 100,000 |
| 4607 | ISDA | LBSF | | 2414 SWPC93963 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 600,000 |
| 4887 | ISDA | LBSF | | 2414 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,000,000 |
| 5217 | ISDA | LBSF | | 2414 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 20,300,000 |
| 5709 | ISDA | LBSF | | 2414 SWU075ZE7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 23,000,000 |
| 5710 | ISDA | LBSF | | 2414 SWU075ZE7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 53,500,000 |
| 5711 | ISDA | LBSF | | 2414 SWU075ZE7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 23,000,000 |
| 2121 | ISDA | LBSF | | 2416 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 800,000 |
| 4888 | ISDA | LBSF | | 2416 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,000,000 |
| 5218 | ISDA | LBSF | | 2416 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 13,300,000 |
| 5712 | ISDA | LBSF | | 2416 SWU075ZE7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 27,600,000 |
| 1842 | ISDA | LBSF | | 2421 SWPC07440 | WAL-MART BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.14 | USD | 100,000 |
| 1859 | ISDA | LBSF | | 2421 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 200,000 |
| 1881 | ISDA | LBSF | | 2421 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 200,000 |
| 1903 | ISDA | LBSF | | 2421 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1920 | ISDA | LBSF | | 2421 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1941 | ISDA | LBSF | | 2421 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1961 | ISDA | LBSF | | 2421 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 1985 | ISDA | LBSF | | 2421 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2010 | ISDA | LBSF | | 2421 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2035 | ISDA | LBSF | | 2421 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 5091 | ISDA | LBSF | | 2421 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 4,100,000 |
| 5219 | ISDA | LBSF | | 2421 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 8/28/2007 | 9/4/2007 | 3/19/2010 | 4.5 | EUR | 3,300,000 |
| 5220 | ISDA | LBSF | | 2421 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 4,400,000 |
| 2768 | ISDA | LBSF | | 2423 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 500,000 |
| 3231 | ISDA | LBSF | | 2423 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 300,000 |
| 3355 | ISDA | LBSF | | 2423 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 300,000 |
| 4890 | ISDA | LBSF | | 2436 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 600,000 |
| 1860 | ISDA | LBSF | | 2446 SWPC07515 | JOHNSON BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.11 | USD | 200,000 |
| 1882 | ISDA | LBSF | | 2446 SWPC07523 | HOME DEPOT BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.12 | USD | 200,000 |
| 1904 | ISDA | LBSF | | 2446 SWPC07556 | WHIRLPOOL BP LSI | CDSW | B | 9/24/2003 | 9/25/2003 | 12/20/2008 | -0.29 | USD | 100,000 |
| 1921 | ISDA | LBSF | | 2446 SWPC07804 | COSTCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.24 | USD | 100,000 |
| 1942 | ISDA | LBSF | | 2446 SWPC07812 | MASCO BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.3 | USD | 100,000 |
| 1962 | ISDA | LBSF | | 2446 SWPC07820 | RADIOSHACK BP LSI | CDSW | B | 9/29/2003 | 9/30/2003 | 12/20/2008 | -0.35 | USD | 100,000 |
| 1986 | ISDA | LBSF | | 2446 SWPC07861 | NORTHROP BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.48 | USD | 100,000 |
| 2011 | ISDA | LBSF | | 2446 SWPC07887 | LOCKHEED BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.53 | USD | 100,000 |
| 2036 | ISDA | LBSF | | 2446 SWPC07903 | GOODRICH BP LSI | CDSW | B | 9/30/2003 | 10/1/2003 | 12/20/2008 | -0.97 | USD | 100,000 |
| 2340 | ISDA | LBSF | | 2446 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 200,000 |
| 2908 | ISDA | LBSF | | 2446 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 1,300,000 |
| 5539 | ISDA | LBSF | | 2446 SWU049717 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 6,600,000 |
| 3919 | ISDA | LBSF | | 2451 SWPC87467 | UKRAINE SP 11/29/06 LSI | CDSW | B | 11/28/2006 | 11/29/2006 | 12/20/2016 | 2.41 | USD | 300,000 |
| 4174 | ISDA | LBSF | | 2451 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 7,500,000 |
| 4175 | ISDA | LBSF | | 2451 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 4/25/2008 | 4/30/2008 | 6/20/2013 | -2.65 | USD | 1,200,000 |
| 2054 | ISDA | LBSF | | 2459 SWPC10220 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/1/2007 | 11/2/2007 | 12/20/2008 | 4.3 | USD | 100,000 |
| 2077 | ISDA | LBSF | | 2459 SWPC10568 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.44 | USD | 100,000 |
| 2087 | ISDA | LBSF | | 2459 SWPC10576 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.67 | USD | 100,000 |
| 2431 | ISDA | LBSF | | 2459 SWPC35169 | MICHIGAN STATE MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.4 | USD | 100,000 |
| 2442 | ISDA | LBSF | | 2459 SWPC35177 | CALIFORNIA MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.47 | USD | 100,000 |
| 2564 | ISDA | LBSF | | 2459 SWPC38916 | FNMA GLBL SUB SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.675 | USD | 100,000 |
| 2572 | ISDA | LBSF | | 2459 SWPC38932 | FNMA GLBL NT SP LSI | CDSW | B | 11/6/2007 | 11/7/2007 | 12/20/2012 | 0.445 | USD | 100,000 |
| 2642 | ISDA | LBSF | | 2459 SWPC40847 | CITY OF NEW YORK MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.42 | USD | 100,000 |
| 2653 | ISDA | LBSF | | 2459 SWPC40854 | OHIO ST MUNI SP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 12/20/2017 | 0.3 | USD | 100,000 |
| 3280 | ISDA | LBSF | | 2459 SWPC59698 | RESIDENTIAL CAPITAL SP LSI | CDSW | B | 5/22/2007 | 5/23/2007 | 6/20/2009 | 1.15 | USD | 1,000,000 |
| 4115 | ISDA | LBSF | | 2459 SWPC89844 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/29/2007 | 10/30/2007 | 12/20/2008 | 4 | USD | 100,000 |
| 4891 | ISDA | LBSF | | 2459 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 700,000 |
| 1421 | ISDA | LBSF | | 2462 PH037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 1733 | ISDA | LBSF | | 2462 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2006 | 7/24/2006 | 5/25/2046 | 0.11 | USD | 400,000 |
| 2477 | ISDA | LBSF | | 2462 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 200,000 |
| 2520 | ISDA | LBSF | | 2462 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 600,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2582 ISDA | LBSF | | 2462 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 300,000 |
| 3166 ISDA | LBSF | | 2462 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 200,000 |
| 3625 ISDA | LBSF | | 2462 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,100,000 |
| 3826 ISDA | LBSF | | 2462 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 1,100,000 |
| 3894 ISDA | LBSF | | 2462 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 200,000 |
| 4077 ISDA | LBSF | | 2462 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 200,000 |
| 4139 ISDA | LBSF | | 2462 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 2,200,000 |
| 4491 ISDA | LBSF | | 2462 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 200,000 |
| 4608 ISDA | LBSF | | 2462 SWPC93363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,300,000 |
| 4658 ISDA | LBSF | | 2462 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 300,000 |
| 5007 ISDA | LBSF | | 2462 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 5,100,000 |
| 935 ISDA | LBSF | | 2463 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 981 ISDA | LBSF | | 2463 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 3649 ISDA | LBSF | | 2463 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 200,000 |
| 3650 ISDA | LBSF | | 2463 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 900,000 |
| 3651 ISDA | LBSF | | 2463 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 200,000 |
| 3652 ISDA | LBSF | | 2463 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 1,200,000 |
| 3653 ISDA | LBSF | | 2463 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 200,000 |
| 3654 ISDA | LBSF | | 2463 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 900,000 |
| 3738 ISDA | LBSF | | 2463 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 1,000,000 |
| 4824 ISDA | LBSF | | 2463 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 BRL | | 2,500,000 |
| 5540 ISDA | LBSF | | 2463 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 5541 ISDA | LBSF | | 2463 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 900,000 |
| 5542 ISDA | LBSF | | 2463 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,300,000 |
| 2856 ISDA | LBSF | | 2464 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 2885 ISDA | LBSF | | 2464 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 500,000 |
| 1423 ISDA | LBSF | | 2465 PH9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 600,000 |
| 2936 ISDA | LBSF | | 2465 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 EUR | | 300,000 |
| 3167 ISDA | LBSF | | 2465 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 200,000 |
| 3197 ISDA | LBSF | | 2465 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3384 ISDA | LBSF | | 2465 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 200,000 |
| 4209 ISDA | LBSF | | 2465 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 200,000 |
| 4609 ISDA | LBSF | | 2465 SWPC93363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,000,000 |
| 5008 ISDA | LBSF | | 2465 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 19,200,000 |
| 2122 ISDA | LBSF | | 2466 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 300,000 |
| 2521 ISDA | LBSF | | 2466 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 300,000 |
| 2937 ISDA | LBSF | | 2466 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 EUR | | 500,000 |
| 3131 ISDA | LBSF | | 2466 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 100,000 |
| 3168 ISDA | LBSF | | 2466 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 100,000 |
| 3198 ISDA | LBSF | | 2466 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |
| 3385 ISDA | LBSF | | 2466 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 100,000 |
| 3475 ISDA | LBSF | | 2466 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 500,000 |
| 3965 ISDA | LBSF | | 2466 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 100,000 |
| 4610 ISDA | LBSF | | 2466 SWPC93363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 700,000 |
| 4659 ISDA | LBSF | | 2466 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 400,000 |
| 5009 ISDA | LBSF | | 2466 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 7,200,000 |
| 5092 ISDA | LBSF | | 2466 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 5093 ISDA | LBSF | | 2466 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 5094 ISDA | LBSF | | 2466 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 300,000 |
| 3577 ISDA | LBSF | | 2479 SWPC78375 | VIACOM BP LSI | CDSW | B | 9/14/2007 | 9/17/2007 | 9/20/2012 | -0.6 | USD | 900,000 |
| 3859 ISDA | LBSF | | 2479 SWPC85560 | INTL LEASE FIN CORP BP LSI | CDSW | B | 10/16/2006 | 10/17/2006 | 9/20/2013 | -0.22 | USD | 900,000 |
| 4541 ISDA | LBSF | | 2479 SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 800,000 |
| 5543 ISDA | LBSF | | 2479 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,300,000 |
| 1754 ISDA | LBSF | | 2480 SWPC01761 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 200,000 |
| 2769 ISDA | LBSF | | 2480 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 2,200,000 |
| 3043 ISDA | LBSF | | 2480 SWPC51968 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.8 | USD | 1,400,000 |
| 3220 ISDA | LBSF | | 2480 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 2,200,000 |
| 3232 ISDA | LBSF | | 2480 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 600,000 |
| 3356 ISDA | LBSF | | 2480 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 600,000 |
| 4611 ISDA | LBSF | | 2480 SWPC93363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 4,200,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5273 | ISDA | LBSF | 2480 | SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 1/24/2008 | 1/30/2008 | 9/15/2009 | 7 | AUD | 63,500,000 |
| 2478 | ISDA | LBSF | 2483 | SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 3626 | ISDA | LBSF | 2483 | SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 2,300,000 |
| 3692 | ISDA | LBSF | 2483 | SWPC81734 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/4/2007 | 10/5/2007 | 12/20/2012 | 3.65 | USD | 100,000 |
| 4078 | ISDA | LBSF | 2483 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4492 | ISDA | LBSF | 2483 | SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 5010 | ISDA | LBSF | 2483 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 1,700,000 |
| 5095 | ISDA | LBSF | 2483 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 200,000 |
| 1771 | ISDA | LBSF | 2484 | SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 500,000 |
| 2479 | ISDA | LBSF | 2484 | SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 3627 | ISDA | LBSF | 2484 | SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 2,000,000 |
| 3693 | ISDA | LBSF | 2484 | SWPC81734 | FORD MOTOR CRDT SP LSI | CDSW | B | 10/4/2007 | 10/5/2007 | 12/20/2012 | 3.65 | USD | 100,000 |
| 4493 | ISDA | LBSF | 2484 | SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 936 | ISDA | LBSF | 2491 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 982 | ISDA | LBSF | 2491 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2373 | ISDA | LBSF | 2491 | SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 200,000 |
| 2959 | ISDA | LBSF | 2491 | SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 100,000 |
| 3739 | ISDA | LBSF | 2491 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 300,000 |
| 4825 | ISDA | LBSF | 2491 | SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 1,400,000 |
| 4892 | ISDA | LBSF | 2491 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 100,000 |
| 5544 | ISDA | LBSF | 2491 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 500,000 |
| 1167 | ISDA | LBSF | 2492 | 317U166A0 | IRO USD 9Y C 3.6300 01/07/09 LSI | SWOP | B2O | 1/7/2008 | 1/9/2008 | 1/7/2009 | | USD | 111,000,000 |
| 1169 | ISDA | LBSF | 2492 | 317U167A9 | IRO USD 9Y P 5.4500 01/07/09 LSI | SWOP | B2O | 1/7/2008 | 1/9/2008 | 1/7/2009 | | USD | 111,000,000 |
| 1424 | ISDA | LBSF | 2492 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,000,000 |
| 2073 | ISDA | LBSF | 2492 | SWPC10501 | MEXICO SP 03/14/07 LSI | CDSW | B | 3/13/2007 | 3/14/2007 | 3/20/2009 | 0.24 | USD | 7,400,000 |
| 2098 | ISDA | LBSF | 2492 | SWPC10626 | CITIGROUP INC SP LSI | CDSW | B | 11/7/2007 | 11/8/2007 | 12/20/2012 | 0.7 | USD | 4,000,000 |
| 2535 | ISDA | LBSF | 2492 | SWPC37496 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 12/18/2007 | 12/19/2007 | 12/20/2012 | 3.2 | USD | 32,500,000 |
| 2604 | ISDA | LBSF | 2492 | SWPC39526 | AIG SP LSI | CDSW | B | 11/16/2007 | 11/19/2007 | 12/20/2012 | 0.85 | USD | 3,500,000 |
| 2624 | ISDA | LBSF | 2492 | SWPC40516 | SPRINT NEXTEL SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2009 | 6 | USD | 1,500,000 |
| 3021 | ISDA | LBSF | 2492 | SWPC50762 | MGM SR SP LSI | CDSW | B | 6/13/2007 | 6/14/2007 | 6/20/2009 | 0.65 | USD | 5,000,000 |
| 3023 | ISDA | LBSF | 2492 | SWPC50788 | HCA UNSEC SP LSI | CDSW | B | 6/13/2007 | 6/14/2007 | 6/20/2009 | 1 | USD | 5,000,000 |
| 3025 | ISDA | LBSF | 2492 | SWPC50903 | FREESCALE SP LSI | CDSW | B | 6/14/2007 | 6/15/2007 | 6/20/2009 | 1.62 | USD | 5,000,000 |
| 3046 | ISDA | LBSF | 2492 | SWPC52578 | MGM SR SP LSI | CDSW | B | 6/14/2007 | 6/15/2007 | 6/20/2009 | 0.63 | USD | 10,000,000 |
| 3116 | ISDA | LBSF | 2492 | SWPC55316 | PEMEX PROJ FUNDING SP 03/15/07 LSI | CDSW | B | 3/14/2007 | 3/15/2007 | 3/20/2009 | 0.34 | USD | 7,800,000 |
| 3255 | ISDA | LBSF | 2492 | SWPC58195 | CHESAPEAKE ENERGY SP LSI | CDSW | B | 2/26/2007 | 2/27/2007 | 3/20/2014 | 1.16 | USD | 2,700,000 |
| 3374 | ISDA | LBSF | 2492 | SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 4,000,000 |
| 3844 | ISDA | LBSF | 2492 | SWPC84399 | BRAZIL SP 01/23/07 LSI | CDSW | B | 1/22/2007 | 1/23/2007 | 2/20/2012 | 0.93 | USD | 5,650,000 |
| 3845 | ISDA | LBSF | 2492 | SWPC84563 | BRAZIL SP 01/26/07 LSI | CDSW | B | 1/25/2007 | 1/26/2007 | 2/20/2017 | 1.51 | USD | 1,500,000 |
| 4612 | ISDA | LBSF | 2492 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 10,000,000 |
| 4660 | ISDA | LBSF | 2492 | SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 11,000,000 |
| 4844 | ISDA | LBSF | 2492 | SWU011152 | CIRS USD P 3.63/3ML 01/09/08 LSI | IRSW | B | 1/7/2008 | 1/7/2008 | 1/9/2018 | 3.63 | USD | 740,200,000 |
| 5265 | ISDA | LBSF | 2492 | SWU042363 | CIRS USD R 3ML/5.45 01/09/08 LSI | IRSW | B | 1/7/2008 | 1/7/2008 | 1/9/2018 | 5.45 | USD | 740,200,000 |
| 5688 | ISDA | LBSF | 2492 | SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 4,000,000 |
| 5713 | ISDA | LBSF | 2492 | SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 14,400,000 |
| 2183 | ISDA | LBSF | 2493 | SWC14735 | ARVINMERITOR SP LSI | CDSW | B | 9/21/2004 | 9/22/2004 | 12/20/2009 | 2.35 | USD | 3,000,000 |
| 2282 | ISDA | LBSF | 2493 | SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 200,000 |
| 2505 | ISDA | LBSF | 2493 | SWPC37165 | LCDX-9 SP LSI | CDSW | B | 12/11/2007 | 12/14/2007 | 12/20/2012 | 2.25 | USD | 5,000,000 |
| 2598 | ISDA | LBSF | 2493 | SWPC39484 | GMAC LLC SP LSI | CDSW | B | 11/15/2007 | 11/16/2007 | 12/20/2012 | 7.95 | USD | 3,900,000 |
| 2601 | ISDA | LBSF | 2493 | SWPC39492 | GMAC LLC SP LSI | CDSW | B | 11/15/2007 | 11/16/2007 | 12/20/2012 | 8 | USD | 4,000,000 |
| 3018 | ISDA | LBSF | 2493 | SWPC50663 | LCDX-8 SP LSI | CDSW | B | 6/12/2007 | 6/15/2007 | 6/20/2012 | 1.2 | USD | 2,280,000 |
| 3019 | ISDA | LBSF | 2493 | SWPC50663 | LCDX-8 SP LSI | CDSW | B | 6/12/2007 | 6/15/2007 | 6/20/2012 | 1.2 | USD | 1,852,500 |
| 3020 | ISDA | LBSF | 2493 | SWPC50663 | LCDX-8 SP LSI | CDSW | B | 6/12/2007 | 6/15/2007 | 6/20/2012 | 1.2 | USD | 2,280,000 |
| 3081 | ISDA | LBSF | 2493 | SWPC54392 | DYNEGY SR. UNSEC SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 2 | USD | 5,000,000 |
| 3083 | ISDA | LBSF | 2493 | SWPC54418 | ARAMARK SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 2.25 | USD | 5,000,000 |
| 3084 | ISDA | LBSF | 2493 | SWPC54426 | HARRAHS OPERATING CO SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 3.75 | USD | 5,000,000 |
| 3485 | ISDA | LBSF | 2493 | SWPC72980 | FREESCALE SR SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 3.25 | USD | 5,000,000 |
| 3486 | ISDA | LBSF | 2493 | SWPC73004 | L-3 COMM. SUB SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 1 | USD | 5,000,000 |
| 3490 | ISDA | LBSF | 2493 | SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 2,000,000 |
| 3495 | ISDA | LBSF | 2493 | SWPC73889 | SANMINA CORP SUB SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 3.25 | USD | 5,000,000 |
| 4893 | ISDA | LBSF | 2493 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 88,600,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5784 | ISDA | LBSF | | 2495 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 78,276 |
| 5785 | ISDA | LBSF | | 2495 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 117,707 |
| 2454 | ISDA | LBSF | | 2496 SWPC35383 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 12/20/2012 | 2.85 | USD | 3,000,000 |
| 2459 | ISDA | LBSF | | 2496 SWPC35680 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 12/18/2007 | 12/19/2007 | 12/20/2012 | 3.23 | USD | 3,000,000 |
| 3396 | ISDA | LBSF | | 2496 SWPC66883 | SIX FLAGS INC LCDS SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 1.75 | USD | 2,000,000 |
| 2224 | ISDA | LBSF | | 2497 SWPC20864 | INTELSAT / PANAM OPCO UNSEC SP LSI | CDSW | B | 10/29/2004 | 11/1/2004 | 12/20/2009 | 3 | USD | 3,000,000 |
| 2225 | ISDA | LBSF | | 2497 SWPC20989 | TRW AUTO SP LSI | CDSW | B | 11/1/2004 | 11/2/2004 | 12/20/2009 | 2.05 | USD | 5,000,000 |
| 2226 | ISDA | LBSF | | 2497 SWPC21102 | STATION CASINOS SR SP LSI | CDSW | B | 11/2/2004 | 11/3/2004 | 12/20/2009 | 1.45 | USD | 5,000,000 |
| 2229 | ISDA | LBSF | | 2497 SWPC21730 | JEFFERSON SMURFIT SP LSI | CDSW | B | 12/7/2004 | 12/8/2004 | 12/20/2009 | 1.85 | USD | 3,000,000 |
| 2455 | ISDA | LBSF | | 2497 SWPC35383 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 12/20/2012 | 2.85 | USD | 10,000,000 |
| 2460 | ISDA | LBSF | | 2497 SWPC35680 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 12/18/2007 | 12/19/2007 | 12/20/2012 | 3.23 | USD | 10,000,000 |
| 2461 | ISDA | LBSF | | 2497 SWPC35722 | CELESTICA INC SP LSI | CDSW | B | 12/20/2007 | 12/21/2007 | 3/20/2013 | 5.3 | USD | 5,000,000 |
| 3397 | ISDA | LBSF | | 2497 SWPC66883 | SIX FLAGS INC LCDS SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 1.75 | USD | 3,000,000 |
| 4111 | ISDA | LBSF | | 2497 SWPC89810 | GMAC LLC SP LSI | CDSW | B | 10/26/2007 | 10/29/2007 | 12/20/2008 | 5 | USD | 5,000,000 |
| 4644 | ISDA | LBSF | | 2497 SWPC99769 | BON-TON SP LSI | CDSW | B | 1/19/2007 | 1/22/2007 | 3/20/2012 | 4.05 | USD | 4,000,000 |
| 2311 | ISDA | LBSF | | 2498 SWPC30869 | ABX.HE.A.06-1 SP LSI | CDSW | B | 6/24/2008 | 7/1/2008 | 7/25/2045 | 0.54 | USD | 3,000,000 |
| 2318 | ISDA | LBSF | | 2498 SWPC30N66 | ABX.HE.AAA.06-1 SP LSI | CDSW | B | 9/2/2008 | 9/9/2008 | 7/25/2045 | 0.18 | USD | 2,500,000 |
| 2396 | ISDA | LBSF | | 2498 SWPC34006 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 11/30/2007 | 12/3/2007 | 12/20/2012 | 3.08 | USD | 1,000,000 |
| 2397 | ISDA | LBSF | | 2498 SWPC34014 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 11/30/2007 | 12/3/2007 | 12/20/2012 | 3.05 | USD | 500,000 |
| 2398 | ISDA | LBSF | | 2498 SWPC34022 | CDX HY-9 100 35-100% SP LSI | CDSW | B | 11/30/2007 | 12/3/2007 | 12/20/2012 | 1.01 | USD | 1,987,308 |
| 2617 | ISDA | LBSF | | 2498 SWPC39971 | CDX HY-9 100 35-100% SP LSI | CDSW | B | 11/30/2007 | 12/3/2007 | 12/20/2012 | 1.02 | USD | 6,458,751 |
| 1135 | ISDA | LBSF | | 2603 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 227,200,000 |
| 1154 | ISDA | LBSF | | 2603 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 79,900,000 |
| 1180 | ISDA | LBSF | | 2603 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 290,000,000 |
| 1195 | ISDA | LBSF | | 2603 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 97,000,000 |
| 2283 | ISDA | LBSF | | 2603 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 150,000 |
| 2374 | ISDA | LBSF | | 2603 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 100,000 |
| 3491 | ISDA | LBSF | | 2603 SWPC73657 | CABLEVISION OP CO SP LSI | CDSW | B | 6/21/2007 | 6/22/2007 | 9/20/2012 | 2.52 | USD | 3,000,000 |
| 1711 | Special ISDA | LBSF | | 2612 SWPC01L85 | VTB CAPITAL SA SP 06/19/08 LSI | CDSW | B | 6/18/2008 | 6/19/2008 | 6/20/2013 | 2.43 | USD | 1,000,000 |
| 1712 | Special ISDA | LBSF | | 2612 SWPC01M76 | TRANSNEFT SP 06/21/08 LSI | CDSW | B | 6/20/2008 | 6/23/2008 | 6/20/2013 | 1.96 | USD | 4,000,000 |
| 1832 | Special ISDA | LBSF | | 2612 SWPC06F99 | PANAMA SP 06/24/08 LSI | CDSW | B | 6/23/2008 | 6/24/2008 | 7/20/2013 | 1.27 | USD | 4,000,000 |
| 4176 | ISDA | LBSF | | 2612 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 7,300,000 |
| 4325 | Special ISDA | LBSF | | 2612 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 6/23/2008 | 6/26/2008 | 6/20/2013 | 2.65 | USD | 2,500,000 |
| 4326 | Special ISDA | LBSF | | 2612 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 7/11/2008 | 7/16/2008 | 6/20/2013 | 2.65 | USD | 45,000,000 |
| 4811 | Special ISDA | LBSF | | 2612 SWU0099D1 | IRS USD R 3ML/4.0 06/17/09 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 6/17/2010 | 4 | USD | 190,000,000 |
| 5096 | Special ISDA | LBSF | | 2612 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 4,800,000 |
| 5395 | Special ISDA | LBSF | | 2612 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2018 | 5 | USD | 12,100,000 |
| 5545 | Special ISDA | LBSF | | 2612 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/20/2008 | 6/24/2008 | 12/17/2023 | 5 | USD | 18,000,000 |
| 5740 | Special ISDA | LBSF | | 2612 SWU0964E1 | IRS USD P 4.0/3ML 12/17/08 LSI | IRSW | B | 7/10/2008 | 7/14/2008 | 12/17/2013 | 4 | USD | 15,000,000 |
| 2074 | ISDA | LBSF | | 2616 SWPC10501 | MEXICO SP 03/14/07 LSI | CDSW | B | 3/13/2007 | 3/14/2007 | 3/20/2009 | 0.24 | USD | 100,000 |
| 2713 | ISDA | LBSF | | 2616 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 300,000 |
| 2724 | ISDA | LBSF | | 2616 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 300,000 |
| 3117 | ISDA | LBSF | | 2616 SWPC55316 | PEMEX PROJ FUNDING SP 03/15/07 LSI | CDSW | B | 3/14/2007 | 3/15/2007 | 3/20/2009 | 0.34 | USD | 200,000 |
| 3256 | ISDA | LBSF | | 2616 SWPC58195 | CHESAPEAKE ENERGY SP LSI | CDSW | B | 2/26/2007 | 2/27/2007 | 3/20/2014 | 1.16 | USD | 200,000 |
| 3375 | ISDA | LBSF | | 2616 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 200,000 |
| 3440 | ISDA | LBSF | | 2616 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 100,000 |
| 2123 | ISDA | LBSF | | 2617 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/4/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 200,000 |
| 2480 | ISDA | LBSF | | 2617 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2522 | ISDA | LBSF | | 2617 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 100,000 |
| 2938 | ISDA | LBSF | | 2617 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 3199 | ISDA | LBSF | | 2617 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |
| 4079 | ISDA | LBSF | | 2617 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4494 | ISDA | LBSF | | 2617 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 4613 | ISDA | LBSF | | 2617 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 600,000 |
| 2857 | ISDA | LBSF | | 2619 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,475,000 |
| 2886 | ISDA | LBSF | | 2619 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,400,000 |
| 937 | ISDA | LBSF | | 2626 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 983 | ISDA | LBSF | | 2626 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 938 | ISDA | LBSF | | 2633 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 984 | ISDA | LBSF | | 2633 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4826 | ISDA | LBSF | | 2633 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 3,000,000 |
| 5098 | ISDA | LBSF | | 2633 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 600,000 |
| 5099 | ISDA | LBSF | | 2633 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 5,300,000 |
| 5546 | ISDA | LBSF | | 2633 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,000,000 |
| 5547 | ISDA | LBSF | | 2633 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,600,000 |
| 5548 | ISDA | LBSF | | 2633 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,000,000 |
| 2124 | ISDA | LBSF | | 2634 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 300,000 |
| 2801 | ISDA | LBSF | | 2634 SWPC45234 | BRAZIL SP 08/29/07 LSI | CDSW | B | 8/28/2007 | 8/29/2007 | 9/20/2017 | 1.47 | USD | 1,000,000 |
| 4327 | ISDA | LBSF | | 2634 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,400,000 |
| 1755 | ISDA | LBSF | | 2642 SWPC01761 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 200,000 |
| 4661 | ISDA | LBSF | | 2642 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 4,600,000 |
| 4894 | ISDA | LBSF | | 2642 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,300,000 |
| 4769 | ISDA | LBSF | | 2645 SWU000320 | INF EUR R 1.965 /FRCPXTO8 LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,000,000 |
| 4804 | ISDA | LBSF | | 2645 SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0.4625 | USD | 100,000 |
| 4827 | ISDA | LBSF | | 2645 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 1,100,000 |
| 5549 | ISDA | LBSF | | 2645 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,700,000 |
| 5550 | ISDA | LBSF | | 2645 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 800,000 |
| 5551 | ISDA | LBSF | | 2645 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 800,000 |
| 5730 | ISDA | LBSF | | 2645 SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | CDSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 4,280,000 |
| 939 | ISDA | LBSF | | 2647 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 985 | ISDA | LBSF | | 2647 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 2375 | ISDA | LBSF | | 2647 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 1,300,000 |
| 2413 | ISDA | LBSF | | 2647 SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 400,000 |
| 4895 | ISDA | LBSF | | 2647 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,600,000 |
| 1662 | ISDA | LBSF | | 2660 SWP074586 | IRS EUR R 6ME/6.0 03/15/17 LSI | IRSW | B | 5/6/2005 | 5/13/2005 | 3/15/2032 | 6 | EUR | 500,000 |
| 4692 | ISDA | LBSF | | 2660 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 200,000 |
| 4738 | ISDA | LBSF | | 2660 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5180 | ISDA | LBSF | | 2660 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 800,000 |
| 2960 | ISDA | LBSF | | 2673 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 200,000 |
| 4828 | ISDA | LBSF | | 2673 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 600,000 |
| 5745 | ISDA | LBSF | | 2679 SWU098384 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 4,400,000 |
| 1429 | ISDA | LBSF | | 2680 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,500,000 |
| 1734 | ISDA | LBSF | | 2680 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 700,000 |
| 2481 | ISDA | LBSF | | 2680 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 200,000 |
| 2523 | ISDA | LBSF | | 2680 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 100,000 |
| 3132 | ISDA | LBSF | | 2680 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 200,000 |
| 3200 | ISDA | LBSF | | 2680 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3628 | ISDA | LBSF | | 2680 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,200,000 |
| 3895 | ISDA | LBSF | | 2680 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 200,000 |
| 3938 | ISDA | LBSF | | 2680 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 200,000 |
| 4045 | ISDA | LBSF | | 2680 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 200,000 |
| 4080 | ISDA | LBSF | | 2680 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 200,000 |
| 4140 | ISDA | LBSF | | 2680 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 2,300,000 |
| 4495 | ISDA | LBSF | | 2680 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 200,000 |
| 5100 | ISDA | LBSF | | 2680 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,400,000 |
| 5552 | ISDA | LBSF | | 2680 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 800,000 |
| 2939 | ISDA | LBSF | | 2685 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 100,000 |
| 5221 | ISDA | LBSF | | 2685 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 1,400,000 |
| 1239 | ISDA | LBSF | | 2686 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 250,000 |
| 3713 | ISDA | LBSF | | 2686 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 200,000 |
| 4693 | ISDA | LBSF | | 2686 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 100,000 |
| 5726 | ISDA | LBSF | | 2686 SWU0851B3 | IRS JPY R 6ML/2.0 06/20/07 LSI | IRSW | B | 10/10/2007 | 10/17/2007 | 6/20/2016 | 2 | JPY | 45,000,000 |
| 1240 | ISDA | LBSF | | 2687 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 630,000 |
| 5396 | ISDA | LBSF | | 2687 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2038 | 5 | USD | 300,000 |
| 1431 | ISDA | LBSF | | 2690 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 14,100,000 |
| 2290 | ISDA | LBSF | | 2690 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 2,500,000 |
| 2779 | ISDA | LBSF | | 2690 SWPC43858 | COLOMBIA SP 08/17/07 LSI | CDSW | B | 8/16/2007 | 8/17/2007 | 8/20/2017 | 2.33 | USD | 9,000,000 |
| 2802 | ISDA | LBSF | | 2690 SWPC45234 | BRAZIL SP 08/29/07 LSI | CDSW | B | 8/28/2007 | 8/29/2007 | 9/20/2017 | 1.47 | USD | 8,000,000 |
| 3028 | ISDA | LBSF | | 2690 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 3,000,000 |
| 3307 | ISDA | LBSF | | 2690 SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 3,400,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3327 ISDA | LBSF | 2690 | SWPC64789 | UKRAINE SP 05/22/07 LSI | CDSW | B | 5/21/2007 | 5/22/2007 | 6/20/2012 | 1.28 | USD | 10,000,000 |
| 3543 ISDA | LBSF | 2690 | SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 3,300,000 |
| 3554 ISDA | LBSF | 2690 | SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 1,265,000 |
| 4185 ISDA | LBSF | 2690 | SWPC95791 | GAZPROM BP 01/08/08 LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 2/20/2012 | -1.825 | USD | 1,700,000 |
| 4328 ISDA | LBSF | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 19,000,000 |
| 4329 ISDA | LBSF | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 19,000,000 |
| 4330 ISDA | LBSF | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 20,000,000 |
| 4331 ISDA | LBSF | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 22,000,000 |
| 4332 ISDA | LBSF | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 21,000,000 |
| 4333 ISDA | LBSF | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 13,400,000 |
| 4334 ISDA | LBSF | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 23,000,000 |
| 4335 ISDA | LBSF | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 6/17/2008 | 6/20/2008 | 6/20/2013 | 2.65 | USD | 40,000,000 |
| 4336 ISDA | LBSF | 2690 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 38,000,000 |
| 4896 ISDA | LBSF | 2690 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,000,000 |
| 5101 ISDA | LBSF | 2690 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,000,000 |
| 2125 ISDA | LBSF | 2692 | SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 700,000 |
| 5011 ISDA | LBSF | 2692 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 25,500,000 |
| 1433 ISDA | LBSF | 2693 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,100,000 |
| 5274 ISDA | LBSF | 2693 | SWU0441C8 | IRS AUD R 3MBB/7.0 09/15/08 LSI | IRSW | B | 1/24/2008 | 1/30/2008 | 9/15/2009 | 7 | AUD | 33,000,000 |
| 940 ISDA | LBSF | 2695 | 31750SQZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 13,000,000 |
| 986 ISDA | LBSF | 2695 | 31750SRA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 13,000,000 |
| 3655 ISDA | LBSF | 2695 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 12,600,000 |
| 3740 ISDA | LBSF | 2695 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 3,600,000 |
| 3948 ISDA | LBSF | 2695 | SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 3,400,000 |
| 4829 ISDA | LBSF | 2695 | SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 50,000,000 |
| 5553 ISDA | LBSF | 2695 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 6,700,000 |
| 5725 ISDA | LBSF | 2695 | SWU0805D6 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 4/10/2008 | 4/14/2008 | 3/15/2012 | 7.5 | AUD | 90,700,000 |
| 1809 ISDA | LBSF | 2725 | SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 300,000 |
| 3007 ISDA | LBSF | 2725 | SWPC50515 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -0.898 | USD | 400,000 |
| 3896 ISDA | LBSF | 2725 | SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 300,000 |
| 4477 ISDA | LBSF | 2725 | SWPC97P14 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2013 | -1.2 | USD | 1,500,000 |
| 4614 ISDA | LBSF | 2725 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,500,000 |
| 1786 ISDA | LBSF | 2727 | SWPC01Z80 | GECC SP LSI | CDSW | B | 8/13/2008 | 8/14/2008 | 9/20/2010 | 1.09 | USD | 100,000 |
| 4770 ISDA | LBSF | 2730 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,300,000 |
| 5102 ISDA | LBSF | 2730 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 4,300,000 |
| 2940 ISDA | LBSF | 2732 | SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 900,000 |
| 3169 ISDA | LBSF | 2732 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 1,100,000 |
| 3966 ISDA | LBSF | 2732 | SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 1,000,000 |
| 4771 ISDA | LBSF | 2732 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,500,000 |
| 5103 ISDA | LBSF | 2732 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 3,500,000 |
| 5104 ISDA | LBSF | 2732 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 5,000,000 |
| 3170 ISDA | LBSF | 2733 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 900,000 |
| 3386 ISDA | LBSF | 2733 | SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 900,000 |
| 3967 ISDA | LBSF | 2733 | SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 800,000 |
| 4046 ISDA | LBSF | 2733 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 800,000 |
| 4615 ISDA | LBSF | 2733 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 4,400,000 |
| 4772 ISDA | LBSF | 2733 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,200,000 |
| 5105 ISDA | LBSF | 2733 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 4,500,000 |
| 5106 ISDA | LBSF | 2733 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 1,500,000 |
| 5107 ISDA | LBSF | 2733 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 4,500,000 |
| 5108 ISDA | LBSF | 2733 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 15,200,000 |
| 5222 ISDA | LBSF | 2733 | SWU0368B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 28,100,000 |
| 2858 ISDA | LBSF | 2734 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 2887 ISDA | LBSF | 2734 | SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 700,000 |
| 4528 ISDA | LBSF | 2734 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 5258 ISDA | LBSF | 2734 | SWU040089 | IRS JPY P 1.5/6ML 12/20/07 LSI | IRSW | B | 8/29/2007 | 9/5/2007 | 12/20/2014 | 1.5 | JPY | 20,000,000 |
| 5554 ISDA | LBSF | 2734 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 5,800,000 |
| 941 ISDA | LBSF | 2736 | 31750SQZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 987 ISDA | LBSF | 2736 | 31750SRA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2376 ISDA | LBSF | 2736 | SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 700,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2414 | ISDA | LBSF | | 2736 | SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 | USD | 300,000 |
| 5555 | ISDA | LBSF | | 2736 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 300,000 |
| 1435 | ISDA | LBSF | | 2737 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 7,800,000 |
| 1820 | ISDA | LBSF | | 2737 | SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 10,000,000 |
| 2291 | ISDA | LBSF | | 2737 | SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 2,300,000 |
| 3029 | ISDA | LBSF | | 2737 | SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 1,400,000 |
| 3308 | ISDA | LBSF | | 2737 | SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 11,900,000 |
| 3449 | ISDA | LBSF | | 2737 | SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 5,550,000 |
| 3544 | ISDA | LBSF | | 2737 | SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 5,450,000 |
| 3555 | ISDA | LBSF | | 2737 | SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 4,877,000 |
| 3562 | ISDA | LBSF | | 2737 | SWPC78318 | GAZPROM SP 07/15/06 LSI | CDSW | B | 7/14/2006 | 7/17/2006 | 7/20/2011 | 1.14 | USD | 3,000,000 |
| 3912 | ISDA | LBSF | | 2737 | SWPC86535 | PERU SP 11/03/06 LSI | CDSW | B | 11/2/2006 | 11/3/2006 | 11/20/2011 | 1.09 | USD | 1,400,000 |
| 4177 | ISDA | LBSF | | 2737 | SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 4/25/2008 | 4/30/2008 | 6/20/2013 | -2.65 | USD | 19,600,000 |
| 4178 | ISDA | LBSF | | 2737 | SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 5/2/2008 | 5/8/2008 | 6/20/2013 | -2.65 | USD | 8,200,000 |
| 4179 | ISDA | LBSF | | 2737 | SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 27,400,000 |
| 5109 | ISDA | LBSF | | 2737 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 2482 | ISDA | LBSF | | 2739 | SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2524 | ISDA | LBSF | | 2739 | SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 100,000 |
| 3133 | ISDA | LBSF | | 2739 | SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 100,000 |
| 4047 | ISDA | LBSF | | 2739 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.13 | USD | 100,000 |
| 4081 | ISDA | LBSF | | 2739 | SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4496 | ISDA | LBSF | | 2739 | SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 5110 | ISDA | LBSF | | 2739 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 5111 | ISDA | LBSF | | 2739 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 300,000 |
| 3741 | ISDA | LBSF | | 2741 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 400,000 |
| 3742 | ISDA | LBSF | | 2741 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 600,000 |
| 5308 | ISDA | LBSF | | 2741 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 3344 | ISDA | LBSF | | 2742 | SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 6,900,000 |
| 3638 | ISDA | LBSF | | 2742 | SWPC81031 | UBS AG STAMFORD SUB BP LSI | CDSW | B | 9/13/2006 | 9/14/2006 | 9/20/2016 | -0.165 | USD | 1,400,000 |
| 3743 | ISDA | LBSF | | 2742 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 600,000 |
| 5309 | ISDA | LBSF | | 2742 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 1181 | ISDA | LBSF | | 2750 | 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 159,600,000 |
| 1196 | ISDA | LBSF | | 2750 | 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 53,100,000 |
| 5223 | ISDA | LBSF | | 2750 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/12/2007 | 9/19/2007 | 3/19/2010 | 4.5 | EUR | 25,500,000 |
| 5556 | ISDA | LBSF | | 2750 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 7,200,000 |
| 1182 | ISDA | LBSF | | 2751 | 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 96,900,000 |
| 1197 | ISDA | LBSF | | 2751 | 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 37,900,000 |
| 1701 | ISDA | LBSF | | 2751 | SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 900,000 |
| 5224 | ISDA | LBSF | | 2751 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/12/2007 | 9/19/2007 | 3/19/2010 | 4.5 | EUR | 4,900,000 |
| 2635 | ISDA | LBSF | | 2755 | SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 1,800,000 |
| 3201 | ISDA | LBSF | | 2755 | SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 500,000 |
| 3387 | ISDA | LBSF | | 2755 | SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 700,000 |
| 3827 | ISDA | LBSF | | 2755 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 5,500,000 |
| 3828 | ISDA | LBSF | | 2755 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/23/2007 | 1/26/2007 | 12/20/2016 | -0.65 | USD | 7,500,000 |
| 4048 | ISDA | LBSF | | 2755 | SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 700,000 |
| 4616 | ISDA | LBSF | | 2755 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,300,000 |
| 4773 | ISDA | LBSF | | 2755 | SWU000320 | INF EUR R 1.965 /FRCPXTO8 LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 5112 | ISDA | LBSF | | 2755 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 3,500,000 |
| 5113 | ISDA | LBSF | | 2755 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 5225 | ISDA | LBSF | | 2755 | SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 100,000 |
| 1772 | ISDA | LBSF | | 2759 | SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 500,000 |
| 2636 | ISDA | LBSF | | 2759 | SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 400,000 |
| 3388 | ISDA | LBSF | | 2759 | SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 200,000 |
| 3829 | ISDA | LBSF | | 2759 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 1,100,000 |
| 4617 | ISDA | LBSF | | 2759 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 900,000 |
| 4662 | ISDA | LBSF | | 2759 | SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 500,000 |
| 5012 | ISDA | LBSF | | 2759 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 3,800,000 |
| 5114 | ISDA | LBSF | | 2759 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 900,000 |
| 5115 | ISDA | LBSF | | 2759 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/21/2008 | 5/23/2008 | 12/17/2038 | 5 | USD | 400,000 |
| 3134 | ISDA | LBSF | | 2760 | SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 600,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3202 | ISDA | LBSF | | 2760 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 500,000 |
| 3389 | ISDA | LBSF | | 2760 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2006 | -0.05 | USD | 600,000 |
| 3968 | ISDA | LBSF | | 2760 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 600,000 |
| 5226 | ISDA | LBSF | | 2760 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 19,700,000 |
| 5714 | ISDA | LBSF | | 2760 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 23,700,000 |
| 5715 | ISDA | LBSF | | 2760 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 6/10/2008 | 6/17/2008 | 6/15/2011 | 7.5 | AUD | 7,700,000 |
| 5716 | ISDA | LBSF | | 2760 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 23,700,000 |
| 1697 | ISDA | LBSF | | 2763 SWPC00M03 | WESTFIELD FINANCE BP LSI | CDSW | B | 4/14/2008 | 4/15/2008 | 6/20/2018 | -2.08 | USD | 5,000,000 |
| 1773 | ISDA | LBSF | | 2763 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 500,000 |
| 2793 | ISDA | LBSF | | 2763 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 3,000,000 |
| 3203 | ISDA | LBSF | | 2763 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 1,875,000 |
| 3390 | ISDA | LBSF | | 2763 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 2,300,000 |
| 3897 | ISDA | LBSF | | 2763 SWPCB6501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 2,200,000 |
| 3969 | ISDA | LBSF | | 2763 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 2,000,000 |
| 4210 | ISDA | LBSF | | 2763 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 2,000,000 |
| 4478 | ISDA | LBSF | | 2763 SWPC97P14 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2013 | -1.2 | USD | 5,000,000 |
| 4618 | ISDA | LBSF | | 2763 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 11,000,000 |
| 4774 | ISDA | LBSF | | 2763 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 3,000,000 |
| 5029 | ISDA | LBSF | | 2763 SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 97,300,000 |
| 5116 | ISDA | LBSF | | 2763 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 9,400,000 |
| 5117 | ISDA | LBSF | | 2763 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 18,700,000 |
| 5227 | ISDA | LBSF | | 2763 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 63,800,000 |
| 1136 | ISDA | LBSF | | 2764 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 100,000,000 |
| 1155 | ISDA | LBSF | | 2764 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 35,200,000 |
| 1183 | ISDA | LBSF | | 2764 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 383,000,000 |
| 1198 | ISDA | LBSF | | 2764 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 128,000,000 |
| 1680 | ISDA | LBSF | | 2764 SWPC00361 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 3/20/2009 | 5 | USD | 1,250,000 |
| 2284 | ISDA | LBSF | | 2764 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 400,000 |
| 2377 | ISDA | LBSF | | 2764 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 9,500,000 |
| 2599 | ISDA | LBSF | | 2764 SWPC39484 | GMAC LLC SP LSI | CDSW | B | 11/15/2007 | 11/16/2007 | 12/20/2012 | 7.95 | USD | 500,000 |
| 2682 | ISDA | LBSF | | 2764 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 2,600,000 |
| 2759 | ISDA | LBSF | | 2764 SWPC43460 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 3.45 | USD | 1,000,000 |
| 3098 | ISDA | LBSF | | 2764 SWPC54970 | TRW AUTO SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 0.95 | USD | 3,000,000 |
| 3323 | ISDA | LBSF | | 2764 SWPC64631 | ARAMARK (CT1) SP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2012 | 2.2 | USD | 2,500,000 |
| 3325 | ISDA | LBSF | | 2764 SWPC64649 | ARAMARK (CT1) BP LSI | CDSW | B | 5/16/2007 | 5/17/2007 | 6/20/2010 | -1.2 | USD | 2,500,000 |
| 3519 | ISDA | LBSF | | 2764 SWPC76403 | GMAC LLC SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 3.65 | USD | 2,400,000 |
| 4563 | ISDA | LBSF | | 2764 SWPC98852 | FREESCALE (CT1) BP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 3/20/2010 | -1.65 | USD | 3,000,000 |
| 4566 | ISDA | LBSF | | 2764 SWPC98860 | FREESCALE (CT1) SP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 3/20/2012 | 3.1 | USD | 3,000,000 |
| 2075 | ISDA | LBSF | | 2767 SWPC10501 | MEXICO SP 03/14/07 LSI | CDSW | B | 3/13/2009 | 3/14/2007 | 3/20/2009 | 0.24 | USD | 300,000 |
| 2714 | ISDA | LBSF | | 2767 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 500,000 |
| 2725 | ISDA | LBSF | | 2767 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 1,000,000 |
| 3118 | ISDA | LBSF | | 2767 SWPC55316 | PEMEX PROJ FUNDING SP 03/15/07 LSI | CDSW | B | 3/14/2007 | 3/15/2007 | 3/20/2009 | 0.34 | USD | 400,000 |
| 3147 | ISDA | LBSF | | 2767 SWPC55977 | D.R. HORTON BP LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2012 | -0.705 | USD | 100,000 |
| 3376 | ISDA | LBSF | | 2767 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 200,000 |
| 3441 | ISDA | LBSF | | 2767 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 200,000 |
| 4619 | ISDA | LBSF | | 2767 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 500,000 |
| 5689 | ISDA | LBSF | | 2767 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 9,100,000 |
| 942 | ISDA | LBSF | | 2768 317505Q21 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 988 | ISDA | LBSF | | 2768 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2378 | ISDA | LBSF | | 2768 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 100,000 |
| 5557 | ISDA | LBSF | | 2768 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 200,000 |
| 1241 | ISDA | LBSF | | 2769 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,600,000 |
| 5746 | ISDA | LBSF | | 2769 SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 4,300,000 |
| 1756 | ISDA | LBSF | | 2776 SWPC01T61 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 100,000 |
| 4620 | ISDA | LBSF | | 2781 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 100,000 |
| 5030 | ISDA | LBSF | | 2781 SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 600,000 |
| 1137 | ISDA | LBSF | | 2782 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 3,200,000 |
| 1156 | ISDA | LBSF | | 2782 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 1,100,000 |
| 2600 | ISDA | LBSF | | 2782 SWPC39484 | GMAC LLC SP LSI | CDSW | B | 11/15/2007 | 11/16/2007 | 12/20/2012 | 7.95 | USD | 100,000 |
| 1138 | ISDA | LBSF | | 2783 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 39,200,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1157 ISDA | LBSF | | 2783 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 13,800,000 |
| 2379 ISDA | LBSF | | 2783 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 800,000 |
| 2683 ISDA | LBSF | | 2783 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 300,000 |
| 4564 ISDA | LBSF | | 2783 SWPC98852 | FREESCALE (CT1) BP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 3/20/2010 | -1.65 | USD | 2,000,000 |
| 4567 ISDA | LBSF | | 2783 SWPC98860 | FREESCALE (CT1) SP LSI | CDSW | B | 1/4/2007 | 1/5/2007 | 3/20/2012 | 3.1 | USD | 2,000,000 |
| 4898 ISDA | LBSF | | 2783 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 2,200,000 |
| 5558 ISDA | LBSF | | 2783 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,200,000 |
| 1184 ISDA | LBSF | | 2790 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 15,000,000 |
| 1199 ISDA | LBSF | | 2790 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 4,800,000 |
| 1702 ISDA | LBSF | | 2790 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 160,000 |
| 1185 ISDA | LBSF | | 2791 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 21,600,000 |
| 1200 ISDA | LBSF | | 2791 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 7,500,000 |
| 1703 ISDA | LBSF | | 2791 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 240,000 |
| 5559 ISDA | LBSF | | 2791 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 1186 ISDA | LBSF | | 2795 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 6,600,000 |
| 1201 ISDA | LBSF | | 2795 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 2,300,000 |
| 1704 ISDA | LBSF | | 2795 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 100,000 |
| 4996 ISDA | LBSF | | 2795 SWU0179G7 | IRS EUR R 6ME/3.5 09/17/08 LSI | IRSW | B | 8/14/2008 | 8/21/2008 | 9/17/2008 | 3.5 | EUR | 600,000 |
| 1187 ISDA | LBSF | | 2796 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 10,100,000 |
| 1202 ISDA | LBSF | | 2796 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 3,700,000 |
| 1705 ISDA | LBSF | | 2796 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 100,000 |
| 4997 ISDA | LBSF | | 2796 SWU0179G7 | IRS EUR R 6ME/3.5 09/17/08 LSI | IRSW | B | 8/14/2008 | 8/21/2008 | 9/17/2008 | 3.5 | EUR | 2,200,000 |
| 1774 ISDA | LBSF | | 2798 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 1,000,000 |
| 2425 ISDA | LBSF | | 2798 SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 1,400,000 |
| 3345 ISDA | LBSF | | 2798 SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 23,600,000 |
| 3533 ISDA | LBSF | | 2798 SWPC78078 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2046 | -0.8 | USD | 1,000,000 |
| 3537 ISDA | LBSF | | 2798 SWPC78086 | BALDW 2006-4A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2038 | -2.5 | USD | 1,000,000 |
| 3744 ISDA | LBSF | | 2798 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 700,000 |
| 3866 ISDA | LBSF | | 2798 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 4,800,000 |
| 5310 ISDA | LBSF | | 2798 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 2,400,000 |
| 5397 ISDA | LBSF | | 2798 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2018 | 5 | USD | 12,700,000 |
| 4899 ISDA | LBSF | | 2805 SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,300,000 |
| 5118 ISDA | LBSF | | 2805 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/23/2008 | 6/25/2008 | 12/17/2018 | 5 | USD | 6,300,000 |
| 5717 ISDA | LBSF | | 2805 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/12/2008 | 8/15/2008 | 6/15/2011 | 7.5 | AUD | 22,800,000 |
| 5560 ISDA | LBSF | | 2809 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 150,000 |
| 1810 ISDA | LBSF | | 2812 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 100,000 |
| 2593 ISDA | LBSF | | 2812 SWPC39435 | ERAC BP LSI | CDSW | B | 11/14/2007 | 11/15/2007 | 12/20/2017 | -1.05 | USD | 900,000 |
| 3044 ISDA | LBSF | | 2812 SWPC51968 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.8 | USD | 100,000 |
| 3221 ISDA | LBSF | | 2812 SWPC56801 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.47 | USD | 100,000 |
| 3233 ISDA | LBSF | | 2812 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.15 | USD | 100,000 |
| 3357 ISDA | LBSF | | 2812 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 100,000 |
| 5561 ISDA | LBSF | | 2812 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,100,000 |
| 2637 ISDA | LBSF | | 2818 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 900,000 |
| 2941 ISDA | LBSF | | 2818 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 3171 ISDA | LBSF | | 2818 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 300,000 |
| 3391 ISDA | LBSF | | 2818 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 400,000 |
| 3830 ISDA | LBSF | | 2818 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 3,100,000 |
| 4049 ISDA | LBSF | | 2818 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 400,000 |
| 4621 ISDA | LBSF | | 2818 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,900,000 |
| 4663 ISDA | LBSF | | 2818 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 600,000 |
| 4775 ISDA | LBSF | | 2818 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 500,000 |
| 4985 ISDA | LBSF | | 2818 SWU014084 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 1,800,000 |
| 1168 ISDA | LBSF | | 2821 317U166A0 | IRO USD 9Y C 3.6300 01/07/09 LSI | SWOP | B2O | 1/7/2008 | 1/9/2008 | 1/7/2009 | | USD | 59,000,000 |
| 1170 ISDA | LBSF | | 2821 317U167A9 | IRO USD 9Y P 5.4500 01/07/09 LSI | SWOP | B2O | 1/7/2008 | 1/9/2008 | 1/7/2009 | | USD | 59,000,000 |
| 1436 ISDA | LBSF | | 2821 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,200,000 |
| 2099 ISDA | LBSF | | 2821 SWPC10626 | CITIGROUP INC SP LSI | CDSW | B | 11/7/2007 | 11/8/2007 | 12/20/2012 | 0.7 | USD | 2,100,000 |
| 2193 ISDA | LBSF | | 2821 SWPC16284 | AIG SP LSI | CDSW | B | 2/11/2008 | 2/12/2008 | 3/20/2013 | 2.1 | USD | 5,000,000 |
| 2536 ISDA | LBSF | | 2821 SWPC37496 | CDX HY-9 100 5YR 25-35% SP LSI | CDSW | B | 12/18/2007 | 12/19/2007 | 12/20/2012 | 3.2 | USD | 17,500,000 |
| 2605 ISDA | LBSF | | 2821 SWPC39526 | AIG SP LSI | CDSW | B | 11/16/2007 | 11/19/2007 | 12/20/2012 | 0.85 | USD | 1,300,000 |
| 2625 ISDA | LBSF | | 2821 SWPC40516 | SPRINT NEXTEL SP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2009 | 6 | USD | 1,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3022 | ISDA | LBSF | | 2821 SWPC50762 | MGM SR SP LSI | CDSW | B | 6/13/2007 | 6/14/2007 | 6/20/2009 | 0.65 | USD | 2,500,000 |
| 3024 | ISDA | LBSF | | 2821 SWPC50788 | HCA UNSEC SP LSI | CDSW | B | 6/13/2007 | 6/14/2007 | 6/20/2009 | 1 | USD | 2,500,000 |
| 3026 | ISDA | LBSF | | 2821 SWPC50903 | FREESCALE SR SP LSI | CDSW | B | 6/14/2007 | 6/15/2007 | 6/20/2009 | 1.62 | USD | 2,500,000 |
| 3377 | ISDA | LBSF | | 2821 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 2,000,000 |
| 3807 | ISDA | LBSF | | 2821 SWPC82864 | CDX HVOL9 5Y BP LSI | CDSW | B | 3/6/2008 | 3/11/2008 | 12/20/2012 | -1.4 | USD | 50,000,000 |
| 3846 | ISDA | LBSF | | 2821 SWPC84563 | BRAZIL SP 01/26/07 LSI | CDSW | B | 1/25/2007 | 1/26/2007 | 2/20/2017 | 1.51 | USD | 1,500,000 |
| 4622 | ISDA | LBSF | | 2821 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 5,000,000 |
| 4845 | ISDA | LBSF | | 2821 SWU011152 | CIRS USD P 3.63/3ML 01/09/08 LSI | IRSW | B | 1/7/2008 | 1/7/2008 | 1/9/2018 | 3.63 | USD | 393,800,000 |
| 5266 | ISDA | LBSF | | 2821 SWU042363 | CIRS USD R 3ML/5.45 01/09/08 LSI | IRSW | B | 1/7/2008 | 1/7/2008 | 1/9/2018 | 5.45 | USD | 393,800,000 |
| 5690 | ISDA | LBSF | | 2821 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 16,200,000 |
| 5562 | ISDA | LBSF | | 2832 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 6,200,000 |
| 5563 | ISDA | LBSF | | 2832 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 8,300,000 |
| 1439 | ISDA | LBSF | | 2842 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 5,100,000 |
| 2525 | ISDA | LBSF | | 2842 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 2,300,000 |
| 3975 | ISDA | LBSF | | 2842 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 900,000 |
| 4082 | ISDA | LBSF | | 2842 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 900,000 |
| 5228 | ISDA | LBSF | | 2842 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 1,300,000 |
| 2638 | ISDA | LBSF | | 2848 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 500,000 |
| 2942 | ISDA | LBSF | | 2848 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 1,600,000 |
| 3204 | ISDA | LBSF | | 2848 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 100,000 |
| 3476 | ISDA | LBSF | | 2848 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 600,000 |
| 4083 | ISDA | LBSF | | 2848 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4211 | ISDA | LBSF | | 2848 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 100,000 |
| 4623 | ISDA | LBSF | | 2848 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 600,000 |
| 5013 | ISDA | LBSF | | 2848 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 10,400,000 |
| 1286 | ISDA | LBSF | | 2855 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 4,600,000 |
| 1301 | ISDA | LBSF | | 2855 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 4,600,000 |
| 2715 | ISDA | LBSF | | 2855 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 3,600,000 |
| 2726 | ISDA | LBSF | | 2855 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 4,500,000 |
| 2785 | ISDA | LBSF | | 2855 SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 200,000 |
| 3148 | ISDA | LBSF | | 2855 SWPC55977 | D.R. HORTON BP LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2012 | -0.705 | USD | 300,000 |
| 3442 | ISDA | LBSF | | 2855 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 600,000 |
| 4156 | ISDA | LBSF | | 2855 SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 400,000 |
| 4572 | ISDA | LBSF | | 2855 SWPC98825 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 500,000 |
| 4624 | ISDA | LBSF | | 2855 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,000,000 |
| 5564 | ISDA | LBSF | | 2855 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 2,300,000 |
| 5691 | ISDA | LBSF | | 2855 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 13,600,000 |
| 5718 | ISDA | LBSF | | 2855 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 8,200,000 |
| 1287 | ISDA | LBSF | | 2858 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 1,300,000 |
| 1302 | ISDA | LBSF | | 2858 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 1,300,000 |
| 2716 | ISDA | LBSF | | 2858 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 600,000 |
| 2727 | ISDA | LBSF | | 2858 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 1,400,000 |
| 3149 | ISDA | LBSF | | 2858 SWPC55977 | D.R. HORTON BP LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2012 | -0.705 | USD | 100,000 |
| 3276 | ISDA | LBSF | | 2858 SWPC59094 | NABORS INDUSTRIES BP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2012 | -0.47 | USD | 200,000 |
| 3443 | ISDA | LBSF | | 2858 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 100,000 |
| 4157 | ISDA | LBSF | | 2858 SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 100,000 |
| 4573 | ISDA | LBSF | | 2858 SWPC98825 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 100,000 |
| 4625 | ISDA | LBSF | | 2858 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 500,000 |
| 5719 | ISDA | LBSF | | 2858 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 4,700,000 |
| 2859 | ISDA | LBSF | | 2879 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 5398 | ISDA | LBSF | | 2879 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 18,100,000 |
| 5565 | ISDA | LBSF | | 2879 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 1,900,000 |
| 1674 | ISDA | LBSF | | 2880 SWP095599 | IRS EUR R 6ME/4.0 12/15/06 LSI | IRSW | B | 8/7/2007 | 8/14/2007 | 12/15/2011 | 4 | EUR | 7,800,000 |
| 4776 | ISDA | LBSF | | 2881 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 1242 | ISDA | LBSF | | 2909 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 9,000,000 |
| 3461 | ISDA | LBSF | | 2909 SWPC70554 | MEADWESTVACO BP LSI | CDSW | B | 5/3/2007 | 5/4/2007 | 6/20/2012 | -0.61 | USD | 1,600,000 |
| 5566 | ISDA | LBSF | | 2909 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 2,700,000 |
| 5656 | ISDA | LBSF | | 2923 SWU0539D9 | IRS EUR P 5.0/6ME 09/17/08 LSI | IRSW | B | 5/15/2008 | 5/22/2008 | 9/17/2018 | 5 | EUR | 1,250,000 |
| 2639 | ISDA | LBSF | | 2924 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 2,800,000 |
| 3135 | ISDA | LBSF | | 2924 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 800,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3172 | ISDA | LBSF | | 2924 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 800,000 |
| 3205 | ISDA | LBSF | | 2924 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 700,000 |
| 3898 | ISDA | LBSF | | 2924 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 800,000 |
| 4050 | ISDA | LBSF | | 2924 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 800,000 |
| 4212 | ISDA | LBSF | | 2924 SWPC97029 | MORGAN STANLEY BP LSI | CDSW | B | 10/26/2006 | 10/27/2006 | 12/20/2016 | -0.34 | USD | 800,000 |
| 943 | ISDA | LBSF | | 2926 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 989 | ISDA | LBSF | | 2926 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2380 | ISDA | LBSF | | 2926 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 300,000 |
| 4830 | ISDA | LBSF | | 2926 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 2,000,000 |
| 5119 | ISDA | LBSF | | 2926 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 1,600,000 |
| 5568 | ISDA | LBSF | | 2926 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 200,000 |
| 4900 | ISDA | LBSF | | 2930 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,900,000 |
| 4901 | ISDA | LBSF | | 2931 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 200,000 |
| 2483 | ISDA | LBSF | | 2940 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 200,000 |
| 3831 | ISDA | LBSF | | 2940 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 1,500,000 |
| 3899 | ISDA | LBSF | | 2940 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 200,000 |
| 4497 | ISDA | LBSF | | 2940 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 200,000 |
| 4626 | ISDA | LBSF | | 2940 SWPC93363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,100,000 |
| 4664 | ISDA | LBSF | | 2940 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 300,000 |
| 4986 | ISDA | LBSF | | 2940 SWU0140B4 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 9,700,000 |
| 5569 | ISDA | LBSF | | 2944 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 32,300,000 |
| 1243 | ISDA | LBSF | | 2945 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,200,000 |
| 2860 | ISDA | LBSF | | 2945 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 2888 | ISDA | LBSF | | 2945 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 600,000 |
| 5570 | ISDA | LBSF | | 2945 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 2,700,000 |
| 3545 | ISDA | LBSF | | 2946 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 1,100,000 |
| 2861 | ISDA | LBSF | | 2958 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 2,475,000 |
| 4529 | ISDA | LBSF | | 2958 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4739 | ISDA | LBSF | | 2958 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 400,000 |
| 5181 | ISDA | LBSF | | 2958 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/17/2007 | 4/24/2007 | 9/15/2035 | 4 | GBP | 5,500,000 |
| 2669 | ISDA | LBSF | | 2977 SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 600,000 |
| 1441 | ISDA | LBSF | | 2978 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | | 900,000 |
| 2126 | ISDA | LBSF | | 2978 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 400,000 |
| 2356 | ISDA | LBSF | | 2978 SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 200,000 |
| 2806 | ISDA | LBSF | | 2978 SWPC45283 | BRAZIL SP 08/30/07 LSI | CDSW | B | 8/29/2007 | 8/30/2007 | 9/20/2017 | 1.48 | USD | 2,000,000 |
| 4129 | ISDA | LBSF | | 2978 SWPC92517 | BRAZIL SP 08/15/07 LSI | CDSW | B | 8/14/2007 | 8/15/2007 | 8/20/2017 | 1.57 | USD | 3,000,000 |
| 2285 | Special ISDA | LBSF | | 2980 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 | USD | 250,000 |
| 1442 | ISDA | LBSF | | 2991 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | | 600,000 |
| 2610 | ISDA | LBSF | | 2991 SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 100,000 |
| 2742 | ISDA | LBSF | | 2991 SWPC42850 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.3 | USD | 300,000 |
| 3656 | ISDA | LBSF | | 2991 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 1,100,000 |
| 3657 | ISDA | LBSF | | 2991 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 3,600,000 |
| 3745 | ISDA | LBSF | | 2991 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 1,300,000 |
| 1821 | ISDA | LBSF | | 3012 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 1,000,000 |
| 2127 | ISDA | LBSF | | 3012 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 700,000 |
| 2357 | ISDA | LBSF | | 3012 SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 100,000 |
| 2800 | ISDA | LBSF | | 3012 SWPC45135 | PEMEX PROJ FUNDING SP 08/28/07 LSI | CDSW | B | 8/27/2007 | 8/28/2007 | 9/20/2017 | 0.84 | USD | 1,500,000 |
| 2803 | ISDA | LBSF | | 3012 SWPC45234 | BRAZIL SP 08/29/07 LSI | CDSW | B | 8/28/2007 | 8/29/2007 | 9/20/2017 | 1.47 | USD | 2,000,000 |
| 2822 | ISDA | LBSF | | 3012 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 12/20/2012 | 3.75 | USD | 891,000 |
| 3052 | ISDA | LBSF | | 3012 SWPC53030 | TELEFONOS BP 04/08/06 LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 1,400,000 |
| 4337 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4338 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4339 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4340 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 4341 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 4342 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 1,200,000 |
| 4343 | ISDA | LBSF | | 3012 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 3,000,000 |
| 2758 | ISDA | LBSF | | 3025 SWPC43395 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2012 | 0.82 | USD | 10,000,000 |
| 3234 | ISDA | LBSF | | 3025 SWPC56850 | MEADWESTVACO BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.51 | USD | 3,300,000 |
| 3358 | ISDA | LBSF | | 3025 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 3,300,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3507 | ISDA | LBSF | | 3025 SWPC74499 | SAFEWAY INC BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.73 | USD | 4,000,000 |
| 5229 | ISDA | LBSF | | 3025 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/19/2007 | 10/26/2007 | 3/19/2010 | 4.5 | EUR | 121,800,000 |
| 5571 | ISDA | LBSF | | 3025 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 15,000,000 |
| 5671 | ISDA | LBSF | | 3025 SWU0564B1 | IRS GBP R 6ML/5.5 03/20/08 LSI | IRSW | B | 9/13/2007 | 9/20/2007 | 3/20/2013 | 5.5 | GBP | 14,000,000 |
| 1661 | ISDA | LBSF | | 3040 SWP045875 | IRS USD R 3ML/5.0 12/15/15 LSI | IRSW | B | 2/15/2006 | 2/17/2006 | 12/15/2035 | 5 | USD | 700,000 |
| 5572 | ISDA | LBSF | | 3040 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,600,000 |
| 2292 | ISDA | LBSF | | 3070 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 1,000,000 |
| 3514 | ISDA | LBSF | | 3070 SWPC75405 | GAZPROM SP 05/12/06 LSI | CDSW | B | 5/11/2006 | 5/12/2006 | 5/20/2016 | 1.28 | USD | 700,000 |
| 3556 | ISDA | LBSF | | 3070 SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 185,000 |
| 3920 | ISDA | LBSF | | 3070 SWPC87467 | UKRAINE SP 11/29/06 LSI | CDSW | B | 11/28/2006 | 11/29/2006 | 12/20/2016 | 2.41 | USD | 250,000 |
| 4123 | ISDA | LBSF | | 3070 SWPC92392 | INDONESIA SP 10/11/06 LSI | CDSW | B | 10/10/2006 | 10/11/2006 | 12/20/2011 | 1.51 | USD | 700,000 |
| 4180 | ISDA | LBSF | | 3070 SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 3,600,000 |
| 5120 | ISDA | LBSF | | 3070 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 3,500,000 |
| 2293 | ISDA | LBSF | | 3071 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 400,000 |
| 3557 | ISDA | LBSF | | 3071 SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 93,000 |
| 3921 | ISDA | LBSF | | 3071 SWPC87467 | UKRAINE SP 11/29/06 LSI | CDSW | B | 11/28/2006 | 11/29/2006 | 12/20/2016 | 2.41 | USD | 100,000 |
| 4124 | ISDA | LBSF | | 3071 SWPC92392 | INDONESIA SP 10/11/06 LSI | CDSW | B | 10/10/2006 | 10/11/2006 | 12/20/2011 | 1.51 | USD | 300,000 |
| 5121 | ISDA | LBSF | | 3071 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 500,000 |
| 1445 | ISDA | LBSF | | 3194 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 700,000 |
| 2294 | ISDA | LBSF | | 3194 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 500,000 |
| 3030 | ISDA | LBSF | | 3194 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 3,500,000 |
| 3516 | ISDA | LBSF | | 3194 SWPC75496 | PEMEX SP 05/16/06 LSI | CDSW | B | 5/15/2006 | 5/16/2006 | 5/20/2016 | 1.3 | USD | 1,500,000 |
| 3532 | ISDA | LBSF | | 3194 SWPC77781 | PEMEX SP 06/29/06 LSI | CDSW | B | 6/28/2006 | 6/29/2006 | 7/20/2016 | 1.4 | USD | 2,000,000 |
| 2273 | ISDA | LBSF | | 3199 SWPC27729 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2013 | -0.55 | USD | 3,500,000 |
| 2348 | ISDA | LBSF | | 3199 SWPC32927 | WHIRLPOOL BP LSI | CDSW | B | 10/2/2007 | 10/3/2007 | 12/20/2012 | -0.38 | USD | 7,700,000 |
| 2421 | ISDA | LBSF | | 3199 SWPC35110 | D.R. HORTON BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 6/20/2016 | -3.15 | USD | 8,700,000 |
| 2456 | ISDA | LBSF | | 3199 SWPC35433 | CSX BP LSI | CDSW | B | 12/13/2007 | 12/14/2007 | 6/20/2017 | -0.88 | USD | 21,200,000 |
| 2526 | ISDA | LBSF | | 3199 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 6,000,000 |
| 3109 | ISDA | LBSF | | 3199 SWPC55191 | MEADWESTVACO BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.52 | USD | 1,800,000 |
| 3120 | ISDA | LBSF | | 3199 SWPC55498 | CDX IG8 5Y BP LSI | CDSW | B | 6/4/2007 | 6/5/2007 | 6/20/2012 | 0.35 | USD | 78,100,000 |
| 3265 | ISDA | LBSF | | 3199 SWPC58831 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2017 | -0.85 | USD | 15,600,000 |
| 3270 | ISDA | LBSF | | 3199 SWPC58849 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2012 | 0.64 | USD | 25,800,000 |
| 3398 | ISDA | LBSF | | 3199 SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 13,600,000 |
| 3407 | ISDA | LBSF | | 3199 SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 7,900,000 |
| 3417 | ISDA | LBSF | | 3199 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 14,600,000 |
| 3428 | ISDA | LBSF | | 3199 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 26,100,000 |
| 3695 | ISDA | LBSF | | 3199 SWPC81908 | SHERWIN WILLIAMS BP LSI | CDSW | B | 10/5/2007 | 10/9/2007 | 12/20/2012 | -0.32 | USD | 8,000,000 |
| 3746 | ISDA | LBSF | | 3199 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 26,300,000 |
| 3747 | ISDA | LBSF | | 3199 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 41,200,000 |
| 3809 | ISDA | LBSF | | 3199 SWPC83045 | WHIRPOOL BP LSI | CDSW | B | 10/5/2007 | 10/8/2007 | 12/20/2012 | -0.42 | USD | 8,000,000 |
| 3877 | ISDA | LBSF | | 3199 SWPC86162 | BANK OF AMERICA BP LSI | CDSW | B | 10/23/2006 | 10/24/2006 | 12/20/2016 | -0.18 | USD | 37,400,000 |
| 3907 | ISDA | LBSF | | 3199 SWPC86527 | CDX IG7 5Y SP LSI | CDSW | B | 1/8/2007 | 1/11/2007 | 12/20/2011 | 0.4 | USD | 24,800,000 |
| 4005 | ISDA | LBSF | | 3199 SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/8/2007 | 2/13/2007 | 12/20/2016 | -0.65 | USD | 150,000,000 |
| 4006 | ISDA | LBSF | | 3199 SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/16/2007 | 2/22/2007 | 12/20/2016 | -0.65 | USD | 172,800,000 |
| 4201 | ISDA | LBSF | | 3199 SWPC96Y16 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2018 | -0.7 | USD | 3,000,000 |
| 4498 | ISDA | LBSF | | 3199 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2012 | -2.31 | USD | 19,900,000 |
| 4777 | ISDA | LBSF | | 3199 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 6,000,000 |
| 5311 | ISDA | LBSF | | 3199 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 74,600,000 |
| 5367 | ISDA | LBSF | | 3199 SWU048584 | VARS CL28 .23281 11/17/08 LSI | VARS | B | 7/24/2008 | 7/24/2008 | 11/17/2008 | 0.4825 | USD | 5,800,000 |
| 5399 | ISDA | LBSF | | 3199 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/5/2008 | 6/9/2008 | 12/17/2018 | 5 | USD | 18,150,000 |
| 1758 | ISDA | LBSF | | 3201 SWPC01761 | GECC SP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 6/20/2010 | 1.4 | USD | 1,100,000 |
| 4903 | ISDA | LBSF | | 3201 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,200,000 |
| 1447 | ISDA | LBSF | | 3299 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,400,000 |
| 2295 | ISDA | LBSF | | 3299 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 1,600,000 |
| 3546 | ISDA | LBSF | | 3299 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 680,000 |
| 5788 | ISDA | LBSF | | 3299 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 66,344 |
| 5789 | ISDA | LBSF | | 3299 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 99,765 |
| 4778 | ISDA | LBSF | | 3430 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 100,000 |
| 944 | ISDA | LBSF | | 3603 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 7,000,000 |
| 990 | ISDA | LBSF | | 3603 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 7,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2381 | ISDA | LBSF | | 3603 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 1,600,000 |
| 2961 | ISDA | LBSF | | 3603 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 1,000,000 |
| 3748 | ISDA | LBSF | | 3603 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 | USD | 2,100,000 |
| 4831 | ISDA | LBSF | | 3603 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 200,000 |
| 5573 | ISDA | LBSF | | 3603 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 3,100,000 |
| 3062 | ISDA | LBSF | | 3620 SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 500,000 |
| 4905 | ISDA | LBSF | | 3620 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,200,000 |
| 5313 | ISDA | LBSF | | 3620 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2008 | 5 | USD | 100,000 |
| 1188 | ISDA | LBSF | | 3647 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 157,200,000 |
| 1203 | ISDA | LBSF | | 3647 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 52,500,000 |
| 1706 | ISDA | LBSF | | 3647 SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 2,400,000 |
| 2527 | ISDA | LBSF | | 3647 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 1,100,000 |
| 5230 | ISDA | LBSF | | 3647 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/12/2007 | 9/19/2007 | 3/19/2010 | 4.5 | EUR | 20,200,000 |
| 1244 | ISDA | LBSF | | 3681 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 6,800,000 |
| 5400 | ISDA | LBSF | | 3681 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 5,600,000 |
| 5574 | ISDA | LBSF | | 3681 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 6,100,000 |
| 1448 | ISDA | LBSF | | 3682 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 800,000 |
| 2239 | ISDA | LBSF | | 3682 SWPC25905 | AIG SP LSI | CDSW | B | 2/15/2008 | 2/19/2008 | 3/20/2013 | 2.125 | USD | 200,000 |
| 4015 | ISDA | LBSF | | 3682 SWPC38739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 2,700,000 |
| 1139 | ISDA | LBSF | | 3683 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 1,500,000 |
| 1158 | ISDA | LBSF | | 3683 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 400,000 |
| 1450 | ISDA | LBSF | | 3683 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,300,000 |
| 1664 | ISDA | LBSF | | 3683 SWP075468 | IRS EUR P 4.0/6ME 03/15/06 LSI | IRSW | B | 12/8/2005 | 12/15/2005 | 9/15/2015 | 4 | EUR | 1,800,000 |
| 2076 | ISDA | LBSF | | 3683 SWPC10501 | MEXICO SP 03/14/07 LSI | CDSW | B | 3/13/2007 | 3/14/2007 | 3/20/2009 | 0.24 | USD | 300,000 |
| 2221 | ISDA | LBSF | | 3683 SWPC20336 | CDX IG3 SP LSI | CDSW | B | 10/6/2004 | 10/12/2004 | 3/20/2010 | 0.5 | USD | 5,952,000 |
| 2228 | ISDA | LBSF | | 3683 SWPC21201 | FORD MOTOR CRDT SP LSI | CDSW | B | 11/18/2004 | 11/19/2004 | 12/20/2014 | 2.05 | USD | 3,500,000 |
| 2231 | ISDA | LBSF | | 3683 SWPC22373 | XTO ENRGY SP LSI | CDSW | B | 2/11/2005 | 2/14/2005 | 3/20/2010 | 0.36 | USD | 3,750,000 |
| 2233 | ISDA | LBSF | | 3683 SWPC22589 | UNION PAC SP LSI | CDSW | B | 3/10/2005 | 3/11/2005 | 3/20/2010 | 0.28 | USD | 700,000 |
| 2717 | ISDA | LBSF | | 3683 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 1,100,000 |
| 2728 | ISDA | LBSF | | 3683 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 1,200,000 |
| 2786 | ISDA | LBSF | | 3683 SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 1,400,000 |
| 3119 | ISDA | LBSF | | 3683 SWPC55316 | PEMEX PROJ FUNDING SP 03/15/07 LSI | CDSW | B | 3/14/2007 | 3/15/2007 | 3/20/2009 | 0.34 | USD | 400,000 |
| 3277 | ISDA | LBSF | | 3683 SWPC59094 | NABORS INDUSTRIES BP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2012 | -0.47 | USD | 400,000 |
| 3298 | ISDA | LBSF | | 3683 SWPC64169 | MASCO CORP BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -0.589 | USD | 1,000,000 |
| 3302 | ISDA | LBSF | | 3683 SWPC64193 | D.R. HORTON BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -1.26 | USD | 100,000 |
| 3304 | ISDA | LBSF | | 3683 SWPC64219 | LENNAR CORP BP LSI | CDSW | B | 5/2/2007 | 5/3/2007 | 6/20/2012 | -1.09 | USD | 100,000 |
| 3359 | ISDA | LBSF | | 3683 SWPC65455 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 3/23/2007 | 3/26/2007 | 6/20/2012 | -0.45 | USD | 200,000 |
| 3369 | ISDA | LBSF | | 3683 SWPC66107 | NORDSTROM INC BP LSI | CDSW | B | 4/4/2007 | 4/5/2007 | 6/20/2012 | -0.179 | USD | 300,000 |
| 3378 | ISDA | LBSF | | 3683 SWPC66180 | REYNOLDS AMERICAN SP LSI | CDSW | B | 4/12/2007 | 4/13/2007 | 6/20/2012 | 1 | USD | 300,000 |
| 3444 | ISDA | LBSF | | 3683 SWPC70257 | LENNAR CORP BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | -1.13 | USD | 2,500,000 |
| 3447 | ISDA | LBSF | | 3683 SWPC70307 | NABORS INDUSTRIES BP LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 6/20/2012 | -0.41 | USD | 1,500,000 |
| 4158 | ISDA | LBSF | | 3683 SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 1,100,000 |
| 4574 | ISDA | LBSF | | 3683 SWPC98825 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 8,000,000 |
| 4627 | ISDA | LBSF | | 3683 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,000,000 |
| 4665 | ISDA | LBSF | | 3683 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 1,000,000 |
| 4724 | ISDA | LBSF | | 3683 SWPCN4459 | METSA-SERLA OYJ SR SP LSI | CDSW | B | 11/30/2007 | 12/3/2007 | 12/20/2008 | 3.2 | EUR | 600,000 |
| 5692 | ISDA | LBSF | | 3683 SWU0690D4 | IRS AUD R 6MBB/7.5 03/15/09 LSI | IRSW | B | 8/7/2008 | 8/12/2008 | 3/15/2011 | 7.5 | AUD | 41,300,000 |
| 5720 | ISDA | LBSF | | 3683 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 112,500,000 |
| 1453 | ISDA | LBSF | | 3684 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,500,000 |
| 1735 | ISDA | LBSF | | 3684 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 1,200,000 |
| 2063 | ISDA | LBSF | | 3684 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 2,000,000 |
| 2164 | ISDA | LBSF | | 3684 SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 2,000,000 |
| 2484 | ISDA | LBSF | | 3684 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 700,000 |
| 2943 | ISDA | LBSF | | 3684 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 2,400,000 |
| 3136 | ISDA | LBSF | | 3684 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 800,000 |
| 3173 | ISDA | LBSF | | 3684 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 900,000 |
| 3477 | ISDA | LBSF | | 3684 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 200,000 |
| 3599 | ISDA | LBSF | | 3684 SWPC79258 | BRAZIL SP 08/02/06 LSI | CDSW | B | 8/1/2006 | 8/2/2006 | 8/20/2011 | 1.37 | USD | 2,400,000 |
| 3609 | ISDA | LBSF | | 3684 SWPC79530 | BRAZIL SP 08/05/06 LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 6,300,000 |
| 3976 | ISDA | LBSF | | 3684 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 700,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4141 | ISDA | LBSF | | 3684 SWPC93325 | BRAZIL SP 08/03/06 LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 3,600,000 |
| 4554 | ISDA | LBSF | | 3684 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 700,000 |
| 1245 | ISDA | LBSF | | 3689 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 13,700,000 |
| 945 | ISDA | LBSF | | 3693 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 7,000,000 |
| 991 | ISDA | LBSF | | 3693 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 7,000,000 |
| 2611 | ISDA | LBSF | | 3693 SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 300,000 |
| 2743 | ISDA | LBSF | | 3693 SWPC42850 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.3 | USD | 1,200,000 |
| 3096 | ISDA | LBSF | | 3693 SWPC54889 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.44 | USD | 1,090,000 |
| 3658 | ISDA | LBSF | | 3693 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 6,700,000 |
| 3659 | ISDA | LBSF | | 3693 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 1,300,000 |
| 3660 | ISDA | LBSF | | 3693 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 4,800,000 |
| 3661 | ISDA | LBSF | | 3693 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 1,300,000 |
| 3662 | ISDA | LBSF | | 3693 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 600,000 |
| 3663 | ISDA | LBSF | | 3693 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 6,100,000 |
| 3749 | ISDA | LBSF | | 3693 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 5,600,000 |
| 3949 | ISDA | LBSF | | 3693 SWPC87707 | PERU SP 12/06/06 LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 12/20/2008 | 0.37 | USD | 1,000,000 |
| 4832 | ISDA | LBSF | | 3693 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 17,300,000 |
| 5575 | ISDA | LBSF | | 3693 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 4,000,000 |
| 2794 | ISDA | LBSF | | 3706 SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 2,000,000 |
| 2944 | ISDA | LBSF | | 3706 SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 400,000 |
| 3137 | ISDA | LBSF | | 3706 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 300,000 |
| 3206 | ISDA | LBSF | | 3706 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 1,600,000 |
| 3392 | ISDA | LBSF | | 3706 SWPC66271 | BELLSOUTH BP LSI | CDSW | B | 3/22/2007 | 3/23/2007 | 9/20/2009 | -0.05 | USD | 1,800,000 |
| 3832 | ISDA | LBSF | | 3706 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 7,100,000 |
| 4628 | ISDA | LBSF | | 3706 SWPC93363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 14,600,000 |
| 4666 | ISDA | LBSF | | 3706 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 | USD | 3,500,000 |
| 4779 | ISDA | LBSF | | 3706 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 2,500,000 |
| 5122 | ISDA | LBSF | | 3706 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 8,900,000 |
| 5123 | ISDA | LBSF | | 3706 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 16,900,000 |
| 5576 | ISDA | LBSF | | 3706 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 1,400,000 |
| 1822 | ISDA | LBSF | | 3713 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 3,000,000 |
| 2296 | ISDA | LBSF | | 3713 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 1,300,000 |
| 3031 | ISDA | LBSF | | 3713 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 1,500,000 |
| 3450 | ISDA | LBSF | | 3713 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 2,200,000 |
| 3515 | ISDA | LBSF | | 3713 SWPC75405 | GAZPROM SP 05/12/06 LSI | CDSW | B | 5/11/2006 | 5/12/2006 | 5/20/2016 | 1.28 | USD | 10,000,000 |
| 3528 | ISDA | LBSF | | 3713 SWPC77732 | GAZPROM SP 06/28/06 LSI | CDSW | B | 6/27/2006 | 6/28/2006 | 7/20/2011 | 1.43 | USD | 5,500,000 |
| 3547 | ISDA | LBSF | | 3713 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 970,000 |
| 3558 | ISDA | LBSF | | 3713 SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 924,000 |
| 4125 | ISDA | LBSF | | 3713 SWPC92392 | INDONESIA SP 10/11/06 LSI | CDSW | B | 10/10/2006 | 10/11/2006 | 12/20/2011 | 1.51 | USD | 1,000,000 |
| 4181 | ISDA | LBSF | | 3713 SWPC95356 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 6/24/2008 | 6/27/2008 | 6/20/2013 | -2.65 | USD | 1,500,000 |
| 5124 | ISDA | LBSF | | 3713 SWU035360 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 20,000,000 |
| 1140 | ISDA | LBSF | | 3716 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 95,700,000 |
| 1159 | ISDA | LBSF | | 3716 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 33,600,000 |
| 1454 | ISDA | LBSF | | 3716 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 2382 | ISDA | LBSF | | 3716 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 800,000 |
| 2684 | ISDA | LBSF | | 3716 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 | USD | 200,000 |
| 2735 | ISDA | LBSF | | 3716 SWPC42520 | BON-TON SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3.5 | USD | 125,000 |
| 3088 | ISDA | LBSF | | 3716 SWPC54475 | SANMINA CORP SUB SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3 | USD | 50,000 |
| 3496 | ISDA | LBSF | | 3716 SWPC73913 | ARAMARK SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 2.15 | USD | 500,000 |
| 1456 | ISDA | LBSF | | 3722 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 4,300,000 |
| 1823 | ISDA | LBSF | | 3722 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 6,000,000 |
| 2297 | ISDA | LBSF | | 3722 SWPC29964 | PERU SP 08/18/05 LSI | CDSW | B | 8/17/2005 | 8/18/2005 | 8/20/2012 | 1.84 | USD | 1,300,000 |
| 3032 | ISDA | LBSF | | 3722 SWPC51935 | PEMEX SP 04/01/06 LSI | CDSW | B | 3/31/2006 | 4/3/2006 | 4/20/2016 | 1.22 | USD | 5,000,000 |
| 3309 | ISDA | LBSF | | 3722 SWPC64326 | UKRAINE SP 05/05/07 LSI | CDSW | B | 5/4/2007 | 5/7/2007 | 5/20/2017 | 2.06 | USD | 1,600,000 |
| 3451 | ISDA | LBSF | | 3722 SWPC70315 | UKRAINE SP 04/25/07 LSI | CDSW | B | 4/24/2007 | 4/25/2007 | 5/20/2012 | 1.4 | USD | 1,700,000 |
| 3548 | ISDA | LBSF | | 3722 SWPC78094 | BRAZIL SP 07/11/06 LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 7/20/2013 | 2.02 | USD | 2,520,000 |
| 3559 | ISDA | LBSF | | 3722 SWPC78250 | PEMEX SP 07/13/06 LSI | CDSW | B | 7/12/2006 | 7/13/2006 | 7/20/2011 | 0.8 | USD | 806,000 |
| 4126 | ISDA | LBSF | | 3722 SWPC92392 | INDONESIA SP 10/11/06 LSI | CDSW | B | 10/10/2006 | 10/11/2006 | 12/20/2011 | 1.51 | USD | 4,700,000 |
| 4186 | ISDA | LBSF | | 3722 SWPC95791 | GAZPROM BP 01/08/08 LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 2/20/2012 | -1.825 | USD | 2,400,000 |
| 5125 | ISDA | LBSF | | 3722 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 2,300,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2128 ISDA | LBSF | | 3726 | SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 200,000 |
| 2618 ISDA | LBSF | | 3726 | SWPC40029 | GAZPROM SP 04/19/06  LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 4/20/2011 | 1.05 | USD | 1,900,000 |
| 2677 ISDA | LBSF | | 3726 | SWPC41027 | MEXICO SP 04/08/06  LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | 0.75 | USD | 300,000 |
| 2977 ISDA | LBSF | | 3726 | SWPC48592 | JPM SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.22 | USD | 200,000 |
| 3053 ISDA | LBSF | | 3726 | SWPC53030 | TELEFONOS BP 04/08/06  LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 300,000 |
| 3105 ISDA | LBSF | | 3726 | SWPC55126 | BANK OF AMERICA SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 200,000 |
| 3874 ISDA | LBSF | | 3726 | SWPC86030 | INDONESIA SP 10/21/06  LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 12/20/2011 | 1.39 | USD | 500,000 |
| 4344 ISDA | LBSF | | 3726 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,600,000 |
| 5577 ISDA | LBSF | | 3726 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 1,700,000 |
| 1458 ISDA | LBSF | | 3727 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 5,400,000 |
| 1835 ISDA | LBSF | | 3727 | SWPC06M83 | GECC SP LSI | CDSW | B | 7/16/2008 | 7/17/2008 | 12/20/2009 | 1.135 | USD | 100,000 |
| 5757 ISDA | LBSF | | 3727 | THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 24,743,350 |
| 5792 ISDA | LBSF | | 3727 | TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 184,945 |
| 5793 ISDA | LBSF | | 3727 | TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 278,092 |
| 4805 ISDA | LBSF | | 3728 | SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0.4625 | USD | 9,260,000 |
| 5731 ISDA | LBSF | | 3728 | SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 408,370,000 |
| 5737 ISDA | LBSF | | 3728 | SWU086212 | COMM SWAP R TBL/DJAIGTR LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 389.102 | USD | 744,530,000 |
| 4806 ISDA | LBSF | | 3729 | SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0.4625 | USD | 300,000 |
| 5732 ISDA | LBSF | | 3729 | SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 12,000,000 |
| 5738 ISDA | LBSF | | 3729 | SWU086212 | COMM SWAP R TBL/DJAIGTR LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 389.102 | USD | 5,010,000 |
| 1460 ISDA | LBSF | | 3738 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,600,000 |
| 2064 ISDA | LBSF | | 3738 | SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 1,000,000 |
| 2583 ISDA | LBSF | | 3738 | SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 100,000 |
| 1189 ISDA | LBSF | | 3749 | 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 33,300,000 |
| 1204 ISDA | LBSF | | 3749 | 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 11,100,000 |
| 1707 ISDA | LBSF | | 3749 | SWPC00X92 | CITIGROUP INC BP LSI | CDSW | B | 5/5/2008 | 5/6/2008 | 6/20/2018 | -0.865 | USD | 600,000 |
| 2274 ISDA | LBSF | | 3751 | SWPC27729 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2013 | -0.55 | USD | 2,500,000 |
| 2640 ISDA | LBSF | | 3751 | SWPC40821 | GAZPROM SP 12/08/07  LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 1,700,000 |
| 3138 ISDA | LBSF | | 3751 | SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 700,000 |
| 3174 ISDA | LBSF | | 3751 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 1,500,000 |
| 3833 ISDA | LBSF | | 3751 | SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 5,300,000 |
| 3970 ISDA | LBSF | | 3751 | SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 | USD | 800,000 |
| 4629 ISDA | LBSF | | 3751 | SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 3,000,000 |
| 4780 ISDA | LBSF | | 3751 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,000,000 |
| 5126 ISDA | LBSF | | 3751 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 1,400,000 |
| 5578 ISDA | LBSF | | 3751 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,200,000 |
| 1190 ISDA | LBSF | | 3752 | 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 20,000,000 |
| 1205 ISDA | LBSF | | 3752 | 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 7,000,000 |
| 1462 ISDA | LBSF | | 3752 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,800,000 |
| 2746 ISDA | LBSF | | 3752 | SWPC42918 | SANMINA CORP SUB SP LSI | CDSW | B | 8/8/2007 | 8/9/2007 | 9/20/2012 | 5.45 | USD | 1,000,000 |
| 3082 ISDA | LBSF | | 3752 | SWPC54392 | DYNEGY SR. UNSEC SP LSI | CDSW | B | 8/1/2007 | 8/2/2007 | 9/20/2008 | 2 | USD | 5,000,000 |
| 4906 ISDA | LBSF | | 3752 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,200,000 |
| 1464 ISDA | LBSF | | 3753 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 13,500,000 |
| 5760 ISDA | LBSF | | 3753 | THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 143,714,800 |
| 5796 ISDA | LBSF | | 3753 | TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 1,302,572 |
| 5797 ISDA | LBSF | | 3753 | TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 1,958,607 |
| 1466 ISDA | LBSF | | 3757 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 5127 ISDA | LBSF | | 3757 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 400,000 |
| 1468 ISDA | LBSF | | 3759 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 31,200,000 |
| 4993 ISDA | LBSF | | 3759 | SWU015633 | ZCS BRL R 13.845%/CDI 4/28/08 LSI | IRSW | B | 4/28/2008 | 4/28/2008 | 1/2/2012 | 13.845 | BRL | 8,100,000 |
| 4994 ISDA | LBSF | | 3759 | SWU015633 | ZCS BRL R 13.845%/CDI 4/28/08 LSI | IRSW | B | 5/2/2008 | 5/6/2008 | 1/2/2012 | 13.845 | BRL | 15,000,000 |
| 4995 ISDA | LBSF | | 3759 | SWU015633 | ZCS BRL R 13.845%/CDI 4/28/08 LSI | IRSW | B | 4/28/2008 | 4/28/2008 | 1/2/2012 | 13.845 | BRL | 15,000,000 |
| 5800 ISDA | LBSF | | 3760 | TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 17,356 |
| 5801 ISDA | LBSF | | 3760 | TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 26,097 |
| 3089 ISDA | LBSF | | 3761 | SWPC5447S | SANMINA CORP SUB SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3 | USD | 100,000 |
| 4907 ISDA | LBSF | | 3761 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 3,000,000 |
| 1775 ISDA | LBSF | | 3762 | SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 1,500,000 |
| 4473 ISDA | LBSF | | 3762 | SWPC97K27 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/1/2008 | 7/7/2008 | 6/25/2046 | -0.8 | USD | 700,000 |
| 4479 ISDA | LBSF | | 3762 | SWPC9P914 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2013 | -1.2 | USD | 5,000,000 |
| 5314 ISDA | LBSF | | 3762 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 8,800,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5653 | ISDA | LBSF | | 3762 SWU0524E4 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2015 | 5 | USD | 36,700,000 |
| 2426 | ISDA | LBSF | | 3801 SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 1,200,000 |
| 3867 | ISDA | LBSF | | 3801 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 5,100,000 |
| 5315 | ISDA | LBSF | | 3801 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 3,900,000 |
| 5401 | ISDA | LBSF | | 3801 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2018 | 5 | USD | 52,400,000 |
| 5128 | ISDA | LBSF | | 3807 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 300,000 |
| 1470 | ISDA | LBSF | | 3808 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,800,000 |
| 5761 | ISDA | LBSF | | 3808 THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 27,454,950 |
| 5804 | ISDA | LBSF | | 3808 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 286,366 |
| 5805 | ISDA | LBSF | | 3808 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 500,000 |
| 1324 | ISDA | LBSF | | 3815 IDR8303A9 | INDONESIAN RUPIAH-NDF | CURR | SC | 6/12/2008 | 10/29/2008 | 10/29/2008 | | USD | 3,824,780,000 |
| 1472 | ISDA | LBSF | | 3815 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 5763 | ISDA | LBSF | | 3815 THB8277A7 | THAILAND BAHT | CURR | BC | 7/2/2008 | 10/3/2008 | 10/3/2008 | | USD | 2,307,500 |
| 5765 | ISDA | LBSF | | 3815 THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 6,779,000 |
| 5767 | ISDA | LBSF | | 3815 THB8277A7 | THAILAND BAHT | CURR | BC | 7/23/2008 | 10/3/2008 | 10/3/2008 | | USD | 13,368,000 |
| 1667 | ISDA | LBSF | | 3833 SWP085160 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 9/8/2006 | 9/15/2006 | 12/15/2011 | 4 | EUR | 6,300,000 |
| 2485 | ISDA | LBSF | | 3833 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | EUR | 400,000 |
| 2732 | ISDA | LBSF | | 3833 SWPC42124 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 6/20/2012 | 3.92 | USD | 700,000 |
| 2982 | ISDA | LBSF | | 3833 SWPC48832 | FHLMC BP LSI | CDSW | B | 3/11/2008 | 3/12/2008 | 3/20/2013 | -0.77 | USD | 2,100,000 |
| 3001 | ISDA | LBSF | | 3833 SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 | USD | 800,000 |
| 3093 | ISDA | LBSF | | 3833 SWPC54871 | GMAC LLC SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 9/20/2012 | 4.9 | USD | 800,000 |
| 3610 | ISDA | LBSF | | 3833 SWPC79530 | BRAZIL SP 08/05/06  LSI | CDSW | B | 8/4/2006 | 8/7/2006 | 8/20/2011 | 1.28 | USD | 3,600,000 |
| 4084 | ISDA | LBSF | | 3833 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 400,000 |
| 4142 | ISDA | LBSF | | 3833 SWPC93325 | BRAZIL SP 08/03/06  LSI | CDSW | B | 8/2/2006 | 8/3/2006 | 8/20/2011 | 1.35 | USD | 2,200,000 |
| 4630 | ISDA | LBSF | | 3833 SWPC93963 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2016 | 0.07 | USD | 2,300,000 |
| 4781 | ISDA | LBSF | | 3833 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 600,000 |
| 4987 | ISDA | LBSF | | 3833 SWU014084 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 6/18/2008 | 8/15/2007 | 9/19/2012 | 4 | EUR | 7,900,000 |
| 5129 | ISDA | LBSF | | 3833 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 8,700,000 |
| 5231 | ISDA | LBSF | | 3833 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 8,800,000 |
| 5232 | ISDA | LBSF | | 3880 SWU0386B7 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 15,900,000 |
| 2945 | ISDA | LBSF | | 3920 SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 100,000 |
| 1246 | ISDA | LBSF | | 3923 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 60,000 |
| 5752 | ISDA | LBSF | | 3923 SWU0994D7 | IRS EUR R 6ME/5.0 03/18/09 LSI | IRSW | B | 5/12/2008 | 5/19/2008 | 3/18/2039 | 5 | EUR | 10,000 |
| 1326 | ISDA | LBSF | | 3940 IDR8303A9 | INDONESIAN RUPIAH-NDF | CURR | SC | 6/12/2008 | 10/29/2008 | 10/29/2008 | | USD | 3,046,370,000 |
| 5769 | ISDA | LBSF | | 3940 THB8277A7 | THAILAND BAHT | CURR | BC | 7/23/2008 | 10/3/2008 | 10/3/2008 | | USD | 4,678,800 |
| 5771 | ISDA | LBSF | | 3940 THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 1,355,800 |
| 5130 | ISDA | LBSF | | 3962 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 100,000 |
| 5131 | ISDA | LBSF | | 3962 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 9,000,000 |
| 5579 | ISDA | LBSF | | 3962 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 1,400,000 |
| 3400 | ISDA | LBSF | | 4194 SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 3,100,000 |
| 3409 | ISDA | LBSF | | 4194 SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 1,800,000 |
| 3419 | ISDA | LBSF | | 4194 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 3,200,000 |
| 3430 | ISDA | LBSF | | 4194 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 5,700,000 |
| 5317 | ISDA | LBSF | | 4194 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 3,300,000 |
| 5583 | ISDA | LBSF | | 4194 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,200,000 |
| 946 | ISDA | LBSF | | 4465 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 992 | ISDA | LBSF | | 4465 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 5135 | ISDA | LBSF | | 4465 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 2,400,000 |
| 947 | ISDA | LBSF | | 4470 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 993 | ISDA | LBSF | | 4470 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 5136 | ISDA | LBSF | | 4470 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 8,100,000 |
| 5586 | ISDA | LBSF | | 4470 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 600,000 |
| 948 | ISDA | LBSF | | 4495 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 994 | ISDA | LBSF | | 4495 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 5137 | ISDA | LBSF | | 4495 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 7,900,000 |
| 3664 | ISDA | LBSF | | 4600 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 3,000,000 |
| 3765 | ISDA | LBSF | | 4600 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 1,400,000 |
| 4807 | ISDA | LBSF | | 4600 SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0.4625 | USD | 100,000 |
| 5589 | ISDA | LBSF | | 4600 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 500,000 |
| 5733 | ISDA | LBSF | | 4600 SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 2,420,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | ISDA | LBSF | | 4632 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,000,000 |
| 4725 | ISDA | LBSF | | 4632 SWPCN5357 | GMAC LLC SP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 9/20/2008 | 4.75 | USD | 100,000 |
| 5747 | ISDA | LBSF | | 4632 SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 1,600,000 |
| 1478 | ISDA | LBSF | | 4639 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,700,000 |
| 5808 | ISDA | LBSF | | 4639 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 82,805 |
| 5810 | ISDA | LBSF | | 4639 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 124,503 |
| 2862 | ISDA | LBSF | | 4661 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 5590 | ISDA | LBSF | | 4661 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 2,800,000 |
| 1323 | ISDA | LBSF | | 4662 CNY9126A8 | CHINESE - YUAN RENMINBI NDF | CURR | SC | 6/18/2008 | 5/6/2009 | 5/6/2009 | | USD | 5,627,840 |
| 2946 | ISDA | LBSF | | 4662 SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 5591 | ISDA | LBSF | | 4662 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 500,000 |
| 1480 | ISDA | LBSF | | 4665 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,200,000 |
| 5140 | ISDA | LBSF | | 4665 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 | USD | 300,000 |
| 5773 | ISDA | LBSF | | 4665 THB8277A7 | THAILAND BAHT | CURR | SC | 7/14/2008 | 10/3/2008 | 10/3/2008 | | USD | 11,185,350 |
| 5812 | ISDA | LBSF | | 4665 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 89,666 |
| 5814 | ISDA | LBSF | | 4665 TRY8338A7 | NEW TURKISH LIRA | CURR | BC | 3/19/2008 | 12/3/2008 | 12/3/2008 | | USD | 134,833 |
| 4530 | ISDA | LBSF | | 4666 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 1248 | ISDA | LBSF | | 4667 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 60,000 |
| 5748 | ISDA | LBSF | | 4667 SWU0983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 100,000 |
| 5753 | ISDA | LBSF | | 4667 SWU0994D7 | IRS EUR R 6ME/5.0 03/18/09 LSI | IRSW | B | 5/12/2008 | 5/19/2008 | 3/18/2039 | 5 | EUR | 10,000 |
| 1695 | ISDA | LBSF | | 4670 SWPC00817 | ABX.HE.AAA.07-1 SP LSI | CDSW | B | 2/27/2008 | 3/5/2008 | 8/25/2037 | 0.09 | USD | 25,000,000 |
| 2402 | ISDA | LBSF | | 4670 SWPC34295 | ABX.HE.AA.07-1 SP LSI | CDSW | B | 1/29/2008 | 2/5/2008 | 8/25/2037 | 0.15 | USD | 5,000,000 |
| 2403 | ISDA | LBSF | | 4670 SWPC34295 | ABX.HE.AA.07-1 SP LSI | CDSW | B | 1/29/2008 | 2/5/2008 | 8/25/2037 | 0.15 | USD | 20,000,000 |
| 2404 | ISDA | LBSF | | 4670 SWPC34295 | ABX.HE.AA.07-1 SP LSI | CDSW | B | 12/5/2007 | 12/12/2007 | 8/25/2037 | 0.15 | USD | 20,000,000 |
| 2405 | ISDA | LBSF | | 4670 SWPC34295 | ABX.HE.AA.07-1 SP LSI | CDSW | B | 1/28/2008 | 2/4/2008 | 8/25/2037 | 0.15 | USD | 5,000,000 |
| 2406 | ISDA | LBSF | | 4670 SWPC34295 | ABX.HE.AA.07-1 SP LSI | CDSW | B | 1/28/2008 | 2/4/2008 | 8/25/2037 | 0.15 | USD | 20,000,000 |
| 1249 | ISDA | LBSF | | 4683 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 32,300,000 |
| 2889 | ISDA | LBSF | | 4683 SWPC47354 | BRAZIL SP 10/06/05 LSI | CDSW | B | 10/5/2005 | 10/6/2005 | 10/20/2008 | 1.69 | USD | 1,900,000 |
| 5025 | ISDA | LBSF | | 4683 SWU0285D5 | IRS EUR P 5.0/6ME 09/15/20 LSI | IRSW | B | 5/2/2008 | 5/9/2008 | 9/15/2035 | 5 | EUR | 6,100,000 |
| 5592 | ISDA | LBSF | | 4683 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 13,400,000 |
| 1482 | ISDA | LBSF | | 4686 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,400,000 |
| 2383 | ISDA | LBSF | | 4686 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 | USD | 100,000 |
| 2756 | ISDA | LBSF | | 4686 SWPC43338 | FREESCALE SR SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 2.4 | USD | 125,000 |
| 3090 | ISDA | LBSF | | 4686 SWPC54475 | SANMINA CORP SUB SP LSI | CDSW | B | 8/2/2007 | 8/3/2007 | 9/20/2008 | 3 | USD | 200,000 |
| 3101 | ISDA | LBSF | | 4686 SWPC54988 | NORTEL NETWORKS SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 1.4 | USD | 500,000 |
| 3520 | ISDA | LBSF | | 4686 SWPC76403 | GMAC LLC SP LSI | CDSW | B | 8/9/2007 | 8/10/2007 | 9/20/2008 | 3.65 | USD | 500,000 |
| 4915 | ISDA | LBSF | | 4686 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 800,000 |
| 1484 | ISDA | LBSF | | 4689 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,100,000 |
| 1824 | ISDA | LBSF | | 4689 SWPC05998 | BRAZIL SP 02/01/07 LSI | CDSW | B | 1/31/2007 | 2/1/2007 | 8/20/2016 | 1.51 | USD | 1,000,000 |
| 2670 | ISDA | LBSF | | 4689 SWPC40995 | AIG SP LSI | CDSW | B | 1/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 300,000 |
| 2678 | ISDA | LBSF | | 4689 SWPC41027 | MEXICO SP 04/08/06  LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | 0.75 | USD | 600,000 |
| 2978 | ISDA | LBSF | | 4689 SWPC48592 | JPM SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.22 | USD | 400,000 |
| 3045 | ISDA | LBSF | | 4689 SWPC52164 | CDX IG6 SP LSI | CDSW | B | 4/4/2006 | 4/7/2006 | 6/20/2011 | 0.4 | USD | 3,000,000 |
| 3054 | ISDA | LBSF | | 4689 SWPC53030 | TELEFONOS BP 04/08/06  LSI | CDSW | B | 4/7/2006 | 4/10/2006 | 4/20/2011 | -0.55 | USD | 600,000 |
| 3106 | ISDA | LBSF | | 4689 SWPC55126 | BANK OF AMERICA SUB SP LSI | CDSW | B | 4/18/2006 | 4/19/2006 | 6/20/2011 | 0.17 | USD | 400,000 |
| 3181 | ISDA | LBSF | | 4689 SWPC56322 | INDONESIA SP 02/14/07  LSI | CDSW | B | 2/13/2007 | 2/14/2007 | 3/20/2012 | 1.09 | USD | 5,000,000 |
| 3253 | ISDA | LBSF | | 4689 SWPC57833 | QWEST HOLD CO SP LSI | CDSW | B | 2/1/2007 | 2/2/2007 | 3/20/2012 | 1.5 | USD | 400,000 |
| 4187 | ISDA | LBSF | | 4689 SWPC95999 | INDONESIA SP 10/05/06  LSI | CDSW | B | 10/4/2006 | 10/5/2006 | 12/20/2011 | 1.52 | USD | 1,000,000 |
| 4916 | ISDA | LBSF | | 4689 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 8,500,000 |
| 1250 | ISDA | LBSF | | 4690 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 8,700,000 |
| 2863 | ISDA | LBSF | | 4690 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,485,000 |
| 4531 | ISDA | LBSF | | 4690 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 300,000 |
| 4694 | ISDA | LBSF | | 4690 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 700,000 |
| 4740 | ISDA | LBSF | | 4690 SWPC56696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 500,000 |
| 5403 | ISDA | LBSF | | 4690 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 11,000,000 |
| 5593 | ISDA | LBSF | | 4690 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 1,000,000 |
| 1251 | ISDA | LBSF | | 4692 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,200,000 |
| 2864 | ISDA | LBSF | | 4692 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 990,000 |
| 3121 | ISDA | LBSF | | 4692 SWPC55498 | CDX IG8 5Y SP LSI | CDSW | B | 4/25/2007 | 10/1/2007 | 6/20/2012 | 0.35 | USD | 6,100,000 |
| 4532 | ISDA | LBSF | | 4692 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 10/1/2007 | 6/20/2010 | 1.095 | USD | 600,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4695 | ISDA | LBSF | | 4692 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 10/1/2007 | 9/20/2008 | 4.75 | USD | 300,000 |
| 4741 | ISDA | LBSF | | 4692 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 2/18/2008 | 3/20/2013 | -3 | EUR | 200,000 |
| 5404 | ISDA | LBSF | | 4692 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 4,900,000 |
| 5594 | ISDA | LBSF | | 4692 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 3,500,000 |
| 1252 | ISDA | LBSF | | 4693 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 7,700,000 |
| 2865 | ISDA | LBSF | | 4693 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 3,960,000 |
| 3717 | ISDA | LBSF | | 4693 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 5,600,000 |
| 5259 | ISDA | LBSF | | 4693 SWU040089 | IRS JPY P 1.5/6ML 12/20/07 LSI | IRSW | B | 8/29/2007 | 9/5/2007 | 12/20/2014 | 1.5 | JPY | 650,000,000 |
| 5595 | ISDA | LBSF | | 4693 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 11,300,000 |
| 1486 | ISDA | LBSF | | 4716 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 500,000 |
| 5323 | ISDA | LBSF | | 4716 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 800,000 |
| 2322 | ISDA | LBSF | | 4802 SWPC31051 | CAPITAL ONE BP LSI | CDSW | B | 8/27/2007 | 8/28/2007 | 9/20/2012 | -1.05 | USD | 700,000 |
| 2349 | ISDA | LBSF | | 4802 SWPC32927 | WHIRLPOOL BP LSI | CDSW | B | 10/2/2007 | 10/3/2007 | 12/20/2012 | -0.38 | USD | 500,000 |
| 3110 | ISDA | LBSF | | 4802 SWPC55191 | MEADWESTVACO BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.52 | USD | 100,000 |
| 3122 | ISDA | LBSF | | 4802 SWPC55498 | CDX IG8 5Y SP LSI | CDSW | B | 6/4/2007 | 6/5/2007 | 6/20/2012 | 0.35 | USD | 1,000,000 |
| 3266 | ISDA | LBSF | | 4802 SWPC58831 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2017 | -0.85 | USD | 2,000,000 |
| 3271 | ISDA | LBSF | | 4802 SWPC58849 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2012 | 0.64 | USD | 2,500,000 |
| 3769 | ISDA | LBSF | | 4802 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 300,000 |
| 3770 | ISDA | LBSF | | 4802 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 4,300,000 |
| 3878 | ISDA | LBSF | | 4802 SWPC86162 | BANK OF AMERICA BP LSI | CDSW | B | 10/23/2006 | 10/24/2006 | 12/20/2016 | -0.18 | USD | 2,500,000 |
| 3908 | ISDA | LBSF | | 4802 SWPC86527 | CDX IG7 5Y SP LSI | CDSW | B | 11/2/2006 | 11/7/2006 | 12/20/2011 | 0.4 | USD | 800,000 |
| 3909 | ISDA | LBSF | | 4802 SWPC86527 | CDX IG7 5Y SP LSI | CDSW | B | 1/8/2007 | 1/11/2007 | 12/20/2011 | 0.4 | USD | 11,400,000 |
| 4007 | ISDA | LBSF | | 4802 SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/16/2007 | 2/22/2007 | 12/20/2016 | -0.65 | USD | 12,400,000 |
| 4474 | ISDA | LBSF | | 4802 SWPC97K27 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/1/2008 | 7/7/2008 | 6/25/2046 | -0.8 | USD | 600,000 |
| 4499 | ISDA | LBSF | | 4802 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 1,300,000 |
| 4782 | ISDA | LBSF | | 4802 SWU000320 | INF EUR R 1.965 /FRCPXTO8 LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 400,000 |
| 5324 | ISDA | LBSF | | 4802 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 14,200,000 |
| 5368 | ISDA | LBSF | | 4802 SWU048584 | VARS CLZ8 .23281 11/17/08 LSI | VARS | B | 7/24/2008 | 7/24/2008 | 11/17/2008 | 0.4825 | USD | 2,700,000 |
| 5654 | ISDA | LBSF | | 4802 SWU0524E4 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2015 | 5 | USD | 11,300,000 |
| 1263 | ISDA | LBSF | | 4803 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 82,200,000 |
| 1272 | ISDA | LBSF | | 4803 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 13,500,000 |
| 2129 | ISDA | LBSF | | 4803 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 8,700,000 |
| 2350 | ISDA | LBSF | | 4803 SWPC32927 | WHIRLPOOL BP LSI | CDSW | B | 10/2/2007 | 10/3/2007 | 12/20/2012 | -0.38 | USD | 2,600,000 |
| 3111 | ISDA | LBSF | | 4803 SWPC55191 | MEADWESTVACO BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.52 | USD | 600,000 |
| 3123 | ISDA | LBSF | | 4803 SWPC55498 | CDX IG8 5Y SP LSI | CDSW | B | 6/4/2007 | 6/5/2007 | 6/20/2012 | 0.35 | USD | 7,700,000 |
| 3267 | ISDA | LBSF | | 4803 SWPC58831 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2017 | -0.85 | USD | 8,300,000 |
| 3272 | ISDA | LBSF | | 4803 SWPC58849 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2012 | 0.64 | USD | 8,800,000 |
| 3404 | ISDA | LBSF | | 4803 SWPC70216 | COUNTRYWIDE HOME LOANS SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 4,800,000 |
| 3413 | ISDA | LBSF | | 4803 SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 2,800,000 |
| 3424 | ISDA | LBSF | | 4803 SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 5,100,000 |
| 3435 | ISDA | LBSF | | 4803 SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 9,100,000 |
| 3478 | ISDA | LBSF | | 4803 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 5,000,000 |
| 3696 | ISDA | LBSF | | 4803 SWPC81908 | SHERWIN WILLIAMS BP LSI | CDSW | B | 10/5/2007 | 10/9/2007 | 12/20/2012 | -0.32 | USD | 3,000,000 |
| 3771 | ISDA | LBSF | | 4803 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 7,300,000 |
| 3772 | ISDA | LBSF | | 4803 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 5,900,000 |
| 3773 | ISDA | LBSF | | 4803 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 7,300,000 |
| 3810 | ISDA | LBSF | | 4803 SWPC83045 | WHIRPOOL BP LSI | CDSW | B | 10/5/2007 | 10/8/2007 | 12/20/2012 | -0.42 | USD | 3,000,000 |
| 3879 | ISDA | LBSF | | 4803 SWPC86162 | BANK OF AMERICA BP LSI | CDSW | B | 10/23/2006 | 10/24/2006 | 12/20/2016 | -0.18 | USD | 2,400,000 |
| 3910 | ISDA | LBSF | | 4803 SWPC86527 | CDX IG7 5Y SP LSI | CDSW | B | 1/8/2007 | 1/11/2007 | 12/20/2011 | 0.4 | USD | 12,400,000 |
| 4008 | ISDA | LBSF | | 4803 SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/16/2007 | 2/22/2007 | 12/20/2016 | -0.65 | USD | 64,700,000 |
| 4500 | ISDA | LBSF | | 4803 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 9,500,000 |
| 4783 | ISDA | LBSF | | 4803 SWU000320 | INF EUR R 1.965 /FRCPXTO8 LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 2,200,000 |
| 5325 | ISDA | LBSF | | 4803 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 18,800,000 |
| 5369 | ISDA | LBSF | | 4803 SWU048584 | VARS CLZ8 .23281 11/17/08 LSI | VARS | B | 7/24/2008 | 7/24/2008 | 11/17/2008 | 0.4825 | USD | 9,000,000 |
| 5597 | ISDA | LBSF | | 4803 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,500,000 |
| 1488 | ISDA | LBSF | | 4805 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,900,000 |
| 1677 | ISDA | LBSF | | 4805 SWPC00015 | MASCO BP LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 9/20/2016 | -0.75 | USD | 2,000,000 |
| 1681 | ISDA | LBSF | | 4805 SWPC00361 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 3/20/2009 | 5 | USD | 500,000 |
| 1817 | ISDA | LBSF | | 4805 SWPC049A8 | PROCTER AND GAMBLE CO. SNR SP LSI | CDSW | B | 8/25/2008 | 8/29/2008 | 9/20/2013 | 0.49 | USD | 5,000,000 |
| 1829 | ISDA | LBSF | | 4805 SWPC06A37 | GMAC (PO1) BP LSI | CDSW | B | 6/5/2008 | 6/10/2008 | 6/20/2009 | -5 | USD | 2,600,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2161 | ISDA | LBSF | 4805 | SWPC12382 | HSBC BANK PLC SP LSI | CDSW | B | 1/22/2008 | 1/23/2008 | 3/20/2013 | 0.75 | USD | 1,000,000 |
| 2173 | ISDA | LBSF | 4805 | SWPC12820 | PLAINS ALL AMER PIPELINE SP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | 0.85 | USD | 5,000,000 |
| 2174 | ISDA | LBSF | 4805 | SWPC12846 | AUTOZONE BP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | -0.88 | USD | 4,000,000 |
| 2175 | ISDA | LBSF | 4805 | SWPC12853 | CONAGRA FOOD INC BP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | -0.49 | USD | 3,000,000 |
| 2176 | ISDA | LBSF | 4805 | SWPC13307 | ALLIED WASTE LCDS BP LSI | CDSW | B | 2/6/2008 | 2/7/2008 | 3/20/2012 | -3.4 | USD | 250,000 |
| 2178 | ISDA | LBSF | 4805 | SWPC13315 | NRG ENERGY LCDS BP LSI | CDSW | B | 2/6/2008 | 2/7/2008 | 3/20/2013 | -3.9 | USD | 500,000 |
| 2180 | ISDA | LBSF | 4805 | SWPC13323 | CDX IG9 10Y 7-10% BP LSI | CDSW | B | 2/7/2008 | 2/8/2008 | 12/20/2017 | -4.53 | USD | 12,500,000 |
| 2237 | ISDA | LBSF | 4805 | SWPC25707 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | -1.55 | USD | 2,000,000 |
| 2361 | ISDA | LBSF | 4805 | SWPC33404 | ENTERPRISE PRODUCTS SP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | 0.64 | USD | 4,000,000 |
| 2362 | ISDA | LBSF | 4805 | SWPC33420 | VALERO SP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | 0.49 | USD | 3,000,000 |
| 2363 | ISDA | LBSF | 4805 | SWPC33529 | MASCO BP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | -1.18 | USD | 2,000,000 |
| 2364 | ISDA | LBSF | 4805 | SWPC33586 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | 0.77 | USD | 1,000,000 |
| 2399 | ISDA | LBSF | 4805 | SWPC34196 | GENERAL ELECTRIC CORP SP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | 0.65 | USD | 4,000,000 |
| 2400 | ISDA | LBSF | 4805 | SWPC34204 | KINDER MORGAN ENER SP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | 0.55 | USD | 2,000,000 |
| 2407 | ISDA | LBSF | 4805 | SWPC34410 | KIMBERLY-CLARK BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.34 | USD | 2,000,000 |
| 2408 | ISDA | LBSF | 4805 | SWPC34436 | DAYTON POWER & LIGHT SP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | 0.38 | USD | 3,000,000 |
| 2409 | ISDA | LBSF | 4805 | SWPC34584 | TECO ENERGY SP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | 0.59 | USD | 3,000,000 |
| 2420 | ISDA | LBSF | 4805 | SWPC34949 | ANADARKO PETROLEUM SP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | 0.521 | USD | 4,000,000 |
| 2453 | ISDA | LBSF | 4805 | SWPC35268 | RR DONNELLEY BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 12/20/2012 | -0.78 | USD | 1,500,000 |
| 2463 | ISDA | LBSF | 4805 | SWPC35938 | WAL-MART BP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2013 | -0.29 | USD | 4,000,000 |
| 2464 | ISDA | LBSF | 4805 | SWPC36001 | CENTEX BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 12/20/2012 | -3.38 | USD | 2,000,000 |
| 2465 | ISDA | LBSF | 4805 | SWPC36019 | COCA-COLA BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 12/20/2012 | -0.26 | USD | 1,500,000 |
| 2494 | ISDA | LBSF | 4805 | SWPC36589 | DOMINION RESOURCES INC SP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | 0.42 | USD | 3,000,000 |
| 2496 | ISDA | LBSF | 4805 | SWPC36605 | AIG SP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | 0.705 | USD | 3,000,000 |
| 2498 | ISDA | LBSF | 4805 | SWPC36654 | H.J. HEINZ COMPANY BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.36 | USD | 3,000,000 |
| 2500 | ISDA | LBSF | 4805 | SWPC36704 | BURLINGTON NO BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.399 | USD | 5,000,000 |
| 2507 | ISDA | LBSF | 4805 | SWPC37199 | DOW CHEMICAL BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 12/20/2012 | -0.38 | USD | 1,500,000 |
| 2622 | ISDA | LBSF | 4805 | SWPC40177 | ENERGY TRANSFER SP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | 1.1 | USD | 2,000,000 |
| 2623 | ISDA | LBSF | 4805 | SWPC40193 | KROGER CO BP LSI | CDSW | B | 12/3/2007 | 12/4/2007 | 12/20/2012 | -0.37 | USD | 4,000,000 |
| 2664 | ISDA | LBSF | 4805 | SWPC40961 | DELHAIZE AMERICA BP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2013 | -1 | USD | 5,000,000 |
| 2738 | ISDA | LBSF | 4805 | SWPC42702 | WAL-MART BP LSI | CDSW | B | 8/3/2007 | 8/6/2007 | 9/20/2012 | -0.24 | USD | 3,000,000 |
| 2820 | ISDA | LBSF | 4805 | SWPC45853 | RH DONNELLEY (VS IAR) SP LSI | CDSW | B | 9/20/2007 | 9/21/2007 | 12/20/2012 | 3.15 | USD | 2,100,000 |
| 3313 | ISDA | LBSF | 4805 | SWPC64508 | FORD MOTOR CRDT (VS FRN '09) BP LSI | CDSW | B | 5/14/2007 | 5/17/2007 | 3/20/2009 | -1.34 | USD | 1,600,000 |
| 3393 | ISDA | LBSF | 4805 | SWPC66750 | MDC HOLDINGS BP LSI | CDSW | B | 2/8/2008 | 2/11/2008 | 3/20/2013 | -2 | USD | 4,000,000 |
| 3457 | ISDA | LBSF | 4805 | SWPC70331 | CIT GROUP INC SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 0.46 | USD | 2,000,000 |
| 3459 | ISDA | LBSF | 4805 | SWPC70349 | CIT GROUP INC BP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2017 | -0.66 | USD | 2,000,000 |
| 3484 | ISDA | LBSF | 4805 | SWPC72915 | DIAMOND OFFSHORE DRILL BP LSI | CDSW | B | 7/31/2007 | 8/1/2007 | 9/20/2012 | -0.299 | USD | 1,000,000 |
| 3523 | ISDA | LBSF | 4805 | SWPC76536 | RR DONNELLEY BP LSI | CDSW | B | 8/13/2007 | 8/14/2007 | 9/20/2012 | -0.45 | USD | 1,000,000 |
| 3527 | ISDA | LBSF | 4805 | SWPC77096 | WHIRLPOOL BP LSI | CDSW | B | 7/5/2006 | 7/6/2006 | 9/20/2016 | -0.81 | USD | 2,000,000 |
| 3538 | ISDA | LBSF | 4805 | SWPC78086 | BALDW 2006-4A 1 BP LSI | CDSW | B | 7/10/2006 | 7/13/2006 | 6/25/2038 | -2.5 | USD | 2,000,000 |
| 3552 | ISDA | LBSF | 4805 | SWPC78102 | ECHOSTAR DBS (VS 5 3/4 '08) BP LSI | CDSW | B | 7/10/2006 | 7/11/2006 | 10/1/2008 | -0.85 | USD | 500,000 |
| 3553 | ISDA | LBSF | 4805 | SWPC78136 | HARRAHS SUB / CAESARS BP LSI | CDSW | B | 7/11/2006 | 7/12/2006 | 9/20/2008 | -0.5 | USD | 500,000 |
| 3591 | ISDA | LBSF | 4805 | SWPC78565 | UKRAINE SP 07/18/06 LSI | CDSW | B | 7/17/2006 | 7/18/2006 | 7/20/2011 | 2.41 | USD | 10,000,000 |
| 3592 | ISDA | LBSF | 4805 | SWPC78607 | BULGARIA BP 07/18/06 LSI | CDSW | B | 7/17/2006 | 7/18/2006 | 7/20/2011 | -0.43 | USD | 10,000,000 |
| 3723 | ISDA | LBSF | 4805 | SWPC82369 | FNMA GLBL NT SP LSI | CDSW | B | 2/6/2008 | 2/7/2008 | 3/20/2013 | 0.62 | USD | 5,500,000 |
| 4127 | ISDA | LBSF | 4805 | SWPC92434 | GAP INC BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.99 | USD | 3,000,000 |
| 4130 | ISDA | LBSF | 4805 | SWPC92681 | SENSATA TECH LCDS SP LSI | CDSW | B | 8/15/2007 | 8/16/2007 | 9/20/2012 | 2.7 | USD | 1,000,000 |
| 4147 | ISDA | LBSF | 4805 | SWPC94018 | AVON PRODUCTS INC BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.34 | USD | 3,000,000 |
| 4149 | ISDA | LBSF | 4805 | SWPC94083 | UNION PACIFIC BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.449 | USD | 2,000,000 |
| 4162 | ISDA | LBSF | 4805 | SWPC94679 | HCA INC LCDS SP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2008 | 1.25 | USD | 1,000,000 |
| 4168 | ISDA | LBSF | 4805 | SWPC95122 | HEWLETT-PACK BP LSI | CDSW | B | 1/3/2008 | 1/4/2008 | 3/20/2013 | -0.28 | USD | 6,000,000 |
| 4182 | ISDA | LBSF | 4805 | SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 4/25/2008 | 4/30/2008 | 6/20/2013 | -2.65 | USD | 4,500,000 |
| 4190 | ISDA | LBSF | 4805 | SWPC96393 | KINDER MORGAN ENER SP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | 0.8 | USD | 4,000,000 |
| 4191 | ISDA | LBSF | 4805 | SWPC96401 | ENERGY TRANSFER SP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | 1.35 | USD | 4,000,000 |
| 4192 | ISDA | LBSF | 4805 | SWPC96435 | MASCO BP LSI | CDSW | B | 2/1/2008 | 2/4/2008 | 3/20/2013 | -1.85 | USD | 7,000,000 |
| 4345 | ISDA | LBSF | 4805 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 10,000,000 |
| 3064 | ISDA | LBSF | 4811 | SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 2,300,000 |
| 3244 | ISDA | LBSF | 4811 | SWPC57726 | RUSSIA SP 03/13/07 LSI | CDSW | B | 3/12/2007 | 3/13/2007 | 3/20/2009 | 0.31 | USD | 500,000 |
| 4016 | ISDA | LBSF | 4811 | SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 3,300,000 |
| 4917 | ISDA | LBSF | 4811 | SWU011SE9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 7,100,000 |

**Pacific Investment Management Company, LLC**
**Appendix to Stipulation:**
**Transactions with Lehman Brothers Special Financing**

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5326 ISDA | LBSF | | 4811 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 500,000 |
| 1690 ISDA | LBSF | | 4812 | SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 1,300,000 |
| 3065 ISDA | LBSF | | 4812 | SWPC53105 | GMAC LLC SP LSI | CDSW | B | 7/17/2007 | 7/18/2007 | 9/20/2008 | 1.68 | USD | 1,500,000 |
| 4017 ISDA | LBSF | | 4812 | SWPC88739 | BRAZIL SP 11/02/06 LSI | CDSW | B | 11/1/2006 | 11/2/2006 | 11/20/2011 | 1.12 | USD | 2,600,000 |
| 4918 ISDA | LBSF | | 4812 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 5,100,000 |
| 5327 ISDA | LBSF | | 4812 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 500,000 |
| 1691 ISDA | LBSF | | 4815 | SWPC00437 | GM CORP SP LSI | CDSW | B | 2/26/2008 | 2/27/2008 | 3/20/2013 | 8.55 | USD | 300,000 |
| 4919 ISDA | LBSF | | 4815 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 800,000 |
| 5328 ISDA | LBSF | | 4815 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 2130 ISDA | LBSF | | 4817 | SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2017 | -0.55 | USD | 1,300,000 |
| 2166 ISDA | LBSF | | 4817 | SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 3,000,000 |
| 3774 ISDA | LBSF | | 4817 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 2,400,000 |
| 3775 ISDA | LBSF | | 4817 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 200,000 |
| 3776 ISDA | LBSF | | 4817 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 2,400,000 |
| 5329 ISDA | LBSF | | 4817 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 6,200,000 |
| 1698 ISDA | LBSF | | 4825 | SWPC00M03 | WESTFIELD FINANCE BP LSI | CDSW | B | 4/14/2008 | 4/15/2008 | 6/20/2018 | -2.08 | USD | 5,000,000 |
| 2323 ISDA | LBSF | | 4825 | SWPC31051 | CAPITAL ONE BP LSI | CDSW | B | 8/27/2007 | 8/28/2007 | 9/20/2012 | -1.05 | USD | 4,800,000 |
| 2351 ISDA | LBSF | | 4825 | SWPC32927 | WHIRLPOOL BP LSI | CDSW | B | 10/2/2007 | 10/3/2007 | 12/20/2012 | -0.38 | USD | 6,000,000 |
| 3112 ISDA | LBSF | | 4825 | SWPC55191 | MEADWESTVACO BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.52 | USD | 800,000 |
| 3268 ISDA | LBSF | | 4825 | SWPC58831 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2017 | -0.85 | USD | 14,100,000 |
| 3273 ISDA | LBSF | | 4825 | SWPC58849 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2012 | 0.64 | USD | 17,100,000 |
| 3405 ISDA | LBSF | | 4825 | SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 7,600,000 |
| 3414 ISDA | LBSF | | 4825 | SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 4,400,000 |
| 3425 ISDA | LBSF | | 4825 | SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 8,100,000 |
| 3436 ISDA | LBSF | | 4825 | SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 14,400,000 |
| 3697 ISDA | LBSF | | 4825 | SWPC81908 | SHERWIN WILLIAMS BP LSI | CDSW | B | 10/5/2007 | 10/9/2007 | 12/20/2012 | -0.32 | USD | 6,000,000 |
| 3777 ISDA | LBSF | | 4825 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 19,000,000 |
| 3778 ISDA | LBSF | | 4825 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 31,700,000 |
| 3811 ISDA | LBSF | | 4825 | SWPC83045 | WHIRPOOL BP LSI | CDSW | B | 10/5/2007 | 10/8/2007 | 12/20/2012 | -0.42 | USD | 6,000,000 |
| 4009 ISDA | LBSF | | 4825 | SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/16/2007 | 2/22/2007 | 12/20/2016 | -0.65 | USD | 33,000,000 |
| 4501 ISDA | LBSF | | 4825 | SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 5,900,000 |
| 4784 ISDA | LBSF | | 4825 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 2,500,000 |
| 5330 ISDA | LBSF | | 4825 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 38,200,000 |
| 1264 ISDA | LBSF | | 4861 | 31TU558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 433,800,000 |
| 1273 ISDA | LBSF | | 4861 | 31TU559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 71,100,000 |
| 1490 ISDA | LBSF | | 4861 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,300,000 |
| 1682 ISDA | LBSF | | 4861 | SWPC00361 | RH DONNELLEY HOLDCO SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 3/20/2009 | 5 | USD | 500,000 |
| 1818 ISDA | LBSF | | 4861 | SWPC049A8 | PROCTER AND GAMBLE CO. SNR SP LSI | CDSW | B | 8/25/2008 | 8/29/2008 | 9/20/2013 | 0.49 | USD | 3,000,000 |
| 2177 ISDA | LBSF | | 4861 | SWPC13307 | ALLIED WASTE LCDS BP LSI | CDSW | B | 2/6/2008 | 2/7/2008 | 3/20/2012 | -3.4 | USD | 750,000 |
| 2179 ISDA | LBSF | | 4861 | SWPC13315 | NRG ENERGY LCDS BP LSI | CDSW | B | 2/6/2008 | 2/7/2008 | 3/20/2013 | -3.9 | USD | 2,500,000 |
| 2181 ISDA | LBSF | | 4861 | SWPC13323 | CDX IG9 10Y 7-10% BP LSI | CDSW | B | 2/7/2008 | 2/8/2008 | 12/20/2017 | -4.53 | USD | 12,500,000 |
| 2324 ISDA | LBSF | | 4861 | SWPC31051 | CAPITAL ONE BP LSI | CDSW | B | 8/27/2007 | 8/28/2007 | 9/20/2012 | -1.05 | USD | 3,600,000 |
| 2352 ISDA | LBSF | | 4861 | SWPC32927 | WHIRLPOOL BP LSI | CDSW | B | 10/2/2007 | 10/3/2007 | 12/20/2012 | -0.38 | USD | 2,700,000 |
| 2462 ISDA | LBSF | | 4861 | SWPC35813 | VF BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.53 | USD | 1,000,000 |
| 2495 ISDA | LBSF | | 4861 | SWPC36589 | DOMINION RESOURCES INC SP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | 0.42 | USD | 2,000,000 |
| 2497 ISDA | LBSF | | 4861 | SWPC36613 | GECC SP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | 0.67 | USD | 6,000,000 |
| 2499 ISDA | LBSF | | 4861 | SWPC36654 | H.J. HEINZ COMPANY BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.36 | USD | 2,000,000 |
| 2665 ISDA | LBSF | | 4861 | SWPC40961 | DELHAIZE AMERICA BP LSI | CDSW | B | 2/28/2008 | 2/29/2008 | 3/20/2013 | -1 | USD | 5,000,000 |
| 2739 ISDA | LBSF | | 4861 | SWPC42702 | WAL-MART BP LSI | CDSW | B | 8/3/2007 | 8/6/2007 | 9/20/2012 | -0.24 | USD | 7,000,000 |
| 2795 ISDA | LBSF | | 4861 | SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 5,000,000 |
| 2821 ISDA | LBSF | | 4861 | SWPC45853 | RH DONNELLEY (VS IAR) SP LSI | CDSW | B | 9/20/2007 | 9/21/2007 | 12/20/2012 | 3.15 | USD | 3,900,000 |
| 3113 ISDA | LBSF | | 4861 | SWPC55191 | MEADWESTVACO BP LSI | CDSW | B | 3/21/2007 | 3/22/2007 | 6/20/2012 | -0.52 | USD | 700,000 |
| 3124 ISDA | LBSF | | 4861 | SWPC55498 | CDX IG8 5Y SP LSI | CDSW | B | 6/4/2007 | 6/5/2007 | 6/20/2012 | 0.35 | USD | 25,400,000 |
| 3175 ISDA | LBSF | | 4861 | SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 10,500,000 |
| 3269 ISDA | LBSF | | 4861 | SWPC58831 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2017 | -0.85 | USD | 8,000,000 |
| 3274 ISDA | LBSF | | 4861 | SWPC58849 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/23/2007 | 4/24/2007 | 6/20/2012 | 0.64 | USD | 8,500,000 |
| 3275 ISDA | LBSF | | 4861 | SWPC58856 | ANADARKO PETROLEUM SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 0.28 | USD | 2,000,000 |
| 3314 ISDA | LBSF | | 4861 | SWPC64508 | FORD MOTOR CRDT (VS FRN '09) BP LSI | CDSW | B | 5/14/2007 | 5/17/2007 | 3/20/2009 | -1.34 | USD | 4,900,000 |
| 3367 ISDA | LBSF | | 4861 | SWPC65604 | MGM SR (VS 6 '09) BP LSI | CDSW | B | 3/28/2007 | 3/29/2007 | 9/20/2009 | -0.7 | USD | 3,000,000 |
| 3394 ISDA | LBSF | | 4861 | SWPC66776 | XTO ENRGY SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 0.25 | USD | 2,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3395 | ISDA | LBSF | 4861 | SWPC66784 | ENERGY TRANSFER SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 0.32 | USD | 2,000,000 |
| 3406 | ISDA | LBSF | 4861 | SWPC70216 | COUNTRYWIDE HOME LOAN SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.68 | USD | 5,100,000 |
| 3415 | ISDA | LBSF | 4861 | SWPC70224 | COUNTRYWIDE HOME LOANS BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.89 | USD | 3,000,000 |
| 3426 | ISDA | LBSF | 4861 | SWPC70232 | HOUSEHOLD BP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2017 | -0.38 | USD | 5,500,000 |
| 3437 | ISDA | LBSF | 4861 | SWPC70240 | HOUSEHOLD SP LSI | CDSW | B | 4/20/2007 | 4/23/2007 | 6/20/2012 | 0.25 | USD | 9,800,000 |
| 3458 | ISDA | LBSF | 4861 | SWPC70331 | CIT GROUP INC SP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2012 | 0.46 | USD | 6,000,000 |
| 3460 | ISDA | LBSF | 4861 | SWPC70349 | CIT GROUP INC BP LSI | CDSW | B | 4/25/2007 | 4/26/2007 | 6/20/2017 | -0.06 | USD | 6,000,000 |
| 3524 | ISDA | LBSF | 4861 | SWPC76536 | RR DONNELLEY BP LSI | CDSW | B | 8/13/2007 | 8/14/2007 | 9/20/2012 | -0.45 | USD | 3,000,000 |
| 3698 | ISDA | LBSF | 4861 | SWPC81908 | SHERWIN WILLIAMS BP LSI | CDSW | B | 10/5/2007 | 10/9/2007 | 12/20/2012 | -0.32 | USD | 3,000,000 |
| 3779 | ISDA | LBSF | 4861 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 5,300,000 |
| 3780 | ISDA | LBSF | 4861 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 16,300,000 |
| 3812 | ISDA | LBSF | 4861 | SWPC83045 | WHIRPOOL BP LSI | CDSW | B | 10/5/2007 | 10/8/2007 | 12/20/2012 | -0.42 | USD | 3,000,000 |
| 4128 | ISDA | LBSF | 4861 | SWPC92434 | GAP INC BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.99 | USD | 4,000,000 |
| 4131 | ISDA | LBSF | 4861 | SWPC92681 | SENSATA TECH LCDS SP LSI | CDSW | B | 8/15/2007 | 8/16/2007 | 9/20/2012 | 2.7 | USD | 1,000,000 |
| 4148 | ISDA | LBSF | 4861 | SWPC94018 | AVON PRODUCTS INC  BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.34 | USD | 2,000,000 |
| 4150 | ISDA | LBSF | 4861 | SWPC94083 | UNION PACIFIC BP LSI | CDSW | B | 1/2/2008 | 1/3/2008 | 3/20/2013 | -0.449 | USD | 3,000,000 |
| 4163 | ISDA | LBSF | 4861 | SWPC94679 | HCA INC LCDS SP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2008 | 1.25 | USD | 1,500,000 |
| 4169 | ISDA | LBSF | 4861 | SWPC95122 | HEWLETT-PACK BP LSI | CDSW | B | 1/3/2008 | 1/4/2008 | 3/20/2013 | -0.28 | USD | 6,000,000 |
| 4183 | ISDA | LBSF | 4861 | SWPC95536 | CDX EM9 BP 3/21/08 LSI | CDSW | B | 4/25/2008 | 4/30/2008 | 6/20/2013 | -2.65 | USD | 1,800,000 |
| 4346 | ISDA | LBSF | 4861 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4347 | ISDA | LBSF | 4861 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4348 | ISDA | LBSF | 4861 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4349 | ISDA | LBSF | 4861 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4350 | ISDA | LBSF | 4861 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4351 | ISDA | LBSF | 4861 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4352 | ISDA | LBSF | 4861 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 4,000,000 |
| 4785 | ISDA | LBSF | 4861 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 2,300,000 |
| 5331 | ISDA | LBSF | 4861 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 30,500,000 |
| 5370 | ISDA | LBSF | 4861 | SWU048584 | VARS CLZ8 .23281 11/17/08 LSI | VARS | B | 7/24/2008 | 7/24/2008 | 11/17/2008 | 0.4825 | USD | 7,300,000 |
| 4920 | ISDA | LBSF | 4880 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 300,000 |
| 5332 | ISDA | LBSF | 4880 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 1265 | ISDA | LBSF | 4899 | 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 2,337,300,000 |
| 1274 | ISDA | LBSF | 4899 | 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 383,200,000 |
| 5371 | ISDA | LBSF | 4899 | SWU048584 | VARS CLZ8 .23281 11/17/08 LSI | VARS | B | 7/24/2008 | 7/24/2008 | 11/17/2008 | 0.4825 | USD | 2,400,000 |
| 2325 | ISDA | LBSF | 4902 | SWPC31051 | CAPITAL ONE BP LSI | CDSW | B | 8/27/2007 | 8/28/2007 | 9/20/2012 | -1.05 | USD | 900,000 |
| 2353 | ISDA | LBSF | 4902 | SWPC32927 | WHIRLPOOL BP LSI | CDSW | B | 10/2/2007 | 10/3/2007 | 12/20/2012 | -0.38 | USD | 500,000 |
| 3781 | ISDA | LBSF | 4902 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 400,000 |
| 3782 | ISDA | LBSF | 4902 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 2,400,000 |
| 3880 | ISDA | LBSF | 4902 | SWPC86162 | BANK OF AMERICA BP LSI | CDSW | B | 10/23/2006 | 10/24/2006 | 12/20/2016 | -0.18 | USD | 2,700,000 |
| 3911 | ISDA | LBSF | 4902 | SWPC86527 | CDX IG7 5Y SP LSI | CDSW | B | 1/8/2007 | 1/11/2007 | 12/20/2011 | 0.4 | USD | 9,900,000 |
| 4010 | ISDA | LBSF | 4902 | SWPC88465 | CDX IG7 10Y BP LSI | CDSW | B | 2/16/2007 | 2/22/2007 | 12/20/2016 | -0.65 | USD | 13,700,000 |
| 4475 | ISDA | LBSF | 4902 | SWPC97427 | BALDW 2006-3A 1 BP LSI | CDSW | B | 7/1/2008 | 7/7/2008 | 6/25/2046 | -0.8 | USD | 700,000 |
| 4502 | ISDA | LBSF | 4902 | SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 1,400,000 |
| 4786 | ISDA | LBSF | 4902 | SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 200,000 |
| 5333 | ISDA | LBSF | 4902 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 2,300,000 |
| 5598 | ISDA | LBSF | 4902 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 3,700,000 |
| 3315 | ISDA | LBSF | 4915 | SWPC64581 | BRAZIL SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 1.06 | USD | 200,000 |
| 3319 | ISDA | LBSF | 4915 | SWPC64599 | PEMEX PROJ FUNDING SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 0.58 | USD | 200,000 |
| 4353 | ISDA | LBSF | 4915 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 3316 | ISDA | LBSF | 4917 | SWPC64581 | BRAZIL SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 1.06 | USD | 300,000 |
| 3320 | ISDA | LBSF | 4917 | SWPC64599 | PEMEX PROJ FUNDING SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 0.58 | USD | 150,000 |
| 4354 | ISDA | LBSF | 4917 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 3317 | ISDA | LBSF | 4919 | SWPC64581 | BRAZIL SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 1.06 | USD | 300,000 |
| 3321 | ISDA | LBSF | 4919 | SWPC64599 | PEMEX PROJ FUNDING SP 05/16/07 LSI | CDSW | B | 5/15/2007 | 5/16/2007 | 5/20/2017 | 0.58 | USD | 150,000 |
| 4355 | ISDA | LBSF | 4919 | SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 3783 | ISDA | LBSF | 4942 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 9,400,000 |
| 3784 | ISDA | LBSF | 4942 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 9,700,000 |
| 5334 | ISDA | LBSF | 4942 | SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 16,100,000 |
| 1253 | ISDA | LBSF | 6007 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 3,500,000 |
| 2866 | ISDA | LBSF | 6007 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,980,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4709 | ISDA | LBSF | | 6007 SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 300,000 |
| 5600 | ISDA | LBSF | | 6007 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 7,400,000 |
| 1254 | ISDA | LBSF | | 6008 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 13,200,000 |
| 1615 | ISDA | LBSF | | 6008 SGD8280A3 | SINGAPORE DOLLARS | CURR | BC | 8/7/2008 | 10/6/2008 | 10/6/2008 | | USD | 24,475 |
| 4533 | ISDA | LBSF | | 6008 SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2007 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 1,200,000 |
| 5182 | ISDA | LBSF | | 6008 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 4,900,000 |
| 5183 | ISDA | LBSF | | 6008 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 1,800,000 |
| 5184 | ISDA | LBSF | | 6008 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 5/21/2007 | 5/29/2007 | 9/15/2035 | 4 | GBP | 4,900,000 |
| 5185 | ISDA | LBSF | | 6008 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/17/2007 | 4/24/2007 | 9/15/2035 | 4 | GBP | 1,300,000 |
| 5601 | ISDA | LBSF | | 6008 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 16,800,000 |
| 1255 | ISDA | LBSF | | 6009 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 2,700,000 |
| 4696 | ISDA | LBSF | | 6009 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 1,000,000 |
| 5186 | ISDA | LBSF | | 6009 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 4/26/2007 | 5/3/2007 | 9/15/2035 | 4 | GBP | 800,000 |
| 5405 | ISDA | LBSF | | 6009 SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 10,600,000 |
| 5602 | ISDA | LBSF | | 6009 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 7,100,000 |
| 1177 | ISDA | LBSF | | 6010 317U428A4 | IRO USD 30Y C 4.3500 12/15/08 LSI | SWOP | S2O | 4/23/2008 | 4/30/2008 | 12/15/2008 | | USD | 20,000,000 |
| 1256 | ISDA | LBSF | | 6010 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 12,000,000 |
| 2867 | ISDA | LBSF | | 6010 SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 3,960,000 |
| 3511 | ISDA | LBSF | | 6010 SWPC75249 | CDX IG6 BP LSI | CDSW | B | 8/29/2006 | 8/30/2006 | 6/20/2016 | -0.65 | USD | 8,100,000 |
| 4697 | ISDA | LBSF | | 6010 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 2,000,000 |
| 5187 | ISDA | LBSF | | 6010 SWU0361A8 | IRS GBP P 4.0/6ML 09/15/20 LSI | IRSW | B | 5/21/2007 | 5/29/2007 | 9/15/2035 | 4 | GBP | 4,400,000 |
| 5603 | ISDA | LBSF | | 6010 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 3,200,000 |
| 949 | ISDA | LBSF | | 6011 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 995 | ISDA | LBSF | | 6011 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 2612 | ISDA | LBSF | | 6011 SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 100,000 |
| 3786 | ISDA | LBSF | | 6011 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 1,500,000 |
| 5144 | ISDA | LBSF | | 6011 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/6/2008 | 6/10/2008 | 12/17/2038 | 5 | USD | 5,200,000 |
| 950 | ISDA | LBSF | | 6031 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 996 | ISDA | LBSF | | 6031 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 1496 | ISDA | LBSF | | 6031 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 2910 | ISDA | LBSF | | 6031 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -0.35 | USD | 400,000 |
| 3665 | ISDA | LBSF | | 6031 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 200,000 |
| 3787 | ISDA | LBSF | | 6031 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 400,000 |
| 1669 | ISDA | LBSF | | 6034 SWP0B5160 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 7/2/2007 | 7/9/2007 | 12/15/2011 | 4 | EUR | 100,000 |
| 1811 | ISDA | LBSF | | 6034 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 500,000 |
| 2537 | ISDA | LBSF | | 6034 SWPC37959 | AMERICAN GENERAL FINANCE BP LSI | CDSW | B | 12/12/2007 | 12/13/2007 | 12/20/2017 | -1.38 | USD | 5,000,000 |
| 2771 | ISDA | LBSF | | 6034 SWPC43536 | GMAC LLC SP LSI | CDSW | B | 8/10/2007 | 8/13/2007 | 9/20/2012 | 4.85 | USD | 300,000 |
| 1812 | ISDA | LBSF | | 6040 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 500,000 |
| 2947 | ISDA | LBSF | | 6040 SWPC48394 | BARCLAYS BANK PLC  SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 200,000 |
| 3002 | ISDA | LBSF | | 6040 SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 | USD | 600,000 |
| 3008 | ISDA | LBSF | | 6040 SWPC50515 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -0.898 | USD | 100,000 |
| 3094 | ISDA | LBSF | | 6040 SWPC54871 | GMAC LLC SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 9/20/2012 | 4.9 | USD | 600,000 |
| 3139 | ISDA | LBSF | | 6040 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 | USD | 300,000 |
| 3176 | ISDA | LBSF | | 6040 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 300,000 |
| 3209 | ISDA | LBSF | | 6040 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 200,000 |
| 3900 | ISDA | LBSF | | 6040 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 | USD | 100,000 |
| 3977 | ISDA | LBSF | | 6040 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 100,000 |
| 4555 | ISDA | LBSF | | 6040 SWPC98795 | NEWELL RUBBERMAID BP LSI | CDSW | B | 1/3/2007 | 1/4/2007 | 6/20/2010 | -0.19 | USD | 500,000 |
| 4632 | ISDA | LBSF | | 6040 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 1,400,000 |
| 4988 | ISDA | LBSF | | 6040 SWU0140B4 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 100,000 |
| 5014 | ISDA | LBSF | | 6040 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 29,700,000 |
| 5604 | ISDA | LBSF | | 6040 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,600,000 |
| 951 | ISDA | LBSF | | 6042 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 9,000,000 |
| 997 | ISDA | LBSF | | 6042 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 9,000,000 |
| 2550 | ISDA | LBSF | | 6042 SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2027 | 0.64 | USD | 100,000 |
| 2613 | ISDA | LBSF | | 6042 SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 400,000 |
| 2911 | ISDA | LBSF | | 6042 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -0.35 | USD | 14,700,000 |
| 3788 | ISDA | LBSF | | 6042 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 2,700,000 |
| 4833 | ISDA | LBSF | | 6042 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 1,700,000 |
| 5605 | ISDA | LBSF | | 6042 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 5,100,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4808 | ISDA | LBSF | 6051 | SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0.4625 | USD | 50,000 |
| 4927 | ISDA | LBSF | 6051 | SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 600,000 |
| 5734 | ISDA | LBSF | 6051 | SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 1,220,000 |
| 3718 | ISDA | LBSF | 6080 | SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 1,100,000 |
| 5606 | ISDA | LBSF | 6080 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 1,800,000 |
| 5749 | ISDA | LBSF | 6080 | SWU00983B4 | IRS EUR P 5.0/6ME 09/15/17 LSI | IRSW | B | 6/3/2008 | 6/10/2008 | 9/15/2022 | 5 | EUR | 2,800,000 |
| 952 | ISDA | LBSF | 6145 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 998 | ISDA | LBSF | 6145 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 2551 | ISDA | LBSF | 6145 | SWPC38304 | ABX.HE.A.07-1 SP LSI | CDSW | B | 10/19/2007 | 10/26/2007 | 8/25/2037 | 0.64 | USD | 100,000 |
| 2614 | ISDA | LBSF | 6145 | SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 100,000 |
| 2913 | ISDA | LBSF | 6145 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -0.35 | USD | 2,800,000 |
| 3666 | ISDA | LBSF | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 9/25/2007 | 9/28/2007 | 12/20/2012 | -0.6 | USD | 100,000 |
| 3667 | ISDA | LBSF | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 2,000,000 |
| 3668 | ISDA | LBSF | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 400,000 |
| 3669 | ISDA | LBSF | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 600,000 |
| 3670 | ISDA | LBSF | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 100,000 |
| 3671 | ISDA | LBSF | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 400,000 |
| 3672 | ISDA | LBSF | 6145 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2012 | -0.6 | USD | 600,000 |
| 4809 | ISDA | LBSF | 6145 | SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0.4625 | USD | 200,000 |
| 4834 | ISDA | LBSF | 6145 | SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 | BRL | 1,600,000 |
| 5735 | ISDA | LBSF | 6145 | SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 7,720,000 |
| 953 | ISDA | LBSF | 6146 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 999 | ISDA | LBSF | 6146 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2744 | ISDA | LBSF | 6146 | SWPC42850 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.3 | USD | 200,000 |
| 3097 | ISDA | LBSF | 6146 | SWPC54889 | CDX HY-8 100 25-35% SP LSI | CDSW | B | 8/7/2007 | 8/8/2007 | 6/20/2012 | 2.44 | USD | 150,000 |
| 3673 | ISDA | LBSF | 6146 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 1,000,000 |
| 3674 | ISDA | LBSF | 6146 | SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/26/2007 | 10/31/2007 | 12/20/2012 | -0.6 | USD | 1,000,000 |
| 3789 | ISDA | LBSF | 6146 | SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 10/31/2007 | 11/5/2007 | 12/20/2017 | -0.8 | USD | 900,000 |
| 5145 | ISDA | LBSF | 6146 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 900,000 |
| 954 | ISDA | LBSF | 6147 | 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 1000 | ISDA | LBSF | 6147 | 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2914 | ISDA | LBSF | 6147 | SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -0.35 | USD | 1,800,000 |
| 4251 | ISDA | LBSF | 6147 | SWPC97714 | INDONESIA SP 12/13/06 LSI | CDSW | B | 12/12/2006 | 12/13/2006 | 12/20/2008 | 0.4 | USD | 1,000,000 |
| 4810 | ISDA | LBSF | 6147 | SWU007994 | VARS CLV8 .21390625 09/17/08 LSI | VARS | B | 8/13/2008 | 8/13/2008 | 9/17/2008 | 0.4625 | USD | 1,000,000 |
| 5146 | ISDA | LBSF | 6147 | SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2038 | 5 | USD | 400,000 |
| 5736 | ISDA | LBSF | 6147 | SWU086204 | COMM SWAP R TBL/DJAIGTR8 LSI | COSW | B | 8/27/2008 | 8/27/2008 | 12/29/2008 | 93.608 | USD | 2,420,000 |
| 2156 | ISDA | LBSF | 6152 | SWPC12234 | INTL PAPER BP LSI | CDSW | B | 1/15/2008 | 1/16/2008 | 6/20/2016 | -0.86 | USD | 2,900,000 |
| 2167 | ISDA | LBSF | 6152 | SWPC12473 | HOME DEPOT BP LSI | CDSW | B | 1/23/2008 | 1/24/2008 | 3/20/2016 | -1.75 | USD | 2,000,000 |
| 2796 | ISDA | LBSF | 6152 | SWPC44260 | COMPUTER SCIENCES CORP BP LSI | CDSW | B | 3/3/2008 | 3/4/2008 | 3/20/2018 | -1.36 | USD | 1,000,000 |
| 3295 | ISDA | LBSF | 6152 | SWPC63013 | KRAFT FOODS BP LSI | CDSW | B | 1/11/2008 | 1/14/2008 | 3/20/2018 | -1.025 | USD | 2,500,000 |
| 3479 | ISDA | LBSF | 6152 | SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 | USD | 2,500,000 |
| 4544 | ISDA | LBSF | 6152 | SWPC98555 | JPM BEAR STEARNS CO INC BP LSI | CDSW | B | 1/29/2008 | 1/30/2008 | 3/20/2018 | -2.2 | USD | 800,000 |
| 1624 | ISDA | LBSF | 6156 | SWP001498 | IRS TWD P 2.9/3MT 06/27/08 LSI | IRSW | B | 6/25/2008 | 6/27/2008 | 6/27/2013 | 2.9 | TWD | 6,000,000 |
| 1499 | ISDA | LBSF | 6160 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 1,900,000 |
| 2065 | ISDA | LBSF | 6160 | SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 1,000,000 |
| 2948 | ISDA | LBSF | 6160 | SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 | EUR | 100,000 |
| 5015 | ISDA | LBSF | 6160 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 15,400,000 |
| 5016 | ISDA | LBSF | 6160 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 32,500,000 |
| 5017 | ISDA | LBSF | 6160 | SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/13/2008 | 2/18/2008 | 3/15/2010 | 7.5 | AUD | 15,400,000 |
| 5406 | ISDA | LBSF | 6169 | SWU0493E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 6/3/2008 | 12/17/2018 | 5 | USD | 2,800,000 |
| 5607 | ISDA | LBSF | 6169 | SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 | USD | 2,400,000 |
| 1257 | ISDA | LBSF | 6170 | 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 6,100,000 |
| 2868 | ISDA | LBSF | 6170 | SWPC46208 | CDX HY-9 100 BP LSI | CDSW | B | 2/15/2008 | 2/21/2008 | 12/20/2012 | -3.75 | USD | 1,980,000 |
| 4534 | ISDA | LBSF | 6170 | SWPC98308 | SLM CORP SP LSI | CDSW | B | 4/27/2008 | 4/30/2007 | 6/20/2010 | 1.095 | USD | 100,000 |
| 4698 | ISDA | LBSF | 6170 | SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 100,000 |
| 1500 | ISDA | LBSF | 6180 | PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 3,600,000 |
| 2358 | ISDA | LBSF | 6180 | SWPC32968 | NALCO SP LSI | CDSW | B | 10/3/2007 | 10/4/2007 | 12/20/2012 | 2.85 | USD | 550,000 |
| 2671 | ISDA | LBSF | 6180 | SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 1,000,000 |
| 2823 | ISDA | LBSF | 6180 | SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 11/16/2007 | 11/21/2007 | 12/20/2012 | 3.75 | USD | 14,949,000 |
| 2824 | ISDA | LBSF | 6180 | SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 12/20/2012 | 3.75 | USD | 2,475,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2825 | ISDA | LBSF | | 6180 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 11/16/2007 | 11/21/2007 | 12/20/2012 | 3.75 | USD | 2,475,000 |
| 3462 | ISDA | LBSF | | 6180 SWPC70778 | PEMEX PROJ FUNDING SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2012 | 0.43 | USD | 7,000,000 |
| 3465 | ISDA | LBSF | | 6180 SWPC70786 | BRAZIL SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2017 | 1.08 | USD | 3,000,000 |
| 3468 | ISDA | LBSF | | 6180 SWPC70794 | BRAZIL SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2012 | 0.69 | USD | 3,000,000 |
| 4364 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4365 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 11,000,000 |
| 4366 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 2,600,000 |
| 4367 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 7,400,000 |
| 4368 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 3,600,000 |
| 4369 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,400,000 |
| 4370 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 7,600,000 |
| 4371 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/8/2008 | 4/11/2008 | 6/20/2013 | 2.65 | USD | 2,400,000 |
| 4372 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 3,600,000 |
| 4373 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/9/2008 | 4/14/2008 | 6/20/2013 | 2.65 | USD | 10,000,000 |
| 4374 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 13,600,000 |
| 4375 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 400,000 |
| 4376 | ISDA | LBSF | | 6180 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 13,600,000 |
| 2826 | ISDA | LBSF | | 6181 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 12/20/2012 | 3.75 | USD | 198,000 |
| 2827 | ISDA | LBSF | | 6181 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 11/16/2007 | 11/21/2007 | 12/20/2012 | 3.75 | USD | 198,000 |
| 2828 | ISDA | LBSF | | 6181 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 11/16/2007 | 11/21/2007 | 12/20/2012 | 3.75 | USD | 495,000 |
| 3463 | ISDA | LBSF | | 6181 SWPC70778 | PEMEX PROJ FUNDING SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2012 | 0.43 | USD | 1,000,000 |
| 3466 | ISDA | LBSF | | 6181 SWPC70786 | BRAZIL SP 05/15/07 LSI | CDSW | B | 5/14/2007 | 5/15/2007 | 5/20/2017 | 1.08 | USD | 1,000,000 |
| 4377 | ISDA | LBSF | | 6181 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4378 | ISDA | LBSF | | 6181 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/27/2008 | 4/1/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4379 | ISDA | LBSF | | 6181 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/26/2008 | 3/31/2008 | 6/20/2013 | 2.65 | USD | 1,000,000 |
| 4380 | ISDA | LBSF | | 6181 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 2,000,000 |
| 4381 | ISDA | LBSF | | 6181 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 4/1/2008 | 4/4/2008 | 6/20/2013 | 2.65 | USD | 3,400,000 |
| 4382 | ISDA | LBSF | | 6181 SWPC97839 | CDX EM9 SP 3/21/08 LSI | CDSW | B | 3/25/2008 | 3/28/2008 | 6/20/2013 | 2.65 | USD | 300,000 |
| 4928 | ISDA | LBSF | | 6181 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 300,000 |
| 2171 | ISDA | LBSF | | 6213 SWPC12622 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 1/28/2008 | 1/29/2008 | 3/20/2013 | -0.73 | USD | 1,700,000 |
| 2458 | ISDA | LBSF | | 6213 SWPC35433 | CSX BP LSI | CDSW | B | 12/13/2007 | 12/14/2007 | 6/20/2017 | -0.88 | USD | 2,700,000 |
| 3790 | ISDA | LBSF | | 6213 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 900,000 |
| 3791 | ISDA | LBSF | | 6213 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 1,400,000 |
| 3851 | ISDA | LBSF | | 6213 SWPC85248 | MORGAN STANLEY BP LSI | CDSW | B | 10/12/2006 | 10/13/2006 | 12/20/2016 | -0.34 | USD | 3,100,000 |
| 5338 | ISDA | LBSF | | 6213 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 100,000 |
| 5609 | ISDA | LBSF | | 6213 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,300,000 |
| 1258 | ISDA | LBSF | | 6230 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 5,600,000 |
| 4699 | ISDA | LBSF | | 6230 SWPCN2016 | GMAC LLC SP LSI | CDSW | B | 7/27/2007 | 7/30/2007 | 9/20/2008 | 4.75 | USD | 1,000,000 |
| 4710 | ISDA | LBSF | | 6230 SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 1/31/2008 | 2/5/2008 | 12/20/2012 | -3.75 | EUR | 200,000 |
| 5610 | ISDA | LBSF | | 6230 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/4/2008 | 6/6/2008 | 12/17/2023 | 5 | USD | 7,900,000 |
| 1502 | ISDA | LBSF | | 6232 PHP9031A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 700,000 |
| 1288 | ISDA | LBSF | | 6234 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 1,300,000 |
| 1303 | ISDA | LBSF | | 6234 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 1,300,000 |
| 2718 | ISDA | LBSF | | 6234 SWPC41894 | MORGAN STANLEY SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 600,000 |
| 2729 | ISDA | LBSF | | 6234 SWPC41902 | GOLDMAN SACHS GR INC SP LSI | CDSW | B | 7/24/2007 | 7/25/2007 | 9/20/2012 | 0.585 | USD | 500,000 |
| 2787 | ISDA | LBSF | | 6234 SWPC44096 | NORDSTROM INC BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.28 | USD | 100,000 |
| 4159 | ISDA | LBSF | | 6234 SWPC94646 | DOW CHEMICAL BP LSI | CDSW | B | 8/21/2007 | 8/22/2007 | 9/20/2012 | -0.249 | USD | 100,000 |
| 4575 | ISDA | LBSF | | 6234 SWPC98825 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 200,000 |
| 1736 | ISDA | LBSF | | 6240 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 | USD | 400,000 |
| 2528 | ISDA | LBSF | | 6240 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 400,000 |
| 5018 | ISDA | LBSF | | 6240 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 | AUD | 18,700,000 |
| 5611 | ISDA | LBSF | | 6240 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 4,000,000 |
| 1776 | ISDA | LBSF | | 6246 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 2,000,000 |
| 933 | ISDA | LBSF | | 6264 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 979 | ISDA | LBSF | | 6264 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 5086 | ISDA | LBSF | | 6264 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/17/2008 | 6/19/2008 | 12/17/2038 | 5 | USD | 2,400,000 |
| 5529 | ISDA | LBSF | | 6264 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 500,000 |
| 2207 | ISDA | LBSF | | 6309 SWPC16755 | AIG SP LSI | CDSW | B | 2/22/2008 | 2/25/2008 | 3/20/2013 | 2.15 | USD | 2,000,000 |
| 2606 | ISDA | LBSF | | 6309 SWPC39526 | AIG SP LSI | CDSW | B | 11/16/2007 | 11/19/2007 | 12/20/2012 | 0.85 | USD | 1,700,000 |
| 5721 | ISDA | LBSF | | 6309 SWU0752E7 | IRS AUD R 6MBB/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 2,200,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2131 | ISDA | LBSF | | 6310 SWPC11707 | VERIZON COMM INC BP LSI | CDSW | B | 1/14/2008 | 1/15/2008 | 6/20/2013 | -0.55 | USD | 1,000,000 |
| 2672 | ISDA | LBSF | | 6310 SWPC40995 | AIG SP LSI | CDSW | B | 2/29/2008 | 3/3/2008 | 3/20/2013 | 1.95 | USD | 300,000 |
| 2829 | ISDA | LBSF | | 6310 SWPC46083 | CDX HY-9 100 SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 12/20/2012 | 3.75 | USD | 990,000 |
| 1289 | ISDA | LBSF | | 6340 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 700,000 |
| 1304 | ISDA | LBSF | | 6340 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 700,000 |
| 5276 | ISDA | LBSF | | 6342 SWU0441C8 | IRS AUD R 3M8B/7.0 09/15/08 LSI | IRSW | B | 1/24/2008 | 1/30/2008 | 9/15/2009 | 7 | AUD | 46,500,000 |
| 1259 | ISDA | LBSF | | 6400 317U491A6 | IRO EUR 30Y C 4.3500 12/15/08 LSI | SWOP | B2O | 5/12/2008 | 5/19/2008 | 12/15/2008 | | EUR | 1,900,000 |
| 3720 | ISDA | LBSF | | 6400 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 1,000,000 |
| 5033 | ISDA | LBSF | | 6400 SWU0299D9 | IRS EUR P 5.0/6ME 09/19/12 LSI | IRSW | B | 2/20/2008 | 2/27/2008 | 9/19/2017 | 5 | EUR | 100,000 |
| 5754 | ISDA | LBSF | | 6400 SWU0994D7 | IRS EUR R 6ME/5.0 03/18/09 LSI | IRSW | B | 5/12/2008 | 5/19/2008 | 3/18/2039 | 5 | EUR | 400,000 |
| 1290 | ISDA | LBSF | | 6407 317U680A7 | IRO USD 30Y P 5.4000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 3,300,000 |
| 1305 | ISDA | LBSF | | 6407 317U681A6 | IRO USD 30Y C 4.8000 10/27/08 LSI | SWOP | S2O | 7/30/2008 | 8/1/2008 | 10/27/2008 | | USD | 3,300,000 |
| 4576 | ISDA | LBSF | | 6407 SWPC98B25 | AIG SP LSI | CDSW | B | 8/12/2008 | 8/13/2008 | 9/20/2013 | 2.64 | USD | 2,000,000 |
| 5722 | ISDA | LBSF | | 6407 SWU075ZE7 | IRS AUD R 6M8B/7.5 06/15/09 LSI | IRSW | B | 8/1/2008 | 8/7/2008 | 6/15/2011 | 7.5 | AUD | 13,700,000 |
| 4711 | ISDA | LBSF | | 6420 SWPCN2883 | DJ ITRAXX8XOV2 BP LSI | CDSW | B | 11/5/2007 | 4/1/2008 | 12/20/2012 | -3.75 | EUR | 1,100,000 |
| 4742 | ISDA | LBSF | | 6420 SWPCN5696 | LADBROKES PLC BP LSI | CDSW | B | 2/15/2008 | 4/1/2008 | 3/20/2013 | -3 | EUR | 400,000 |
| 5657 | ISDA | LBSF | | 6436 SWU0539D9 | IRS EUR P 5.0/6ME 09/17/08 LSI | IRSW | B | 6/2/2008 | 6/9/2008 | 9/17/2018 | 5 | EUR | 750,000 |
| 5658 | ISDA | LBSF | | 6436 SWU0539D9 | IRS EUR P 5.0/6ME 09/17/08 LSI | IRSW | B | 5/29/2008 | 6/5/2008 | 9/17/2018 | 5 | EUR | 850,000 |
| 5659 | ISDA | LBSF | | 6436 SWU0539D9 | IRS EUR P 5.0/6ME 09/17/08 LSI | IRSW | B | 5/29/2008 | 6/5/2008 | 9/17/2018 | 5 | EUR | 300,000 |
| 5660 | ISDA | LBSF | | 6436 SWU0539D9 | IRS EUR P 5.0/6ME 09/17/08 LSI | IRSW | B | 5/30/2008 | 6/6/2008 | 9/17/2018 | 5 | EUR | 850,000 |
| 5661 | ISDA | LBSF | | 6436 SWU0539D9 | IRS EUR P 5.0/6ME 09/17/08 LSI | IRSW | B | 5/29/2008 | 6/5/2008 | 9/17/2018 | 5 | EUR | 750,000 |
| 1506 | ISDA | LBSF | | 6480 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 900,000 |
| 4480 | ISDA | LBSF | | 6480 SWPC97P14 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2013 | -1.2 | USD | 2,500,000 |
| 2615 | ISDA | LBSF | | 6559 SWPC39575 | FNMA GLBL NT SP LSI | CDSW | B | 11/19/2007 | 11/20/2007 | 12/20/2012 | 0.56 | USD | 100,000 |
| 2916 | ISDA | LBSF | | 6559 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -0.35 | USD | 3,100,000 |
| 2962 | ISDA | LBSF | | 6559 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 500,000 |
| 3675 | ISDA | LBSF | | 6559 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 200,000 |
| 5613 | ISDA | LBSF | | 6559 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/25/2008 | 6/26/2008 | 12/17/2023 | 5 | USD | 530,000 |
| 2917 | ISDA | LBSF | | 6560 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 9/14/2007 | 9/19/2007 | 6/20/2012 | -0.35 | USD | 200,000 |
| 2963 | ISDA | LBSF | | 6560 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 | USD | 100,000 |
| 3676 | ISDA | LBSF | | 6560 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 9/25/2007 | 9/28/2007 | 12/20/2012 | -0.6 | USD | 100,000 |
| 3677 | ISDA | LBSF | | 6560 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 800,000 |
| 3678 | ISDA | LBSF | | 6560 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 10/17/2007 | 10/22/2007 | 12/20/2012 | -0.6 | USD | 100,000 |
| 5614 | ISDA | LBSF | | 6560 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 2,370,000 |
| 2266 | ISDA | LBSF | | 6613 SWPC26374 | GM CORP SP LSI | CDSW | B | 2/21/2008 | 2/22/2008 | 3/20/2013 | 8.9 | USD | 500,000 |
| 4929 | ISDA | LBSF | | 6613 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 600,000 |
| 955 | ISDA | LBSF | | 6670 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 1001 | ISDA | LBSF | | 6670 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 4835 | ISDA | LBSF | | 6670 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 4,500,000 |
| 4930 | ISDA | LBSF | | 6670 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 1,800,000 |
| 5615 | ISDA | LBSF | | 6670 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 600,000 |
| 4836 | ISDA | LBSF | | 6671 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 2,100,000 |
| 2190 | ISDA | LBSF | | 6679 SWPC15773 | CSX BP LSI | CDSW | B | 1/31/2008 | 2/1/2008 | 3/20/2018 | -1.01 | USD | 200,000 |
| 2342 | ISDA | LBSF | | 6679 SWPC31689 | CDX HY-7 100 10-15% BP LSI | CDSW | B | 9/18/2007 | 9/21/2007 | 12/20/2011 | 0 | USD | 200,000 |
| 2918 | ISDA | LBSF | | 6679 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 1/17/2008 | 1/23/2008 | 6/20/2012 | -0.35 | USD | 1,200,000 |
| 3296 | ISDA | LBSF | | 6679 SWPC63013 | KRAFT FOODS BP LSI | CDSW | B | 1/11/2008 | 1/14/2008 | 3/20/2018 | -1.025 | USD | 2,500,000 |
| 3721 | ISDA | LBSF | | 6679 SWPC82260 | CDX IG9 5Y SP LSI | CDSW | B | 3/5/2008 | 3/10/2008 | 12/20/2012 | 0.6 | USD | 6,800,000 |
| 5149 | ISDA | LBSF | | 6679 SWU0353E6 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/18/2008 | 6/20/2008 | 12/17/2038 | 5 | USD | 2,100,000 |
| 5616 | ISDA | LBSF | | 6679 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 | USD | 11,400,000 |
| 4435 | ISDA | LBSF | | 6689 SWPC97854 | UKRAINE SP 12/19/06 LSI | CDSW | B | 12/18/2006 | 12/19/2006 | 12/20/2008 | 0.7 | USD | 1,000,000 |
| 4932 | ISDA | LBSF | | 6689 SWU0115E9 | IRS USD R 3ML/4.0 12/17/08 LSI | IRSW | B | 5/6/2008 | 5/8/2008 | 12/17/2010 | 4 | USD | 100,000 |
| 5340 | ISDA | LBSF | | 6689 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2028 | 5 | USD | 300,000 |
| 1778 | ISDA | LBSF | | 6770 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 1,100,000 |
| 956 | ISDA | LBSF | | 6825 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 1002 | ISDA | LBSF | | 6825 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 2,000,000 |
| 3679 | ISDA | LBSF | | 6825 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 | USD | 900,000 |
| 4837 | ISDA | LBSF | | 6825 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 3/7/2008 | 3/11/2008 | 1/2/2012 | 12.54 | BRL | 4,100,000 |
| 5618 | ISDA | LBSF | | 6825 SWU0497E7 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 | USD | 600,000 |
| 2067 | ISDA | LBSF | | 6828 SWPC103A1 | BRK SNR SP LSI | CDSW | B | 9/8/2008 | 9/11/2008 | 9/20/2013 | 1.02 | USD | 1,000,000 |
| 957 | ISDA | LBSF | | 6881 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1003 ISDA | LBSF | | 6881 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 3,000,000 |
| 2385 ISDA | LBSF | | 6881 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 USD | | 900,000 |
| 2415 ISDA | LBSF | | 6881 SWPC34626 | VF BP LSI | CDSW | B | 12/5/2007 | 12/6/2007 | 12/20/2012 | -0.449 USD | | 400,000 |
| 2964 ISDA | LBSF | | 6881 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 USD | | 400,000 |
| 3792 ISDA | LBSF | | 6881 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 USD | | 900,000 |
| 4838 ISDA | LBSF | | 6881 SWU010576 | ZCS BRL R 12.54%/CDI 12/4/07 LSI | IRSW | B | 2/12/2008 | 2/14/2008 | 1/2/2012 | 12.54 BRL | | 2,100,000 |
| 5622 ISDA | LBSF | | 6881 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 USD | | 2,000,000 |
| 3680 ISDA | LBSF | | 6885 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 USD | | 200,000 |
| 5021 ISDA | LBSF | | 6888 SWU0230D1 | IRS AUD R 3MBB/7.5 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2010 | 7.5 AUD | | 2,800,000 |
| 5256 ISDA | LBSF | | 6888 SWU0398D9 | IRS AUD P 7.0/6MBB 03/15/09 LSI | IRSW | B | 2/29/2008 | 3/7/2008 | 3/15/2019 | 7 AUD | | 2,100,000 |
| 1814 ISDA | LBSF | | 6889 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 USD | | 100,000 |
| 2530 ISDA | LBSF | | 6889 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 USD | | 200,000 |
| 3003 ISDA | LBSF | | 6889 SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 USD | | 300,000 |
| 1670 ISDA | LBSF | | 6890 SWP086473 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 10/23/2006 | 10/30/2006 | 12/15/2014 | 4 EUR | | 800,000 |
| 2531 ISDA | LBSF | | 6890 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 USD | | 200,000 |
| 3009 ISDA | LBSF | | 6890 SWPC50515 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -0.898 USD | | 100,000 |
| 3012 ISDA | LBSF | | 6890 SWPC50614 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.99 USD | | 100,000 |
| 3177 ISDA | LBSF | | 6890 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 USD | | 100,000 |
| 3902 ISDA | LBSF | | 6890 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 USD | | 100,000 |
| 1671 ISDA | LBSF | | 6891 SWP086473 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 10/20/2006 | 10/27/2006 | 12/15/2014 | 4 EUR | | 700,000 |
| 1672 ISDA | LBSF | | 6891 SWP086473 | IRS EUR P 4.0/6ME 12/15/06 LSI | IRSW | B | 10/23/2006 | 10/30/2006 | 12/15/2014 | 4 EUR | | 1,400,000 |
| 1675 ISDA | LBSF | | 6891 SWP095599 | IRS EUR R 6ME/4.0 12/15/06 LSI | IRSW | B | 8/7/2007 | 8/14/2007 | 12/15/2011 | 4 EUR | | 1,200,000 |
| 1142 ISDA | LBSF | | 6975 317U135A8 | IRO USD 2Y C 4.2500 07/06/09 LSI | SWOP | B2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 152,500,000 |
| 1161 ISDA | LBSF | | 6975 317U136A7 | IRO USD 7Y C 4.9000 07/06/09 LSI | SWOP | S2O | 12/13/2007 | 12/17/2007 | 7/6/2009 | | USD | 53,600,000 |
| 1191 ISDA | LBSF | | 6975 317U467A6 | IRO USD 2Y C 3.6000 12/19/08 LSI | SWOP | B2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 5,000,000 |
| 1206 ISDA | LBSF | | 6975 317U468A5 | IRO USD 7Y C 4.6800 12/19/08 LSI | SWOP | S2O | 5/5/2008 | 5/7/2008 | 12/19/2008 | | USD | 1,700,000 |
| 1522 ISDA | LBSF | | 6975 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 2,300,000 |
| 2287 ISDA | LBSF | | 6975 SWPC28545 | STATION CASINOS SR SP LSI | CDSW | B | 4/30/2008 | 5/6/2008 | 6/20/2012 | 5 USD | | 150,000 |
| 2685 ISDA | LBSF | | 6975 SWPC41068 | GM CORP SP LSI | CDSW | B | 2/29/2008 | 3/5/2008 | 3/20/2013 | 5 USD | | 1,000,000 |
| 2920 ISDA | LBSF | | 6976 SWPC48154 | CDX IG8 5Y BP LSI | CDSW | B | 8/8/2007 | 8/13/2007 | 6/20/2012 | -0.35 USD | | 500,000 |
| 4053 ISDA | LBSF | | 6976 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 USD | | 100,000 |
| 5624 ISDA | LBSF | | 6976 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 6/10/2008 | 6/12/2008 | 12/17/2023 | 5 USD | | 2,500,000 |
| 5625 ISDA | LBSF | | 6976 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 USD | | 3,300,000 |
| 5626 ISDA | LBSF | | 6976 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/27/2008 | 5/29/2008 | 12/17/2023 | 5 USD | | 2,500,000 |
| 1524 ISDA | LBSF | | 6977 PHP9037A5 | PHILIPPINE PESO-NDF | CURR | BC | 8/8/2008 | 2/6/2009 | 2/6/2009 | | USD | 700,000 |
| 1737 ISDA | LBSF | | 6977 SWPC01N75 | ABX.HE.AAA.06-2 SP LSI | CDSW | B | 7/17/2008 | 7/24/2008 | 5/25/2046 | 0.11 USD | | 400,000 |
| 2487 ISDA | LBSF | | 6977 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 USD | | 100,000 |
| 2532 ISDA | LBSF | | 6977 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 USD | | 500,000 |
| 3140 ISDA | LBSF | | 6977 SWPC55555 | TATE LYLE INTL BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 6/20/2011 | -0.315 USD | | 100,000 |
| 3178 ISDA | LBSF | | 6977 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 USD | | 100,000 |
| 3210 ISDA | LBSF | | 6977 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 USD | | 100,000 |
| 3834 ISDA | LBSF | | 6977 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 USD | | 800,000 |
| 3903 ISDA | LBSF | | 6977 SWPC86501 | CVS CORPORATION NEGB SNR BP LSI | CDSW | B | 10/30/2006 | 10/31/2006 | 9/20/2011 | -0.21 USD | | 100,000 |
| 3971 ISDA | LBSF | | 6977 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 USD | | 100,000 |
| 4054 ISDA | LBSF | | 6977 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 USD | | 100,000 |
| 4086 ISDA | LBSF | | 6977 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 USD | | 100,000 |
| 4504 ISDA | LBSF | | 6977 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 USD | | 100,000 |
| 4667 ISDA | LBSF | | 6977 SWPC99819 | MEXICO SP 01/19/07 LSI | CDSW | B | 1/18/2007 | 1/19/2007 | 1/20/2017 | 0.67 USD | | 2,300,000 |
| 5157 ISDA | LBSF | | 6977 SWU0353E0 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/29/2008 | 6/2/2008 | 12/17/2038 | 5 USD | | 300,000 |
| 959 ISDA | LBSF | | 6978 317505QZ1 | IRO USD 7Y P 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 1005 ISDA | LBSF | | 6978 317505RA5 | IRO USD 7Y C 5.3650 09/20/10 LSI | SWOP | S2O | 9/21/2007 | 9/25/2007 | 9/20/2010 | | USD | 1,000,000 |
| 2388 ISDA | LBSF | | 6978 SWPC33677 | CDX HY-9 100 25-35% SP LSI | CDSW | B | 11/28/2007 | 11/29/2007 | 12/20/2012 | 3.33 USD | | 300,000 |
| 2966 ISDA | LBSF | | 6978 SWPC48451 | GMAC LLC SP LSI | CDSW | B | 7/6/2007 | 7/9/2007 | 9/20/2008 | 1.425 USD | | 100,000 |
| 3681 ISDA | LBSF | | 6978 SWPC81221 | CDX IG9 5Y BP LSI | CDSW | B | 11/21/2007 | 11/27/2007 | 12/20/2012 | -0.6 USD | | 900,000 |
| 3794 ISDA | LBSF | | 6978 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/21/2007 | 12/27/2007 | 12/20/2017 | -0.8 USD | | 500,000 |
| 5627 ISDA | LBSF | | 6978 SWU049767 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2023 | 5 USD | | 700,000 |
| 2954 ISDA | LBSF | | 7880 SWPC48394 | BARCLAYS BANK PLC SP LSI | CDSW | B | 3/7/2008 | 3/10/2008 | 3/20/2013 | 1.48 EUR | | 600,000 |
| 2276 ISDA | LBSF | | 7884 SWPC27729 | PEARSON BP LSI | CDSW | B | 4/29/2008 | 4/30/2008 | 6/20/2013 | -0.55 USD | | 1,000,000 |
| 3482 ISDA | LBSF | | 7884 SWPC71891 | VIACOM BP LSI | CDSW | B | 1/17/2008 | 1/18/2008 | 6/20/2016 | -1.25 USD | | 2,200,000 |
| 3972 ISDA | LBSF | | 7884 SWPC87806 | ENCANA CORP BP LSI | CDSW | B | 12/5/2006 | 12/6/2006 | 6/20/2014 | -0.4 USD | | 700,000 |

Pacific Investment Management Company, LLC
Appendix to Stipulation:
Transactions with Lehman Brothers Special Financing

| Unique ID | Agreement | Broker | PIMCO Account Number | Cusip | Cusip Description | Security Type | Transaction Code | Trade Date | Settle Date | Maturity Date | Coupon | Currency | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4056 | ISDA | LBSF | | 7884 SWPC89141 | MERCK & CO BP LSI | CDSW | B | 11/10/2006 | 11/13/2006 | 3/20/2015 | -0.135 | USD | 700,000 |
| 4793 | ISDA | LBSF | | 7884 SWU000320 | INF EUR R 1.965 /FRCPXTOB LSI | IRSW | B | 3/13/2007 | 3/13/2007 | 3/15/2012 | 1.965 | EUR | 1,000,000 |
| 5246 | ISDA | LBSF | | 7884 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 10/1/2007 | 10/8/2007 | 3/19/2010 | 4.5 | EUR | 82,500,000 |
| 1266 | ISDA | LBSF | | 7887 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 59,400,000 |
| 1275 | ISDA | LBSF | | 7887 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 9,700,000 |
| 3346 | ISDA | LBSF | | 7887 SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 500,000 |
| 3796 | ISDA | LBSF | | 7887 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 200,000 |
| 3797 | ISDA | LBSF | | 7887 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 2/27/2008 | 3/3/2008 | 12/20/2017 | -0.8 | USD | 300,000 |
| 3941 | ISDA | LBSF | | 7887 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 1,100,000 |
| 4095 | ISDA | LBSF | | 7887 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 1,000,000 |
| 5351 | ISDA | LBSF | | 7887 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 700,000 |
| 1781 | ISDA | LBSF | | 8882 SWPC01U28 | ALCOA INC BP LSI | CDSW | B | 7/10/2008 | 7/11/2008 | 9/20/2018 | -1.285 | USD | 500,000 |
| 2489 | ISDA | LBSF | | 8882 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2533 | ISDA | LBSF | | 8882 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 100,000 |
| 2586 | ISDA | LBSF | | 8882 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 100,000 |
| 3180 | ISDA | LBSF | | 8882 SWPC56280 | ALCAN INC BP LSI | CDSW | B | 2/20/2007 | 2/21/2007 | 3/20/2011 | -0.14 | USD | 100,000 |
| 3633 | ISDA | LBSF | | 8882 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 2,000,000 |
| 3838 | ISDA | LBSF | | 8882 SWPC84266 | CDX IG7 10Y BP LSI | CDSW | B | 1/18/2007 | 1/23/2007 | 12/20/2016 | -0.65 | USD | 500,000 |
| 4097 | ISDA | LBSF | | 8882 SWPC89224 | BELLSOUTH BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 9/20/2014 | -0.325 | USD | 100,000 |
| 4508 | ISDA | LBSF | | 8882 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 4639 | ISDA | LBSF | | 8882 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 300,000 |
| 5032 | ISDA | LBSF | | 8882 SWU0286G7 | IRS EUR R 6ME/4.5 03/18/09 LSI | IRSW | B | 8/22/2008 | 8/29/2008 | 3/18/2011 | 4.5 | EUR | 200,000 |
| 2589 | ISDA | LBSF | | 9710 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 100,000 |
| 4511 | ISDA | LBSF | | 9710 SWPC98290 | FORD MOTOR CRDT BP LSI | CDSW | B | 12/21/2006 | 12/22/2006 | 6/20/2010 | -2.31 | USD | 100,000 |
| 5249 | ISDA | LBSF | | 9880 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 1,300,000 |
| 4991 | ISDA | LBSF | | 9880 SWU014084 | IRS EUR R 6ME/4.0 09/19/07 LSI | IRSW | B | 8/8/2007 | 8/15/2007 | 9/19/2012 | 4 | EUR | 3,300,000 |
| 5253 | ISDA | LBSF | | 9880 SWU038687 | IRS EUR R 6ME/4.5 03/19/08 LSI | IRSW | B | 9/14/2007 | 9/21/2007 | 3/19/2010 | 4.5 | EUR | 2,900,000 |
| 1268 | ISDA | LBSF | | 9885 317U558A6 | IRO USD 1Y C 4.0000 08/03/09 LSI | SWOP | B2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 30,000,000 |
| 1277 | ISDA | LBSF | | 9885 317U559A5 | IRO USD 7Y C 4.8500 08/03/09 LSI | SWOP | S2O | 6/3/2008 | 6/5/2008 | 8/3/2009 | | USD | 4,900,000 |
| 2430 | ISDA | LBSF | | 9885 SWPC35151 | COMMERCIAL METALS BP LSI | CDSW | B | 12/10/2007 | 12/11/2007 | 9/20/2017 | -0.56 | USD | 1,100,000 |
| 3214 | ISDA | LBSF | | 9885 SWPC56405 | SARA LEE BP LSI | CDSW | B | 2/21/2007 | 2/22/2007 | 9/20/2011 | -0.35 | USD | 1,000,000 |
| 3347 | ISDA | LBSF | | 9885 SWPC65398 | CDX IG8 10Y BP LSI | CDSW | B | 3/26/2007 | 3/29/2007 | 6/20/2017 | -0.6 | USD | 1,100,000 |
| 3802 | ISDA | LBSF | | 9885 SWPC82385 | CDX IG9 10Y BP LSI | CDSW | B | 12/10/2007 | 12/13/2007 | 12/20/2017 | -0.8 | USD | 600,000 |
| 3873 | ISDA | LBSF | | 9885 SWPC85842 | WACHOVIA SUB BP LSI | CDSW | B | 10/18/2006 | 10/19/2006 | 12/20/2016 | -0.265 | USD | 1,000,000 |
| 3943 | ISDA | LBSF | | 9885 SWPC87590 | WYETH BP LSI | CDSW | B | 11/29/2006 | 11/30/2006 | 3/20/2011 | -0.1 | USD | 1,200,000 |
| 4197 | ISDA | LBSF | | 9885 SWPC96716 | INTL LEASE FINANCE CORP BP LSI | CDSW | B | 10/20/2006 | 10/23/2006 | 9/20/2013 | -0.22 | USD | 1,100,000 |
| 5366 | ISDA | LBSF | | 9885 SWU0477E1 | IRS USD P 5.0/3ML 12/17/08 LSI | IRSW | B | 5/28/2008 | 5/30/2008 | 12/17/2028 | 5 | USD | 400,000 |
| 1815 | ISDA | LBSF | | 9890 SWPC020A1 | BERKSHIRE HATHAWAY FINANCE CO SNR SP LSI | CDSW | B | 8/20/2008 | 8/26/2008 | 9/20/2013 | 1.07 | USD | 100,000 |
| 2492 | ISDA | LBSF | | 9890 SWPC36043 | D.R. HORTON BP LSI | CDSW | B | 12/11/2007 | 12/12/2007 | 6/20/2011 | -3.95 | USD | 100,000 |
| 2534 | ISDA | LBSF | | 9890 SWPC37439 | JP MORGAN CHASE & CO BP LSI | CDSW | B | 12/14/2007 | 12/17/2007 | 12/20/2017 | -0.57 | USD | 200,000 |
| 2590 | ISDA | LBSF | | 9890 SWPC39179 | GMAC LLC SP LSI | CDSW | B | 1/7/2008 | 1/8/2008 | 3/20/2009 | 9.5 | USD | 100,000 |
| 2641 | ISDA | LBSF | | 9890 SWPC40821 | GAZPROM SP 12/08/07 LSI | CDSW | B | 12/7/2007 | 12/10/2007 | 12/20/2008 | 1.35 | USD | 200,000 |
| 2983 | ISDA | LBSF | | 9890 SWPC48832 | FHLMC BP LSI | CDSW | B | 3/11/2008 | 3/12/2008 | 3/20/2013 | -0.77 | USD | 400,000 |
| 3005 | ISDA | LBSF | | 9890 SWPC50465 | MEADWESTVACO BP LSI | CDSW | B | 6/5/2007 | 6/6/2007 | 6/20/2017 | -1.019 | USD | 200,000 |
| 3014 | ISDA | LBSF | | 9890 SWPC50614 | WEYERHAEUSER CO GLBL BP LSI | CDSW | B | 6/8/2007 | 6/11/2007 | 6/20/2017 | -0.99 | USD | 200,000 |
| 3635 | ISDA | LBSF | | 9890 SWPC80041 | BRAZIL SP 08/09/06 LSI | CDSW | B | 8/8/2006 | 8/9/2006 | 8/20/2011 | 1.28 | USD | 3,100,000 |
| 3980 | ISDA | LBSF | | 9890 SWPC87814 | VALERO BP LSI | CDSW | B | 12/6/2006 | 12/7/2006 | 6/20/2013 | -0.41 | USD | 100,000 |
| 4641 | ISDA | LBSF | | 9890 SWPC99363 | PROCTER & GAMBLE SP LSI | CDSW | B | 1/11/2007 | 1/12/2007 | 9/20/2008 | 0.07 | USD | 400,000 |