UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x

| | |
|---|---|
| **In re** | : **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : **08-13555 (JMP)** |
| | : |
| **Debtors.** | : **(Jointly Administered)** |
| | : |
| | : |
| | : |

------------------------------------------------------------ x

## SECOND INTERIM FEE APPLICATION OF ERNST & YOUNG LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS AUDITORS AND TAX SERVICES PROVIDERS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM FEBRUARY 1, 2009 THROUGH MAY 31, 2009

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | the above-captioned debtors and debtors-in-possession |
| Date of Retention: | January 15, 2009, *nunc pro tunc* to September 15, 2008 |
| Period for which compensation and reimbursement are sought: | February 1, 2009 through May 31, 2009 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $682,974.50 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $0.00 |

This is a(n): ___ monthly    _X_ interim    ___ final application

Prior Fee Applications Filed:

CH\1110236.1

| Date Filed | Period Covered | Fees | Expenses |
|---|---|---|---|
| April 10, 2009 | September 15, 2008 through January 31, 2009 | $552,700.00 | $0.00 |

## COMPENSATION BY PROFESSIONAL
## FEBRUARY 1, 2009 THROUGH MAY 31, 2009

| Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Benko | Beth M. | Partner | 0.8 | 825 | $660.00 |
| Blank | Jacob M. | Partner | 46.0 | 821 | $37,766.00 |
| DeRosa | John A | Partner | 9.1 | 804 | $7,316.40 |
| DeRosa | John A. | Partner | 10.1 | 731 | $7,383.10 |
| Gall | Fraser | Partner | 1.0 | 700 | $700.00 |
| Garlock | David C. | Partner | 3.0 | 821 | $2,463.00 |
| Gotlinger | Jeffrey B. | Partner | 34.0 | 825 | $28,050.00 |
| Gotlinger | Jeffrey B. | Partner | 61.3 | 823 | $50,449.90 |
| Green | Philip L. | Partner | 27.4 | 823 | $22,550.20 |
| Levy | Marc D | Partner | 1.0 | 825 | $825.00 |
| Mason | Robert J. | Partner | 126.7 | 821 | $104,020.70 |
| Tucker | Howard J | Partner | 16.6 | 821 | $13,628.60 |
| Tucker | Howard J. | Partner | 9.6 | 769 | $7,382.40 |
| Blum | Matthew S. | Executive Director | 9.4 | 760 | $7,144.00 |
| Lambert | Karen | Executive Director | 5.5 | 733 | $4,031.50 |
| Lambert | Karen | Executive Director | 35.7 | 735 | $26,239.50 |
| Messing | Daniel P. | Executive Director | 0.4 | 722 | $288.80 |
| Ryan | Karen | Executive Director | 58.0 | 722 | $41,876.00 |
| Berger | Shimon | Senior Manager | 29.2 | 719 | $20,994.80 |
| Calabrese | Anthony | Senior Manager | 43.7 | 725 | $31,682.50 |
| Erickson | Karen M. | Senior Manager | 8.2 | 656 | $5,379.20 |
| Feehan | Joseph R. | Senior Manager | 12.9 | 656 | $8,462.40 |
| Flagg | Nancy A. | Senior Manager | 4.7 | 700 | $3,290.00 |
| Flagg | Nancy A. | Senior Manager | 6.3 | 656 | $4,132.80 |
| Gengler | Charles J | Senior Manager | 11.6 | 700 | $8,120.00 |
| Gengler | Charles J | Senior Manager | 13.7 | 719 | $9,850.30 |
| Godfrey | Van A. | Senior Manager | 11.5 | 656 | $7,544.00 |
| Gruner | Gerard | Senior Manager | 3.0 | 550 | $1,650.00 |
| Joire | Lisa S. | Senior Manager | 75.3 | 656 | $49,396.80 |
| Wood | D. Mark | Senior Manager | 1.0 | 600 | $600.00 |
| Hansen | Sandra Luz | Manager | 1.0 | 488 | $488.00 |
| Messner | Karen S. | Manager | 1.7 | 672 | $1,142.40 |
| Miller | Hisako | Manager | 4.7 | 653 | $3,069.10 |

CH\1110236.1

| Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Prasad | Santosh | Manager | 32.1 | 650 | $20,865.00 |
| Zafiridis | Stavros S. | Manager | 5.3 | 425 | $2,252.50 |
| Zafiridis | Stavros S | Manager | 0.5 | 500 | $250.00 |
| Boudreau | Alfred | Senior | 2.8 | 426 | $1,192.80 |
| Campbell | Alastair | Senior | 2.9 | 441 | $1,278.90 |
| Carter | Misty | Senior | 107.5 | 387 | $41,602.50 |
| Croteau | Sean | Senior | 158.3 | 387 | $61,262.10 |
| Darger | Stanford Peterson | Senior | 12.7 | 428 | $5,435.60 |
| Ferris | Grant Maxwell | Senior | 1.8 | 387 | $696.60 |
| Hyndman | Michele | Senior | 12.9 | 431 | $5,559.90 |
| Persaud | Lemar | Senior | 56.2 | 215 | $12,083.00 |
| Persaud | Lemar | Senior | 3.6 | 222 | $799.20 |
| Bhatti | Shiraz A. | Staff | 25.7 | 160 | $4,112.00 |
| Conroy | Sean Patric | Staff | 2.0 | 292 | $584.00 |
| Gopalaiah | Nagaraj | Staff | 2.0 | 160 | $320.00 |
| Kumar | Madaboeyini Vijaya | Staff | 10.5 | 160 | $1,680.00 |
| Lord | Akila | Staff | 14.0 | 160 | $2,240.00 |
| Lord | Akila | Staff | 4.3 | 210 | $903.00 |
| Rao | Deepa | Staff | 8.0 | 160 | $1,280.00 |

**Compensation**      $682,974.50

**Total Hours**      1,147.20

**Blended Rate**      $595.34

Dated: July 16, 2009

CH\110236.1

## COMPENSATION BY PROJECT CATEGORY
## FEBRUARY 1, 2009 THROUGH MAY 31, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Audit and Audit Related | 3.5 | $1,900.00 |
| Tax Services | 1,112.7 | $674,710.00 |
| Fee / Employment Applications | 31.0 | $6,364.50 |
| **TOTAL** | **1,147.20** | **$682,974.50** |

4

CH\1110236.1

**EXPENSE SUMMARY**
**FEBRUARY 1, 2009 THROUGH MAY 31, 2009**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Transportation | N/A | |
| Meals | N/A | |
| Lodging | N/A | |
| TOTAL | | $0.00 |

CH\1110236.1

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
-------------------------------------------------------------- x
In re                                          :   Chapter 11 Case No.
                                               :
LEHMAN BROTHERS HOLDINGS INC., et al.,         :   08-13555 (JMP)
                                               :
                  Debtors.                     :   (Jointly Administered)
                                               :
                                               :
                                               :
-------------------------------------------------------------- x
```

### SECOND INTERIM FEE APPLICATION OF ERNST & YOUNG LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS AUDITORS AND TAX SERVICES PROVIDERS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR THE PERIOD FROM FEBRUARY 1, 2009 THROUGH MAY 31, 2009

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the *Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1388] (the "Compensation Order"), Ernst & Young LLP ("E&Y") hereby files this Second Interim Fee Application for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Debtors and Debtors-in-Possession for the Period from February 1, 2009 through May 31, 2009 (the "Application"). By this Application, E&Y seeks interim allowance pursuant to the Compensation Order with respect to the sums of $682,974.50 as compensation and $0.00 for reimbursement of actual and necessary expenses for a total of $682,974.50 for the period February 1, 2009 through and including May 31, 2009 (the "Compensation Period"). In support of this Application, E&Y respectfully represents as follows:

## Background

1.      On September 15, 2008 (the "Petition Date"), the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

2.      E&Y was retained effective as of the Petition Date by this Court's Order dated January 15, 2009, *nunc pro tunc* to the Petition Date (the "Retention Order").   The Retention Order authorized E&Y to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## Compensation Paid and Its Source

3.      All services for which compensation is requested by E&Y were performed for or on behalf of the Debtors.

4.      E&Y has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.   There is no agreement or understanding between E&Y and any other person other than the directors of E&Y for the sharing of compensation to be received for services rendered in these cases.

## Fee Application

5.      The daily time detail for the E&Y professionals that provided services during the Compensation Period is attached hereto as Exhibit A.   To the best of E&Y's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Guidelines adopted by the Office of the United States Trustee, Bankr. S.D.N.Y. L.R. 2016-1, Administrative Order M-151 of the Southern District of New York and the Compensation Order.

2

### Actual and Necessary Expenses

6.    E&Y incurred no reimbursable expenses during the Compensation Period.

### Summary of Services Rendered

7.    E&Y, by and through its professionals, has performed all necessary professional services which are described and narrated in detail hereinafter.

### Summary of Services By Project

8.    The services rendered by E&Y during the Compensation Period can be grouped into the categories set forth below. These categories are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A. The professionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in Exhibit A attached hereto.

A.    Audit and Audit Related

Fees: $1,900.00; Total Hours: 3.5

This category includes all matters related to the provision of audit and audit related services, including the provision of advisory services and continuing education support and assistance with and review of regulatory or other filings.

B.    Tax Services

Fees: $674,710.00; Total Hours: 1,112.7

This category includes all matters related to the provision of tax services to the Debtors, including Internal Revenue Code Section 382 analysis, assistance with the investment tax credit project, research and development credit assistance, and analyses with respect to certain non-US subsidiaries.

3

C.    Administrative [Fee / Employment Applications]

Fees: $6,364.50; Total Hours: 31.0

This category includes all matters related to preparing applications to retain E&Y and related affidavits and engagement letters, and all time spent preparing, reviewing, filing, circulating and/or relating to monthly invoices and fee statements and applications for E&Y.

## **Valuation of Services**

9.    Professionals of E&Y have expended a total of 1,147.20 hours in connection with this matter during the Compensation Period, as follows:

| Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Benko | Beth M. | Partner | 0.8 | 825 | $660.00 |
| Blank | Jacob M. | Partner | 46.0 | 821 | $37,766.00 |
| DeRosa | John A | Partner | 9.1 | 804 | $7,316.40 |
| DeRosa | John A. | Partner | 10.1 | 731 | $7,383.10 |
| Gall | Fraser | Partner | 1.0 | 700 | $700.00 |
| Garlock | David C. | Partner | 3.0 | 821 | $2,463.00 |
| Gotlinger | Jeffrey B. | Partner | 34.0 | 825 | $28,050.00 |
| Gotlinger | Jeffrey B. | Partner | 61.3 | 823 | $50,449.90 |
| Green | Philip L. | Partner | 27.4 | 823 | $22,550.20 |
| Levy | Marc D | Partner | 1.0 | 825 | $825.00 |
| Mason | Robert J. | Partner | 126.7 | 821 | $104,020.70 |
| Tucker | Howard J | Partner | 16.6 | 821 | $13,628.60 |
| Tucker | Howard J. | Partner | 9.6 | 769 | $7,382.40 |
| Blum | Matthew S. | Executive Director | 9.4 | 760 | $7,144.00 |
| Lambert | Karen | Executive Director | 5.5 | 733 | $4,031.50 |
| Lambert | Karen | Executive Director | 35.7 | 735 | $26,239.50 |
| Messing | Daniel P. | Executive Director | 0.4 | 722 | $288.80 |
| Ryan | Karen | Executive Director | 58.0 | 722 | $41,876.00 |
| Berger | Shimon | Senior Manager | 29.2 | 719 | $20,994.80 |
| Calabrese | Anthony | Senior Manager | 43.7 | 725 | $31,682.50 |
| Erickson | Karen M. | Senior Manager | 8.2 | 656 | $5,379.20 |
| Feehan | Joseph R. | Senior Manager | 12.9 | 656 | $8,462.40 |
| Flagg | Nancy A. | Senior Manager | 4.7 | 700 | $3,290.00 |
| Flagg | Nancy A. | Senior Manager | 6.3 | 656 | $4,132.80 |
| Gengler | Charles J | Senior Manager | 11.6 | 700 | $8,120.00 |
| Gengler | Charles J | Senior Manager | 13.7 | 719 | $9,850.30 |

4

| Last Name | First Name | Title | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|---|
| Godfrey | Van A. | Senior Manager | 11.5 | 656 | $7,544.00 |
| Gruner | Gerard | Senior Manager | 3.0 | 550 | $1,650.00 |
| Joire | Lisa S. | Senior Manager | 75.3 | 656 | $49,396.80 |
| Wood | D. Mark | Senior Manager | 1.0 | 600 | $600.00 |
| Hansen | Sandra Luz | Manager | 1.0 | 488 | $488.00 |
| Messner | Karen S. | Manager | 1.7 | 672 | $1,142.40 |
| Miller | Hisako | Manager | 4.7 | 653 | $3,069.10 |
| Prasad | Santosh | Manager | 32.1 | 650 | $20,865.00 |
| Zafiridis | Stavros S. | Manager | 5.3 | 425 | $2,252.50 |
| Zafiridis | Stavros S | Manager | 0.5 | 500 | $250.00 |
| Boudreau | Alfred | Senior | 2.8 | 426 | $1,192.80 |
| Campbell | Alastair | Senior | 2.9 | 441 | $1,278.90 |
| Carter | Misty | Senior | 107.5 | 387 | $41,602.50 |
| Croteau | Sean | Senior | 158.3 | 387 | $61,262.10 |
| Darger | Stanford Peterson | Senior | 12.7 | 428 | $5,435.60 |
| Ferris | Grant Maxwell | Senior | 1.8 | 387 | $696.60 |
| Hyndman | Michele | Senior | 12.9 | 431 | $5,559.90 |
| Persaud | Lemar | Senior | 56.2 | 215 | $12,083.00 |
| Persaud | Lemar | Senior | 3.6 | 222 | $799.20 |
| Bhatti | Shiraz A. | Staff | 25.7 | 160 | $4,112.00 |
| Conroy | Sean Patric | Staff | 2.0 | 292 | $584.00 |
| Gopalaiah | Nagaraj | Staff | 2.0 | 160 | $320.00 |
| Kumar | Madaboeyini Vijaya | Staff | 10.5 | 160 | $1,680.00 |
| Lord | Akila | Staff | 14.0 | 160 | $2,240.00 |
| Lord | Akila | Staff | 4.3 | 210 | $903.00 |
| Rao | Deepa | Staff | 8.0 | 160 | $1,280.00 |
|  |  |  | 1147.2 |  | $682,974.50 |

The daily detailed time records of the work performed by these persons is fully set forth in Exhibit A attached hereto. The reasonable value of the services rendered by E&Y to the Debtors during the Compensation Period is $682,974.50.

10.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by E&Y is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and

CH\1110236.1

extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

WHEREFORE, E&Y respectfully requests that the Court authorize that for the period February 1, 2009 through May 31, 2009, an interim allowance be made to E&Y pursuant to the terms of the Compensation Order, with respect to the sum of $682,974.50 as compensation for necessary professional services rendered, and the sum of $0.00 as reimbursement of actual necessary costs and expenses, for a total of $682,974.50 and that any portion of such sums that remains unpaid be authorized for payment by the Debtors, and for such other and further relief as this Court may deem just and proper.

Dated:   July 16, 2009

Respectfully submitted,

William Schlich
Ernst & Young LLP
5 Times Square
New York, New York
Tel.:  (212) 773-3233

*Auditors and Tax Services Providers*
*for the Debtors and Debtors-in-Possession*

CH\1110236.1

# EXHIBIT A

CH\1110236.1

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**February 1, 2009 - February 28, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|

## A1 - Audit and Audit Related

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gruner | Gerard | Senior Manager | 2/17/2009 | Call from Alan Kusinitz of Weil Gotshal to discuss accounting for fixed assets with respect to LBHI and affiliates. | 0.20 | $ 550 | $ 110.00 |
| Gruner | Gerard | Senior Manager | 2/25/2009 | Accounting consultation related to stock compensation with Deep Parekh. | 0.90 | $ 550 | $ 495.00 |
| Gruner | Gerard | Senior Manager | 2/26/2009 | Accounting consultation related to stock compensation with Deep Parekh. | 0.60 | $ 550 | $ 330.00 |
| | | | | **A1- Audit and Audit Related Total** | **1.70** | | **$ 935.00** |

## A2 - Tax Services

**Post-Bkrpt Tax Adv**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Levy | Marc D | Partner | 2/12/2009 | Prepare for/participate in meeting w/ Derosa. et. al. re MTM issues | 1.00 | $ 825 | $ 825.00 |
| | | | | **Post-Bkrp Tax Adv Total** | **1.00** | | **$ 825.00** |

**Project Lehman 382 Study**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Blank | Jacob M | Partner | 2/4/2009 | Lehman - Status of PLR | 0.50 | $ 821 | $ 410.50 |
| Blank | Jacob M | Partner | 2/18/2009 | Lehman Bros - Audit & Return issues w/John DeRosa. Review CFC status 165a issues | 1.50 | $ 821 | $ 1,231.50 |
| Blank | Jacob M | Partner | 2/19/2009 | Lehman Bros - Audit & Return issues w/John Depose. Review CFC status 165a issues | 1.00 | $ 821 | $ 821.00 |
| Blank | Jacob M | Partner | 2/20/2009 | Lehman - Call re: Planning for 382 strategy,165g issues, and non-fluctuation calculation | 2.00 | $ 821 | $ 1,642.00 |
| Blank | Jacob M | Partner | 2/22/2009 | Lehman - 165g issues and PLR status | 1.00 | $ 821 | $ 821.00 |
| Blank | Jacob M | Partner | 2/23/2009 | Lehman - review non-fluctuation calculation | 0.50 | $ 821 | $ 410.50 |
| Erickson | Karen M | Senior Manager | 2/16/2009 | Update alternative non-fluctuation calculation requested by K. Lambert. | 0.20 | $ 656 | $ 131.20 |
| Erickson | Karen M | Senior Manager | 2/25/2009 | Perform brief calculation update based on scenario requested by K. Lambert. | 0.50 | $ 656 | $ 328.00 |
| Hyndman | Michele | Senior | 2/24/2009 | Met with Lisa Joire to discuss research of PLRs that rule that a conversion of stock does not cause an owner shift and that cash redemption in lieu of fractional shares does not cause an owner shift. | 0.50 | $ 431 | $ 215.50 |
| Hyndman | Michele | Senior | 2/25/2009 | Read through 2 PLRs searching for language that supports the conclusion that cash redemption in lieu of fractional shares does not cause an owner shift under the section 382 temporary regs and language that supports the conclusion that stock conversions. | 3.00 | $ 431 | $ 1,293.00 |
| Hyndman | Michele | Senior | 2/26/2009 | Read through 2 PLRs searching for language that supports the conclusion that cash redemption in lieu of fractional shares does not cause an owner shift under the section 382 temporary regs and language that supports the conclusion that stock conversions. | 2.00 | $ 431 | $ 862.00 |
| Joire | Lisa S. | Senior Manager | 2/4/2009 | Contact IRS about 382 private letter ruling | 1.00 | $ 656 | $ 656.00 |
| Joire | Lisa S. | Senior Manager | 2/24/2009 | Conference call with IRS about PLR request | 1.30 | $ 656 | $ 852.80 |
| Joire | Lisa S. | Senior Manager | 2/24/2009 | Prepare additional materials for 382(l)(3)(C) ruling request | 0.80 | $ 656 | $ 524.80 |
| Joire | Lisa S. | Senior Manager | 2/25/2009 | Conference call with Weil to discuss PLR progress | 0.90 | $ 656 | $ 590.40 |
| Joire | Lisa S. | Senior Manager | 2/25/2009 | Gather additional facts to respond to IRS requests on 382 PLR | 0.40 | $ 656 | $ 262.40 |
| Joire | Lisa S. | Senior Manager | 2/26/2009 | Discuss IRS conversation with 382 team | 0.70 | $ 656 | $ 459.20 |
| Joire | Lisa S. | Senior Manager | 2/26/2009 | Discuss issues with IRS for 382 (l)(3)(C) letter ruling request | 0.80 | $ 656 | $ 524.80 |
| Joire | Lisa S. | Senior Manager | 2/26/2009 | Gather additional facts to respond to IRS requests on 382 PLR | 0.90 | $ 656 | $ 590.40 |
| Lambert | Karen | Executive Director | 2/24/2009 | Analyze effect of additional detail provided by attorneys as to exactly which preferred stock was converted to common. Compare to topside information previously provided by company as to total number of shares converted to common | 2.30 | $ 733 | $ 1,685.90 |
| Lambert | Karen | Executive Director | 2/26/2009 | Run additional scenarios to determine if Franklin can sell any shares assuming zero common value without causing a 382 change  Analyses done using fluctuation model and non-fluctuating model | 2.30 | $ 733 | $ 1,685.90 |
| Lambert | Karen | Executive Director | 2/27/2009 | Conference call Howard Tucker, Jake Blank and Stuart Goldring to discuss status of ruling request and results of 382 analyses to see amount of shares Franklin could dispose of under fair market value and non-fluctuation method | 0.90 | $ 733 | $ 659.70 |
| Mason | Robert J | Partner | 2/24/2009 | Lexis research to identify prior IRS rulings addressing the section 382 consequences of a conversion and on issuance of cash in lieu of fractional shares; call with Lisa Joire and Keith Stanley (IRS) to discuss status of ruling. | 2.20 | $ 821 | $ 1,806.20 |
| Mason | Robert J | Partner | 2/26/2009 | Call with Lisa Joire regarding her discussions with Keith Stanley (IRS) concerning the request for rulings; call with Lisa Joire and Howard Tucker. | 1.70 | $ 821 | $ 1,395.70 |
| Tucker | Howard J | Partner | 2/9/2009 | Lehman review 382 schedules | 1.30 | $ 821 | $ 1,067.30 |
| Tucker | Howard J | Partner | 2/10/2009 | Lehman - Prep call to discuss 382 issues and ruling status | 1.10 | $ 821 | $ 903.10 |
| Tucker | Howard J | Partner | 2/11/2009 | Lehman - 382 update | 1.10 | $ 821 | $ 903.10 |
| Tucker | Howard J | Partner | 2/17/2009 | Lehman - review new 382 schedules | 2.40 | $ 821 | $ 1,970.40 |
| Tucker | Howard J | Partner | 2/19/2009 | Lehman - rev latest 382 studies | 1.60 | $ 821 | $ 1,313.60 |
| Tucker | Howard J | Partner | 2/20/2009 | Lehman - review 382 issues | 2.30 | $ 821 | $ 1,888.30 |
| Tucker | Howard J | Partner | 2/24/2009 | Lehman - review 382 - disc w/ Stuart Goldring regarding conversion - disc w/ Karen Lambert conversion | 1.80 | $ 821 | $ 1,477.80 |
| Tucker | Howard J | Partner | 2/25/2009 | Lehman - discussions with Weil Gottlieb / review analyses | 1.60 | $ 821 | $ 1,313.60 |
| Tucker | Howard J | Partner | 2/26/2009 | Lehman - review latest 382 runs, discussions with Joire and Mason on ruling | 1.70 | $ 821 | $ 1,395.70 |
| Tucker | Howard J | Partner | 2/27/2009 | Lehman - ruling issues and discussions with Weil | 1.70 | $ 821 | $ 1,395.70 |
| | | | | **Project Lehman 382 Study Total** | **45.50** | | **$ 33,489.00** |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**February 1, 2009 - February 28, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| **SALT Post-Bkrpt Adv** | | | | | | | |
| Croteau | Sean | Senior | 2/17/2009 | Organized ITC support for client (Linda Klang), including discussion and other related information. | 1.00 | $ 387 | $ 387.00 |
| Croteau | Sean | Senior | 2/18/2009 | Organized ITC support for client (Linda Klang), including discussion and other related information. | 1.00 | $ 387 | $ 387.00 |
| | | | | **SALT Post-Bkrpt Adv** | **2.00** | | **$ 774.00** |
| | | | | | | | |
| **US01-LBHI Canada Tax Comp TY08** | | | | | | | |
| Prasad | Santosh | Manager | 2/11/2009 | LEHMAN: Responded to questions from Adrian of LBHI; prepared regular CAP and T16 CAP for Sal and Adrian | 1.00 | $ 650 | $ 650.00 |
| Prasad | Santosh | Manager | 2/26/2009 | Received completed regular client assistance package ("CAP") and T16 CAP from Adrian Waithe of Lehman Bros in New Jersey; e-mail and voice-mail message to Adrian requesting t/s for taxation year end | 0.50 | $ 650 | $ 325.00 |
| | | | | **US01-LBHI Canada Tax Comp TY08 Total** | **1.50** | | **$ 975.00** |
| | | | | **A2- Tax Services Total** | **50.00** | | **$ 36,063.00** |

## A3 - Administration Services

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| **Bankruptcy Billing** | | | | | | | |
| Bhatti | Shiraz A | Staff | 2/6/2009 | LBHI & Debtors Bankruptcy Billing Project - Preparing the bankruptcy billing analysis. | 7.80 | $ 160 | $ 1,248.00 |
| Bhatti | Shiraz A | Staff | 2/9/2009 | Meeting/ Discussion with Stavros about LBHI & Debtors Bankruptcy billing | 1.90 | $ 160 | $ 304.00 |
| Zafiridis | Stavros S | Manager | 2/9/2009 | Review of bankruptcy billing package for September '08 through January '09 | 1.40 | $ 425 | $ 595.00 |
| Zafiridis | Stavros S | Manager | 2/11/2009 | Review of bankruptcy billing package for September '08 through January '09 | 0.40 | $ 425 | $ 170.00 |
| | | | | **A3- Bankruptcy Billing** | **11.50** | | **$ 2,317.00** |
| | | | | **TOTAL** | **63.20** | | **$ 39,315.00** |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**March 1, 2009 - March 31, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| **A1 - Audit and Audit Related** | | | | | | | |
| Grainer | Gerard | Senior Manager | 3/18/2009 | Response to questions and meeting with Devin White and Mike Leto (LBHI/A&M) to discuss Sarbanes Oxley Section 404. | 0.50 | $ 550 | $ 275.00 |
| Zafiridis | Stavros S | Manager | 3/18/2009 | Response to questions and meeting with Devin White and Mike Leto (LBHI/A&M) to discuss Sarbanes Oxley Section 404. | 0.50 | $ 500 | $ 250.00 |
| | | | | A1- Audit and Audit Related  Total | 1.00 | | $ 525.00 |
| **A2 - Tax Services** | | | | | | | |
| **Post-Bkrnt Tax Adv** | | | | | | | |
| DeRosa | John A | Partner | 3/9/2009 | Meeting at Lehman Brothers with Jeff Gotlinger to discuss SALT issues surrounding bankruptcy proceedings. (Congoli, Klang, Mergese from LEH) | 2.00 | $804.00 | $ 1,608.00 |
| Boudreau | Alfred | Senior | 3/10/2009 | Preparation of Form 3115 for Lehman Brothers Holdings Inc re Bonus Accrual Accounting Method Change | 0.90 | $426.00 | $ 383.40 |
| Gensler | Charles J | Senior Manager | 3/10/2009 | CFC planning meeting w/Derosa and Anthony Calabrese | 0.60 | $ 700 | $ 420.00 |
| Boudreau | Alfred | Senior | 3/11/2009 | Preparation of Form 3115 for Lehman Brothers Holdings Inc re Bonus Accrual Accounting Method Change | 1.90 | $426.00 | $ 809.40 |
| Darger | Stanford Peterson | Senior | 3/11/2009 | Project Lehman- Researched Docket and Pacer to pull important Bankruptcy documents. Drafted client letters populated with client information. Posted through docket of all 20 debtors looking for First Day Tax Order | 3.00 | $428.00 | $ 1,284.00 |
| Flagg | Nancy A. | Senior Manager | 3/11/2009 | Initial call with John Derosa re: Practice and Procedure aspects surrounding the bankruptcy proceedings | 0.50 | $ 700 | $ 350.00 |
| Flagg | Nancy A. | Senior Manager | 3/11/2009 | Preparation with Joe Feehan re: Lehman kick-off meeting, slides | 0.60 | $ 700 | $ 420.00 |
| Flagg | Nancy A. | Senior Manager | 3/11/2009 | Review of Lehman bankruptcy documents pulled by Stanford and forward to J Derosa | 0.80 | $ 700 | $ 560.00 |
| DeRosa | John A. | Partner | 3/12/2009 | Meeting at EY with Nancy Flagg to discuss the practice and procedure aspects regarding bankruptcy proceedings. (Congoli, Steinberg from LEH) | 2.00 | $804.00 | $ 1,608.00 |
| Feehan | Joseph R. | Senior Manager | 3/12/2009 | Lehman Brothers - preparation for kick off meeting with LB tax department, preparation of EY slides and materials, meeting with LB tax team | 5.20 | $656.00 | $ 3,411.20 |
| Flagg | Nancy A. | Senior Manager | 3/12/2009 | Meeting with client and EY team | 1.90 | $ 700 | $ 1,330.00 |
| Flagg | Nancy A. | Senior Manager | 3/12/2009 | Update Lehman letter templates and provide to client at meeting | 0.60 | $ 700 | $ 420.00 |
| Gensler | Charles J | Senior Manager | 3/12/2009 | Meeting with Congoli and Steinberg re: Bankruptcy impact IRS audit Discussed strategy and procedural issues | 2.40 | $ 700 | $ 1,680.00 |
| Darger | Stanford Peterson | Senior | 3/13/2009 | Project Lehman- Researched Docket and Pacer to pull important Bankruptcy documents. Drafted client letters populated with client information. Posted through docket of all 20 debtors looking for First Day Tax Order | 2.50 | $428.00 | $ 1,070.00 |
| Feehan | Joseph R. | Senior Manager | 3/13/2009 | Lehman Brothers - preparation for kick off meeting with LB tax department, preparation of EY slides and materials, meeting with LB tax team | 0.50 | $656.00 | $ 328.00 |
| Gensler | Charles J | Senior Manager | 3/13/2009 | 3115 for accrued bonuses--sent to DeRosa | 0.30 | $ 700 | $ 210.00 |
| DeRosa | John A. | Partner | 3/16/2009 | Review of the proforma form 3115 addressing Lehman's proposed change in accounting method for bonus accrual | 1.00 | $ 804 | $ 804.00 |
| DeRosa | John A. | Partner | 3/17/2009 | Review of the comparison of US GAAP versus local GAAP accounting treatment | 0.80 | $ 804 | $ 643.20 |
| Green | Philip L. | Partner | 3/17/2009 | CFC status re bankruptcies/administration | 0.50 | $823.00 | $ 411.50 |
| DeRosa | John A. | Partner | 3/19/2009 | CFC Discussions with Carter and Calabrese | 0.60 | $ 804 | $ 482.40 |
| Gensler | Charles J | Senior Manager | 3/19/2009 | Meeting with DeRosa and Calabrese re: CFC planning | 0.90 | $ 700 | $ 630.00 |
| Feehan | Joseph R. | Senior Manager | 3/20/2009 | Lehman Brothers - FDO withdrawal research and memo to John DeRosa | 0.50 | $656.00 | $ 328.00 |
| Flagg | Nancy A. | Senior Manager | 3/20/2009 | FDO withdrawal to Joe to send to Derosa | 0.30 | $ 700 | $ 210.00 |
| DeRosa | John A. | Partner | 3/25/2009 | 3115 issues - e-mail with Benko, discussions with Congoli/Barbuzza, Internal discussions with Gensler | 0.40 | $ 804 | $ 321.60 |
| Gensler | Charles J | Senior Manager | 3/25/2009 | Meeting with John DeRosa to discuss Bonus Accrual 3115, local country re US GAAP matrix, and CFC matters | 0.50 | $ 700 | $ 350.00 |
| DeRosa | John A. | Partner | 3/26/2009 | 3115 issues - e-mail with Benko, discussions with Congoli/Barbuzza, Internal discussions with Gensler | 0.30 | $ 804 | $ 241.20 |
| Feehan | Joseph R. | Senior Manager | 3/26/2009 | Follow up call with LB federal tax team, digest of notes for Nancy Flagg | 0.20 | $656.00 | $ 131.20 |
| Gensler | Charles J | Senior Manager | 3/26/2009 | Phone calls with Sal Barbuzza and Tony Zangre re: bonus accrual method change form 3115 | 0.20 | $ 700 | $ 140.00 |
| Green | Philip L. | Partner | 3/26/2009 | Review of CFC status re bankruptcy/ UK admin and disc. with Anthony | 1.00 | $823.00 | $ 823.00 |
| Conrov | Sean Patric | Staff | 3/27/2009 | Making Changes to Form 3115 - Bonus Accrual Method Change | 1.60 | $292.00 | $ 467.20 |
| Conrov | Sean Patric | Staff | 3/27/2009 | Preparing Form 2848 - Power of Attorney | 0.40 | $292.00 | $ 116.80 |
| DeRosa | John A. | Partner | 3/27/2009 | 3115 issues - e-mail with Benko, discussions with Congoli/Barbuzza, Internal discussions with Gensler | 0.20 | $ 804 | $ 160.80 |
| Gensler | Charles J | Senior Manager | 3/27/2009 | Edit Form 3115 per discussions with Sal and Tony | 0.90 | $ 700 | $ 630.00 |
| Gensler | Charles J | Senior Manager | 3/27/2009 | Phone calls with Sal Barbuzza and Tony Zangre re: bonus accrual method change form 3115 | 1.20 | $ 700 | $ 840.00 |
| Gensler | Charles J | Senior Manager | 3/27/2009 | Review Form 3115 prepared by Sean Conrov | 0.90 | $ 700 | $ 630.00 |
| Messner | Karen S | Manager | 3/29/2009 | Reviewing draft 3115 for automatic bonus expense method change, revising statements and renaming memo to Charlie (Benko) | 1.70 | $672.00 | $ 1,142.40 |
| Benko | Beth M | Partner | 3/30/2009 | Review of draft Form 3115 and statements prepared for possible change in accounting related to treatment of bonus payments; provide edits and comments for K Messner memo | 0.80 | $ 825 | $ 660.00 |
| DeRosa | John A. | Partner | 3/30/2009 | 3115 review, communication with National, review Beth's comments | 0.80 | $ 804 | $ 643.20 |
| DeRosa | John A. | Partner | 3/30/2009 | Discussion with UK Bankruptcy cancel, internal meeting with Phil, Misty, Anthony. Meeting with Congoli and Steinberg | 1.00 | $ 804 | $ 804.00 |
| Gensler | Charles J | Senior Manager | 3/30/2009 | 3115 follow-up--comments from National Tax | 0.80 | $ 700 | $ 560.00 |
| Gensler | Charles J | Senior Manager | 3/30/2009 | 3115 follow up--emails to Sal Barbuzza re: status | 0.40 | $ 700 | $ 280.00 |
| Gensler | Charles J | Senior Manager | 3/30/2009 | Local gaap to US GAAP matrix. Key issues in non-us jurisdictions for 5471 zeen | 0.50 | $ 700 | $ 350.00 |
| Gensler | Charles J | Senior Manager | 3/30/2009 | 3115 follow up--calls with Sal Barbuzza and Tony Zangre re: status and open items | 0.60 | $ 700 | $ 420.00 |
| Green | Philip L. | Partner | 3/30/2009 | Review material re cfc status in bankruptcy, etc | 1.00 | $823.00 | $ 823.00 |
| Feehan | Joseph R | Senior Manager | 3/31/2009 | Discussion of follow up items to be raised with LB, items that need to be immediately addressed by tax department w/r/t employment taxes and FDO | 0.50 | $656.00 | $ 328.00 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**March 1, 2009 - March 31, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| | | | | Post-Bkrp Tax Adv Total | 46.20 | $ | 30,263.50 |
| **Project Lehman 382 Study** | | | | | | | |
| Lambert | Karen | Executive Director | 1/11/2009 | Review of 382 calculations re NOL limitations | 3.00 | $ 735 $ | 2,205.00 |
| Lambert | Karen | Executive Director | 1/14/2009 | discuss calcs with client, prepare to send to client for review | 2.00 | $ 735 $ | 1,470.00 |
| Lord | Akila | Staff | 1/27/2009 | 382 Calculations - Revisions / Updates for share conversions calculations related to 382 NOL limitations | 8.00 | $ 160 $ | 1,280.00 |
| Lambert | Karen | Executive Director | 1/28/2009 | Review and revise 382 calculations re NOL limitations | 2.00 | $ 735 $ | 1,470.00 |
| Lord | Akila | Staff | 1/28/2009 | 382 Calculations - Share conversions calculations related to 382 NOL limitations | 6.00 | $ 160 $ | 960.00 |
| Lambert | Karen | Executive Director | 1/29/2009 | Finalizing 382 calculations re NOL limitations | 2.00 | $ 735 $ | 1,470.00 |
| Lambert | Karen | Executive Director | 1/30/2009 | Review and revise 382 calculations re NOL limitations | 1.50 | $ 735 $ | 1,102.50 |
| Lambert | Karen | Executive Director | 2/6/2009 | Locate latest 382 cumulative shift analyses including non-fluctuation version and review in preparation for sending to Steve Hoffman | 0.50 | $ 735 $ | 367.50 |
| Lambert | Karen | Executive Director | 2/11/2009 | conference call with Steve Hoffman, Daryl Steinberg, Howard Tucker to explain l(3)(C) calculations | 2.00 | $ 735 $ | 1,470.00 |
| Lambert | Karen | Executive Director | 2/16/2009 | submit request to Karen Erickson for non-fluctuation model to be run under certain scenarios. Review results. Analyze differences | 1.20 | $ 735 $ | 882.00 |
| Lambert | Karen | Executive Director | 2/16/2009 | Determine minimum preferred stock value that will trigger ownership change under fluctuation in value under various common stock value using fair market value or rea method | 3.70 | $ 735 $ | 2,719.50 |
| Lambert | Karen | Executive Director | 2/20/2009 | Review preferred value sensitivity testing with Howard Tucker using fluctuating and non-fluctuation model | 0.60 | $ 735 $ | 441.00 |
| Lambert | Karen | Executive Director | 2/25/2009 | Conference call with Howard Tucker, Jerry Mason, Lisa Joure, Stuart Goldring and Jordan to get update on ruling process and expected turn around | 0.80 | $ 735 $ | 588.00 |
| Lambert | Karen | Executive Director | 2/27/2009 | Review public documents filed at the time of the issuance of Preferred P and Q to understand terms related to conversion and conversion rate | 3.40 | $ 735 $ | 2,499.00 |
| Blank | Jacob M | Partner | 3/1/2009 | Review of PLR and related calculations | 1.50 | $821.00 | 1,231.50 |
| Blank | Jacob M | Partner | 3/2/2009 | Lehman - (Preparation call with IRS re PLR) | 1.00 | $821.00 | 821.00 |
| Blank | Jacob M | Partner | 3/2/2009 | Conference call with IRS, Jerry Mason, Lisa Joure, Karen Lambert, Stuart Goldring re revenue ruling including discussion of mechanics of method for which ruling is requested | 2.00 | $821.00 | 1,642.00 |
| Joure | Lisa S. | Senior Manager | 3/3/2009 | Internal discussion with EY and Weil team after IRS call | 0.90 | $656.00 | 590.40 |
| Joure | Lisa S. | Senior Manager | 3/3/2009 | Conference call with IRS to discuss 382(l)3)C) PLR | 1.40 | $656.00 | 918.40 |
| Lambert | Karen | Executive Director | 3/3/2009 | Conference call with IRS, Jerry Mason, Lisa Joure, Jake Blank, Stuart Goldring re revenue ruling including discussion of mechanics of method for which ruling is requested | 1.40 | $735.00 | 1,029.00 |
| Blank | Jacob M | Partner | 3/4/2009 | Submission of electronic version of 382(l)(3)(C) PLR request to IRS | 0.50 | $821.00 | 410.50 |
| Joure | Lisa S. | Senior Manager | 3/4/2009 | Coordinate submission of electronic version of 382(l)(3)(C) PLR request to IRS | 0.60 | $656.00 | 393.60 |
| Joure | Lisa S. | Senior Manager | 3/5/2009 | Coordinate submission of electronic version of 382(l)(3)(C) PLR request to IRS | 0.40 | $656.00 | 262.40 |
| Lambert | Karen | Executive Director | 3/5/2009 | Respond to request from Daryl Steinberg concerning our inquiry for additional information concerning details of ownership of certain preferred shareholders | 0.60 | $735.00 | 441.00 |
| Godfrey | Van A. | Senior Manager | 3/11/2009 | Review of schedule and scenarios prior to call with Client. Call with Client | 2.50 | $656.00 | 1,640.00 |
| Lambert | Karen | Executive Director | 3/11/2009 | Call with Karen Corrigan of Lehman to discuss information requested concerning detail of ownership being reported by Marasco and FMR. Review files to find information provided previously to help direct search for information | 0.90 | $735.00 | 661.50 |
| Lambert | Karen | Executive Director | 3/11/2009 | Prepare for call on Friday to discuss current state of calculations | 0.60 | $735.00 | 441.00 |
| Blank | Jacob M | Partner | 3/13/2009 | Lehman - 1502/CFC Research | 2.00 | $821.00 | 1,642.00 |
| Godfrey | Van A. | Senior Manager | 3/13/2009 | Review of schedule and scenarios prior to call with Client. Call with Client | 2.60 | $656.00 | 1,705.60 |
| Lambert | Karen | Executive Director | 3/13/2009 | Prepare for status call at 2PM with Daryl Steinberg, Steve Hoffman, Jordan Kolar, Howard Tucker, Jake Blank and Van Godfrey. Review break even analysis done 2/20 re value of preferred stock that would trigger ownership change if there was a testing date b | 2.90 | $735.00 | 2,131.50 |
| Blank | Jacob M | Partner | 3/16/2009 | Lehman - 1502/CFC Research | 0.50 | $821.00 | 410.50 |
| Blank | Jacob M | Partner | 3/16/2009 | Lehman - 1502/CFC Research | 0.50 | $821.00 | 410.50 |
| Joure | Lisa S. | Senior Manager | 3/16/2009 | Call IRS to follow up on PLR progress | 0.30 | $656.00 | 196.80 |
| Blank | Jacob M | Partner | 3/19/2009 | Preparation for and meeting with Steve Hoffman, Daryl Steinberg, Howard Tucker to discuss latest analyses, including calculation of break even preferred values to cause ownership change as well as impact of zero | 1.00 | $821.00 | 821.00 |
| Lambert | Karen | Executive Director | 3/19/2009 | Preparation for and meeting with Steve Hoffman, Daryl Steinberg, Howard Tucker and Jake Blank to discuss latest analyses, including calculation of break even preferred value using current trading prices to cause ownership change as well as impact of zero | 3.20 | $735.00 | 2,352.00 |
| Tucker | Howard J | Partner | 3/19/2009 | Lehman - meeting w/Hoffman/Steinberg to discuss study | 1.70 | $769.00 | 1,307.30 |
| Tucker | Howard J | Partner | 3/19/2009 | Lehman - Prep for 382 meeting | 0.60 | $769.00 | 461.40 |
| Godfrey | Van A. | Senior Manager | 3/27/2009 | Prerarma 382 technical memo | 2.20 | $656.00 | 1,443.20 |
| Joure | Lisa S. | Senior Manager | 3/31/2009 | Assist with supplemental information submission for Section 382 PLR request | 1.50 | $656.00 | 984.00 |
| | | | | **Project Lehman 382 Study Total** | 70.00 | $ | 43,272.60 |
| **SALT Post-Bkrpt Adv** | | | | | | | |
| Gotlinger | Jeffrey B. | Partner | 2/17/2009 | Linda K - ITC records and ITC recapture rules, client meeting on services, Paul Stroud - NYC UBT planning issues | 2.30 | $ 825 $ | 1,897.50 |
| Gotlinger | Jeffrey B. | Partner | 2/19/2009 | Linda K - ITC records and ITC recapture rules, client meeting on services, Paul Stroud - NYC UBT planning issues | 1.80 | $ 825 $ | 1,485.00 |
| Gotlinger | Jeffrey B. | Partner | 2/20/2009 | Linda K - ITC records and ITC recapture rules, client meeting on services, Paul Stroud - NYC UBT planning issues | 1.90 | $ 825 $ | 1,567.50 |
| Gotlinger | Jeffrey B. | Partner | 3/3/2009 | Research and analysis with respect to ITC recapture rules in light of Lehman's sale of 745 Seventh Ave to Barclays | 1.80 | $ 825 $ | 1,485.00 |
| Gotlinger | Jeffrey B. | Partner | 3/5/2009 | Research and analysis with respect to ITC recapture rules in light of Lehman's sale of 745 Seventh Ave to Barclays | 2.10 | $ 825 $ | 1,732.50 |
| Gotlinger | Jeffrey B. | Partner | 3/9/2009 | Meeting at 70 Hudson to discuss SALT issues around bankruptcy proceedings with Linda Klang, Jeff Congeli, mike Morgese, John DeRosa, and Charlie Gensler | 2.00 | $ 825 $ | 1,650.00 |
| Gotlinger | Jeffrey B. | Partner | 3/10/2009 | Follow up research and analysis regarding SALT issues in bankruptcy and audit strategy | 2.10 | $ 825 $ | 1,732.50 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**March 1, 2009 - March 31, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gotlinger | Jeffrey B | Partner | 3/11/2009 | Additional research on SALT audit issues and strategy, including ITC recapture issues and recent NY developments in this area | 1.90 | $ 825 | $ 1,567.50 |
| Gotlinger | Jeffrey B | Partner | 3/12/2009 | Bankruptcy practice and procedure meeting at EY with Casongoli, DeRoss, and Nancy Plaza | 2.00 | $ 825 | $ 1,650.00 |
| Gotlinger | Jeffrey B | Partner | 3/13/2009 | ITC recapture ruling sale of 745 Seventh Ave to Barclays | 2.10 | $ 825 | $ 1,732.50 |
| Gotlinger | Jeffrey B | Partner | 3/16/2009 | NYS ITC work plan call for NYS audit support, Mike M - bank bad debt for thrifts for NYS auditor | 1.00 | $ 825 | $ 825.00 |
| Croteau | Sean | Senior | 3/17/2009 | Meeting preparation for New York ITC audit meeting with Jeff Gotlinger and Karen Ryan. Reviewed years 2002-2007 and all related materials, searched for new materials relating to ITC audit. | 3.00 | $387.00 | $ 1,161.00 |
| Croteau | Sean | Senior | 3/18/2009 | Follow up meeting with Karen Ryan regarding New York ITC audit. Explained ITC process, information, discussed potential issues and went over potential missing information. | 1.00 | $387.00 | $ 387.00 |
| Croteau | Sean | Senior | 3/18/2009 | Meeting preparation for New York ITC audit meeting with Jeff Gotlinger and Karen Ryan. Reviewed years 2002-2007 and all related materials, searched for new materials relating to ITC audit. | 2.00 | $387.00 | $ 774.00 |
| Croteau | Sean | Senior | 3/18/2009 | Met with Jeff Gotlinger and Karen Ryan to discuss Investment Tax Credit Audit. | 1.00 | $387.00 | $ 387.00 |
| Ryan | Karen | Executive Director | 3/18/2009 | Initial discussion with Jeff G. and Sean Croteau re: Lehman ITC methodology, background to assist me in considering NYS audit defense strategy | 2.20 | $722.00 | $ 1,588.40 |
| Croteau | Sean | Senior | 3/19/2009 | Researched applicability of bad debt deduction to different bank entities, analyzed thrift definition and large bank definition in light of facts. Discussed with Jeff Gotlinger | 1.00 | $387.00 | $ 387.00 |
| Gotlinger | Jeffrey B | Partner | 3/19/2009 | Meeting with Sean Croteau and Karen Ryan re: Lehman ITC methodology | 2.20 | $ 825 | $ 1,815.00 |
| Croteau | Sean | Senior | 3/20/2009 | Researched applicability of bad debt deduction to different bank entities, analyzed thrift definition and large bank definition in light of facts. Discussed with Jeff Gotlinger | 3.00 | $387.00 | $ 1,161.00 |
| Ryan | Karen | Executive Director | 3/20/2009 | Initial discussion with Jeff G. and Sean Croteau re: Lehman ITC methodology, background to assist me in considering NYS audit defense strategy | 1.10 | $722.00 | $ 794.20 |
| Croteau | Sean | Senior | 3/23/2009 | Researched bad debt rules for banks, thrift definition and application to current set of facts. Discussed with Jeff Gotlinger | 2.00 | $387.00 | $ 774.00 |
| Gotlinger | Jeffrey B | Partner | 3/23/2009 | conf call with Mike and Linda re NYS bank audit 3360's to City with zero's, and research and discussion with Sean C re: definition of Thrift institution for bad debt reserve method | 1.60 | $ 825 | $ 1,320.00 |
| Croteau | Sean | Senior | 3/24/2009 | Researched bad debt rules for banks, thrift definition and application to current set of facts. Discussed with Jeff Gotlinger | 2.00 | $387.00 | $ 774.00 |
| Ryan | Karen | Executive Director | 3/25/2009 | review of ITC workpaper documentation | 1.80 | $722.00 | $ 1,299.60 |
| Gotlinger | Jeffrey B | Partner | 3/26/2009 | Meeting in JC to review the NY City audit assessment and the ITC info for 2002 | 5.70 | $ 825 | $ 4,702.50 |
| Gotlinger | Jeffrey B | Partner | 3/27/2009 | Meeting in JC to review the NY City audit assessment and the ITC info for 2002 | 2.20 | $ 825 | $ 1,815.00 |
| Ryan | Karen | Executive Director | 3/30/2009 | Review of proposed NYC audit adjustments with Jeff Gotlinger | 0.90 | $722.00 | $ 649.80 |
| Gotlinger | Jeffrey B | Partner | 3/31/2009 | 2002 ITC w/p analysis with Sean Croteau for Linda Klanz | 1.30 | $ 825 | $ 1,072.50 |
| | | | | **SALT Post-Bkrpt Adv Total** | **55.00** | | **$ 38,187.00** |
| **US01-LBHI Canada Tax Comp TY08** | | | | | | | |
| Persaud | Lemar | Senior | 3/2/2009 | Meeting with Santosh re: Lehman background for T2 preparation. Analyzing information provided by client, return prep'n. Creating OS list | 4.50 | $ 215 | $ 967.50 |
| Prasad | Santosh | Manager | 3/2/2009 | Met with Mark to discuss tax return work, got him started on the engagement. | 0.50 | $ 650 | $ 325.00 |
| Persaud | Lemar | Senior | 3/3/2009 | Meeting with Santosh re: Lehman background for T2 preparation. Analyzing information provided by client, return prep'n. Creating OS list | 7.80 | $ 215 | $ 1,677.00 |
| Persaud | Lemar | Senior | 3/4/2009 | Meeting with Santosh re: Lehman background for T2 preparation. Analyzing information provided by client, return prep'n. Creating OS list | 3.20 | $ 215 | $ 688.00 |
| Persaud | Lemar | Senior | 3/4/2009 | Meeting with Santosh re: OS list. Determining client incorrectly filled out CAP & provided incorrect detailed IS which was used to prep. return draft. Revising email to client re: recomputing new CAP, FS. etc. | 1.80 | $ 215 | $ 387.00 |
| Prasad | Santosh | Manager | 3/4/2009 | Meeting with Lemar to discuss his questions following his review of the preliminary CAP, and the financial statements, reviewed his draft questions for the client. | 1.00 | $ 650 | $ 650.00 |
| Persaud | Lemar | Senior | 3/5/2009 | Phone call with Adrian Wathe re: FS & discussion regarding total revenues reported by province not tying into the financial statements. | 0.50 | $ 215 | $ 107.50 |
| Persaud | Lemar | Senior | 3/5/2009 | Lehman - Discussion with Santosh re: new PBC FS RE rec. not | 0.20 | $ 215 | $ 43.00 |
| Prasad | Santosh | Manager | 3/5/2009 | Met with Lemar to discuss his questions to the client. | 0.20 | $ 650 | $ 130.00 |
| Persaud | Lemar | Senior | 3/9/2009 | Lehman meeting with Adrian, Sal, reviewing OS list for conference call Adrian's phone call to me re: OS list discussion. | 1.10 | $ 215 | $ 236.50 |
| Persaud | Lemar | Senior | 3/10/2009 | Documenting VM from Sal re: PP of Lehman shares. | 0.30 | $ 215 | $ 64.50 |
| Persaud | Lemar | Senior | 3/10/2009 | Organizing T2 file for new information received from Adrian | 0.20 | $ 215 | $ 43.00 |
| Prasad | Santosh | Manager | 3/10/2009 | Telephone calls with Sal and Adrian to discuss allocation of purchase price to Lehman Canada shares, discussed implications of subsection 111(5.1) loss crystallization rule in Canadian income tax act; rathed and sent follow-un email re: yesterday's conference. | 0.50 | $ 650 | $ 325.00 |
| Persaud | Lemar | Senior | 3/11/2009 | Updating EY support/documentation for changes to information rec'd to prepare T2 and content of meeting. | 2.20 | $ 215 | $ 473.00 |
| Persaud | Lemar | Senior | 3/11/2009 | Going through revised CAP, FS, T106 CAP, responses with client. Phone call with Adrian re: OS issues/difficulties in obtaining information as a result of the premises move/staffing at Lehman. Extra time has to be spent as staff at Barclay's (Charlie) | 2.60 | $ 215 | $ 559.00 |
| Persaud | Lemar | Senior | 3/11/2009 | Preparing questions for conference call at 2:30 with Santosh. Call lasted 1h. Updating documentation as a result of the call. Phone call with Adrian Wathe re: 311R towside adjustment reversal | 2.90 | $ 215 | $ 623.50 |
| Prasad | Santosh | Manager | 3/11/2009 | Conference call with Sal, Adrian, and Charlie of Lehman USA, and Lemar of EY Toronto, drafted and sent follow-up e-mail to client with comments and o/s points | 1.50 | $ 650 | $ 975.00 |
| Persaud | Lemar | Senior | 3/12/2009 | Conference call with Sal, Adrian & Barclay's people to discuss FS, revenue and OS matters. | 0.70 | $ 215 | $ 150.50 |
| Persaud | Lemar | Senior | 3/12/2009 | T2/Ont/Alberta return preparation. Updating based on revised information received. Referencing draft return, organizing supporting information for first review | 5.00 | $ 215 | $ 1,075.00 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**March 1, 2009 - March 31, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Persaud | Lemar | Senior | 3/12/2009 | Updating EY support\documentation for changes to information rec'd to prepare T2 and outcome of meeting | 0.70 | $ 215 | $ 150.50 |
| Prasad | Santosh | Manager | 3/12/2009 | Started detailed review of first draft of tax return; drafted review notes for Lemar; drafted additional questions for client. | 1.50 | $ 650 | $ 975.00 |
| Prasad | Santosh | Manager | 3/12/2009 | Conference call with Sal, Adrian, and PwC; subsequent follow-up meeting and discussions with Lemar | 2.00 | $ 650 | $ 1,300.00 |
| Persaud | Lemar | Senior | 3/13/2009 | Disc. with Santosh re: s115(5.1) election, review notes, going through s115(5.1) Updating return, clearing Santosh's notes | 2.10 | $ 215 | $ 451.50 |
| Prasad | Santosh | Manager | 3/13/2009 | Completed detailed review of tax return, provided additional review notes to Lemar; sent draft returns to client (Sal and Les) for review along with additional questions | 4.50 | $ 650 | $ 2,925.00 |
| Persaud | Lemar | Senior | 3/16/2009 | Updating return re: capital asset issue. Email to Adrian re: loss on disposition of capital property. | 0.70 | $ 215 | $ 150.50 |
| Prasad | Santosh | Manager | 3/16/2009 | Met with Lemar to discuss Sal and Adrian's responses; e-mail and voice-mail to Sal | 0.20 | $ 650 | $ 130.00 |
| Gall | Fraser | Partner | 3/17/2009 | Tax return review | 0.50 | $ 700 | $ 350.00 |
| Persaud | Lemar | Senior | 3/17/2009 | Master process WB. Disc. with Santosh, e-mail to Sal/Adrian re: new address. Printing e-mails for file. Transposing voicemails from yesterday to include in file | 2.00 | $ 215 | $ 430.00 |
| Prasad | Santosh | Manager | 3/17/2009 | Meetings with Lemar to finalize returns; top-side review discussion with Fraser; telephone calls with Sal and Adrian; sent filing instructions (including amounts owing to each taxation authority, payee for each taxation authority) to Sal and Adrian | 2.00 | $ 650 | $ 1,300.00 |
| Gall | Fraser | Partner | 3/18/2009 | Tax return review | 0.50 | $ 700 | $ 350.00 |
| Genzler | Charles J | Senior Manager | 3/18/2009 | Tax return issue re: RSUs | 0.60 | $ 700 | $ 420.00 |
| Persaud | Lemar | Senior | 3/18/2009 | Finalizing T2, updating MPW. Mailing, pulling mailed copies due to client having last minute changes. Conference call with Santosh, Adrian, Sal re: reversal of RSU awards. Conference with Fraser, Santosh & Charlie re: issue with latest copy of financials | 4.20 | $ 215 | $ 903.00 |
| Prasad | Santosh | Manager | 3/18/2009 | Worked with Lemar and Lemar to finalize tax return package for client, call with client to discuss final tax return package, informed by Sal and Adrian that 0% will be changing; various additional telephone conferences with Sal and Adrian; e-mail correspondence | 5.00 | $ 650 | $ 3,250.00 |
| Persaud | Lemar | Senior | 3/19/2009 | Preparing revised T2 based on new CAP, T106 CAP. F/S received from client. Drafting questions, reviewing provided information, updating return, creating new T2 file, referencing file. | 6.10 | $ 215 | $ 1,311.50 |
| Genzler | Charles J | Senior Manager | 3/20/2009 | Tax return issue re: RSUs | 0.40 | $ 700 | $ 280.00 |
| Persaud | Lemar | Senior | 3/20/2009 | Going over amendments and new questions to client with Santosh. Phone call to Adrian re: Os information to prepare revised T2 | 1.80 | $ 215 | $ 387.00 |
| Prasad | Santosh | Manager | 3/20/2009 | Preliminary review of revised set of tax returns based on new financial statements, discussions with Lemar to formulate follow-up questions for client; drafted and sent e-mail to client with follow-up questions; e-mail and voice-mail exchanges with Charlie | 2.00 | $ 650 | $ 1,300.00 |
| Persaud | Lemar | Senior | 3/24/2009 | Going through responses from client. Formulating follow up queries re: insufficient responses to information requests. | 1.70 | $ 215 | $ 365.50 |
| Persaud | Lemar | Senior | 3/25/2009 | Discussion with Santosh re: OS questions to ask client about T106's, going through the return and verifying changes according to Mar. 22nd responses. T106 reimbursement of expenses discussion. E-mail to Adrian | 0.70 | $ 215 | $ 150.50 |
| Prasad | Santosh | Manager | 3/25/2009 | Reviewed documentation re: RSU plan | 2.50 | $ 650 | $ 1,625.00 |
| Prasad | Santosh | Manager | 3/26/2009 | Call with Charlie Ingulli and Subhas Sen re: RSU plan, and accounting entries for them. | 1.50 | $ 650 | $ 975.00 |
| Prasad | Santosh | Manager | 3/27/2009 | Drafted memo re: treatment of RSU plan expenses in revised f/s for LBCI; call with Charlie Ingulli of Barclays re: notices of assessment for Nov-30/07 taxation year; sent Nov-30/07 Ontario NOA to Charlie; called CRA and requested that they send federal NO | 2.00 | $ 650 | $ 1,300.00 |
| Genzler | Charles J | Senior Manager | 3/30/2009 | review RSU memo from Santosh | 0.40 | $ 700 | $ 280.00 |
| Persaud | Lemar | Senior | 3/30/2009 | Lehman - Updating file correspondence. Meeting with Santosh re: Adrian's responses to 106 questions. Printing new copy of return, referencing, tying in Charlie's related party support to FS. Cleaning up file documentation to trace supporting WP's to correspond | 3.00 | $ 215 | $ 645.00 |
| Prasad | Santosh | Manager | 3/30/2009 | Drafted and sent e-mails to Subhas Sen of Barclays Capital Canada Inc. re: non-capital loss carry forwards, and availability of losses going forward (i.e. - subsequent to acquisition of control); meeting with Lemar to top-side revised tax return; conference | 2.50 | $ 650 | $ 1,625.00 |
| Persaud | Lemar | Senior | 3/31/2009 | Mailing tax return file to US. Updating current file for new final return sent to client. | 0.20 | $ 215 | $ 43.00 |
| **US01-LBHI Canada Tax Comp TY08 Total** | | | | | **88.00** | | **$ 32,873.00** |
| | | | | **A2- Tax Services Total** | **259.20** | | **$ 144,596.10** |

## A3 - Administration Services

**Bankruptcy Billing**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bhatti | Shiraz A. | Staff | 3/10/2009 | Preparing and reviewing LBHI bankruptcy billing analysis for February | 2.80 | $ 160 | $ 448.00 |
| Zafiriadis | Stavros S | Manager | 3/13/2009 | Preparing/ reviewing LBHI & Debtors bankruptcy billing analysis for February | 1.10 | $ 425 | $ 467.50 |
| Bhatti | Shiraz A. | Staff | 3/23/2009 | Preparing and reviewing LBHI bankruptcy billing analysis for February | 1.10 | $ 160 | $ 176.00 |
| | | | | **A3- Bankruptcy Billing Total** | **5.00** | | **$ 1,091.50** |
| | | | | **TOTAL** | **265.20** | | **$ 146,212.60** |

Lehman Brothers Holdings Inc. & Debtors
Billing Detail
April 1, 2009 - April 30, 2009

| Last Name | First Name | Title | Date of Service | Note | Time | | Hourly Rate | | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|---|

## A1 - Audit and Audit Related

| Gruner | Gerard | Senior Manager | 4/6/2009 | Review of Audit Committee materials and related discussion with Jeff Welikson (LBHI) and Bob Messineo (Weil). | 0.50 | $ | 550 | $ | 275.00 |
| Gruner | Gerard | Senior Manager | 4/7/2009 | Review of Audit Committee materials and related discussion with Deep Parekh LBHI/A&M. | 0.30 | $ | 550 | $ | 165.00 |
| | | | | **A1- Audit and Audit Related  Total** | **0.80** | | | **$** | **440.00** |

## A2 - Tax Services

**Post-Bkrpt Tax Adv**

| Calabrese | Anthony | Senior Manager | 3/8/2009 | Answering question on CFC taxable year | 0.10 | $ | 725 | $ | 72.50 |
| Calabrese | Anthony | Senior Manager | 3/9/2009 | Discussion with Rich Stern and Steve Sacks on status of insolvent CFCs. research on same. | 1.30 | $ | 725 | $ | 942.50 |
| Calabrese | Anthony | Senior Manager | 3/10/2009 | Internal meeting on insolvent CFC status | 1.40 | $ | 725 | $ | 1,015.00 |
| Calabrese | Anthony | Senior Manager | 3/13/2009 | Research and analysis around post bankruptcy CFC issue and tax filing status | 0.30 | $ | 725 | $ | 217.50 |
| Carter | Misty | Senior | 3/16/2009 | internal meeting regarding the issue: Lehman's entities in jurisdictions that were previously CFCs  Goal is to review the entities in the foreign jurisdictions to understand if the requisite parameters for being a CFC (10% shareholder, control, vote etc) are met.  A breakdown and discussion the jurisdictions with the most entities / potential 5471 filings | 2.10 | $ | 387 | $ | 812.70 |
| Calabrese | Anthony | Senior Manager | 3/17/2009 | Review of memo on CFC status authorities, review of cases on CFC status. | 4.50 | $ | 725 | $ | 3,262.50 |
| Carter | Misty | Senior | 3/17/2009 | researching and reviewing the CFC caselaw for a CFC memo for client. Researching for former CFCs in a bankruptcy context | 4.10 | $ | 387 | $ | 1,586.70 |
| Green | Philip L | Partner | 3/17/2009 | CFC status re bankruptcy/administration | 0.50 | $ | 823 | $ | 411.50 |
| Calabrese | Anthony | Senior Manager | 3/18/2009 | Research on legal cases regarding CFC status | 0.70 | $ | 725 | $ | 507.50 |
| Carter | Misty | Senior | 3/18/2009 | researching halmark CFC cases and legislation regarding control for CFC memo | 2.80 | $ | 387 | $ | 1,083.60 |
| Calabrese | Anthony | Senior Manager | 3/19/2009 | Research and analysis around post bankruptcy CFC issues and tax filing status, internal meeting on the same | 5.50 | $ | 725 | $ | 3,987.50 |
| Carter | Misty | Senior | 3/19/2009 | researching CFC issues vis-à-vis UK subs | 1.80 | $ | 387 | $ | 696.60 |
| Calabrese | Anthony | Senior Manager | 3/20/2009 | Review of letter on bankruptcy questions. | 0.50 | $ | 725 | $ | 362.50 |
| Carter | Misty | Senior | 3/20/2009 | completing revisions and edits to CFC memo | 2.75 | $ | 387 | $ | 1,064.25 |
| Calabrese | Anthony | Senior Manager | 3/22/2009 | Research and analysis around post bankruptcy CFC issues and tax filing status | 2.70 | $ | 725 | $ | 1,957.50 |
| Calabrese | Anthony | Senior Manager | 3/23/2009 | Review of South Korean bankruptcy proceedings and effect on US CFC status | 1.20 | $ | 725 | $ | 870.00 |
| Carter | Misty | Senior | 3/23/2009 | shepardizing and reviewing the standard cases for vote/value - re: control for CFCs | 4.25 | $ | 387 | $ | 1,644.75 |
| Calabrese | Anthony | Senior Manager | 3/24/2009 | Review of authorities on CFC control issues. | 2.50 | $ | 725 | $ | 1,812.50 |
| Carter | Misty | Senior | 3/24/2009 | emails to the foreign desks requesting short summary of what control / liquidation in their jurisdiction | 0.75 | $ | 387 | $ | 290.25 |
| Calabrese | Anthony | Senior Manager | 3/25/2009 | Review of authorities on CFC control issues, review of jurisdictional breakdowns on CFCs in bankruptcy. | 6.00 | $ | 725 | $ | 4,350.00 |
| Carter | Misty | Senior | 3/25/2009 | Lehman: researching the 5471 issue; understanding the concept of control in Japan, HK, Singapore. Korea, UK; shepardizing and reviewing the standard cases for vote/value - re: control | 3.75 | $ | 387 | $ | 1,451.25 |
| Calabrese | Anthony | Senior Manager | 3/26/2009 | Internal meeting on Lehman. | 1.90 | $ | 725 | $ | 1,377.50 |
| Carter | Misty | Senior | 3/26/2009 | follow up discussions and coordination with the desks regarding rehabilitation (Japan). provisional liquidation (Hong Kong) | 0.60 | $ | 387 | $ | 232.20 |
| Green | Philip L | Partner | 3/26/2009 | review of CFC status re bankruptcy/ UK admin and disc  with Anthony | 1.00 | $ | 823 | $ | 823.00 |
| Calabrese | Anthony | Senior Manager | 3/27/2009 | Research and analysis around post bankruptcy CFC issues and tax filing status | 2.90 | $ | 725 | $ | 2,102.50 |
| Carter | Misty | Senior | 3/27/2009 | follow up discussions and  coordination with the desks regarding reorganization in Korea, creditor's voluntary winding up in Singapore and UK administration | 1.10 | $ | 387 | $ | 425.70 |
| Calabrese | Anthony | Senior Manager | 4/1/2009 | Internal meeting on CFC issues, research on same. | 2.10 | $ | 725 | $ | 1,522.50 |
| Carter | Misty | Senior | 4/1/2009 | Lehman: understanding UK's process of administration and conference call with EY London's administration specialist. Preparation for meeting with Lehman tax team. Researching possible deemed liquidation and deemed recapitalization scenarios and outcomes. | 3.40 | $ | 387 | $ | 1,315.80 |
| Green | Philip L | Partner | 4/1/2009 | Review material re cfc status in bankruptcy, etc | 1.00 | $ | 823 | $ | 823.00 |
| Calabrese | Anthony | Senior Manager | 4/2/2009 | Meeting with client. | 4.00 | $ | 725 | $ | 2,900.00 |
| Carter | Misty | Senior | 4/2/2009 | Lehman: understanding UK's process of administration and conference call with EY London's administration specialist. Preparation for meeting with Lehman tax team. Researching possible deemed liquidation and deemed recapitalization scenarios and outcomes. | 4.00 | $ | 387 | $ | 1,548.00 |
| DeRosa | John A | Partner | 4/2/2009 | discussion with UK Bankruptcy cancel, internal meeting with Phil, Misty, Anthony. Meeting with Cicangoli and Steinberg | 1.50 | $ | 731 | $ | 1,096.50 |
| Feehan | Joseph R. | Senior Manager | 4/2/2009 | Preparation of agenda for follow up meeting with EY internal team regarding services in BK tax to be provided to LB (.5) Call with EY Internal team and follow up call with Nancy Flagg to discuss services, revision of agenda (.8). | 1.30 | $ | 656 | $ | 852.80 |
| Flagg | Nancy A. | Senior Manager | 4/2/2009 | Call with derosa and Charlie and feehan to discuss priority items and next steps | 0.60 | $ | 656 | $ | 393.60 |
| Gengler | Charles J | Senior Manager | 4/2/2009 | Call with Nancy Flagg and Joe Feehan re: bankruptcy options | 0.80 | $ | 719 | $ | 575.20 |
| Gengler | Charles J | Senior Manager | 4/2/2009 | Meeting with Jeff Ciongoli, Darryl Steinberg, and John Shannahan to discuss strategy for CFCs and 5471 filing requirements | 1.60 | $ | 719 | $ | 1,150.40 |
| Green | Philip L | Partner | 4/2/2009 | Review material re cfc status in bankruptcy, etc | 2.50 | $ | 823 | $ | 2,057.50 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**April 1, 2009 - April 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | | Hourly Rate | | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|---|
| Gengler | Charles J | Senior Manager | 4/6/2009 | Worked on matrix highlighting US GAAP and IFRS accounting differences for Jeff Ciongoli to be used as s a tool for tax return preparations for non-US subsidiaries | 1.20 | $ | 719 | $ | 862.80 |
| Gengler | Charles J | Senior Manager | 4/8/2009 | Worked on matrix highlighting US GAAP and IFRS accounting differences for Jeff Ciongoli to be used as s a tool for tax return preparations for non-US subsidiaries | 0.60 | $ | 719 | $ | 431.40 |
| Miller | Hisako | Manager | 4/8/2009 | Worked on matrix highlighting US GAAP and IFRS accounting differences for Jeff Ciongoli to be used as s a tool for tax return preparations for non-US subsidiaries | 3.80 | $ | 653 | $ | 2,481.40 |
| Miller | Hisako | Manager | 4/8/2009 | Review of Monthly Operating Report. | 0.30 | $ | 653 | $ | 195.90 |
| Gengler | Charles J | Senior Manager | 4/9/2009 | Call with Ciongoli re: Bankruptcy strategy for CFC | 0.10 | $ | 719 | $ | 71.90 |
| Gengler | Charles J | Senior Manager | 4/9/2009 | Call with Ciongoli re: Bankruptcy strategy in IRS audit | 0.20 | $ | 719 | $ | 143.80 |
| Gengler | Charles J | Senior Manager | 4/9/2009 | Worked on matrix highlighting US GAAP and IFRS accounting differences for Jeff Ciongoli to be used as s a tool for tax return preparations for non-US subsidiaries | 0.20 | $ | 719 | $ | 143.80 |
| Miller | Hisako | Manager | 4/9/2009 | Worked on matrix highlighting US GAAP and IFRS accounting differences for Jeff Ciongoli to be used as s a tool for tax return preparations for non-US subsidiaries | 0.40 | $ | 653 | $ | 261.20 |
| Gengler | Charles J | Senior Manager | 4/10/2009 | Worked on matrix highlighting US GAAP and IFRS accounting differences for Jeff Ciongoli to be used as s a tool for tax return preparations for non-US subsidiaries | 0.20 | $ | 719 | $ | 143.80 |
| Gengler | Charles J | Senior Manager | 4/16/2009 | Review US GAAP- local GAAP matrix and send to JD | 0.60 | $ | 719 | $ | 431.40 |
| Miller | Hisako | Manager | 4/16/2009 | Worked on matrix highlighting US GAAP and IFRS accounting differences for Jeff Ciongoli to be used as s a tool for tax return preparations for non-US subsidiaries | 0.20 | $ | 653 | $ | 130.60 |
| Calabrese | Anthony | Senior Manager | 4/21/2009 | Research on control issues | 0.40 | $ | 725 | $ | 290.00 |
| Calabrese | Anthony | Senior Manager | 4/22/2009 | Research on control issues | 1.50 | $ | 725 | $ | 1,087.50 |
| Darger | Stanford Peterson | Senior | 4/22/2009 | Lehman- Scouring Docket for FDO for Nancy Flagg. Preparing documents for meeting with Lehman. | 1.00 | $ | 428 | $ | 428.00 |
| Darger | Stanford Peterson | Senior | 4/22/2009 | Lehman- finalized 50 state mailing address list for use by Lehman Brothers | 1.70 | $ | 428 | $ | 727.60 |
| Flagg | Nancy A. | Senior Manager | 4/22/2009 | Advance preparation for tomorrows meeting - review court docket for updated docs | 0.90 | $ | 656 | $ | 590.40 |
| Darger | Stanford Peterson | Senior | 4/23/2009 | Lehman- meeting with Joe Feehan and Nancy Flagg regarding Lehman | 1.00 | $ | 428 | $ | 428.00 |
| Darger | Stanford Peterson | Senior | 4/23/2009 | Lehman- Scouring Docket for FDO for Nancy Flagg. Preparing documents for meeting with Lehman. | 1.00 | $ | 428 | $ | 428.00 |
| DeRosa | John A | Partner | 4/23/2009 | Meeting with Nancy Flagg, Ciongoli, Brier, Klang, Steinberg re state and federal bankruptcy processes and procedures | 2.50 | $ | 731 | $ | 1,827.50 |
| Feehan | Joseph R. | Senior Manager | 4/23/2009 | LB - Meeting at LB in Jersey City to discuss bankruptcy tax matters, including state audits, noticing of state tax jurisdictions, payment of pre-petition taxes per FDO; questions regarding state tax penalties, questions regarding extensions of bar date | 3.80 | $ | 656 | $ | 2,492.80 |
| Feehan | Joseph R. | Senior Manager | 4/23/2009 | LB - preparation for follow meeting with LB tax team to discuss bankruptcy tax opportunities, review of matters relating to payment of taxes per FDO, review of tax matters to be raised by LB tax team with legal counsel, review of state bankruptcy noticing | 0.90 | $ | 656 | $ | 590.40 |
| Flagg | Nancy A. | Senior Manager | 4/23/2009 | Lehman- meeting with Lehman tax team at Lehman NJ office | 2.70 | $ | 656 | $ | 1,771.20 |
| Gengler | Charles J | Senior Manager | 4/23/2009 | Meeting at 101 Hudson with Ciongoli and team regarding bankruptcy practice and procedure issues and audit strategy | 2.70 | $ | 719 | $ | 1,941.30 |
| Blum | Matthew S. | Executive Director | 4/24/2009 | Began analyzing strength of position that Lehman no longer owns stock by value in Lehman Europe | 1.00 | $ | 760 | $ | 760.00 |
| Blum | Matthew S. | Executive Director | 4/24/2009 | continued analyzing value ownership of worthless stock | 1.60 | $ | 760 | $ | 1,216.00 |
| Calabrese | Anthony | Senior Manager | 4/24/2009 | Internal meeting on control issues | 1.20 | $ | 725 | $ | 870.00 |
| Campbell | Alastair | Senior | 4/24/2009 | Discussions with Matt Blum re: voting stock, review document from Matt re: the definition of voting stock. | 1.00 | $ | 441 | $ | 441.00 |
| Carter | Misty | Senior | 4/24/2009 | Review of Value test for CFC | 4.00 | $ | 387 | $ | 1,548.00 |
| Green | Philip L | Partner | 4/24/2009 | Review material re cfc status in bankruptcy, etc | 0.50 | $ | 823 | $ | 411.50 |
| Messing | Daniel P | Executive Director | 4/24/2009 | Telephone conference with Phil Green & MB re 5471/value/vote | 0.40 | $ | 722 | $ | 288.80 |
| Carter | Misty | Senior | 4/25/2009 | Lehman: research of value concepts re: CFC rules; researching deemed ownership changes under Sec. 382 in a worthless stock concept; Sec. 165 worthless stock deduction; concepts of beneficial ownership researching scenarios of when creditors step into the | 6.00 | $ | 387 | $ | 2,322.00 |
| Calabrese | Anthony | Senior Manager | 4/26/2009 | Research on reporting for insolvent CFCs | 0.30 | $ | 725 | $ | 217.50 |
| Carter | Misty | Senior | 4/26/2009 | Lehman: research of value concepts re: CFC rules; researching deemed ownership changes under Sec. 382 in a worthless stock concept; Sec. 165 worthless stock deduction; concepts of beneficial ownership researching scenarios of when creditors step into the | 1.50 | $ | 387 | $ | 580.50 |
| Blum | Matthew S. | Executive Director | 4/27/2009 | continued analyzing 5471 control of Lehman Europe and subsidiaries | 3.00 | $ | 760 | $ | 2,280.00 |
| Calabrese | Anthony | Senior Manager | 4/27/2009 | Research on reporting for insolvent CFCs | 2.70 | $ | 725 | $ | 1,957.50 |
| Campbell | Alastair | Senior | 4/27/2009 | Further review of Virginia Law Review Ruling, review of 3 cases, prep for and discussions with Matt. | 1.90 | $ | 441 | $ | 837.90 |
| Carter | Misty | Senior | 4/27/2009 | Lehman: research of value concepts re: CFC rules; researching deemed ownership changes under Sec. 382 in a worthless stock concept; Sec. 165 worthless stock deduction; concepts of beneficial ownership researching scenarios of when creditors step into the | 3.50 | $ | 387 | $ | 1,354.50 |
| DeRosa | John A | Partner | 4/27/2009 | Internal EY meeting to prepare for following days meeting with Lehman and A&M to discuss opinion regarding the requirement for CFCs to file forms 5471 post-bankruptcy | 0.50 | $ | 731 | $ | 365.50 |
| Flagg | Nancy A. | Senior Manager | 4/27/2009 | Prepare docs requested by Lehman tax dept in fu to meeting with Lehman tax team; draft Request for Prompt Determination language for LBI operating under SIPA; review Asset & Liability schedules for tax, send documents to Lehman tax team | 2.10 | $ | 656 | $ | 1,377.60 |
| Garlock | David C | Partner | 4/27/2009 | LRS, conf w RL, TEL w Brier re deductibility of post-petition interest. Provided edits to Brier on his file memo | 1.50 | $ | 821 | $ | 1,231.50 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**April 1, 2009 - April 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Green | Philip L. | Partner | 4/27/2009 | Review research re CFC status and Lehman facts re UK administration and degree of insolvency, consultation with independent reviewer re covered opinion position, etc . Prep for client meeting, participate in client meeting with other advisors. | 3.70 | $ 823 | $ 3,045.10 |
| Berger | Shimon | Senior Manager | 4/28/2009 | Tax research re CFC filing issue. | 2.80 | $ 719 | $ 2,013.20 |
| Berger | Shimon | Senior Manager | 4/28/2009 | Meeting with Lehman tax, EY tax, A&M, Weil re: CFC filing issue. | 1.00 | $ 719 | $ 719.00 |
| Blum | Matthew S. | Executive Director | 4/28/2009 | Follow up o/c w/ PGreen re position that Lehman is not a 5471 filer for Lehman Europe due to UK receivership | 0.20 | $ 760 | $ 152.00 |
| Carter | Misty | Senior | 4/28/2009 | Lehman: preparation for client meeting re: CFC opinion; Lehman meeting | 3.00 | $ 387 | $ 1,161.00 |
| Darger | Stanford Peterson | Senior | 4/28/2009 | Lehman- Pulled Debtors Schedules of Assets and Liabilities and reviewed them to see which entities required our greatest attention. Summarized what I found and sent to Nancy Flagg. | 1.70 | $ 428 | $ 727.60 |
| DeRosa | John A | Partner | 4/28/2009 | Meeting with tax team, A&M (perez), Weil (goldring) and EY to discuss opinion regarding the requirement for CFCs to file forms 5471 post-bankruptcy | 1.00 | $ 731 | $ 731.00 |
| Green | Philip L. | Partner | 4/28/2009 | Review research re CFC status and Lehman facts re UK administration and degree of insolvency, consultation with independent reviewer re covered opinion position, etc . Prep for client meeting, participeate in client meeting with other advisors. | 3.20 | $ 823 | $ 2,633.60 |
| Darger | Stanford Peterson | Senior | 4/29/2009 | Lehman- researched distinction between excluded from the bar date and extending the bar date in relation to the IRS or any other potential creditor after the issue arose in our meeting with Lehman. | 0.80 | $ 428 | $ 342.40 |
| Berger | Shimon | Senior Manager | 4/30/2009 | Tax research re CFC filing issue. | 1.00 | $ 719 | $ 719.00 |
| DeRosa | John A | Partner | 4/30/2009 | Internal meeting with Jake Blank to discuss the potential conflict between EY's CFC position and the 1504 rules regarding the filing of consolidated returns in bankruptcy | 1.00 | $ 731 | $ 731.00 |
| Green | Philip L. | Partner | 4/30/2009 | Review research re CFC status and Lehman facts re UK administration and degree of insolvency, consultation with independent reviewer recovered opinion position, etc . Prep for client meeting, participate in client meeting with other advisors. | 0.60 | $ 823 | $ 493.80 |
| | | | | **Post-Bkrp Tax Adv Total** | **160.40** | | **$ 97,024.50** |
| **Project Lehman 382 Study** | | | | | | | |
| Blank | Jacob M | Partner | 4/1/2009 | revision of section 382 memo including fluctuations of value scenario analysis | 1.00 | $ 821 | $ 821.00 |
| Godfrey | Van A. | Senior Manager | 4/1/2009 | revision of section 382 memo including fluctuations of value scenario analysis | 3.20 | $ 656 | $ 2,099.20 |
| Joire | Lisa S. | Senior Manager | 4/1/2009 | Assist with supplemental information submission for Section 382 PLR request | 1.40 | $ 656 | $ 918.40 |
| Mason | Robert J | Partner | 4/1/2009 | Initial review of IRS information request. | 2.00 | $ 821 | $ 1,642.00 |
| Mason | Robert J | Partner | 4/1/2009 | Preparation of owner shift schedules for submission to IRS. | 2.80 | $ 821 | $ 2,298.80 |
| Hyndman | Michele | Senior | 4/2/2009 | Drafting PLR supplemental submission; Drafting response to IRS questions with regards to Initial ruling request | 1.20 | $ 431 | $ 517.20 |
| Hyndman | Michele | Senior | 4/2/2009 | Drafting PLR supplemental submission; Drafting response to IRS questions with regards to Initial ruling request | 1.40 | $ 431 | $ 603.40 |
| Hyndman | Michele | Senior | 4/2/2009 | Drafting PLR supplemental submission; Drafting response to IRS questions with regards to Initial ruling request | 2.50 | $ 431 | $ 1,077.50 |
| Joire | Lisa S. | Senior Manager | 4/2/2009 | Assist with supplemental information submission for Section 382 PLR request | 5.50 | $ 656 | $ 3,608.00 |
| Lambert | Karen | Executive Director | 4/2/2009 | Review questions from IRS, review prior questions, discuss calculations with Jerry Mason | 1.30 | $ 735 | $ 955.50 |
| Mason | Robert J | Partner | 4/2/2009 | Call with Keith Stanley (IRS) to discuss timing of ruling and proposed rulings; discussions with Lisa Joire and Karen Erickson to discuss our approach to redemptions under the fluctuation in value methodology. | 3.00 | $ 821 | $ 2,463.00 |
| Mason | Robert J | Partner | 4/2/2009 | Review of IRS information request, discussions with Karen Lambert regarding the owner shift information reflected in the Cube transaction log; review of E&Y and Lehman stock roll forward schedules; review of Stock Trading restrictions and terms | 4.20 | $ 821 | $ 3,448.20 |
| Tucker | Howard J | Partner | 4/2/2009 | Lehman - rrv ruling/info requests | 1.70 | $ 769 | $ 1,307.30 |
| Blank | Jacob M | Partner | 4/3/2009 | Call with Client; gathering information regarding supplemental to PLR request | 2.00 | $ 821 | $ 1,642.00 |
| Hyndman | Michele | Senior | 4/3/2009 | Call with Client; gathering information regarding supplemental to PLR request | 2.30 | $ 431 | $ 991.30 |
| Joire | Lisa S. | Senior Manager | 4/3/2009 | Assist with supplemental information submission for Section 382 PLR request | 2.00 | $ 656 | $ 1,312.00 |
| Mason | Robert J | Partner | 4/3/2009 | Call with Keith Stanley to discuss information request | 3.80 | $ 821 | $ 3,119.80 |
| Mason | Robert J | Partner | 4/3/2009 | Call with Howard Tucker, Jacob Blank, Stuart Goldring, Daryl Steinberg and Steve Hoffman to discuss the information request from the IRS. | 2.80 | $ 821 | $ 2,298.80 |
| Mason | Robert J | Partner | 4/3/2009 | Preparation of schedules requested in IRS request; call with Keith Stanley to discuss. | 2.30 | $ 821 | $ 1,888.30 |
| Tucker | Howard J | Partner | 4/3/2009 | Lehman - discuss ruling info requests w/company and review info requests | 2.70 | $ 769 | $ 2,076.30 |
| Blank | Jacob M | Partner | 4/5/2009 | Preparation of supplemental submission to IRS for 382 private letter ruling request | 0.50 | $ 821 | $ 410.50 |
| Mason | Robert J | Partner | 4/5/2009 | Drafting supplemental submission. | 9.00 | $ 821 | $ 7,389.00 |
| Blank | Jacob M | Partner | 4/6/2009 | Preparation of supplemental submission to IRS for 382 private letter ruling request | 1.00 | $ 821 | $ 821.00 |
| Tucker | Howard J | Partner | 4/6/2009 | Lehman - Ruling issues | 1.10 | $ 769 | $ 845.90 |
| Blank | Jacob M | Partner | 4/7/2009 | Preparation of supplemental submission to IRS for 382 private letter ruling request | 1.00 | $ 821 | $ 821.00 |
| Joire | Lisa S. | Senior Manager | 4/7/2009 | Preparation of supplemental submission to IRS for 382 private letter ruling request | 1.20 | $ 656 | $ 787.20 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**April 1, 2009 - April 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|
| Mason | Robert J | Partner | 4/7/2009 | Review of comments on first draft and revision of supplemental submission; call with Stuart Goldring, Steve Hoffman, Daryl Steinberg and Howard Tucker to discuss status RSU Trust; internet research regarding accounting treatment of RSUs; revision of submission | 8.50 | $ | 821 | $ 6,978.50 |
| Joire | Lisa S. | Senior Manager | 4/8/2009 | Preparation of supplemental submission to IRS for 382 private letter ruling request | 1.80 | $ | 656 | $ 1,180.80 |
| Mason | Robert J | Partner | 4/8/2009 | Revision of exhibits to supplemental submission to reflect testing period beginning 1-1-07; call with Keith Stanley to discuss; final revisions to submission. | 7.80 | $ | 821 | $ 6,403.80 |
| Tucker | Howard J | Partner | 4/8/2009 | Lehman - Review Supp ruling response & disc w/ company | 1.80 | $ | 769 | $ 1,384.20 |
| Joire | Lisa S. | Senior Manager | 4/9/2009 | Preparation of supplemental submission to IRS for 382 private letter ruling request | 1.60 | $ | 656 | $ 1,049.60 |
| Mason | Robert J | Partner | 4/9/2009 | Call with Keith Stanley regarding receipt of supplemental information. | 0.80 | $ | 821 | $ 656.80 |
| Mason | Robert J | Partner | 4/10/2009 | Call with Keith Stanley to discuss proposed methodology rulings and unwind procedures in the case of a transaction in violation of the Stop Trading Order. | 1.00 | $ | 821 | $ 821.00 |
| Blank | Jacob M | Partner | 4/13/2009 | Review of example equating the dilution resulting from an issuance with a dilution resulting from a sale. | 1.50 | $ | 821 | $ 1,231.50 |
| Joire | Lisa S. | Senior Manager | 4/14/2009 | Preparation of supplemental submission to IRS for 382 private letter ruling request | 0.90 | $ | 656 | $ 590.40 |
| Joire | Lisa S. | Senior Manager | 4/15/2009 | Preparation of supplemental submission to IRS for 382 private letter ruling request | 0.80 | $ | 656 | $ 524.80 |
| Blank | Jacob M | Partner | 4/17/2009 | Review of example equating the dilution resulting from an issuance with a dilution resulting from a sale. | 1.00 | $ | 821 | $ 821.00 |
| Mason | Robert J | Partner | 4/17/2009 | Preparation of example equating the dilution resulting from an issuance with a dilution resulting from a sale; transmittal of example to IRS (Kelley, Jennings and Stanley); transmittal of example to group; call with Keith Stanley to discuss. | 3.20 | $ | 821 | $ 2,627.20 |
| Blank | Jacob M | Partner | 4/19/2009 | Review of example equating the dilution resulting from an issuance with a dilution resulting from a sale. | 2.00 | $ | 821 | $ 1,642.00 |
| Blank | Jacob M | Partner | 4/20/2009 | Meeting with IRS to discuss fluctuation methodology issues. | 2.50 | $ | 821 | $ 2,052.50 |
| Mason | Robert J | Partner | 4/20/2009 | Meeting with IRS to discuss fluctuation methodology issues. | 3.50 | $ | 821 | $ 2,873.50 |
| Mason | Robert J | Partner | 4/20/2009 | Lehman Brothers conference call | 1.50 | $ | 821 | $ 1,231.50 |
| Mason | Robert J | Partner | 4/20/2009 | Review of E&Y and Hoffenberg Article to fluctuation of value. | 2.50 | $ | 821 | $ 2,052.50 |
| Blank | Jacob M | Partner | 4/21/2009 | Considerations of issues in connection with implementing IRS views on Ruling Methodology. | 1.00 | $ | 821 | $ 821.00 |
| Joire | Lisa S | Senior Manager | 4/21/2009 | Considerations of issues in connection with implementing IRS views on Ruling Methodology. | 2.30 | $ | 656 | $ 1,508.80 |
| Mason | Robert J | Partner | 4/21/2009 | Consideration of alternate methodologies for implementing 382(l)(3)(C) | 1.50 | $ | 821 | $ 1,231.50 |
| Mason | Robert J | Partner | 4/21/2009 | Considerations of issues in connection with implementing IRS views on Ruling Methodology. | 2.50 | $ | 821 | $ 2,052.50 |
| Joire | Lisa S. | Senior Manager | 4/22/2009 | Considerations of issues in connection with implementing IRS views on Ruling Methodology. | 7.60 | $ | 656 | $ 4,985.60 |
| Mason | Robert J | Partner | 4/22/2009 | Initial sensitivity testing of ruling methodology results with varying preferred stock values | 3.80 | $ | 821 | $ 3,119.80 |
| Blank | Jacob M | Partner | 4/23/2009 | Considerations of issues in connection with implementing IRS views on Ruling Methodology. | 1.50 | $ | 821 | $ 1,231.50 |
| Joire | Lisa S | Senior Manager | 4/23/2009 | Revisions to Ruling Methodology analysis | 4.60 | $ | 656 | $ 3,017.60 |
| Mason | Robert J | Partner | 4/23/2009 | Review of Ruling Methodology adjustments to our template to effect treatment of redemptions as purchases | 3.50 | $ | 821 | $ 2,873.50 |
| Blank | Jacob M | Partner | 4/24/2009 | Call with Keith Stanley regarding treatment of RSUs; revision to Ruling Methodology analysis. | 1.00 | $ | 821 | $ 821.00 |
| Mason | Robert J | Partner | 4/24/2009 | Call with Keith Stanley regarding treatment of RSUs; revision to Ruling Methodology analysis. | 2.50 | $ | 821 | $ 2,052.50 |
| Joire | Lisa S. | Senior Manager | 4/27/2009 | Revisions to Ruling Methodology analysis. | 0.80 | $ | 656 | $ 524.80 |
| Lambert | Karen | Executive Director | 4/27/2009 | Review files for prior non-fluctuation calculations requested by Lisa Joire. discuss with Jerry Mason alternative position IRS is proposing with respect to restricted stock | 1.30 | $ | 735 | $ 955.50 |
| Blank | Jacob M | Partner | 4/28/2009 | Review revisions to Ruling Methodology analysis | 1.50 | $ | 821 | $ 1,231.50 |
| Erickson | Karen M | Senior Manager | 4/28/2009 | Provide guidance or specific adjustments to schedules requested by L. Joire as to non fluctuation scenario. | 1.40 | $ | 656 | $ 918.40 |
| Joire | Lisa S. | Senior Manager | 4/28/2009 | Revisions to Ruling Methodology analysis. | 3.80 | $ | 656 | $ 2,492.80 |
| Erickson | Karen M | Senior Manager | 4/29/2009 | Provide guidance or specific adjustments to schedules requested by L. Joire as to non fluctuation scenario. | 1.60 | $ | 656 | $ 1,049.60 |
| Joire | Lisa S. | Senior Manager | 4/29/2009 | Revisions to Ruling Methodology analysis. | 6.70 | $ | 656 | $ 4,395.20 |
| Joire | Lisa S. | Senior Manager | 4/30/2009 | Revisions to Ruling Methodology analysis. | 1.70 | $ | 656 | $ 1,115.20 |
| | | | | **Project Lehman 382 Study Total** | **156.20** | | | **$ 116,682.50** |
| **SALT Post-Bkrpt Adv** | | | | | | | | |
| Croteau | Sean | Senior | 4/1/2009 | Met with Jeff Gotlinger twice to discuss NYS investment Tax credit audit. Transferred 2002 and 2003 ITC information from hard copy to electronic form. Analyzed 2002 and 2003 information to determine how certain parts calculated. Prepared for meeting with the client | 3.00 | $ | 387 | $ 1,161.00 |
| Croteau | Sean | Senior | 4/2/2009 | Met with Jeff Gotlinger twice to discuss NYS investment Tax credit audit. Transferred 2002 and 2003 ITC information from hard copy to electronic form. Analyzed 2002 and 2003 information to determine how certain parts calculated. Prepared for meeting with the client | 4.50 | $ | 387 | $ 1,741.50 |
| Croteau | Sean | Senior | 4/3/2009 | Met with Jeff Gotlinger twice to discuss NYS investment Tax credit audit. Transferred 2002 and 2003 ITC information from hard copy to electronic form. Analyzed 2002 and 2003 information to determine how certain parts calculated. Prepared for meeting with the client | 2.50 | $ | 387 | $ 967.50 |
| Gotlinger | Jeffrey B | Partner | 4/3/2009 | 2002 ITC w/p analysis with Sean Croteau for Linda klang | 0.90 | $ | 823 | $ 740.70 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**April 1, 2009 - April 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | | Hourly Rate | | Total Individual Fees |
|---|---|---|---|---|---|---|---|---|---|
| Croteau | Sean | Senior | 4/4/2009 | Analyzed NYS Investment Tax Credit for 2002 and 2003, reviewed and tied out figures, worked on narrative for audit. At client all week, met with client several times to discuss NYS audit, worked with Jeff Gotlinger analyzing audit, created spreadsheets for analysis. Met with Karen Ryan to discuss audit issues and analysis. Researched reverse repo issues. | 2.10 | $ | 387 | $ | 812.70 |
| Croteau | Sean | Senior | 4/5/2009 | Analyzed NYS Investment Tax Credit for 2002 and 2003, reviewed and tied out figures, worked on narrative for audit. At client all week, met with client several times to discuss NYS audit, worked with Jeff Gotlinger analyzing audit, created spreadsheets for analysis. Met with Karen Ryan to discuss audit issues and analysis. Researched reverse repo issues. | 3.80 | $ | 387 | $ | 1,470.60 |
| Croteau | Sean | Senior | 4/6/2009 | Analyzed NYS Investment Tax Credit for 2002 and 2003, reviewed and tied out figures, worked on narrative for audit. At client all week, met with client several times to discuss NYS audit, worked with Jeff Gotlinger analyzing audit, created spreadsheets for analysis. Met with Karen Ryan to discuss audit issues and analysis. Researched reverse repo issues. | 7.20 | $ | 387 | $ | 2,786.40 |
| Gotlinger | Jeffrey B. | Partner | 4/6/2009 | Assistance provided to M. Morgesse and Linda Klang with the NYS and NYC audit | 6.20 | $ | 823 | $ | 5,102.60 |
| Croteau | Sean | Senior | 4/7/2009 | Analyzed NYS Investment Tax Credit for 2002 and 2003, reviewed and tied out figures, worked on narrative for audit. At client all week, met with client several times to discuss NYS audit, worked with Jeff Gotlinger analyzing audit, created spreadsheets for analysis. Met with Karen Ryan to discuss audit issues and analysis. Researched reverse repo issues. | 6.60 | $ | 387 | $ | 2,554.20 |
| Gotlinger | Jeffrey B. | Partner | 4/7/2009 | Assistance provided to M. Morgesse and Linda Klang with the NYS and NYC audit | 5.60 | $ | 823 | $ | 4,608.80 |
| Ryan | Karen | Executive Director | 4/7/2009 | Prep for assistance with NYS audit | 0.80 | $ | 722 | $ | 577.60 |
| Croteau | Sean | Senior | 4/8/2009 | Analyzed NYS Investment Tax Credit for 2002 and 2003, reviewed and tied out figures, worked on narrative for audit. At client all week, met with client several times to discuss NYS audit, worked with Jeff Gotlinger analyzing audit, created spreadsheets for analysis. Met with Karen Ryan to discuss audit issues and analysis. Researched reverse repo issues. | 8.30 | $ | 387 | $ | 3,212.10 |
| Gotlinger | Jeffrey B. | Partner | 4/8/2009 | Assistance provided to M. Morgesse and Linda Klang with the NYS and NYC audit | 6.10 | $ | 823 | $ | 5,020.30 |
| Croteau | Sean | Senior | 4/9/2009 | Analyzed NYS Investment Tax Credit for 2002 and 2003, reviewed and tied out figures, worked on narrative for audit. At client all week, met with client several times to discuss NYS audit, worked with Jeff Gotlinger analyzing audit, created spreadsheets for analysis. Met with Karen Ryan to discuss audit issues and analysis. Researched reverse repo issues. | 7.20 | $ | 387 | $ | 2,786.40 |
| Gotlinger | Jeffrey B. | Partner | 4/9/2009 | Assistance provided to M. Morgesse and Linda Klang with the NYS and NYC audit | 5.90 | $ | 823 | $ | 4,855.70 |
| Ryan | Karen | Executive Director | 4/9/2009 | On-site at Lehman with Jeff Gotlinger and Sean Croteau, meetings with Jeff to acquaint me with next steps to prepare client for meeting with NYS audit team, review of workpapers, returns, etc, meetings with Linda Klang, Mike Morezee relative to above | 7.80 | $ | 722 | $ | 5,631.60 |
| Croteau | Sean | Senior | 4/10/2009 | Analyzed NYS Investment Tax Credit for 2002 and 2003, reviewed and tied out figures, worked on narrative for audit. At client all week, met with client several times to discuss NYS audit, worked with Jeff Gotlinger analyzing audit, created spreadsheets f | 3.70 | $ | 387 | $ | 1,431.90 |
| Ryan | Karen | Executive Director | 4/10/2009 | Meeting with Sean to discuss what he prepared - year over year analysis, next steps | 1.10 | $ | 722 | $ | 794.20 |
| Croteau | Sean | Senior | 4/11/2009 | Preparing materials for auditors for NYS Audit meeting, at client all week with Karen Ryan. | 2.10 | $ | 387 | $ | 812.70 |
| Croteau | Sean | Senior | 4/13/2009 | Preparing materials for auditors for NYS Audit meeting, at client all week with Karen Ryan. | 7.10 | $ | 387 | $ | 2,747.70 |
| Ryan | Karen | Executive Director | 4/13/2009 | Assistance provided to M. Morgesse and Linda Klang with the NYS and NYC audit | 7.30 | $ | 722 | $ | 5,270.60 |
| Croteau | Sean | Senior | 4/14/2009 | Preparing materials for auditors for NYS Audit meeting, at client all week with Karen Ryan. | 9.70 | $ | 387 | $ | 3,753.90 |
| Ryan | Karen | Executive Director | 4/14/2009 | Assistance provided to M. Morgesse and Linda Klang with the NYS and NYC audit | 6.90 | $ | 722 | $ | 4,981.80 |
| Croteau | Sean | Senior | 4/15/2009 | Preparing materials for auditors for NYS Audit meeting, at client all week with Karen Ryan. | 7.20 | $ | 387 | $ | 2,786.40 |
| Ryan | Karen | Executive Director | 4/15/2009 | Assistance provided to M. Morgesse and Linda Klang with the NYS and NYC audit | 6.20 | $ | 722 | $ | 4,476.40 |
| Croteau | Sean | Senior | 4/16/2009 | Preparing materials for auditors for NYS Audit meeting, at client all week with Karen Ryan. | 9.90 | $ | 387 | $ | 3,831.30 |
| Gotlinger | Jeffrey B. | Partner | 4/16/2009 | NYS Audit submission review of sch's conf calls | 3.10 | $ | 823 | $ | 2,551.30 |
| Ryan | Karen | Executive Director | 4/16/2009 | Assistance provided to M. Morgesse and Linda Klang with the NYS and NYC audit | 10.60 | $ | 722 | $ | 7,653.20 |
| Croteau | Sean | Senior | 4/17/2009 | Preparing materials for auditors for NYS Audit meeting, at client all week with Karen Ryan. | 5.80 | $ | 387 | $ | 2,244.60 |
| Ryan | Karen | Executive Director | 4/17/2009 | NYS audit assistance | 7.20 | $ | 722 | $ | 5,198.40 |
| Croteau | Sean | Senior | 4/20/2009 | Reviewed ITC, worked on preparation for client presentation to NYS | 3.10 | $ | 387 | $ | 1,199.70 |
| Croteau | Sean | Senior | 4/21/2009 | Prepared for client call by reviewing NYS audit data and bringing Jeff Gotlinger up to speed. | 2.20 | $ | 387 | $ | 851.40 |
| Croteau | Sean | Senior | 4/21/2009 | Conference call with client in preparation for meeting with NYS and post meeting discussion | 1.80 | $ | 387 | $ | 696.60 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**April 1, 2009 - April 30, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Gotlinger | Jeffrey B. | Partner | 4/21/2009 | prep for and meeting with NYS auditors, review of NYC w/p's with Sean | 2.20 | $  823 | $  1,810.60 |
| Ryan | Karen | Executive Director | 4/21/2009 | Meeting with Jeff G., Sean C. to discuss NYS audit assistance; prep for meeting with NYS (4/22/09) | 2.10 | $  722 | $  1,516.20 |
| Croteau | Sean | Senior | 4/22/2009 | Meeting with New York State auditors with Jeff Gotlinger and client. Pre and post meeting discussions. | 5.30 | $  387 | $  2,051.10 |
| Croteau | Sean | Senior | 4/22/2009 | Researched ITC Recapture rules as they apply to client. | 1.90 | $  387 | $  735.30 |
| Gotlinger | Jeffrey B. | Partner | 4/22/2009 | prep for and meeting with NYS auditors, review of NYC w/p's with Sean | 5.30 | $  823 | $  4,361.90 |
| Croteau | Sean | Senior | 4/23/2009 | Reviewed ITC, worked on preparation for client presentation to NYS. | 2.00 | $  387 | $  774.00 |
| Gotlinger | Jeffrey B. | Partner | 4/23/2009 | prep for anf meeting with NYS auditors, meeting on bankruptcy issues. review of NYS detail information | 4.90 | $  823 | $  4,032.70 |
| Ryan | Karen | Executive Director | 4/23/2009 | Meeting with Jeff G., Sean C. to discuss NYS audit assistance; prep for meeting with NYS (4/22/09) | 1.30 | $  722 | $  938.60 |
| Croteau | Sean | Senior | 4/24/2009 | Researched NYC issues for client audit, including tracking NOL, reviewing assessment numbers, analyzing process.  For Jeff Gotlinger. | 4.50 | $  387 | $  1,741.50 |
| Gotlinger | Jeffrey B. | Partner | 4/24/2009 | prep for and meeting with NYS auditors, review of NYC w/p's with Sean | 0.80 | $  823 | $  658.40 |
| Ryan | Karen | Executive Director | 4/24/2009 | Meeting with Jeff G., Sean C. to discuss NYS audit assistance; prep for meeting with NYS (4/22/09) | 0.70 | $  722 | $  505.40 |
| Croteau | Sean | Senior | 4/27/2009 | California nexus affiliate liability question. For Jeff Gotlinger. | 2.50 | $  387 | $  967.50 |
| Croteau | Sean | Senior | 4/27/2009 | New York City Audit research and analysis, for Jeff Gotlinger. | 2.00 | $  387 | $  774.00 |
| Gengler | Charles J | Senior Manager | 4/27/2009 | Prep for client meeting regarding strategy for CFCs and reducing 5471 filing requirements. Attendees Misty Carter, Phil Green, and John DeRosa | 0.60 | $  719 | $  431.40 |
| Gotlinger | Jeffrey B. | Partner | 4/27/2009 | 4/27research internal discussions re: statute / reporting rules for partial federal audit settlements and required state filings; conf call on 4/30 with mike m on new IDR from NYS and deadline issue, conf call 5/1 with Linda K on NYS' request for ITC w/p's | 1.80 | $  823 | $  1,481.40 |
| Wood | D Mark | Senior Manager | 4/27/2009 | Discussion regarding RAR Reporting | 1.00 | $  600 | $  600.00 |
| Croteau | Sean | Senior | 4/28/2009 | New York City Audit research and analysis, for Jeff Gotlinger. | 2.00 | $  387 | $  774.00 |
| Croteau | Sean | Senior | 4/28/2009 | California nexus affiliate liability question. For Jeff Gotlinger. | 2.00 | $  387 | $  774.00 |
| Croteau | Sean | Senior | 4/28/2009 | Partial federal issue settlement effect on state amended returns summary. For Brian Otev. | 3.00 | $  387 | $  1,161.00 |
| Gengler | Charles J | Senior Manager | 4/28/2009 | Meeting with J. Ciongoli, J. Valencia, E. Perez regarding strategy for CFCs and reducing 5471 filing requirements | 1.80 | $  719 | $  1,294.20 |
| Hansen | Sandra Luz | Manager | 4/28/2009 | Call/Correspondence with Sean Croteau to discuss state requirements to file amended returns following a federal final determination. | 1.00 | $  488 | $  488.00 |
| Croteau | Sean | Senior | 4/29/2009 | New York City Audit research and analysis, for Jeff Gotlinger. | 2.00 | $  387 | $  774.00 |
| Croteau | Sean | Senior | 4/29/2009 | Worked on internal compliance and records billing. | 0.70 | $  387 | $  270.90 |
| Croteau | Sean | Senior | 4/29/2009 | Worked in internal reports, Edocs, 3.0. | 0.50 | $  387 | $  193.50 |
| Croteau | Sean | Senior | 4/29/2009 | Partial federal issue settlement effect on state amended returns summary. For Brian Otev. | 0.50 | $  387 | $  193.50 |
| Croteau | Sean | Senior | 4/30/2009 | Worked in internal reports, Edocs, 3.0. | 0.50 | $  387 | $  193.50 |
| Gotlinger | Jeffrey B. | Partner | 4/30/2009 | 4/27research internal discussions re: statute / reporting rules for partial federal audit settlements and required state filings; conf call on 4/30 with mike m on new IDR from NYS and deadline issue, conf call 5/1 with Linda K on NYS' request for ITC w/p's | 0.50 | $  823 | $  411.50 |
| | | | | **SALT Post-Bkrpt Adv Total** | **226.90** | | **$  125,219.90** |
| **US01-LBH1 Canada Tax Comp TY08** | | | | | | | |
| Prasad | Santosh | Manager | 4/1/2009 | Responded to questions from Barclays re: loss carry forwards in Canadian sub. | 0.50 | $  650 | $  325.00 |
| Persaud | Lemar | Senior | 4/2/2009 | Phone conversation with Adrian re: NOA's and where they're going to be sent. Request for softcopy of final return to be sent, looking for e-mail previously forwarded to determine where the Federal NOA was going to be sent. | 0.30 | $  222 | $  66.60 |
| Prasad | Santosh | Manager | 4/27/2009 | Completed planning work: review of T2062 form for Section 116 certificate, as well as CAP sent to client for LBHI. | 0.50 | $  650 | $  325.00 |
| | | | | **US01-LBH1 Canada Tax Comp TY08 Total** | **1.30** | | **$  716.60** |
| | | | | **A2- Tax Services Total** | **$  544.80** | | **$  339,643.50** |

## A3 - Administration Services

**Bankruptcy Billing**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Bhatti | Shiraz A. | Staff | 4/27/2009 | Preparing LBHI Bankruptcy Billing Analysis for March billing. | 1.20 | $  160 | $  192.00 |
| Bhatti | Shiraz A. | Staff | 4/29/2009 | Preparing LBHI Bankruptcy Billing Analysis for March billing. | 2.10 | $  160 | $  336.00 |
| Bhatti | Shiraz A. | Staff | 4/30/2009 | Preparing LBHI Bankruptcy Billing Analysis for March billing. | 2.20 | $  160 | $  352.00 |
| | | | | **A3- Bankruptcy Billing Total** | **$  5.50** | | **$  880.00** |
| | | | | **TOTAL** | **$  551.10** | | **$  340,963.50** |

Lehman Brothers Holdings Inc. & Debtors
Billing Detail
April 1, 2009 - April 30, 2009

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|-----------|------------|-------|-----------------|------|------|-------------|-----------------------|

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**May 1, 2009 - May 31, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|

## A1 - Audit and Audit Related

| | | | | A1- Audit and Audit Related  Total | 0.00 | | $ |

## A2 - Tax Services

**Post-Bkrpt Tax Adv**

| Last Name | First Name | Title | Date of Service | Note | Time | Rate | Fees |
|---|---|---|---|---|---|---|---|
| Berger | Shimon | Senior Manager | 5/1/2009 | Conference call with EY tax team and J. Blank re: CFC tax filing issue and consolidated return analysis; discuss tax research plan with M. Carter | 1.80 | $ 719 | $ 1,294.20 |
| Berger | Shimon | Senior Manager | 5/1/2009 | Tax research re: CFC filing issue | 0.80 | $ 719 | $ 575.20 |
| Carter | Misty | Senior | 5/1/2009 | Lehman: follow up re: consolidated return issues - discussion regarding issues to consider in putting together matrix | 0.50 | $ 387 | $ 193.50 |
| Carter | Misty | Senior | 5/1/2009 | Lehman: internal call re: consolidated returns in the bankruptcy context and how/if it impacts de-CFC-ing | 1.00 | $ 387 | $ 387.00 |
| DeRosa | John A | Partner | 5/1/2009 | Internal meeting with Jake Blank to discuss the 1504 rules regarding the filing of consolidated returns in bankruptcy | 0.90 | $ 731 | $ 657.90 |
| Garlock | David C. | Partner | 5/1/2009 | LRS, conf w RL, TEL w Brier re deductibility of post-petition interest Provided edits to Brier on his file memo | 1.50 | $ 821 | $ 1,231.50 |
| Gengler | Charles J | Senior Manager | 5/1/2009 | Call with Jake Blank regarding domestic consolidated return implications of proposed CFC strategy | 1.10 | $ 719 | $ 790.90 |
| Green | Philip L | Partner | 5/1/2009 | Review 1502 issue and conf call with sub C specialist re interplay with 1502 deconsolidation issue and CFC status | 1.20 | $ 823 | $ 987.60 |
| Carter | Misty | Senior | 5/3/2009 | Researching SIP, and IRS rulings regarding deconsolidation and beneficial ownership visa vi CFC rules | 3.4 | $ 387 | $ 1,315.80 |
| Carter | Misty | Senior | 5/3/2009 | Putting together the first draft of a matrix  that detailed scenarios for SIPA, Lehman US and UK entities and IRS rulings that explained beneficial ownership and wether there was a de-consolidation event if you did not have the right to vote your stock | 4.2 | $ 387 | $ 1,625.40 |
| Berger | Shimon | Senior Manager | 5/4/2009 | Research CFC/consolidation authorities; meet with M. Carter to discuss CFC/consolidation tax analysis | 1.80 | $ 719 | $ 1,294.20 |
| Carter | Misty | Senior | 5/4/2009 | Internal meetings discussing matrix | 1.6 | $ 387 | $ 619.20 |
| Carter | Misty | Senior | 5/4/2009 | Further research regarding IRS rulings regarding deconsolidation and beneficial ownership | 2.3 | $ 387 | $ 890.10 |
| Ferris | Grant Maxwell | Senior | 5/4/2009 | Research and review PLRs and IRS rulings on bankruptcy and 5471s. For Misty Carter | 1.80 | $ 387 | $ 696.60 |
| Berger | Shimon | Senior Manager | 5/5/2009 | Meeting with P. Green and J. DeRosa regarding CFC and consolidation research and analysis | 0.80 | $ 719 | $ 575.20 |
| Berger | Shimon | Senior Manager | 5/5/2009 | Review CFC/consolidation authorities analysis | 1.50 | $ 719 | $ 1,078.50 |
| Carter | Misty | Senior | 5/5/2009 | Client Conference Call discussing matrix | 0.8 | $ 387 | $ 309.60 |
| Carter | Misty | Senior | 5/5/2009 | revisions to matrix and information detailed in matrix | 2.2 | $ 387 | $ 851.40 |
| DeRosa | John A | Partner | 5/5/2009 | Internal phone call with Green, Berger and Carter to discuss issues regarding additional research comparing CFC status to the consolidated return group requirements | 0.80 | $ 731 | $ 584.80 |
| Gengler | Charles J | Senior Manager | 5/5/2009 | Follow up call to discuss CFC strategy and consolidated return issues | 0.80 | $ 719 | $ 575.20 |
| Green | Philip L | Partner | 5/5/2009 | Update call re cfc status v consolidated return interplay | 0.70 | $ 823 | $ 576.10 |
| DeRosa | John A | Partner | 5/7/2009 | Call with with Ciongoli, Steinberg and Shanahan to discuss issues regarding additional research comparing CFC status to the consolidated return group requirements | 0.40 | $ 731 | $ 292.40 |
| Berger | Shimon | Senior Manager | 5/8/2009 | Discuss consolidation analysis with H. Tucker and M. Carter; discuss research analysis with P. Green. | 0.80 | $ 719 | $ 575.20 |
| Berger | Shimon | Senior Manager | 5/8/2009 | Review CFC/consolidation authorities analysis | 1.30 | $ 719 | $ 934.70 |
| Berger | Shimon | Senior Manager | 5/11/2009 | Conference call with J. Ciongoli, D. Steinberg and J. Shanahan (Lehman); S. Goldring (Weil Gotshal); J. DeRosa, P. Green, S. Berger and M. Carter (EY) re: CFC status and domestic consolidation issues. | 1.00 | $ 719 | $ 719.00 |
| Carter | Misty | Senior | 5/11/2009 | Lehman: conference call regarding 1504 and the potential of deconsolidation under bankruptcy proceedings; preparation for the call | 1.50 | $ 387 | $ 580.50 |
| DeRosa | John A | Partner | 5/11/2009 | Call with A&M and Lehman Team to discuss EY conclusions regarding 1504 and the relationship to the CFC issue | 1.00 | $ 731 | $ 731.00 |
| Gengler | Charles J | Senior Manager | 5/11/2009 | Call with Jeff C., Goldring, A&M, and others regarding CFC strategy and next step on tax opinion | 0.90 | $ 719 | $ 647.10 |
| Green | Philip L | Partner | 5/11/2009 | Meetings to discuss cfc v 1504 interplay and cc with client re topic. Meeting re opinion and I/u discussion with MC re structure | 1.50 | $ 823 | $ 1,234.50 |
| Carter | Misty | Senior | 5/12/2009 | Lehman: review of de-consolidation and affiliated group under 1563 | 2.50 | $ 387 | $ 967.50 |
| Berger | Shimon | Senior Manager | 5/13/2009 | Conference with M. Carter re: CFC filing tax opinion | 1.00 | $ 719 | $ 719.00 |
| Gengler | Charles J | Senior Manager | 5/13/2009 | Discussion with Linda Klang re: LASHI tax return filing history | 0.30 | $ 719 | $ 215.70 |
| Berger | Shimon | Senior Manager | 5/14/2009 | Conference with M. Carter re: CFC filing tax opinion. | 0.50 | $ 719 | $ 359.50 |
| Berger | Shimon | Senior Manager | 5/15/2009 | Meeting with DJ. DeRosa and P. Green re: CFC filing opinion and tax analysis. | 0.50 | $ 719 | $ 359.50 |
| Carter | Misty | Senior | 5/15/2009 | Lehman: review of the potential facts and representations for the opinion. | 1.40 | $ 387 | $ 541.80 |
| DeRosa | John A | Partner | 5/15/2009 | Internal follow up on next steps toward opinion regarding 1504 and relationship to  CFC issue | 0.50 | $ 731 | $ 365.50 |
| Green | Philip L | Partner | 5/15/2009 | Meetings to discuss cfc v 1504 interplay and cc with client re topic. Meeting re opinion and I/u discussion with MC re structure | 1.00 | $ 823 | $ 823.00 |
| Berger | Shimon | Senior Manager | 5/18/2009 | Draft representations and factual background to CFC filing opinion; review draft opinion and provide comments; meet with P. Green to discuss opinion draft. | 2.80 | $ 719 | $ 2,013.20 |
| Carter | Misty | Senior | 5/18/2009 | Lehman: writing some of the facts and putting together the representations for the CFC opinion | 6.30 | $ 387 | $ 2,438.10 |
| Berger | Shimon | Senior Manager | 5/19/2009 | Draft representations and factual background to CFC filing opinion; review draft opinion and provide comments; meet with P. Green to discuss opinion draft | 1.50 | $ 719 | $ 1,078.50 |
| Carter | Misty | Senior | 5/19/2009 | Lehman: writing some of the facts and putting together the representations for the CFC opinion | 4.30 | $ 387 | $ 1,664.10 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**May 1, 2009 - May 31, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berger | Shimon | Senior Manager | 5/20/2009 | Draft representations and factual background re CFC filing opinion; review draft opinion and provide comments; meet with P. Green to discuss opinion draft. | 2.50 $ | 719 $ | 1,797.50 |
| Carter | Misty | Senior | 5/20/2009 | Lehman: writing some of the facts and putting together the representations for the CFC opinion | 5.80 $ | 387 $ | 2,244.60 |
| Green | Philip L | Partner | 5/20/2009 | Update discussions with Misty, Shimon, John re status of opinion, reps to be included, etc. and Øu reviews | 1.00 $ | 823 $ | 823.00 |
| Berger | Shimon | Senior Manager | 5/21/2009 | Meeting with J. DeRosa and P. Green to discuss CFC filing opinion. | 0.50 $ | 719 $ | 359.50 |
| Carter | Misty | Senior | 5/21/2009 | Lehman: writing some of the facts and putting together the representations for the CFC opinion | 2.20 $ | 387 $ | 851.40 |
| Green | Philip L | Partner | 5/21/2009 | Update discussions with Misty, Shimon, John re status of opinion, reps to be included, etc. and Øu reviews | 0.50 $ | 823 $ | 411.50 |
| Berger | Shimon | Senior Manager | 5/26/2009 | Continue review and draft of CFC filing opinion facts and representations. | 1.00 $ | 719 $ | 719.00 |
| Blum | Matthew S. | Executive Director | 5/26/2009 | Oral conversation with Phil Green re: status of 5471 opinion | 0.20 $ | 760 $ | 152.00 |
| Carter | Misty | Senior | 5/26/2009 | Lehman: Rep Letter and factual background; inter office meetings | 5.40 $ | 387 $ | 2,089.80 |
| Green | Philip L | Partner | 5/26/2009 | Prelim review of draft opinion and disc with Misty and Shimon | 2.00 $ | 823 $ | 1,646.00 |
| Berger | Shimon | Senior Manager | 5/27/2009 | Meet with M. Blum to discuss CFC filing opinion and representations. | 0.50 $ | 719 $ | 359.50 |
| Berger | Shimon | Senior Manager | 5/27/2009 | Continue review and draft of CFC filing opinion facts and representations. | 2.50 $ | 719 $ | 1,797.50 |
| Blum | Matthew S. | Executive Director | 5/27/2009 | Oral conversation with Shimon Berger re: representations for 5471 opinion | 0.50 $ | 760 $ | 380.00 |
| Carter | Misty | Senior | 5/27/2009 | Lehman: Rep Letter and factual background; inter office meetings | 3.20 $ | 387 $ | 1,238.40 |
| Berger | Shimon | Senior Manager | 5/28/2009 | Continue review and draft of CFC filing opinion facts and representations. | 0.80 $ | 719 $ | 575.20 |
| Berger | Shimon | Senior Manager | 5/28/2009 | Meet with P. Green to discuss CFC filing opinion. | 0.50 $ | 719 $ | 359.50 |
| Carter | Misty | Senior | 5/28/2009 | Lehman: Rep Letter and factual background; inter office meetings | 4.30 $ | 387 $ | 1,664.10 |
| Green | Philip L. | Partner | 5/28/2009 | Prelim review of draft opinion and disc with Misty and Shimon | 2.60 $ | 823 $ | 2,139.80 |
| Blum | Matthew S. | Executive Director | 5/29/2009 | Revised and sent out revisions to statement of facts on 5471 opinion. | 1.00 $ | 760 $ | 760.00 |
| Blum | Matthew S. | Executive Director | 5/29/2009 | Began reviewing draft opinion re voting control. | 1.90 $ | 760 $ | 1,444.00 |
| Carter | Misty | Senior | 5/29/2009 | Lehman: Rep Letter and factual background; inter office meetings | 5.20 $ | 387 $ | 2,012.40 |
| Green | Philip L | Partner | 5/29/2009 | disc. w/ MB, MC and review of updated draft | 1.40 $ | 823 $ | 1,152.20 |
| | | | | **Post-Bkrp Tax Adv Total** | 108.00 | $ | 59,346.60 |
| **Project Lehman 382 Study** | | | | | | | |
| Mason | Robert J | Partner | 4/27/2009 | Call with Keith Stanley to discuss status of ruling and to identify the concerns raised by TEGE regarding the timing of compensation with respect to the share-based (i.e., RSU awards) deferred compensation plans. | 2.20 $ | 821 $ | 1,806.20 |
| Mason | Robert J | Partner | 4/28/2009 | Review of information requested by Keith Stanley regarding status of RSU award holders in the Lehman bankruptcy; dissemination of Keith's inquiry to the group; discussions with Keith regarding operation of the RSU Trust | 3.20 $ | 821 $ | 2,627.20 |
| Mason | Robert J | Partner | 4/29/2009 | Review of revised template implementing treatment of increases resulting from a redemption as a purchase. | 2.20 $ | 821 $ | 1,806.20 |
| Mason | Robert J | Partner | 4/30/2009 | Call with Keith Stanley to discuss RSU Trust mechanics and status of ruling. | 1.20 $ | 821 $ | 985.20 |
| Blank | Jacob M | Partner | 5/1/2009 | Lehman Bros. Tax return issue - call w/John DeRoosa and Phil Green. Review of issue on action and per research. | 0.90 $ | 821 $ | 738.90 |
| Blank | Jacob M | Partner | 5/3/2009 | Lehman - Consolidated return issues & draft; review, contributions to 382 supplemental submission. | 0.80 $ | 821 $ | 656.80 |
| Blank | Jacob M | Partner | 5/4/2009 | Lehman - Consolidated return issues & draft; review, contributions to 382 supplemental submission; review non-fluctuating value template; modeling | 1.10 $ | 821 $ | 903.10 |
| Blank | Jacob M | Partner | 5/5/2009 | Lehman - Consolidated return issues & draft; review, contributions to 382 supplemental submission; review non-fluctuating value template; modeling | 0.70 $ | 821 $ | 574.70 |
| Mason | Robert J | Partner | 5/5/2009 | Initial drafting of second supplemental submission. | 2.00 $ | 821 $ | 1,642.00 |
| Mason | Robert J | Partner | 5/5/2009 | Calls with Keith Stanley to discuss status of Lehman bankruptcy; clarification of rulings addressing impact of conversions, and the wording of additional representations | 3.20 $ | 821 $ | 2,627.20 |
| Blank | Jacob M | Partner | 5/6/2009 | Lehman - Consolidated return issues & draft; review, contributions to 382 supplemental submission; review non-fluctuating value template; modeling | 1.00 $ | 821 $ | 821.00 |
| Joire | Lisa S. | Senior Manager | 5/6/2009 | Follow up on section 382 private letter ruling request | 0.90 $ | 656 $ | 590.40 |
| Mason | Robert J | Partner | 5/6/2009 | Call with advisors to discuss characterization of an RSU as an option until it is taken into income by the employee. | 1.00 $ | 821 $ | 821.00 |
| Mason | Robert J | Partner | 5/6/2009 | Review of, and revision to, non-fluctuating value template; modeling of Franklin sale at various prices and percentages of Franklin ownership; revisions to second supplemental submission and circulation for comments. | 6.20 $ | 821 $ | 5,090.20 |
| Blank | Jacob M | Partner | 5/7/2009 | Call with Stuart Goldring and Millbank Tweed regarding current status of ruling. | 1.50 $ | 821 $ | 1,231.50 |
| Blank | Jacob M | Partner | 5/7/2009 | Lehman - Consolidated return issues & draft; review, contributions to 382 supplemental submission. | 0.90 $ | 821 $ | 738.90 |
| Joire | Lisa S. | Senior Manager | 5/7/2009 | Follow up on section 382 private letter ruling request | 1.30 $ | 656 $ | 852.80 |
| Mason | Robert J | Partner | 5/7/2009 | Call with Stuart Goldring and Jacob Blank and Millbank Tweed attorneys (for the creditor committee) regarding current status of ruling. | 1.00 $ | 821 $ | 821.00 |
| Blank | Jacob M | Partner | 5/8/2009 | Lehman - Consolidated return issues & draft; review, contributions to 382 supplemental submission | 1.40 $ | 821 $ | 1,149.40 |
| Joire | Lisa S. | Senior Manager | 5/8/2009 | Follow up on section 382 private letter ruling request | 2.10 $ | 656 $ | 1,377.60 |
| Kumar | Madaboeyini Vijaya | Staff | 5/8/2009 | 382- Lehman - Reviewing the Non fluctuation calcs. | 1.00 $ | 160 $ | 160.00 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**May 1, 2009 - May 31, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Rao | Deepa | Staff | 5/8/2009 | 382 - Lehman - Worked on updating the template with new class of stock and SIE calls | 5.50 | $ 160 | $ 880.00 |
| Blank | Jacob M | Partner | 5/10/2009 | Review and comment on draft 382 ruling language | 0.40 | $ 821 | $ 328.40 |
| Blank | Jacob M | Partner | 5/11/2009 | Review and comment on draft 382 ruling language | 0.30 | $ 821 | $ 246.30 |
| Joire | Lisa S. | Senior Manager | 5/11/2009 | Follow-up for 382 private letter ruling request | 0.50 | $ 656 | $ 328.00 |
| Kumar | Madaboeyini Vijaya | Staff | 5/11/2009 | 382- Lehman - Reviewing the Non fluctuation calcs. For two additional dates and formatting. | 1.00 | $ 160 | $ 160.00 |
| Mason | Robert J | Partner | 5/11/2009 | Review of, and revision to, draft ruling language. | 2.50 | $ 821 | $ 2,052.50 |
| Rao | Deepa | Staff | 5/11/2009 | 382 - Lehman - Worked on updating the additional two testing dates for RSU issuance in the template | 1.00 | $ 160 | $ 160.00 |
| Joire | Lisa S. | Senior Manager | 5/12/2009 | Follow-up for 382 private letter ruling request | 0.50 | $ 656 | $ 328.00 |
| Mason | Robert J | Partner | 5/12/2009 | Call with Keith Stanley for an update, discussed issues present in implementing 'stock' treatment prior to delivery. | 1.50 | $ 821 | $ 1,231.50 |
| Mason | Robert J | Partner | 5/12/2009 | Review of, and revision to, draft ruling language. | 1.50 | $ 821 | $ 1,231.50 |
| Mason | Robert J | Partner | 5/13/2009 | Review of, and revision to, draft ruling language. | 1.50 | $ 821 | $ 1,231.50 |
| Mason | Robert J | Partner | 5/13/2009 | Call with Keith Stanley to discuss status of ruling and resolution of the treatment of the RSUs. | 0.60 | $ 821 | $ 492.60 |
| Blank | Jacob M | Partner | 5/14/2009 | Review and comment on draft 382 ruling language and RSU issues | 0.70 | $ 821 | $ 574.70 |
| Mason | Robert J | Partner | 5/14/2009 | Call with Keith Stanley regarding ruling status | 1.00 | $ 821 | $ 821.00 |
| Mason | Robert J | Partner | 5/14/2009 | Initial review of RSU vesting schedule | 2.80 | $ 821 | $ 2,298.80 |
| Lambert | Karen | Executive Director | 5/15/2009 | Review information from client concerning vesting dates for restricted stock. discuss with staff how we incorporate into 382 analysis | 0.80 | $ 735 | $ 588.00 |
| Mason | Robert J | Partner | 5/15/2009 | Call to Keith Stanley; review of RSU vesting schedules | 5.00 | $ 821 | $ 4,105.00 |
| Lord | Akila | Staff | 5/16/2009 | Transaction logs - Vesting of employee stock options | 4.30 | $ 210 | $ 903.00 |
| Blank | Jacob M | Partner | 5/17/2009 | Review and comment on draft 382 ruling language and RSU issues | 0.70 | $ 821 | $ 574.70 |
| Blank | Jacob M | Partner | 5/18/2009 | Review and comment on draft 382 ruling language | 1.10 | $ 821 | $ 903.10 |
| Erickson | Karen M | Senior Manager | 5/18/2009 | Discussion with J. Mason regarding needs on project and related discussion with K. Lambert regarding the status of RSUs in data file provided for use to date. | 0.50 | $ 656 | $ 328.00 |
| Erickson | Karen M | Senior Manager | 5/18/2009 | Provide guidance to Madaboeyini Kumar as to the update of the non fluctuation owner shift calculations for inclusion of RSU based on schedules received from company and forwarded by J. Mason. | 0.40 | $ 656 | $ 262.40 |
| Godfrey | Van A. | Senior Manager | 5/18/2009 | Reviewing Lehman section 382 schedules for updated trust information provided by client | 1.00 | $ 656 | $ 656.00 |
| Mason | Robert J | Partner | 5/18/2009 | Call with Lee Kelley (IRS) to discuss RSU issue and attempt to expedite response from TEGE; transmittal of RSU vesting information to Karen Erickson. | 0.80 | $ 821 | $ 656.80 |
| Rao | Deepa | Staff | 5/18/2009 | 382 - Lehman - Worked on the RSU update | 1.50 | $ 160 | $ 240.00 |
| Erickson | Karen M | Senior Manager | 5/19/2009 | Discussion with L. Joire regarding RSU schedules and calculations prepared by M. Kumar and N. Gopalaiah. | 0.40 | $ 656 | $ 262.40 |
| Erickson | Karen M | Senior Manager | 5/19/2009 | Modify calculations provided by staff based on observed formulae as well as guidance from L. Joire. | 0.80 | $ 656 | $ 524.80 |
| Gopalaiah | Nagaraj | Staff | 5/19/2009 | Project Lehman -Date wise summary of RSUs and updating the fluctuation model | 2.00 | $ 160 | $ 320.00 |
| Joire | Lisa S. | Senior Manager | 5/19/2009 | Modeling section 382 impact of proposed Franklin stock sale | 5.20 | $ 656 | $ 3,411.20 |
| Kumar | Madaboeyini Vijaya | Staff | 5/19/2009 | 382-Lehman- Worked on cumulative and issuance of the RSU's (summing the RSU's as per the testing dates). | 3.00 | $ 160 | $ 480.00 |
| Mason | Robert J | Partner | 5/19/2009 | Call with Lee Kelley (IRS) regarding an update on her call to TEGE. | 0.60 | $ 821 | $ 492.60 |
| Mason | Robert J | Partner | 5/19/2009 | Review of IRS ruling and circulation to working group. | 1.00 | $ 821 | $ 821.00 |
| Joire | Lisa S. | Senior Manager | 5/20/2009 | Modeling section 382 impact of proposed Franklin stock sale | 5.60 | $ 656 | $ 3,673.60 |
| Mason | Robert J | Partner | 5/20/2009 | Review of revised shift calculations treating RSUs as stock as of vesting; discussions with Lisa Joire and Karen Erickson regarding revised calculations. | 4.80 | $ 821 | $ 3,940.80 |
| Blank | Jacob M | Partner | 5/21/2009 | Review revised calculations and ruling | 1.50 | $ 821 | $ 1,231.50 |
| Erickson | Karen M | Senior Manager | 5/21/2009 | Assistance on non fluctuation owner shift calculation review/revisions. Including discussions with J. Mason and L. Joire. | 2.40 | $ 656 | $ 1,574.40 |
| Joire | Lisa S. | Senior Manager | 5/21/2009 | Modeling section 382 impact of proposed Franklin stock sale | 4.60 | $ 656 | $ 3,017.60 |
| Kumar | Madaboeyini Vijaya | Staff | 5/21/2009 | 382-Lehman- updating the additional transactions and updating the retrospective redemptions | 5.50 | $ 160 | $ 880.00 |
| Mason | Robert J | Partner | 5/21/2009 | Review of revised calculations; meeting with Lisa Joire to discuss calculations and identify remaining issues/discrepancies; call with Lisa Joire and Karen Erickson to discuss schedules and implement revisions | 4.50 | $ 821 | $ 3,694.50 |
| | | | | **Project Lehman 382 Study Total** | **115.10** | | **$ 73,927.50** |
| **SALT Post-Bkrpt Adv** | | | | | | | |
| Croteau | Sean | Senior | 5/1/2009 | Researched Investment Tax Credit separate company rules and buyer vs. owner vs. affiliate of buyer/owner question and how payroll is dealt with concerning this issue, and how the EIC is also calculated | 4.00 | $ 387 | $ 1,548.00 |
| Gotlinger | Jeffrey B. | Partner | 5/1/2009 | 4/27 research internal discussions re: statute / reporting rules for partial federal audit settlements and required state filings; conf call on 4/30 with mike m on new IDR from NYS and deadline issue; conf call 5/1 with Linda K on NYS' request for ITC w/o's | 1.40 | $ 823 | $ 1,152.20 |
| Croteau | Sean | Senior | 5/4/2009 | Researched separate company reporting issues related to the investment tax credit. For Jeff Gotlinger. | 3.00 | $ 387 | $ 1,161.00 |
| Gotlinger | Jeffrey B. | Partner | 5/4/2009 | research on NYS FSI ITC rules - separate company requirement and effect on combined report ITC used and impact on the EIC credit - for Linda Klanz | 2.60 | $ 823 | $ 2,139.80 |
| Croteau | Sean | Senior | 5/5/2009 | Researched separate company reporting issues related to the investment tax credit. For Jeff Gotlinger | 0.50 | $ 387 | $ 193.50 |
| Gotlinger | Jeffrey B. | Partner | 5/5/2009 | research on NYS FSI ITC rules - separate company requirement and effect on combined report ITC used and impact on the EIC credit - for Linda Klanz | 3.80 | $ 823 | $ 3,127.40 |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**May 1, 2009 - May 31, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|-----------|-----------|-------|-----------------|------|------|-------------|----------------------|
| Gotlinger | Jeffrey B. | Partner | 5/8/2009 | Prep for and meeting with NYC Auditors in Brooklyn | 3.50 | $ 823 | $ 2,880.50 |
| Gotlinger | Jeffrey B. | Partner | 5/8/2009 | Prep meeting with client to review documents for NYC auditors, (2.4 hrs) and Review of business unit P& L's for NYS auditors (0.7 hrs) | 3.10 | $ 823 | $ 2,551.30 |
| Croteau | Sean | Senior | 5/20/2009 | Revised and added to Investment Tax Credit Narrative, for Jeff Gotlinger. | 1.50 | $ 387 | $ 580.50 |
| Croteau | Sean | Senior | 5/21/2009 | Revised and added to Investment Tax Credit Narrative, for Jeff Gotlinger. | 1.00 | $ 387 | $ 387.00 |
| Gotlinger | Jeffrey B. | Partner | 5/21/2009 | Review and edit of memo on NYS ITC issues(2.1) and 2 conf calls, one with Linda Klang on ITC info for NYS auditor( 4) and Mike Morgesse on NYS audit meeting and management reports for auditor(.2) and e-mails and conf call with John DeRosa re: management report info at Lehman (.5) | 1.40 | $ 823 | $ 1,152.20 |
| Gotlinger | Jeffrey B. | Partner | 5/22/2009 | Review and edit of memo on NYS ITC issues(2.1) and 2 conf calls, one with Linda Klang on ITC info for NYS auditor( 4) and Mike Morgesse on NYS audit meeting and management reports for auditor(.2) and e-mails and conf call with John DeRosa re: management report info at Lehman (.5) | 1.80 | $ 823 | $ 1,481.40 |
| Croteau | Sean | Senior | 5/26/2009 | Prepared Investment Tax Credit Narrative for Client, discussed with Jeff Gotlinger. made adjustments per comments | 4.10 | $ 387 | $ 1,586.70 |
| Gotlinger | Jeffrey B. | Partner | 5/26/2009 | Conf call with Linda Klang on NYS' request for excess inclusion income for loss years and carry back years, and NYS position on the taxability of ECI | 0.20 | $ 823 | $ 164.60 |
| Gotlinger | Jeffrey B. | Partner | 5/27/2009 | Conf calls with Mike Morgese regarding NYC auditor's call re: LBI's June 1 bar date and impact on requested information by the auditors, impact on NYS audit of LBHI and need to notify NYS auditors | 0.10 | $ 823 | $ 82.30 |
| Gotlinger | Jeffrey B. | Partner | 5/28/2009 | Conf calls with Mike Morgese regarding NYC auditor's call re: LBI's June 1 bar date and impact on requested information by the auditors, impact on NYS audit of LBHI and need to notify NYS auditors | 0.10 | $ 823 | $ 82.30 |
| | | | | **SALT Post-Bkrpt Adv Total** | **32.10** | | **$ 20,270.70** |
| **US01-LBHI Canada Tax Comp TY08** | | | | | | | |
| Prasad | Santosh | Manager | 5/21/2009 | Reviewed comments from John Shanahan, LBHI counsel, re: information required for T2062 filing in Canada for LBHI; drafted and sent e-mail response. | 0.20 | 650 | $ 130.00 |
| Persaud | Lemar | Senior | 5/28/2009 | T2062, RC1, T2 prepn. Drafting QS questions to client. Saving correspondence required to complete forms/returns on server, organizing file. | 1.20 | 222 | $ 266.40 |
| Persaud | Lemar | Senior | 5/29/2009 | T2062, RC1, T2 prepn. Drafting QS questions to client. Saving correspondence required to complete forms/returns on server, organizing file. | 2.10 | 222 | $ 466.20 |
| | | | | **US01-LBHI Canada Tax Comp TY08 Total** | **3.50** | | **$ 862.60** |
| | | | | **A2- Tax Services Total** | **258.70** | | **$ 154,407.40** |

## A3 - Administration Services

**Bankruptcy Billing**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|-----------|-----------|-------|-----------------|------|------|-------------|----------------------|
| Bhatti | Shiraz A. | Staff | 5/1/2009 | Preparing LBHI Bankruptcy Billing Analysis for March billing | 1.80 | $ 160 | $ 288.00 |
| Bhatti | Shiraz A. | Staff | 5/1/2009 | Reviewing LBHI Bankruptcy Billing Analysis for March billing | 1.10 | $ 160 | $ 176.00 |
| Zafiridis | Stavros S | Manager | 5/1/2009 | Review LBHI & Debtors Bankruptcy Billing Analysis for March | 0.90 | $ 425 | $ 382.50 |
| Zafiridis | Stavros S | Manager | 5/4/2009 | Review the final LBHI & Debtors Bankruptcy Billing Analysis for March | 1.50 | $ 425 | $ 637.50 |
| Bhatti | Shiraz A. | Staff | 5/18/2009 | Reviewing the Tax portion of the LBHI & Debtors bankruptcy Billing Analysis for April | 1.90 | $ 160 | $ 304.00 |
| Bhatti | Shiraz A. | Staff | 5/19/2009 | Preparing LBHI & Debtors Bankruptcy billing Analysis for April | 1.80 | $ 160 | $ 288.00 |
| | | | | **A3- Bankruptcy Billing Total** | **9.00** | | **$ 2,076.00** |
| | | | | **TOTAL** | **267.70** | | **$ 156,483.40** |

**Lehman Brothers Holdings Inc. & Debtors**
**Billing Detail**
**May 1, 2009 - May 31, 2009**

| Last Name | First Name | Title | Date of Service | Note | Time | Hourly Rate | Total Individual Fees |
|-----------|-----------|-------|-----------------|------|------|-------------|-----------------------|

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
----------------------------------------------------------- x
In re                                     :    Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., et al., :    08-13555 (JMP)
                                          :
               Debtors.                   :    (Jointly Administered)
                                          :
                                          :
                                          :
----------------------------------------------------------- x
```

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM FEE
APPLICATION OF ERNST & YOUNG LLP FOR ALLOWANCE
OF COMPENSATION FOR SERVICES RENDERED AND FOR
REIMBURSEMENT OF EXPENSES AS AUDITORS AND TAX SERVICES
PROVIDERS TO THE DEBTORS AND DEBTORS-IN-POSSESSION FOR
THE PERIOD FROM FEBRUARY 1, 2009 THROUGH MAY 31, 2009**

I, William Schlich, hereby certify that:

1.      I am a partner with the firm of Ernst & Young LLP ("E&Y LLP"),
which maintains an office at 5 Times Square, New York, New York. I have personal
knowledge of the facts set forth herein.

2.      I submit this Certification in support of the second interim fee
application dated July 16, 2009 (the "Application") of E&Y LLP, seeking the entry of
an order, pursuant to sections 330 and 331 of title 11 of the United States Code (the
"Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the
"Bankruptcy Rules") granting interim allowance of compensation for services rendered
and expenses incurred as auditors and tax services providers to the above-captioned
debtors and debtors-in-possession (the "Debtors") during the period from February 1,

CH\1110462.1

2009 through and including May 31, 2009 (the "Interim Period"), and directing payment of fees and expenses that were not paid or which were previously subject to a holdback.

3.     I have read the Application and, to the best of my knowledge, information and belief, formed after reasonable inquiry (a) I have read the Application, (b) to the best of my knowledge, information and belief after reasonable inquiry, the Application complies with the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. section 330 (the "Guidelines"), (c) to the best of my knowledge, information and belief after reasonable inquiry, the fees and expenses sought fall within the Guidelines, except as noted otherwise, (d) except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by E&Y LLP and generally accepted by E&Y LLP's clients, (e) in seeking reimbursement of an expenses, E&Y LLP does not make a profit on that expenditure, whether it is performed by E&Y LLP in-house or through a third party, (f) E&Y LLP has provided the US Trustee, the Debtors, the Creditors' Committee and the fee committee with Monthly Fee Statements for such fees and (g) E&Y LLP has not provided the UST Trustee, the Debtors, the fee committee and the Creditors' Committee with a copy of the Application at least ten days before the filing deadline for such Application, but E&Y LLP will provide a copy of the Application to such parties at least twenty (20) days before the date set by this Court for a hearing on the Application.

4.    There is no agreement or understanding between E&Y LLP and any other person, other than the members of E&Y LLP, for the sharing of compensation to be received for services rendered or to be rendered in the Chapter 11 Cases.

WHEREFORE, I declare that the above is true and correct to the best of my knowledge.

Dated:    July 16, 2009

William Schlich

CH\1110462.1