WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Richard P. Krasnow

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**NOTICE OF FILING OF ALVAREZ AND MARSAL**
**NORTH AMERICA, LLC'S THIRD QUARTERLY REPORT OF**
**COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**INCURRED FROM MARCH 1, 2009 THROUGH MAY 31, 2009**

       **PLEASE TAKE NOTICE** that pursuant to the Final Order Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code Authorizing the Debtors to (a) Retain Alvarez and Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (b) Appoint the Chief Restructuring Officer *Nunc Pro Tunc* to the Commencement Date (the "A&M Order"), entered by the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") on December 17, 2008 in the above captioned chapter 11 cases of Lehman Brothers Holdings Inc. and its affiliated debtors in possession (collectively, the "Debtors"), Alvarez and Marsal North America, LLC ("A&M") is required to file with the Bankruptcy Court and serve upon all parties entitled to receive notice in these cases quarterly reports of compensation earned and expenses incurred. A&M's third quarterly compensation report (the "Quarterly Compensation Report") is attached hereto as Exhibit "A".

       **PLEASE TAKE FURTHER NOTICE** that pursuant to the A&M Order, objections, if any, to the fees and/or expenses described in the Quarterly Compensation Report shall be filed within 10 days of the filing of this Quarterly Compensation Report, and shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court for the Southern District of New York, shall set forth the name of the objecting party, the basis for the objection and the specific grounds thereof, shall be filed with the Bankruptcy Court electronically in accordance with General Order M-242 (which can be

found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's case filing system and by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with two hard copies delivered directly to Chambers), and shall be served upon: (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn: Richard P. Krasnow, Esq. and Shai Y. Waisman, Esq., attorneys for the Debtors; (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004, Attn:  Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.; and (iv) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Attn:  Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq., attorneys for the Official Committee of Unsecured Creditors appointed in these cases, so as to be so filed and received by no later than **August 10, 2009**.

        **PLEASE TAKE FURTHER NOTICE** that if a timely objection is filed, the Debtors or A&M will schedule a hearing with the Bankruptcy Court with respect to the specific fees and/or expenses that are the subject of such objection.

Dated: July 30, 2009
      New York, New York

                    /s/ Richard P. Krasnow
                    Richard P. Krasnow

                    WEIL, GOTSHAL & MANGES LLP
                    767 Fifth Avenue
                    New York, New York 10153
                    Telephone: (212) 310-8000
                    Facsimile: (212) 310-8007

                    Attorneys for Debtors
                    and Debtors in Possession

**Exhibit A**
**Third Quarterly Compensation Report**



**ALVAREZ & MARSAL**

600 Lexington Avenue, 6th Floor, New York, NY 10022
Phone: 212.759.4433  Fax: 212.759.5532
**www.alvarezandmarsal.com**

July 29, 2009

In accordance with the Final Order Granting Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code Seeking Authorization to (A) Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer, Nunc Pro Tunc to the Commencement date, annexed herewith are billing statements of Alvarez & Marsal North America, LLC ("A&M") covering the period from March 1, 2009 to May 31, 2009 (Quarterly Compensation Report). As reflected in the billing statements, A&M was paid on May 29, 2009, $18,290,516.73 for professional services rendered and $630,089.59 for expense reimbursements for the period March 1, 2009 through March 31, 2009. A&M was paid on June 30, 2009, $18,078,638.12 for professional services rendered and $708,372.62 for expense reimbursements for the period April 1, 2009 through April 30, 2009. A&M was paid on July 28, 2009, $15,858,826.64 for professional services rendered and $649,211.90 for expense reimbursements for the period May 1, 2009 through May 31, 2009.

Attached please find a summary of hours, rates and expense reimbursement by professional and project category.

A&M will continue to review its fees and expenses charged for the period in question.  Should any overpayments become apparent we will credit amounts owed on future invoices accordingly. Should any additional fees and expenses become apparent we will add such amounts to future invoices.

Very truly yours,

John K. Suckow

NORTH AMERICA · EUROPE · MIDDLE EAST · ASIA · LATIN AMERICA

Alvarez & Marsal
North America, LLC

Alvarez & Marsal
**Lehman: Fees and Expenses**
**March 1, 2009 thru March 31, 2009**

| Project | Project | AM Title | Employee(T) | Hours | Rate | Fees by Currency | Fees $USD | Expense by Currency | Expense $USD |
|---|---|---|---|---|---|---|---|---|---|
| 83381 | Overall Administration | CEO | Marsal, Bryan P. | 153.0 | $ 850 | $ 130,050 | 130,050.00 $ | 151.47 | 151.47 |
| 83381 | Overall Administration | Managing Director | Javdan, David | 63.5 | $ 700 | $ 44,450 | 44,450.00 | | 0.00 |
| **83381** | **Overall Administration** | | | **216.5** | | **$174,500.00** | **174,500.00 $** | **151.47** | **151.47** |
| 83381A | Lehman - Legacy RS | Managing Director | Coles, David J. | (18.0) | $ 750 | $ (13,500) | -13,500.00 $ | 138.83 | 138.83 |
| 83381A | Lehman - Legacy RS | Managing Director | Cheston, Peter | 116.0 | $ 700 | $ 81,200 | 81,200.00 $ | 127.14 | 127.14 |
| 83381A | Lehman - Legacy TAG | Director | Parekh, Deep | 202.0 | $ 550 | $ 111,100 | 111,100.00 $ | 129.83 | 129.83 |
| 83381A | Lehman - Legacy TAG | Senior Associate | Goldsmith, Brad | 257.0 | $ 450 | $ 115,650 | 115,650.00 $ | 49.90 | 49.90 |
| 83381A | Lehman - Legacy RS | Director | Leto, Michael S. | 242.0 | $ 550 | $ 133,100 | 133,100.00 $ | 351.08 | 351.08 |
| 83381A | Lehman - Legacy TAG | Manager | Chomat, Robert | 193.0 | $ 450 | $ 86,850 | 86,850.00 $ | 64.43 | 64.43 |
| 83381A | Lehman - Legacy TAG | Senior Associate | Kassab, Sara | 180.0 | $ 425 | $ 76,500 | 76,500.00 $ | 40.53 | 40.53 |
| 83381A | Lehman - Legacy RS | Managing Director | Fox, William J. | 244.3 | $ 750 | $ 183,188 | 183,187.50 $ | 174.70 | 174.70 |
| 83381A | Lehman - Legacy FIAS | Manager I | White, Devin A. | 167.5 | $ 400 | $ 67,000 | 67,000.00 $ | 6,796.67 | 6,796.67 |
| 83381A | Lehman - Legacy RS | Director | Sullivan, Kevin | 266.5 | $ 550 | $ 146,575 | 146,575.00 $ | 77.88 | 77.88 |
| 83381A | Lehman - Legacy RS | Senior Associate | Dice, Holly | 226.8 | $ 450 | $ 102,038 | 102,037.50 $ | 78.31 | 78.31 |
| **83381A** | **Lehman - Legacy RS** | | | **2,077.0** | | **$1,089,700.00** | **1,089,700.00 $** | **8,029.30** | **8,029.30** |
| 83381A-1 | Lehman - Legacy FIAS | Senior Associate | Kaiser, Wike | 185.0 | $ 350 | $ 64,733 | 64,732.50 $ | 9,145.95 | 9,145.95 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Golden, Samuel P. | 65.5 | $ 700 | $ 45,850 | 45,850.00 $ | 2,355.40 | 2,355.40 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Martin, Michael | 120.3 | $ 550 | $ 66,138 | 66,137.50 $ | 4,055.72 | 4,055.72 |
| 83381A-1 | Lehman - Legacy FIAS | Senior Director | Reinhardt, William | 259.0 | $ 500 | $ 129,500 | 129,500.00 $ | 78.31 | 78.31 |
| 83381A-1 | Lehman - Legacy FIAS | Director | Huttenberger, Layne F. | 199.0 | $ 450 | $ 89,550 | 89,550.00 $ | 10,297.02 | 10,297.02 |
| 83381A-1 | Lehman - Legacy FIAS | Manager I | Chen, Lucy | 42.0 | $ 400 | $ 16,800 | 16,800.00 $ | - | 0.00 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Rose, Jeffery | 122.8 | $ 550 | $ 67,513 | 67,512.50 $ | 5,516.17 | 5,516.17 |
| 83381A-1 | Lehman - Legacy FIAS | Manager I | Resler, Sherry | 166.5 | $ 400 | $ 66,600 | 66,600.00 $ | 8,398.94 | 8,398.94 |
| 83381A-1 | Lehman - Legacy FIAS | Senior Director | Daniels, George | 100.3 | $ 500 | $ 50,125 | 50,125.00 $ | 3,441.99 | 3,441.99 |
| 83381A-1 | Lehman - Legacy FIAS | Director | Meier, Ernest | 114.2 | $ 450 | $ 51,368 | 51,367.50 $ | 2,087.92 | 2,087.92 |
| 83381A-1 | Lehman - Legacy FIAS | Director | Cavendish, Sherrill | 81.0 | $ 450 | $ 36,450 | 36,450.00 $ | 3,707.03 | 3,707.03 |
| 83381A-1 | Lehman - Legacy FIAS | Director | Skala, David | 204.5 | $ 450 | $ 92,025 | 92,025.00 $ | 5,416.91 | 5,416.91 |
| **83381A-1** | **Lehman - Legacy FIAS** | | | **1,659.9** | | **$776,650.00** | **776,650.00 $** | **54,501.36** | **54,501.36** |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Ling, Bill | 145.8 | $ 685 | $ 99,839 | 99,838.75 $ | 24.80 | 24.80 |
| 83381A-2 | Lehman - Legacy Tax Intl | Associate | Horowitz, Danielle | 6.0 | $ 370 | $ 2,220 | 2,220.00 $ | - | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Liguori, Albert | 2.0 | $ 790 | $ 1,580 | 1,580.00 $ | - | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Koutouras, Matthew John | 72.0 | $ 750 | $ 54,000 | 54,000.00 $ | 3,586.04 | 3,586.04 |
| 83381A-2 | Lehman - Legacy Tax Intl | Director | Valencia, John | 25.0 | $ 555 | $ 13,875 | 13,875.00 $ | 42.93 | 42.93 |
| 83381A-2 | Lehman - Legacy Tax Intl | Associate | Cohen, Saul | 0.0 | $ 350 | $ - | 0.00 $ | 4,853.74 | 4,853.74 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Jung, Jennifer | 56.0 | $ 420 | $ 23,520 | 23,520.00 $ | 7.13 | 7.13 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Torres, Rosann | 4.0 | $ 630 | $ 2,520 | 2,520.00 | | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Bruckner, Joseph | 8.0 | $ 370 | $ 2,960 | 2,960.00 | | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Director | Gadelha, Fabio | 46.5 | $ 500 | $ 23,250 | 23,250.00 $ | 6.67 | 6.67 |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Hoffman, Stephen A | 112.4 | $ 840 | $ 94,416 | 94,416.00 $ | 72.67 | 72.67 |
| **83381A-2** | **Lehman - Legacy Tax Intl** | | | **477.7** | | **$ 318,180** | **318,179.75 $** | **8,593.98** | **8,593.98** |
| 83381A-3 | Lehman - Legacy Tax SALT | Director | Mitra, Sumit | 28.9 | $ 525 | $ 15,173 | 15,172.50 | | 0.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Sr. Director | Roveto III, Donald | 218.0 | $ 685 | $ 149,330 | 149,330.00 $ | 7,836.61 | 7,836.61 |
| 83381A-3 | Lehman - Legacy Tax SALT | Associate | Haitas, Matthew | 137.8 | $ 370 | $ 50,986 | 50,986.00 $ | 27.54 | 27.54 |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Lippman, Michael | 193.0 | $ 840 | $ 162,120 | 162,120.00 $ | 256.02 | 256.02 |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Leonard, Harry P. | 76.5 | $ 790 | $ 60,435 | 60,435.00 $ | 120.28 | 120.28 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Lee, Samuel | 89.8 | $ 395 | $ 35,461 | 35,451.25 | | 0.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Rosen, Lisa | 97.7 | $ 420 | $ 41,034 | 41,034.00 $ | 15.99 | 15.99 |
| **83381A-3** | **Lehman - Legacy Tax SALT** | | | **841.7** | | **$514,528.75** | **514,528.75 $** | **8,256.44** | **8,256.44** |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Director | Spittell, Mark | 15.5 | $ 685 | $ 10,618 | 10,617.50 | | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Managing Director | Cumberland, Brian | 95.5 | $ 750 | $ 71,625 | 71,625.00 $ | 3,081.60 | 3,081.60 |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Associate | Hearne, Allison | 115.0 | $ 375 | $ 43,125 | 43,125.00 $ | 5,536.65 | 5,536.65 |
| 83381A-4 | Lehman - Legacy Tax CAB | Director | Bridges, Kandice | 1.0 | $ 555 | $ 555 | 555.00 | | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Associate | Hays, Erin. | 24.5 | $ 350 | $ 8,575 | 8,575.00 $ | 1,080.57 | 1,080.57 |
| 83381A-4 | Lehman - Legacy Tax CAB | Managing Director | Ivy, Jason Don | 2.5 | $ 725 | $ 1,813 | 1,812.50 | | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Director | Miller, Lindsey M. | 140.6 | $ 685 | $ 96,297 | 96,297.30 $ | - | 0.00 |
| **83381A-4** | **Lehman - Legacy Tax CAB** | | | **394.6** | | **$232,607.30** | **232,607.30 $** | **9,698.82** | **9,698.82** |
| 83381A-5 | Lehman - Legacy Tax Federal | Director | DeYoung, Stephanie | 192.5 | $ 525 | $ 101,063 | 101,062.50 | | 0.00 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Walker, Frank | 7.0 | $ 750 | $ 5,250 | 5,250.00 $ | - | 0.00 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Hoover, Rebecca | 82.4 | $ 725 | $ 59,740 | 59,740.00 $ | 2,462.22 | 2,462.22 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Wiseberg, Stanley | 19.0 | $ 840 | $ 15,960 | 15,960.00 $ | 1,034.51 | 1,034.51 |
| **83381A-5** | **Lehman - Legacy Tax Federal** | | | **300.9** | | **$ 182,013** | **182,012.50 $** | **3,496.73** | **3,496.73** |

| Code | Description | Title | Name | Hours | | Rate | | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83381A-6 | Lehman - Legacy Tax-TAG | Managing Director | Byrne, Lauren | 52.6 | $ | 765 | $ | 40,239 | 40,239.00 | $ | 4.53 | 4.53 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Director | Rimmer, Jamie | 109.0 | $ | 555 | $ | 60,495 | 60,495.00 | $ | - | 0.00 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Managing Director | Perez, Ernesto | 1.0 | $ | 840 | $ | 840 | 840.00 | $ | | 0.00 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Senior Director | Sherman, Richard | 19.0 | $ | 685 | $ | 13,015 | 13,015.00 | $ | 23.89 | 23.89 |
| **83381A-6** | **Lehman - Legacy Tax-TAG** | | | **181.6** | | | **$** | **114,589** | **114,589.00** | **$** | **28.42** | **28.42** |
| 83381A-7 | Lehman - Legacy RS | Managing Director | Cohn, Steven J. | 198.8 | $ | 725 | $ | 144,094 | 144,093.75 | $ | 172.26 | 172.26 |
| 83381A-7 | Lehman - Legacy RS | Senior Associate | Meighan, Timothy | 224.0 | $ | 450 | $ | 100,800 | 100,800.00 | $ | 4,852.80 | 4,852.80 |
| 83381A-7 | Lehman - Legacy RS | Senior Associate | Kelly, Christopher P. | 219.5 | $ | 450 | $ | 98,775 | 98,775.00 | $ | 8,809.89 | 8,809.89 |
| **83381A-7** | **Lehman - Legacy RS** | | | **642.3** | | | **$** | **343,669** | **343,668.75** | **$** | **13,834.95** | **13,834.95** |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Managing Director | Poole, Neill | 217.7 | $ | 725 | $ | 157,833 | 157,832.50 | $ | 2,697.11 | 2,697.11 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Director | Weerasekera, Aruni Amali | 181.0 | $ | 575 | $ | 104,046 | 104,046.25 | $ | 92.32 | 92.32 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Sr. Manager | Lai, Johnathan | 177.1 | $ | 555 | $ | 98,291 | 98,290.50 | $ | 3,573.16 | 3,573.16 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Analyst | Cheung, Edwin | 101.2 | $ | 290 | $ | 29,348 | 29,348.00 | $ | | 0.00 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Sr. Manager | Tan, Ian William Kwun Beng | 138.1 | $ | 555 | $ | 76,618 | 76,617.75 | $ | 418.94 | 418.94 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | N/A | Miscellaneous | 0.0 | $ | - | $ | - | 0.00 | $ | 10,700.62 | 10,700.62 |
| **83381AHD** | **Lehman - Intl Op Co´s HK DAF** | | | **815.0** | | | **$466,135.00** | | **466,135.00** | **$** | **17,482.15** | **17,482.15** |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Managing Director | Maund, David Giles | 204.6 | $ | 725 | $ | 148,335 | 148,335.00 | $ | 1,325.35 | 1,325.35 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Manager I | Chua, Paul Christian G. | 168.5 | $ | 470 | $ | 79,195 | 79,195.00 | $ | 230.15 | 230.15 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Sr. Manager | Oxley, Lauren | 217.4 | $ | 555 | $ | 120,657 | 120,657.00 | $ | 649.49 | 649.49 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Sr. Manager | Wong, Victor | 117.0 | $ | 555 | $ | 64,935 | 64,935.00 | $ | | 0.00 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Manager I | Tsai, Patrick | 145.3 | $ | 470 | $ | 68,291 | 68,291.00 | $ | 52.59 | 52.59 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | N/A | Miscellaneous | 0.0 | $ | - | $ | - | 0.00 | $ | 19,441.66 | 19,441.66 |
| **83381AHR** | **Lehman - Intl Op Co´s RS/BC** | | | **852.8** | | | **$481,413.00** | | **481,413.00** | **$** | **21,699.24** | **21,699.24** |
| 83381ASH | Lehman - Intl Op Co´s RS/BC SHANGHAI | Analyst | Zhang, Kevin | 222.0 | $ | 290 | $ | 64,380 | 64,380.00 | $ | 4,838.87 | 4,838.87 |
| **83381ASH** | **Lehman - Intl Op Co´s RS/BC SHANGHAI** | | | **222.0** | | | **$64,380.00** | | **64,380.00** | **$** | **4,838.87** | **4,838.87** |
| 83381B | Lehman - Winddown RS | Managing Director | Fogarty, James P. | 201.0 | $ | 750 | $ | 150,750 | 150,750.00 | $ | (37.30) | (37.30) |
| 83381B | Lehman - Winddown RS | Senior Director | Gordon, William B. | 215.0 | $ | 600 | $ | 129,000 | 129,000.00 | $ | 113.65 | 113.65 |
| 83381B | Lehman - Winddown RS | Senior Associate | Korycki, Mary | 196.0 | $ | 450 | $ | 88,200 | 88,200.00 | $ | 111.16 | 111.16 |
| 83381B | Lehman - Winddown RS | Senior Associate | Lal, Arjun | 151.0 | $ | 450 | $ | 67,950 | 67,950.00 | $ | 144.62 | 144.62 |
| 83381B | Lehman - Winddown RS | Analyst | Berman, Yael | 216.0 | $ | 250 | $ | 54,000 | 54,000.00 | $ | 40.81 | 40.81 |
| **83381B** | **Lehman - Winddown RS** | | | **979.0** | | | **$489,900.00** | | **489,900.00** | **$** | **372.94** | **372.94** |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Jain, Rajeev | 222.0 | $ | 550 | $ | 122,100 | 122,100.00 | $ | 507.41 | 507.41 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Hunt, J. Ronald | 101.0 | $ | 550 | $ | 55,550 | 55,550.00 | $ | 6,890.34 | 6,890.34 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Thathappa, Thiru | 217.0 | $ | 425 | $ | 92,225 | 92,225.00 | $ | 79.34 | 79.34 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Ross, Jason | 213.5 | $ | 425 | $ | 90,738 | 90,737.50 | $ | 37.13 | 37.13 |
| 83381B-1 | Lehman - Winddown BC | Manager I | Sudhan, Madhu | 199.0 | $ | 375 | $ | 74,625 | 74,625.00 | $ | 138.42 | 138.42 |
| 83381B-1 | Lehman - Winddown BC | Director | Shanahan, Michael | 216.0 | $ | 450 | $ | 97,200 | 97,200.00 | $ | 339.23 | 339.23 |
| 83381B-1 | Lehman - Winddown BC | Manager I | Ierubino, Brian A. | 220.0 | $ | 375 | $ | 82,500 | 82,500.00 | $ | 1,294.14 | 1,294.14 |
| 83381B-1 | Lehman - Winddown BC | Managing Director | Treccapelli, Anthony | 162.0 | $ | 650 | $ | 105,300 | 105,300.00 | $ | 138.34 | 138.34 |
| 83381B-1 | Lehman - Winddown BC | Director II | Vantipalli, Ashok | 220.0 | $ | 500 | $ | 110,000 | 110,000.00 | $ | 73.38 | 73.38 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Ierubino, Matthew | 206.0 | $ | 425 | $ | 87,550 | 87,550.00 | $ | 1,531.94 | 1,531.94 |
| 83381B-1 | Lehman - Winddown BC | Director | Shah, Subhang | 220.0 | $ | 500 | $ | 110,000 | 110,000.00 | $ | 84.05 | 84.05 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Krassner, Laura | 219.0 | $ | 250 | $ | 54,750 | 54,750.00 | $ | 105.98 | 105.98 |
| 83381B-1 | Lehman - Winddown BC | Managing Director | Donaldson, Jeffrey | 223.0 | $ | 650 | $ | 144,950 | 144,950.00 | $ | 174.35 | 174.35 |
| 83381B-1 | Lehman - Winddown BC | Director II | Xu, Simon Weixiong | 186.0 | $ | 500 | $ | 93,000 | 93,000.00 | $ | 999.90 | 999.90 |
| 83381B-1 | Lehman - Winddown BC | Manager I | Dorris, Doreen | 161.0 | $ | 375 | $ | 60,375 | 60,375.00 | $ | 6,001.67 | 6,001.67 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Stallard, Brendan | 201.0 | $ | 250 | $ | 50,250 | 50,250.00 | $ | 62.81 | 62.81 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Bagliebter, Michael | 220.0 | $ | 250 | $ | 55,000 | 55,000.00 | $ | 51.81 | 51.81 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Thomas, Stephen | 138.0 | $ | 550 | $ | 75,900 | 75,900.00 | $ | 2,650.22 | 2,650.22 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Guardiola, Conrad | 190.0 | $ | 550 | $ | 104,500 | 104,500.00 | $ | 5,692.11 | 5,692.11 |
| 83381B-1 | Lehman - Winddown BC | Director | Spak, Thomas | 289.0 | $ | 400 | $ | 115,600 | 115,600.00 | $ | 986.81 | 986.81 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Rege, Mandar | 101.2 | $ | 550 | $ | 55,660 | 55,660.00 | $ | 5.90 | 5.90 |
| 83381B-1 | Lehman - Winddown BC | Director | Bryce, Matthew | 29.0 | $ | 400 | $ | 11,600 | 11,600.00 | $ | 1,306.47 | 1,306.47 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Mavridis, Savvas | 202.0 | $ | 550 | $ | 111,100 | 111,100.00 | $ | 971.99 | 971.99 |
| **83381B-1** | **Lehman - Winddown BC** | | | **4,355.7** | | | **$1,960,472.50** | | **1,960,472.50** | **$** | **30,123.74** | **30,123.74** |
| 83381B-3 | Lehman - Winddown TAMS | Managing Director | Hendrickson, Charlie | 17.0 | $ | 600 | $ | 10,200 | 10,200.00 | $ | 1,412.56 | 1,412.56 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Director | Slocum, Jenifer | 28.5 | $ | 500 | $ | 14,250 | 14,250.00 | $ | 1,487.34 | 1,487.34 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Pyland, Britton | 37.5 | $ | 300 | $ | 11,250 | 11,250.00 | $ | 3,329.91 | 3,329.91 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Director | McManus, William | 65.8 | $ | 500 | $ | 32,875 | 32,875.00 | $ | 4,175.48 | 4,175.48 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Associate | Yount, Sue | 173.5 | $ | 250 | $ | 43,375 | 43,375.00 | $ | 51.60 | 51.60 |
| 83381B-3 | Lehman - Winddown TAMS | Director | Stemmle, Carol | 63.5 | $ | 400 | $ | 25,400 | 25,400.00 | $ | 37.80 | 37.80 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Paroulek, Aaron | 140.0 | $ | 300 | $ | 42,000 | 42,000.00 | $ | 33.71 | 33.71 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Hoaglan, Treena | 63.0 | $ | 300 | $ | 18,900 | 18,900.00 | $ | 18.12 | 18.12 |
| 83381B-3 | Lehman - Winddown TAMS | Director | Yeager, Paul A. | 196.0 | $ | 400 | $ | 78,400 | 78,400.00 | $ | 14,469.13 | 14,469.13 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Associate | Gatza, Luke | 191.0 | $ | 250 | $ | 47,750 | 47,750.00 | $ | 64.05 | 64.05 |
| 83381B-3 | Lehman - Winddown TAMS | Director | Rudkin, Samuel D. | 216.0 | $ | 400 | $ | 86,400 | 86,400.00 | $ | 15,567.82 | 15,567.82 |
| 83381B-3 | Lehman - Winddown TAMS | N/A | Miscellaneous | 0.0 | $ | - | $ | - | 0.00 | $ | 35,014.00 | 35,014.00 |
| **83381B-3** | **Lehman - Winddown TAMS** | | | **1,191.8** | | | **$410,800.00** | | **410,800.00** | **$** | **75,661.52** | **75,661.52** |

| Code | Description | Title | Name | Hours | Rate | Amount | Billed | | |
|---|---|---|---|---|---|---|---|---|---|
| 83381B-4 | Lehman - Winddown RS | Senior Associate | Schwarz, Jamie | 205.5 $ | 450 | $ 92,475 | 92,475.00 $ | 148.96 | 148.96 |
| 83381B-4 | Lehman - Winddown RS | Managing Director | Hershan, Robert | 236.3 $ | 700 | $ 165,375 | 165,375.00 $ | 165.15 | 165.15 |
| **83381B-4** | **Lehman - Winddown HR** | | | **441.8** | | **$257,850.00** | **257,850.00 $** | **314.11** | **314.11** |
| 83381C | Lehman - Claims RS | Managing Director | Suckow, John K. | 202.5 $ | 750 | $ 151,875 | 151,875.00 $ | 103.76 | 103.76 |
| 83381C | Lehman - Claims RS | Managing Director | Spragg, Daniel | 68.0 $ | 600 | $ 40,800 | 40,800.00 $ | 26.70 | 26.70 |
| 83381C | Lehman - Claims RS | Director | Anchin, Scott | 142.2 $ | 550 | $ 78,210 | 78,210.00 $ | - | 0.00 |
| **83381C** | **Lehman - Claims RS** | | | **412.7** | | **$ 270,885** | **270,885.00 $** | **130.46** | **130.46** |
| 83381C-1 | Lehman - Claims CMS | Managing Director | Hertzberg, Julie | 34.0 $ | 550 | $ 18,700 | 18,700.00 $ | 1,619.40 | 1,619.40 |
| 83381C-1 | Lehman - Claims CMS | Senior Director | Kotarba, Steven | 178.6 $ | 475 | $ 84,835 | 84,835.00 $ | 57.59 | 57.59 |
| 83381C-1 | Lehman - Claims CMS | Consultant II | Kurdziel, Eric | 91.8 $ | 350 | $ 32,130 | 32,130.00 $ | 70.74 | 70.74 |
| 83381C-1 | Lehman - Claims CMS | Director | Zeiss, Mark R. | 147.8 $ | 375 | $ 55,425 | 55,425.00 $ | 404.31 | 404.31 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Strohl, Jamie | 143.1 $ | 275 | $ 39,353 | 39,352.50 $ | 66.72 | 66.72 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Niemerg, Richard T. | 107.2 $ | 300 | $ 32,160 | 32,160.00 $ | 79.51 | 79.51 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Stutz, Sara | 1.2 $ | 250 | $ 300 | 300.00 $ | 5.08 | 5.08 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Bergman, Angela | 1.0 $ | 250 | $ 250 | 250.00 | | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Hoeflich, Lauren | 23.9 $ | 275 | $ 6,573 | 6,572.50 $ | 49.94 | 49.94 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Kohlhaas, Eva Krisztina | 98.2 $ | 300 | $ 29,460 | 29,460.00 $ | 292.27 | 292.27 |
| 83381C-1 | Lehman - Claims CMS | Director | Ullman, Eric | 136.0 $ | 375 | $ 51,000 | 51,000.00 $ | 71.35 | 71.35 |
| **83381C-1** | **Lehman - Claims CMS** | | | **962.8** | | **$350,185.00** | **350,185.00 $** | **2,716.91** | **2,716.91** |
| 83381D | Lehman - Real Estate | Managing Director | Bedsole, Embree | 58.8 $ | 550 | $ 32,313 | 32,312.50 $ | 11,590.87 | 11,590.87 |
| 83381D | Lehman - Real Estate | Managing Director | Pietroforte, Gerald | 222.0 $ | 650 | $ 144,300 | 144,300.00 $ | 1,516.94 | 1,516.94 |
| 83381D | Lehman - Real Estate | Manager I | Beltran, Alejandro | 58.5 $ | 300 | $ 17,550 | 17,550.00 $ | 3,429.69 | 3,429.69 |
| 83381D | Lehman - Real Estate | Senior Director | Chastain, Gregory | 212.0 $ | 500 | $ 106,000 | 106,000.00 $ | 75.45 | 75.45 |
| 83381D | Lehman - Real Estate | Managing Director | Brown, Jerold | 77.0 $ | 650 | $ 50,050 | 50,050.00 $ | 3,622.69 | 3,622.69 |
| 83381D | Lehman - Real Estate | Director | Wahl, Erik | 148.5 $ | 400 | $ 59,400 | 59,400.00 $ | 1,414.23 | 1,414.23 |
| 83381D | Lehman - Real Estate | Manager I | Rios, Michael | 244.5 $ | 300 | $ 73,350 | 73,350.00 $ | 41.60 | 41.60 |
| 83381D | Lehman - Real Estate | Associate | Briones Jr., Luis | 195.0 $ | 300 | $ 58,500 | 58,500.00 $ | 90.70 | 90.70 |
| 83381D | Lehman - Real Estate | Managing Director | Burd, Ken | 123.0 $ | 650 | $ 79,950 | 79,950.00 $ | 678.72 | 678.72 |
| 83381D | Lehman - Real Estate | Managing Director | Fitts, Jeffrey | 259.3 $ | 650 | $ 168,513 | 168,512.50 $ | 7,603.75 | 7,603.75 |
| 83381D | Lehman - Real Estate | Manager I | Markowitz, Seth I. | 79.5 $ | 325 | $ 25,838 | 25,837.50 $ | 66.07 | 66.07 |
| 83381D | Lehman - Real Estate | Manager I | Gallego, Gilbert | 190.8 $ | 425 | $ 81,069 | 81,068.75 $ | | 0.00 |
| 83381D | Lehman - Real Estate | Director | Nuzzolo, Stephen | 21.0 $ | 400 | $ 8,400 | 8,400.00 $ | - | 0.00 |
| 83381D | Lehman - Real Estate | N/A | Miscellaneous | | | $ - | 0.00 $ | 2,924.17 | 2,924.17 |
| **83381D** | **Lehman - Real Estate** | | | **1,889.8** | | **905,231.3** | **905,231.25** | **33,054.9** | **33,054.88** |
| 83381E | Lehman - Intl Op Co's RS | Managing Director | Ehrmann, Daniel | 259.0 $ | 725 | $ 187,775 | 187,775.00 $ | 9,141.39 | 9,141.39 |
| 83381E | Lehman - Intl Op Co's RS | Senior Associate | Teets, Brian | 195.5 $ | 450 | $ 87,975 | 87,975.00 $ | 78.31 | 78.31 |
| 83381E | Lehman - Intl Op Co's RS | Managing Director | Jones, Tom | 250.0 $ | 700 | $ 175,000 | 175,000.00 $ | 27,919.03 | 27,919.03 |
| **83381E** | **Lehman - Intl Op Co's RS** | | | **704.5** | | **$450,750.00** | **450,750.00 $** | **37,138.73** | **37,138.73** |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Dillenseger, Thomas | 168.0 € | 400 | 67,200.00 € | 92,999.57 € | (1,117.49) | (1,546.52) |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Osborne, Christopher | 147.3 € | 400 | 58,900.00 | 81,513.01 | | 0.00 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Associate | Radovich, Amy M. | 116.2 € | 275 | 31,955.00 | 44,223.22 € | 25.33 | 35.05 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Perrot, Luc | 6.5 € | 400 | 2,600.00 | 3,598.20 € | 245.47 | 339.71 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Managing Director | Cairns, Ann | 148.0 € | 650 | 96,200.00 | 133,133.31 € | 31.14 | 43.10 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Associate | Jakoby, Christa | 85.0 € | 275 | 23,375.00 | 32,349.18 € | 19.57 | 27.08 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Senior Director | Hamann, Axel | 124.0 € | 475 | 58,900.00 | 81,513.01 € | 3,563.63 | 4,931.79 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Barton, Daniel | 98.0 € | 400 | 39,200.00 | 54,249.75 € | 57.56 | 79.66 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Senior Director | Patyne, Evert Johan | 100.0 € | 475 | 47,500.00 | 65,736.30 € | 6,104.21 | 8,447.75 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Christie, Neil | 40.0 € | 400 | 16,000.00 | 22,142.75 € | 1,349.68 | 1,867.85 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Franck, Steven | 220.0 € | 400 | 88,000.00 | 121,785.15 | | 0.00 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Senior Associate | Morachini, Thierry | 0.0 € | 325 | 0.00 | 0.00 € | (95.32) | (131.92) |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Senior Associate | Schmidt, Rachel | 146.3 € | 325 | 47,531.25 | 65,779.55 | | 0.00 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Senior Director | Sanchez, Paul | 0.0 € | 475 | 0.00 | 0.00 € | (597.64) | (827.09) |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Managing Director | Van Dorssen, Aljosja | 104.0 € | 550 | 57,200.00 | 79,160.35 € | 1,876.02 | 2,596.27 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | N/A | Miscellaneous | 0.0 € | - | 0.00 | 0.00 € | 191.93 | 248.04 |
| **83381E-2** | **Lehman - Intl Op Co's EUROPE** | | | **1,503.2** | | **634,561.25** | **878,183.37 €** | **11,654.09** | **16,110.78** |
| 83381E-3 | Lehman - Intl Op Co's INDIA | Director | Roy, Sumit Singh | 74.0 € | 400 | 29,600.00 | 40,964.10 € | 35.67 | 49.36 |
| 83381E-3 | Lehman - Intl Op Co's INDIA | Senior Associate | Trivedi, Sameer | 156.5 € | 325 | 50,862.50 | 70,389.74 | | 0.00 |
| 83381E-3 | Lehman - Intl Op Co's INDIA | Senior Director | Chopra, Rakesh | 41.5 € | 475 | 19,712.50 | 27,280.57 | | 0.00 |
| **83381E-3** | **Lehman - Intl Op Co's INDIA** | | | **272.0** | | **100,175.00** | **138,634.40 $** | **35.67** | **49.36** |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Senior Director | Ghiringhelli, Marco | 138.0 € | 475 | 65,550.00 | 90,716.10 € | 132.70 | 183.65 |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Director | Thoma, Charles | 127.5 € | 400 | 51,000.00 | 70,580.03 € | 5,849.89 | 8,095.79 |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Director | Keen, John | 209.0 € | 400 | 83,600.00 | 115,695.89 € | 106.95 | 148.01 |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Senior Director | Mathews, Bruce | 265.0 € | 475 | 125,875.00 | 174,201.20 | | 0.00 |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Associate | Fabri, Arianna | 157.0 € | 275 | 43,175.00 | 59,750.84 € | | 0.00 |
| **83381E-4** | **Lehman - IOC Europe - Swaps and RE** | | | **896.5** | | **369,200.00** | **510,944.06 €** | **6,089.54** | **8,427.45** |

| Code | Description | Title | Name | Hours | Cur | Rate | Fees | Total | Exp 1 | Exp 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Senior Associate | Radley, Catherine | 218.0 | € | 325 | 70,850.00 | 98,050.88 € | 2,559.68 | 3,542.40 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Managing Director | Gillett, Mark | 144.0 | € | 550 | 79,200.00 | 109,606.63 € | 72.07 | 99.74 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Senior Director | Browne, Ed | 148.0 | € | 475 | 70,300.00 | 97,289.73 € | 47.94 | 66.35 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Director | Morgan, David | 242.8 | € | 400 | 97,100.00 | 134,378.84 € | 9,000.55 | 12,456.06 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Senior Associate | Jones, Caimin | 196.0 | € | 325 | 63,700.00 | 88,155.84 € | 109.81 | 151.97 |
| **83381E-5** | **Lehman - IOC Europe - Operations, Services TSA** | | | **948.8** | | | **381,150.00** | **527,481.93 €** | **11,790.05** | **16,316.51** |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Director | Christie, Neil | 220.0 | € | 400 | 88,000.00 | 121,785.15 | | 0.00 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Director | Beattie, Keith | 219.0 | € | 400 | 87,600.00 | 121,231.58 € | 184.43 | 255.24 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Associate | Muhammed, Fauza | 129.0 | € | 275 | 35,475.00 | 49,094.64 € | 5,925.16 | 8,199.96 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Director | Teng, Adrian | 166.0 | € | 400 | 66,400.00 | 91,892.43 € | 243.48 | 336.96 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Director | Page, Roger | 139.0 | € | 400 | 55,600.00 | 76,946.07 € | 32.08 | 44.40 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Managing Director | Bashir, Naeem | 104.0 | € | 550 | 57,200.00 | 79,160.35 € | 62.44 | 86.41 |
| **83381E-6** | **Lehman-IOC Europe-Unwind and Asset Disposal** | | | **977.0** | | | **390,275.00** | **540,110.22 €** | **6,447.59** | **8,922.96** |
| 83381F | Lehman - Data Preservation | Managing Director | Lakhani, Al | 146.4 | $ | 700 | 102,480 | 102,480.00 $ | 9,278.47 | 9,278.47 |
| 83381F | Lehman - Data Preservation | Manager I | Evans, Craig | 91.4 | $ | 375 | 34,275 | 34,275.00 $ | 4.53 | 4.53 |
| 83381F | Lehman - Data Preservation | Senior Associate | DeCraen, John | 215.1 | $ | 375 | 80,663 | 80,662.50 $ | 253.74 | 253.74 |
| 83381F | Lehman - Data Preservation | Senior Associate | Badger, Dara | 217.5 | $ | 375 | 81,544 | 81,543.75 $ | 5,756.57 | 5,756.57 |
| 83381F | Lehman - Data Preservation | Manager I | Shepard, Joshua | 183.5 | $ | 425 | 77,988 | 77,987.50 $ | 7.18 | 7.18 |
| 83381F | Lehman - Data Preservation | Senior Associate | Esterov, Rina | 1.5 | $ | 375 | 563 | 562.50 | | 0.00 |
| 83381F | Lehman - Data Preservation | Manager I | Lee, Steven | 174.7 | $ | 425 | 74,248 | 74,247.50 $ | 129.00 | 129.00 |
| 83381F | Lehman - Data Preservation | Director | Rheder, Brett | 189.0 | $ | 500 | 94,500 | 94,500.00 $ | 263.87 | 263.87 |
| 83381F | Lehman - Data Preservation | Senior Director | DeMartino, Donna M. | 199.7 | $ | 550 | 109,835 | 109,835.00 $ | 14.25 | 14.25 |
| 83381F | Lehman - Data Preservation | Director | Harssema, Erik | 232.5 | $ | 500 | 116,250 | 116,250.00 $ | 6,257.93 | 6,257.93 |
| 83381F | Lehman - Data Preservation | Consultant I | DeMuro, Maria | 192.0 | $ | 250 | 48,000 | 48,000.00 $ | 3.50 | 3.50 |
| 83381F | Lehman - Data Preservation | Consultant I | Hudson, Adam | 202.5 | $ | 250 | 50,625 | 50,625.00 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Patel, Dipesh | 202.9 | $ | 375 | 76,088 | 76,087.50 $ | 189.41 | 189.41 |
| 83381F | Lehman - Data Preservation | Senior Associate | Baum, Steven | 69.0 | $ | 375 | 25,856 | 25,856.25 $ | 3,793.33 | 3,793.33 |
| 83381F | Lehman - Data Preservation | Manager I | Lyons, Michael | 210.0 | $ | 425 | 89,250 | 89,250.00 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Nikel, Martin | 141.6 | $ | 375 | 53,100 | 53,100.00 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Tilsner, Jeremy | 174.1 | $ | 375 | 65,288 | 65,287.50 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Koehler, Bradley | 13.5 | $ | 375 | 5,063 | 5,062.50 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Kim, Jay | 55.8 | $ | 375 | 20,925 | 20,925.00 | | 0.00 |
| 83381F | Lehman - Data Preservation | N/A | Miscellaneous | 0.0 | | $ | - | 0.00 $ | 4,788.30 | 4,788.30 |
| **83381F** | **Lehman - Data Preservation** | | | **2,912.6** | | $ | **1,206,538** | **1,206,537.50 $** | **30,740.08** | **30,740.08** |
| 83381G | Lehman - Derivatives | Managing Director | Winter, Martin E. | 20.0 | $ | 725 | 14,500 | 14,500.00 $ | 5.30 | 5.30 |
| 83381G | Lehman - Derivatives | Analyst | Olson, Reilly | 202.0 | $ | 250 | 50,500 | 50,500.00 $ | 229.44 | 229.44 |
| 83381G | Lehman - Derivatives | Senior Director | Cash, Debra | 160.0 | $ | 600 | 96,000 | 96,000.00 $ | 16,567.52 | 16,567.52 |
| 83381G | Lehman - Derivatives | Associate | Doolittle, Matthew | 200.4 | $ | 300 | 60,120 | 60,120.00 $ | 14,207.17 | 14,207.17 |
| 83381G | Lehman - Derivatives | Manager II | Richmond, Aaliyah | 199.5 | $ | 400 | 79,800 | 79,800.00 $ | 78.31 | 78.31 |
| 83381G | Lehman - Derivatives | Director | Kim, Patrick | 245.0 | $ | 400 | 98,000 | 98,000.00 $ | 582.73 | 582.73 |
| 83381G | Lehman - Derivatives | Director | Gamache, Paula | 153.0 | $ | 450 | 68,850 | 68,850.00 | | 0.00 |
| **83381G** | **Lehman - Derivatives** | | | **1,179.9** | | $ | **467,770** | **467,770.00 $** | **31,670.47** | **31,670.47** |
| 83381G-1 | Lehman - Derivatives | Managing Director | Finch, Charles | 187.3 | $ | 650 | 121,713 | 121,712.50 $ | 6,325.67 | 6,325.67 |
| 83381G-1 | Lehman - Derivatives | Director | Smith, Kenton Paul | 198.5 | $ | 450 | 89,325 | 89,325.00 $ | 6,762.81 | 6,762.81 |
| 83381G-1 | Lehman - Derivatives | Manager | Pederson, Christina | 211.0 | $ | 400 | 84,400 | 84,400.00 $ | 13,365.08 | 13,365.08 |
| **83381G-1** | **Lehman - Derivatives** | | | **596.8** | | | **$295,437.50** | **295,437.50 $** | **26,453.56** | **26,453.56** |
| 83381H | Lehman - Loans | Managing Director | Baldasare, Thomas W. | 216.0 | $ | 700 | 151,200.00 | 151,200.00 $ | 6,174.48 | 6,174.48 |
| 83381H | Lehman - Loans | Managing Director | Walsh, David G. | 186.0 | $ | 700 | 130,200.00 | 130,200.00 $ | 25.53 | 25.53 |
| 83381H | Lehman - Loans | Managing Director | Lambert, Douglas J. | 258.0 | $ | 725 | 187,050.00 | 187,050.00 $ | | 0.00 |
| 83381H | Lehman - Loans | Analyst | McCready, Ian | 178.0 | $ | 250 | 44,500.00 | 44,500.00 $ | 27.05 | 27.05 |
| 83381H | Lehman - Loans | Associate | Lee, Amy | 211.0 | $ | 350 | 73,850.00 | 73,850.00 $ | 78.31 | 78.31 |
| 83381H | Lehman - Loans | Director | Stiklorius, Jonas | 233.0 | $ | 575 | 133,975.00 | 133,975.00 $ | 6,027.94 | 6,027.94 |
| 83381H | Lehman - Loans | Contractor | Sell, Jeff | 0.0 | $ | - | $ | 0.00 $ | 24,000.00 | 24,000.00 |
| 83381H | Lehman - Loans | Managing Director | Goldstein, Steven | 116.0 | $ | 700 | 81,200.00 | 81,200.00 $ | 5,509.32 | 5,509.32 |
| 83381H | Lehman - Loans | Managing Director | Berardino, Joseph | 162.0 | $ | 700 | 113,400.00 | 113,400.00 $ | 5,989.60 | 5,989.60 |
| **83381H** | **Lehman - Loans** | | | **1,560.0** | | | **$915,375.00** | **915,375.00 $** | **47,832.23** | **47,832.23** |
| 83381I | Lehman - Private Equity | Managing Director | McCarthy Jr., Jack | 240.0 | $ | 750 | 180,000 | 180,000.00 | | 0.00 |
| 83381I | Lehman - Private Equity | Managing Director | McIntosh, Douglas R. | 43.9 | $ | 675 | 29,633 | 29,632.50 $ | 39.32 | 39.32 |
| 83381I | Lehman - Private Equity | Senior Associate | Francis, Scott | 197.0 | $ | 450 | 88,650 | 88,650.00 $ | 120.47 | 120.47 |
| 83381I | Lehman - Private Equity | Director | MacKenzie, Melanie | 6.5 | $ | 450 | 2,925 | 2,925.00 | | 0.00 |
| 83381I | Lehman - Private Equity | Senior Director | Wald, Darrin | 160.4 | $ | 575 | 92,230 | 92,230.00 $ | 63.78 | 63.78 |
| 83381I | Lehman - Private Equity | Senior Associate | Cohen, Jason | 255.0 | $ | 450 | 114,750 | 114,750.00 $ | 351.11 | 351.11 |
| 83381I | Lehman - Private Equity | Manager I | Madden, Daniel | 151.5 | $ | 475 | 71,963 | 71,962.50 $ | 6,372.53 | 6,372.53 |
| 83381I | Lehman - Private Equity | Associate | Shannon, Daniel | 130.0 | $ | 350 | 45,500 | 45,500.00 $ | 5,111.97 | 5,111.97 |
| 83381I | Lehman - Private Equity | Senior Associate | Austin, Robert | 184.5 | $ | 450 | 83,025 | 83,025.00 $ | 8,158.70 | 8,158.70 |
| 83381I | Lehman - Private Equity | Senior Associate | Chandler, Eric | 182.0 | $ | 450 | 81,900 | 81,900.00 $ | 8,661.02 | 8,661.02 |
| 83381I | Lehman - Private Equity | Manager I | Karl, Kevin | 208.0 | $ | 475 | 98,800 | 98,800.00 $ | 142.29 | 142.29 |
| 83381I | Lehman - Private Equity | Manager I | Patel, Raju | 167.0 | $ | 475 | 79,325 | 79,325.00 $ | 8,380.12 | 8,380.12 |
| 83381I | Lehman - Private Equity | Managing Director | Feinberg, Jeff | 14.0 | $ | 700 | 9,800 | 9,800.00 | | 0.00 |
| 83381I | Lehman - Private Equity | Senior Director | McCarthy Sr., Jack | 161.0 | $ | 600 | 96,600 | 96,600.00 $ | 9,529.97 | 9,529.97 |
| **83381I** | **Lehman - Private Equity** | | | **2,100.8** | | | **$1,075,100.00** | **1,075,100.00 $** | **46,931.28** | **46,931.28** |

| Code | Entity | Title | Name | Hours | | Rate | | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83381J | Lehman - Forensic Analysis | Managing Director | Kruse, Philip | 214.5 | $ | 700 | $ | 150,150 | 150,150.00 $ | 101.84 | 101.84 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Sheridan, Lauren | 187.7 | $ | 550 | $ | 103,235 | 103,235.00 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Managing Director | Barratt, James | 199.0 | $ | 700 | $ | 139,300 | 139,300.00 $ | 8,517.58 | 8,517.58 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Cheng, Loran | 157.5 | $ | 375 | $ | 59,063 | 59,062.50 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Esterov, Rina | 155.5 | $ | 375 | $ | 58,313 | 58,312.50 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Director | Christian, Ingrid | 224.2 | $ | 500 | $ | 112,100 | 112,100.00 $ | 7,422.77 | 7,422.77 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Bardhi, Ganimet | 204.8 | $ | 375 | $ | 76,800 | 76,800.00 $ | 26.07 | 26.07 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Toal, James | 133.7 | $ | 375 | $ | 50,138 | 50,137.50 $ | 2,592.73 | 2,592.73 |
| 83381J | Lehman - Forensic Analysis | Manager I | Haggins, Jason | 215.0 | $ | 425 | $ | 91,354 | 91,353.75 $ | 10,143.49 | 10,143.49 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Merrick, Hallie | 144.1 | $ | 375 | $ | 54,026 | 54,026.25 $ | 7,746.67 | 7,746.67 |
| 83381J | Lehman - Forensic Analysis | Manager I | Griffin, Rory | 221.0 | $ | 425 | $ | 93,925 | 93,925.00 $ | 7,262.66 | 7,262.66 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Langlois, Gayla | 50.5 | $ | 375 | $ | 18,938 | 18,937.50 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Director | Martinez, Lizette | 219.5 | $ | 500 | $ | 109,750 | 109,750.00 $ | 8,202.13 | 8,202.13 |
| 83381J | Lehman - Forensic Analysis | Managing Director | Oustalniol, Xavier | 3.5 | $ | 700 | $ | 2,450 | 2,450.00 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Manager I | Velazquez, Jose | 211.8 | $ | 425 | $ | 89,994 | 89,993.75 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Ivory, Jesse | 182.4 | $ | 375 | $ | 68,400 | 68,400.00 $ | 10,171.92 | 10,171.92 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Shaw, David | 112.8 | $ | 375 | $ | 42,281 | 42,281.25 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Ankalkoti, Rajesh | 244.5 | $ | 550 | $ | 134,475 | 134,475.00 | | 0.00 |
| **83381J** | **Lehman - Forensic Analysis** | | | **3,081.8** | | | **$** | **1,454,690** | **1,454,690.00 $** | **62,187.86** | **62,187.86** |
| 83381K | Lehman - Brazil | Senior Associate | Canhoto, Lucas Barcelini | 218.0 | $ | 325 | $ | 70,850 | 70,850.00 $ | 9.57 | 9.57 |
| 83381K | Lehman - Brazil | Analyst | Formiga, Helena Pini | 220.0 | $ | 175 | $ | 38,500 | 38,500.00 $ | 41.22 | 41.22 |
| 83381K | Lehman - Brazil | Senior Director | Carvalho, Fabio | 29.0 | $ | 450 | $ | 13,050 | 13,050.00 $ | 4,181.93 | 4,181.93 |
| 83381K | Lehman - Brazil | Analyst | Vale, Gustavo Abreu do | 178.0 | $ | 100 | $ | 17,800 | 17,800.00 $ | - | 0.00 |
| 83381K | Lehman - Brazil | Analyst | Zanetti, Marcus | 218.0 | $ | 100 | $ | 21,800 | 21,800.00 $ | - | 0.00 |
| 83381K | Lehman - Brazil | Analyst | Minami, Adriana Luri | 145.0 | $ | 100 | $ | 14,500 | 14,500.00 $ | - | 0.00 |
| **83381K** | **Lehman - Brazil** | | | **1,008.0** | | | **$176,500.00** | **176,500.00 $** | **4,232.72** | **4,232.72** | |
| 83381L | Lehman - Tax UK | Managing Director | Hindley, Kevin | 1.0 | € | 750 | € | 750 | 1,037.94 € | 2.45 | 3.39 |
| 83381L | Lehman - Tax UK | Director | McKeown, Kerry | 123.0 | € | 475 | € | 58,425 | 80,855.65 € | 46.53 | 60.13 |
| 83381L | Lehman - Tax UK | Managing Director | Baxter, Richard | 9.0 | € | 750 | € | 6,750 | 9,341.47 | | 0.00 |
| 83381L | Lehman - Tax UK | Director | Bharij, Jagdip | 53.5 | € | 475 | € | 25,413 | 35,168.92 | | 0.00 |
| 83381L | Lehman - Tax UK | Director | Nicolaou, Marcus | 0.3 | € | 475 | € | 143 | 197.21 € | 0.04 | 0.05 |
| 83381L | Lehman - Tax UK | Senior Director | Clarkson, Andrea | 2.8 | € | 500 | € | 1,400 | 1,937.49 € | 0.77 | 1.00 |
| 83381L | Lehman - Tax UK | Managing Director | Greenwood, Andrew | 57.0 | € | 750 | € | 42,750 | 59,162.67 € | 17.43 | 22.53 |
| 83381L | Lehman - Tax UK | Senior Associate | Shi, Paige | 10.5 | € | 350 | € | 3,675 | 5,085.91 € | 1.71 | 2.21 |
| **83381L** | **Lehman - Intl Op Co´s EUROPE** | | | **257.1** | | | **139,305.00** | **192,787.28 €** | **68.93** | **89.31** | |
| | | | | **36,914.2** | | | | **139,305.00** | **18,233,989.05** | | **630,089.59** |

| | |
|---|---|
| *Reverse "83381E-3 Exchange Rate Error Difference-December-08" Incorrectly Deducted in February -09* | *23,750.19* |
| *Reverse "83381E-3 Exchange Rate Error Difference-January-09" Incorrectly Deducted in February -09* | *32,777.49* |

|  | 18,290,516.73 | | 630,089.59 |
|---|---|---|---|
| | | | 18,920,606.32 |

Alvarez & Marsal
Lehman: Fees and Expenses
April 1, 2009 thru April 30, 2009

| Project | Project | AM Title | Employee(T) | Hours | Rate | Fees by Currency | Fees $USD | Expense by Currency | Expense $USD | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 83381 | Overall Administration | CEO | Marsal, Bryan P. | 197.0 $ | 850 $ | 167,450 | 167,450.00 $ | 699.96 | 699.96 | |
| 83381 | Overall Administration | Managing Director | Javdan, David | 149.5 $ | 700 $ | 104,650 | 104,650.00 $ | 58.00 | 58.00 | |
| **83381** | **Overall Administration** | | | **346.5** | | **$272,100.00** | **272,100.00 $** | **757.96** | **757.96** | |
| 83381A | Lehman - Legacy RS | Managing Director | Coles, David  J. | 6.0 $ | 750 $ | 4,500 | 4,500.00 $ | 31.05 | 31.05 | |
| 83381A | Lehman - Legacy RS | Managing Director | Cheston, Peter | 129.0 $ | 700 $ | 90,300 | 90,300.00 $ | 455.39 | 455.39 | |
| 83381A | Lehman - Legacy TAG | Director | Parekh, Deep | 205.0 $ | 550 $ | 112,750 | 112,750.00 $ | 284.28 | 284.28 | |
| 83381A | Lehman - Legacy TAG | Senior Associate | Goldsmith, Brad | 202.5 $ | 450 $ | 91,125 | 91,125.00 $ | 9.93 | 9.93 | |
| 83381A | Lehman - Legacy RS | Director | Leto, Michael S. | 245.8 $ | 550 $ | 135,163 | 135,162.50 $ | 383.10 | 383.10 | |
| 83381A | Lehman - Legacy TAG | Manager | Chomat, Robert | 206.0 $ | 450 $ | 92,700 | 92,700.00 $ | 77.12 | 77.12 | |
| 83381A | Lehman - Legacy TAG | Senior Associate | Kassab, Sara | 158.0 $ | 425 $ | 67,150 | 67,150.00 $ | 37.83 | 37.83 | |
| 83381A | Lehman - Legacy RS | Managing Director | Fox, William J. | 275.3 $ | 750 $ | 206,438 | 206,437.50 $ | 843.30 | 843.30 | |
| 83381A | Lehman - Legacy FIAS | Manager I | White, Devin A. | 188.0 $ | 400 $ | 75,200 | 75,200.00 $ | 6,031.55 | 6,031.55 | |
| 83381A | Lehman - Legacy RS | Director | Sullivan, Kevin | 300.0 $ | 550 $ | 165,000 | 165,000.00 $ | 296.85 | 296.85 | |
| 83381A | Lehman - Legacy RS | Director | Tarsatana, Michael | 20.0 $ | 550 $ | 11,000 | 11,000.00 $ | 1,383.96 | 1,383.96 | |
| 83381A | Lehman - Legacy RS | Senior Associate | Dice, Holly | 246.8 $ | 450 $ | 111,038 | 111,037.50 $ | 86.92 | 86.92 | |
| **83381A** | **Lehman - Legacy RS** | | | **2,182.3** | | **$1,162,362.50** | **1,162,362.50 $** | **9,921.28** | **9,921.28** | |
| 83381A-1 | Lehman - Legacy FIAS | Senior Associate | Kaiser, Wike | 176.6 $ | 350 $ | 61,810 | 61,810.00 $ | 10,431.19 | 10,431.19 | |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Golden, Samuel P. | 39.8 $ | 700 $ | 27,825 | 27,825.00 $ | 1,942.16 | 1,942.16 | |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Martin, Michael | 72.0 $ | 550 $ | 39,600 | 39,600.00 $ | 2,174.11 | 2,174.11 | |
| 83381A-1 | Lehman - Legacy FIAS | Senior Director | Reinhardt, William | 236.0 $ | 500 $ | 118,000 | 118,000.00 $ | 174.15 | 174.15 | |
| 83381A-1 | Lehman - Legacy FIAS | Director | Huttenberger, Layne F. | 158.5 $ | 450 $ | 71,325 | 71,325.00 $ | 5,026.91 | 5,026.91 | |
| 83381A-1 | Lehman - Legacy FIAS | Manager I | Chen, Lucy | 10.8 $ | 400 $ | 4,300 | 4,300.00 $ | 14.33 | 14.33 | |
| 83381A-1 | Lehman - Legacy FIAS | Senior Associate | Resler, Sherry | 115.5 $ | 400 $ | 46,180 | 46,180.00 $ | 7,233.46 | 7,233.46 | |
| 83381A-1 | Lehman - Legacy FIAS | Director | Skala, David | 193.8 $ | 450 $ | 87,188 | 87,187.50 $ | 5,379.76 | 5,379.76 | |
| **83381A-1** | **Lehman - Legacy FIAS** | | | **1,002.8** | | **$456,227.50** | **456,227.50 $** | **32,376.07** | **32,376.07** | |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Ling, Bill | 147.5 $ | 685 $ | 101,038 | 101,037.50 $ | 43.80 | 43.80 | |
| 83381A-2 | Lehman - Legacy Tax Intl | Associate | Horowitz, Danielle | 48.3 $ | 370 $ | 17,853 | 17,852.50 $ | | 0.00 | |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Liguori, Albert | 7.0 $ | 790 $ | 5,530 | 5,530.00 $ | | 0.00 | |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Koutouras, Matthew John | 165.0 $ | 750 $ | 123,750 | 123,750.00 $ | 5,527.05 | 5,527.05 | |
| 83381A-2 | Lehman - Legacy Tax Intl | Director | Valencia, John | 48.0 $ | 555 $ | 26,640 | 26,640.00 $ | (22.37) | (22.37) | |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Jung, Jennifer | 154.5 $ | 420 $ | 64,890 | 64,890.00 $ | 78.49 | 78.49 | |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Torres, Rosann | 2.0 $ | 630 $ | 1,260 | 1,260.00 $ | | 0.00 | |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Bruckner, Joseph | 16.0 $ | 370 $ | 5,920 | 5,920.00 $ | | 0.00 | |
| 83381A-2 | Lehman - Legacy Tax Intl | Director | Gadelha, Fabio | 125.5 $ | 500 $ | 62,750 | 62,750.00 $ | 22.89 | 22.89 | |
| 83381A-2 | Lehman - Legacy Tax Intl | Director | Lai, Gwayne | 20.0 $ | 525 $ | 10,500 | 10,500.00 $ | | 0.00 | |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Berryman, Shannon | 76.9 $ | 420 $ | 32,298 | 32,298.00 $ | | 0.00 | |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Hoffman, Stephen A | 443.5 $ | 840 $ | 372,540 | 372,540.00 $ | 497.90 | 497.90 | March/April |
| **83381A-2** | **Lehman - Legacy Tax Intl** | | | **1,254.2** | | **$** | **824,968** | **824,968.00 $** | **6,147.76** | **6,147.76** | |
| 83381A-3 | Lehman - Legacy Tax SALT | Director | Mitra, Sumit | 44.0 $ | 525 $ | 23,100 | 23,100.00 $ | | 0.00 | |
| 83381A-3 | Lehman - Legacy Tax SALT | Sr. Director | Roveto III, Donald | 253.1 $ | 685 $ | 173,374 | 173,373.50 $ | 7,513.83 | 7,513.83 | |
| 83381A-3 | Lehman - Legacy Tax SALT | Associate | Haitas, Matthew | 235.7 $ | 370 $ | 87,209 | 87,209.00 $ | 206.12 | 206.12 | |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Lippman, Michael | 169.0 $ | 840 $ | 141,960 | 141,960.00 $ | 14,771.58 | 14,771.58 | |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Leonard, Harry P. | 96.3 $ | 790 $ | 76,038 | 76,037.50 $ | | 0.00 | |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Lee, Samuel | 65.0 $ | 395 $ | 25,675 | 25,675.00 $ | | 0.00 | |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Polli, Mathew | 25.4 $ | 725 $ | 18,415 | 18,415.00 $ | 2,942.56 | 2,942.56 | |
| 83381A-3 | Lehman - Legacy Tax SALT | Director | Pompa, Alex | 24.5 $ | 525 $ | 12,863 | 12,862.50 $ | | 0.00 | |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Rosen, Lisa | 53.1 $ | 420 $ | 22,302 | 22,302.00 $ | | 0.00 | |
| **83381A-3** | **Lehman - Legacy Tax SALT** | | | **966.1** | | **$580,934.50** | **580,934.50 $** | **25,434.09** | **25,434.09** | |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Director | Spittell, Mark | 3.0 $ | 685 $ | 2,055 | 2,055.00 $ | | 0.00 | |
| 83381A-4 | Lehman - Legacy Tax CAB | Managing Director | Cumberland, Brian | 57.0 $ | 750 $ | 42,750 | 42,750.00 $ | | 0.00 | |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Associate | Hearne, Allison | 108.5 $ | 375 $ | 40,688 | 40,687.50 $ | | 0.00 | |
| 83381A-4 | Lehman - Legacy Tax CAB | Associate | Hays, Erin. | 7.3 $ | 350 $ | 2,538 | 2,537.50 $ | | 0.00 | |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Director | Miller, Lindsey M. | 141.6 $ | 685 $ | 96,984 | 96,984.36 $ | - | 0.00 | |
| **83381A-4** | **Lehman - Legacy Tax CAB** | | | **317.3** | | **$** | **185,014** | **185,014.36 $** | **-** | **0.00** | |

| ID | Description | Title | Name | Hours | | Rate | | Amount | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83381A-5 | Lehman - Legacy Tax Federal | Director | DeYoung, Stephanie | 266.0 | $ | 525 | $ | 139,650 | 139,650.00 | $ | 443.65 | 443.65 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Walker, Frank | 29.0 | $ | 750 | $ | 21,750 | 21,750.00 | $ | 2,044.30 | 2,044.30 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Hoover, Rebecca | 76.6 | $ | 725 | $ | 55,535 | 55,535.00 | $ | 1,750.16 | 1,750.16 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Director | Young, Mark | 114.5 | $ | 650 | $ | 74,425 | 74,425.00 | $ | 10,159.12 | 10,159.12 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Albert, Layne | 112.0 | $ | 750 | $ | 84,000 | 84,000.00 | $ | 7,198.97 | 7,198.97 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Flood, Tanner | 143.5 | $ | 400 | $ | 57,400 | 57,400.00 | $ | 10,448.53 | 10,448.53 |
| **83381A-5** | **Lehman - Legacy Tax Federal** | | | **741.6** | | | **$** | **432,760** | **432,760.00** | **$** | **32,044.73** | **32,044.73** |
| 83381A-6 | Lehman - Legacy Tax-TAG | Managing Director | Byrne, Lauren | 70.6 | $ | 765 | $ | 54,009 | 54,009.00 | | | 0.00 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Director | Rimmer, Jamie | 58.3 | $ | 555 | $ | 32,329 | 32,328.75 | $ | | 0.00 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Managing Director | Perez, Ernesto | 50.0 | $ | 840 | $ | 42,000 | 42,000.00 | $ | 2,576.85 | 2,576.85 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Senior Director | Sherman, Richard | 9.5 | $ | 685 | $ | 6,508 | 6,507.50 | $ | 18.07 | 18.07 |
| **83381A-6** | **Lehman - Legacy Tax-TAG** | | | **188.4** | | | **$** | **134,845** | **134,845.25** | **$** | **2,594.92** | **2,594.92** |
| 83381A-7 | Lehman - Legacy RS | Managing Director | Cohn, Steven J. | 180.0 | $ | 725 | $ | 130,500 | 130,500.00 | $ | 148.38 | 148.38 |
| 83381A-7 | Lehman - Legacy RS | Senior Associate | Meighan, Timothy | 209.0 | $ | 450 | $ | 94,050 | 94,050.00 | $ | 4,430.76 | 4,430.76 |
| 83381A-7 | Lehman - Legacy RS | Senior Associate | Kelly, Christopher P. | 217.5 | $ | 450 | $ | 97,875 | 97,875.00 | $ | 15,635.77 | 15,635.77 |
| **83381A-7** | **Lehman - Legacy RS** | | | **606.5** | | | **$** | **322,425** | **322,425.00** | **$** | **20,214.91** | **20,214.91** |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Managing Director | Poole, Neill | 112.0 | $ | 725 | $ | 81,200 | 81,200.00 | | | 0.00 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Director | Weerasekera, Aruni Amali | 44.4 | $ | 575 | $ | 25,530 | 25,530.00 | | | 0.00 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Sr. Manager | Lai, Johnathan | 78.5 | $ | 555 | $ | 43,568 | 43,567.50 | $ | 3,038.86 | 3,038.86 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Analyst | Cheung, Edwin | 9.8 | $ | 290 | $ | 2,842 | 2,842.00 | | | 0.00 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Sr. Manager | Tan, Ian William Kwun Beng | 55.3 | $ | 555 | $ | 30,664 | 30,663.75 | | | 0.00 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | N/A | Miscellaneous | | $ | - | $ | - | | $ | 3,887.69 | 3,887.69 |
| **83381AHD** | **Lehman - Intl Op Co´s HK DAF** | | | **300.0** | | | **$** | **183,803** | **183,803.25** | **$** | **6,926.55** | **6,926.55** |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Managing Director | Maund, David Giles | 53.9 | $ | 725 | $ | 39,078 | 39,077.50 | | | 0.00 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Manager I | Chua, Paul Christian G. | 66.0 | $ | 470 | $ | 31,020 | 31,020.00 | $ | 304.90 | 304.90 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Sr. Manager | Oxley, Lauren | 82.0 | $ | 555 | $ | 45,510 | 45,510.00 | $ | 85.47 | 85.47 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Sr. Manager | Wong, Victor | 37.0 | $ | 555 | $ | 20,535 | 20,535.00 | | | 0.00 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Manager I | Tsai, Patrick | 52.4 | $ | 470 | $ | 24,628 | 24,628.00 | | | 0.00 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | N/A | Miscellaneous | | $ | - | $ | - | | $ | 12,093.65 | 12,093.65 |
| **83381AHR** | **Lehman - Intl Op Co´s RS/BC** | | | **291.3** | | | **$** | **160,770.50** | **160,770.50** | **$** | **12,484.02** | **12,484.02** |
| 83381ASH | Lehman - Intl Op Co´s RS/BC SHANGHAI | Analyst | Zhang, Kevin | 212.0 | $ | 290 | $ | 61,480 | 61,480.00 | $ | 2,041.21 | 2,041.21 |
| 83381ASH | Lehman - Intl Op Co´s RS/BC SHANGHAI | Managing Director | Winspear, Stewart | 5.5 | $ | 725 | $ | 3,988 | 3,987.50 | $ | 97.97 | 97.97 |
| **83381ASH** | **Lehman - Intl Op Co´s RS/BC SHANGHAI** | | | **217.5** | | | **$** | **65,468** | **65,467.50** | **$** | **2,139.18** | **2,139.18** |
| 83381ASA | Lehman - Intl Op Co´s HK_RS | Senior Director | Sanchez, Paul | 50.0 | € | 475 | | 23,750.00 | 32,927.07 | $ | 19,131.25 | 19,131.25 |
| 83381ASA | Lehman - Intl Op Co´s HK_RS | Senior Associate | Agrawal, Sachin | 86.5 | € | 325 | | 28,112.50 | 38,975.25 | | | 0.00 |
| 83381ASA | Lehman - Intl Op Co´s HK_RS | Director | Roy, Sumit Singh | 56.0 | € | 400 | | 22,400.00 | 31,055.43 | | | 0.00 |
| **83381ASA** | **Lehman - Intl Op Co´s HK_RS** | | | **192.5** | | | **$** | **74,263** | **102,957.75** | **$** | **19,131.25** | **19,131.25** |
| 83381B | Lehman - Winddown RS | Managing Director | Fogarty, James P. | 22.0 | $ | 750 | $ | 16,500 | 16,500.00 | $ | 75.28 | 75.28 |
| 83381B | Lehman - Winddown RS | Senior Director | Gordon, William B. | 175.5 | $ | 600 | $ | 105,300 | 105,300.00 | $ | 158.47 | 158.47 |
| 83381B | Lehman - Winddown RS | Senior Associate | Korycki, Mary | 219.0 | $ | 450 | $ | 98,550 | 98,550.00 | $ | 141.28 | 141.28 |
| 83381B | Lehman - Winddown RS | Senior Associate | Lal, Arjun | 197.5 | $ | 450 | $ | 88,875 | 88,875.00 | $ | 39.95 | 39.95 |
| 83381B | Lehman - Winddown RS | Analyst | Berman, Yael | 210.0 | $ | 250 | $ | 52,500 | 52,500.00 | $ | 40.66 | 40.66 |
| **83381B** | **Lehman - Winddown RS** | | | **824.0** | | | | **$361,725.00** | **361,725.00** | **$** | **455.64** | **455.64** |

| Code | Entity | Title | Name | Hours | Rate | Amount | Amount.00 | Val1 | Val2 |
|---|---|---|---|---|---|---|---|---|---|
| 83381B-1 | Lehman - Winddown BC | Senior Director | Jain, Rajeev | 145.0 | $ 550 | $ 79,750 | 79,750.00 $ | 12,533.60 | 12,533.60 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Hunt, J. Ronald | 209.0 | $ 550 | $ 114,950 | 114,950.00 $ | 9,545.35 | 9,545.35 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Thathappa, Thiru | 196.0 | $ 425 | $ 83,300 | 83,300.00 $ | 80.20 | 80.20 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Ross, Jason | 198.5 | $ 425 | $ 84,363 | 84,362.50 $ | 31.19 | 31.19 |
| 83381B-1 | Lehman - Winddown BC | Manager I | Sudhan, Madhu | 30.0 | $ 375 | $ 11,250 | 11,250.00 $ | 190.61 | 190.61 |
| 83381B-1 | Lehman - Winddown BC | Director | Shanahan, Michael | 219.0 | $ 450 | $ 98,550 | 98,550.00 $ | 78.31 | 78.31 |
| 83381B-1 | Lehman - Winddown BC | Manager I | Ierubino, Brian A. | 238.0 | $ 375 | $ 89,250 | 89,250.00 $ | 828.12 | 828.12 |
| 83381B-1 | Lehman - Winddown BC | Managing Director | Treccapelli, Anthony | 158.0 | $ 650 | $ 102,700 | 102,700.00 $ | 136.67 | 136.67 |
| 83381B-1 | Lehman - Winddown BC | Director II | Vantipalli, Ashok | 219.5 | $ 500 | $ 109,750 | 109,750.00 $ | 127.39 | 127.39 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Ierubino, Matthew | 160.0 | $ 425 | $ 68,000 | 68,000.00 $ | 1,900.54 | 1,900.54 |
| 83381B-1 | Lehman - Winddown BC | Director | Shah, Subhang | 201.0 | $ 500 | $ 100,500 | 100,500.00 $ | 145.79 | 145.79 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Krassner, Laura | 205.0 | $ 250 | $ 51,250 | 51,250.00 $ | 90.58 | 90.58 |
| 83381B-1 | Lehman - Winddown BC | Managing Director | Donaldson, Jeffrey | 211.0 | $ 650 | $ 137,150 | 137,150.00 $ | 181.84 | 181.84 |
| 83381B-1 | Lehman - Winddown BC | Director II | Xu, Simon Weixiong | 220.0 | $ 500 | $ 110,000 | 110,000.00 $ | 458.52 | 458.52 |
| 83381B-1 | Lehman - Winddown BC | Manager I | Dorris, Doreen | 207.0 | $ 375 | $ 77,625 | 77,625.00 $ | 7,526.85 | 7,526.85 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Stallard, Brendan | 215.0 | $ 250 | $ 53,750 | 53,750.00 $ | 148.08 | 148.08 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Baglieber, Michael | 200.0 | $ 250 | $ 50,000 | 50,000.00 $ | 78.31 | 78.31 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Thomas, Stephen | 123.0 | $ 550 | $ 67,650 | 67,650.00 $ | 7,825.82 | 7,825.82 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Guardiola, Conrad | 200.0 | $ 550 | $ 110,000 | 110,000.00 $ | 4,641.81 | 4,641.81 |
| 83381B-1 | Lehman - Winddown BC | Director | Spak, Thomas | 223.0 | $ 400 | $ 89,200 | 89,200.00 $ | 122.11 | 122.11 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Rege, Mandar | 140.0 | $ 550 | $ 77,000 | 77,000.00 $ | 14.95 | 14.95 |
| 83381B-1 | Lehman - Winddown BC | Director | Bryce, Matthew | 200.5 | $ 400 | $ 80,200 | 80,200.00 $ | 20,731.12 | 20,731.12 |
| 83381B-1 | Lehman - Winddown BC | Director | Schmeiser, Bryan | 12.0 | $ 400 | $ 4,800 | 4,800.00 $ | - | 0.00 |
| 83381B-1 | Lehman - Winddown BC | Director | Rudkin, Samuel D. | 0.0 | $ 400 | $ - | 0.00 $ | 124.23 | 124.23 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Mavridis, Savvas | 258.0 | $ 550 | $ 141,900 | 141,900.00 $ | 57.38 | 57.38 |
| 83381B-1 | Lehman - Winddown BC | | Miscellaneous | | | | $ | 328.64 | 328.64 |
| **83381B-1** | **Lehman - Winddown BC** | | | **4,388.5** | | **$1,992,887.50** | **1,992,887.50 $** | **67,928.01** | **67,928.01** |
| 83381B-3 | Lehman - Winddown TAMS | Managing Director | Hendrickson, Charlie | 104.0 | $ 600 | $ 62,400 | 62,400.00 $ | 5,786.56 | 5,786.56 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Director | Slocum, Jenifer | 105.0 | $ 500 | $ 52,500 | 52,500.00 $ | 5,755.39 | 5,755.39 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Pyland, Britton | 147.5 | $ 300 | $ 44,250 | 44,250.00 $ | 8,477.94 | 8,477.94 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Director | McManus, William | 123.0 | $ 500 | $ 61,500 | 61,500.00 $ | 6,917.96 | 6,917.96 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Associate | Yount, Sue | 182.0 | $ 250 | $ 45,500 | 45,500.00 $ | 64.53 | 64.53 |
| 83381B-3 | Lehman - Winddown TAMS | Director | Stemmle, Carol | 49.0 | $ 400 | $ 19,600 | 19,600.00 | | 0.00 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Paroulek, Aaron | 108.5 | $ 300 | $ 32,550 | 32,550.00 $ | 15.69 | 15.69 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Hoaglan, Treena | 188.8 | $ 300 | $ 56,625 | 56,625.00 $ | 4,373.32 | 4,373.32 |
| 83381B-3 | Lehman - Winddown TAMS | Director | Yeager, Paul A. | 185.0 | $ 400 | $ 74,000 | 74,000.00 $ | 9,524.97 | 9,524.97 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Associate | Gatza, Luke | 186.5 | $ 250 | $ 46,625 | 46,625.00 $ | 75.65 | 75.65 |
| 83381B-3 | Lehman - Winddown TAMS | Director | Rudkin, Samuel D. | 204.5 | $ 400 | $ 81,800 | 81,800.00 $ | 8,592.53 | 8,592.53 |
| 83381B-3 | Lehman - Winddown TAMS | N/A | Miscellaneous | | $ - | $ - | 0.00 $ | 71,189.50 | 71,189.50 |
| **83381B-3** | **Lehman - Winddown TAMS** | | | **1,583.8** | | **$577,350.00** | **577,350.00 $** | **120,774.04** | **120,774.04** |
| 83381B-4 | Lehman - Winddown RS | Senior Associate | Schwarz, Jamie | 193.5 | $ 450 | $ 87,075 | 87,075.00 $ | 76.80 | 76.80 |
| 83381B-4 | Lehman - Winddown RS | Managing Director | Hershan, Robert | 208.5 | $ 700 | $ 145,950 | 145,950.00 $ | 175.22 | 175.22 |
| **83381B-4** | **Lehman - Winddown HR** | | | **402.0** | | **$233,025.00** | **233,025.00 $** | **252.02** | **252.02** |
| 83381C | Lehman - Claims RS | Managing Director | Suckow, John K. | 190.5 | $ 750 | $ 142,875 | 142,875.00 $ | 87.89 | 87.89 |
| 83381C | Lehman - Claims RS | Managing Director | Spragg, Daniel | 186.0 | $ 600 | $ 111,600 | 111,600.00 $ | 6,146.22 | 6,146.22 |
| 83381C | Lehman - Claims RS | Director | Anchin, Scott | 212.8 | $ 550 | $ 117,040 | 117,040.00 $ | 15.15 | 15.15 |
| **83381C** | **Lehman - Claims RS** | | | **589.3** | | $ **371,515** | **371,515.00 $** | **6,249.26** | **6,249.26** |
| 83381C-1 | Lehman - Claims CMS | Managing Director | Hertzberg, Julie | 31.5 | $ 550 | $ 17,325 | 17,325.00 $ | 44.72 | 44.72 |
| 83381C-1 | Lehman - Claims CMS | Managing Director | Kotarba, Steven | 71.0 | $ 550 | $ 39,050 | 39,050.00 $ | 2,193.25 | 2,193.25 |
| 83381C-1 | Lehman - Claims CMS | Director | Zeiss, Mark R. | 73.8 | $ 375 | $ 27,675 | 27,675.00 $ | 1,605.08 | 1,605.08 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Strohl, Jamie | 120.6 | $ 275 | $ 33,165 | 33,165.00 $ | 20.31 | 20.31 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Niemerg, Richard T. | 3.2 | $ 300 | $ 960 | 960.00 $ | 55.95 | 55.95 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Kohlhaas, Eva Krisztina | 59.9 | $ 300 | $ 17,970 | 17,970.00 $ | 104.27 | 104.27 |
| 83381C-1 | Lehman - Claims CMS | Manager | Devore, Stacey | 22.5 | $ 325 | $ 7,313 | 7,312.50 | | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Cabadas, Maria | 1.0 | $ 275 | $ 275 | 275.00 $ | 0.93 | 0.93 |
| 83381C-1 | Lehman - Claims CMS | Director | Ullman, Eric | 3.0 | $ 375 | $ 1,125 | 1,125.00 $ | 20.02 | 20.02 |
| **83381C-1** | **Lehman - Claims CMS** | | | **386.5** | | **$144,857.50** | **144,857.50 $** | **4,044.53** | **4,044.53** |

| Code | Entity | Title | Name | Hours | $ | Rate | $ | Amount | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83381D | Lehman - Real Estate | Managing Director | Pietroforte, Gerald | 149.0 | $ | 650 | $ | 96,850 | 96,850.00 | $ | (272.35) | (272.35) |
| 83381D | Lehman - Real Estate | Senior Director | Chastain, Gregory | 220.7 | $ | 500 | $ | 110,350 | 110,350.00 | $ | 93.36 | 93.36 |
| 83381D | Lehman - Real Estate | Managing Director | Brown, Jerold | 130.0 | $ | 650 | $ | 84,500 | 84,500.00 | $ | 7,085.42 | 7,085.42 |
| 83381D | Lehman - Real Estate | Manager I | Rios, Michael | 221.0 | $ | 375 | $ | 82,875 | 82,875.00 | $ | 78.31 | 78.31 |
| 83381D | Lehman - Real Estate | Associate | Briones Jr., Luis | 188.0 | $ | 300 | $ | 56,400 | 56,400.00 | $ | 81.67 | 81.67 |
| 83381D | Lehman - Real Estate | Managing Director | Burd, Ken | 35.0 | $ | 650 | $ | 22,750 | 22,750.00 | $ | 6,373.36 | 6,373.36 |
| 83381D | Lehman - Real Estate | Managing Director | Fitts, Jeffrey | 229.0 | $ | 650 | $ | 148,850 | 148,850.00 | $ | 1,584.50 | 1,584.50 |
| 83381D | Lehman - Real Estate | Manager I | Markowitz, Seth I. | 74.5 | $ | 325 | $ | 24,213 | 24,212.50 | $ | 21.46 | 21.46 |
| 83381D | Lehman - Real Estate | Manager I | Gallego, Gilbert | 245.5 | $ | 425 | $ | 104,338 | 104,337.50 | | | 0.00 |
| 83381D | Lehman - Real Estate | Director | Nuzzolo, Stephen | 95.0 | $ | 400 | $ | 38,000 | 38,000.00 | $ | 6.32 | 6.32 |
| 83381D | Lehman - Real Estate | Managing Director | Cyburt, Phillip | 33.0 | $ | 650 | $ | 21,450 | 21,450.00 | | | 0.00 |
| 83381D | Lehman - Real Estate | N/A | Miscellaneous | | | | $ | - | 0.00 | $ | 348.19 | 348.19 |
| **83381D** | **Lehman - Real Estate** | | | **1,620.7** | | | | **790,575.0** | **790,575.00** | | **15,400.2** | **15,400.24** |
| 83381D-2 | Lehman-Real Estate - Hospitality | Managing Director | Bedsole, Embree | 1.5 | $ | 550 | $ | 825 | 825.00 | $ | 2,942.04 | 2,942.04 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Director | Wahl, Erik | 115.8 | $ | 400 | $ | 46,300 | 46,300.00 | $ | 2,148.30 | 2,148.30 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Manager I | Beltran, Alejandro | 15.0 | $ | 300 | $ | 4,500 | 4,500.00 | $ | 31.65 | 31.65 |
| **83381D-2** | **Lehman-Real Estate - Hospitality** | | | **132.3** | | | | **51,625.0** | **51,625.00** | | **5,121.99** | **5,121.99** |
| 83381D-3 | Lehman-Real Estate - DAF | Director | McLean, Christy | 79.5 | $ | 400 | $ | 31,800 | 31,800.00 | $ | 151.9 | 151.85 |
| 83381D-3 | Lehman-Real Estate - DAF | Managing Director | Dent, Jerry | 14.0 | $ | 550 | $ | 7,700 | 7,700.00 | $ | 159.9 | 159.91 |
| **83381D-3** | **Lehman-Real Estate - DAF** | | | **93.5** | | | | **39,500.0** | **39,500.00** | | **311.8** | **311.76** |
| 83381E | Lehman - Intl Op Co´s RS | Managing Director | Ehrmann, Daniel | 276.0 | $ | 725 | $ | 200,100 | 200,100.00 | $ | 19,206.43 | 19,206.43 |
| 83381E | Lehman - Intl Op Co´s RS | Senior Associate | Teets, Brian | 208.5 | $ | 450 | $ | 93,825 | 93,825.00 | $ | 78.31 | 78.31 |
| 83381E | Lehman - Intl Op Co´s RS | Managing Director | Nietupski, Stephen | 148.5 | $ | 700 | $ | 103,950 | 103,950.00 | $ | 22.38 | 22.38 |
| 83381E | Lehman - Intl Op Co´s RS | Managing Director | Jones, Tom | 177.5 | $ | 700 | $ | 124,250 | 124,250.00 | $ | 17,117.02 | 17,117.02 |
| **83381E** | **Lehman - Intl Op Co´s RS** | | | **810.5** | | | | **$522,125.00** | **522,125.00** | | **36,424.14** | **36,424.14** |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Dillenseger, Thomas | 165.0 | € | 400 | | 66,000.00 | 91,502.60 | € | 93.30 | 129.35 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Osborne, Christopher | 111.3 | € | 400 | | 44,500.00 | 61,694.93 | | | 0.00 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Radovich, Amy M. | 104.8 | € | 275 | | 28,806.25 | 39,937.07 | € | 24.76 | 34.33 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Managing Director | Cairns, Ann | 76.5 | € | 650 | | 49,725.00 | 68,938.89 | € | 318.04 | 440.93 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Jakoby, Christa | 20.0 | € | 275 | | 5,500.00 | 7,625.22 | € | 18.10 | 25.09 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Senior Director | Hamann, Axel | | € | 475 | | 0.00 | 0.00 | € | 1,620.21 | 2,246.26 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Barton, Daniel | 93.0 | € | 400 | | 37,200.00 | 51,574.19 | € | 61.49 | 85.25 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Franck, Steven | 220.0 | € | 400 | | 88,000.00 | 122,003.46 | € | 8.07 | 11.19 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Senior Associate | Schmidt, Rachel | 166.6 | € | 325 | | 54,128.75 | 75,044.26 | € | 114.63 | 158.92 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Managing Director | Van Dorssen, Aljosja | 96.0 | € | 550 | | 52,800.00 | 73,202.08 | € | 3,711.10 | 5,145.08 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Muhammed, Fauza | 85.0 | € | 275 | | 23,375.00 | 32,407.17 | € | 6,121.06 | 8,486.26 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Analyst | Mukhtar, Abida | 214.0 | € | 200 | | 42,800.00 | 59,338.05 | | | 0.00 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Creaven, Eimear | 91.0 | € | 275 | | 25,025.00 | 34,694.74 | | | 0.00 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | N/A | Miscellaneous | | € | - | | 0.00 | 0.00 | € | 634.79 | 880.07 |
| **83381E-2** | **Lehman - Intl Op Co´s EUROPE** | | | **1,443.1** | | | | **517,860.00** | **717,962.66** | € | **12,725.55** | **17,642.74** |
| 83381E-3 | Lehman - Intl Op Co´s INDIA | Director | Roy, Sumit Singh | 58.0 | € | 400 | | 23,200.00 | 32,164.55 | | | 0.00 |
| 83381E-3 | Lehman - Intl Op Co´s INDIA | Senior Associate | Trivedi, Sameer | 142.0 | € | 325 | | 46,150.00 | 63,982.50 | | | 0.00 |
| 83381E-3 | Lehman - Intl Op Co´s INDIA | Senior Director | Chopra, Rakesh | 57.5 | € | 475 | | 27,312.50 | 37,866.13 | € | 608.27 | 843.31 |
| **83381E-3** | **Lehman - Intl Op Co´s INDIA** | | | **257.5** | | | | **96,662.50** | **134,013.18** | € | **608.27** | **843.31** |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Senior Associate | Ghiringhelli, Marco | 127.0 | € | 475 | | 60,325.00 | 83,634.76 | € | 132.70 | 183.98 |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Director | Thoma, Charles | 74.5 | € | 400 | | 29,800.00 | 41,314.81 | € | 1,801.84 | 2,498.08 |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Director | Keen, John | 208.5 | € | 400 | | 83,400.00 | 115,626.01 | € | 160.20 | 222.10 |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Senior Associate | Mathews, Bruce | 166.0 | € | 475 | | 78,850.00 | 109,317.88 | € | 346.00 | 479.70 |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Associate | Fabri, Arianna | 124.0 | € | 275 | | 34,100.00 | 47,276.34 | € | - | 0.00 |
| **83381E-4** | **Lehman - IOC Europe - Swaps and RE** | | | **700.0** | | | | **286,475.00** | **397,169.80** | € | **2,440.74** | **3,383.85** |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Senior Associate | Radley, Catherine | 200.0 | € | 325 | | 65,000.00 | 90,116.20 | € | 2,767.74 | 3,837.20 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Managing Director | Gillett, Mark | 90.0 | € | 550 | | 49,500.00 | 68,626.95 | € | 127.37 | 176.59 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Senior Director | Browne, Ed | 28.0 | € | 475 | | 13,300.00 | 18,439.16 | € | 82.47 | 114.34 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Director | Morgan, David | 225.0 | € | 400 | | 90,000.00 | 124,776.27 | € | 5,183.66 | 7,186.64 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Senior Associate | Jones, Caimin | 102.5 | € | 325 | | 33,312.50 | 46,184.55 | € | 83.83 | 116.22 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Director | Birkett, Antony | 233.0 | € | 400 | | 93,200.00 | 129,212.76 | € | 2,100.10 | 2,911.58 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Associate | Gill, Tejinder | 88.0 | € | 275 | | 24,200.00 | 33,550.95 | | | 0.00 |
| **83381E-5** | **Lehman - IOC Europe - Operations, Services TSA** | | | **966.5** | | | | **368,512.50** | **510,906.84** | € | **10,345.17** | **14,342.57** |

| Code | Matter | Title | Name | Hours | Rate | Fees | Total Fees | Expense | Expense |
|---|---|---|---|---|---|---|---|---|---|
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Director | Christie, Neil | 211.0 € | 400 | 84,400.00 | 117,012.41 € | 11,388.99 | 15,789.73 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Director | Beattie, Keith | 67.0 € | 400 | 26,800.00 | 37,155.60 € | 73.50 | 101.90 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Associate | Muhammed, Fauza | 106.0 € | 275 | 29,150.00 | 40,413.65 € | - | 0.00 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Director | Teng, Adrian | 188.0 € | 400 | 75,200.00 | 104,257.51 € | 167.55 | 232.29 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Director | Page, Roger | 136.0 € | 400 | 54,400.00 | 75,420.32 € | 38.46 | 53.32 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Managing Director | Bashir, Naeem | 157.0 € | 550 | 86,350.00 | 119,715.90 € | 174.66 | 242.15 |
| **83381E-6** | **Lehman-IOC Europe-Unwind and Asset Disposal** | | | **865.0** | | **356,300.00** | **493,975.39 $** | **11,843.16** | **16,419.39** |
| 83381E-7 | Lehman - DAF - UK | | Barton, Daniel | | | | 0.00 € | 14.71 | 20.39 |
| **83381E-7** | **Lehman - DAF - UK** | | | **0.0** | | **-** | **0.00 $** | **14.71** | **20.39** |
| 83381F | Lehman - Data Preservation | Managing Director | Lakhani, Al | 120.6 $ | 700 | $ 84,385 | 84,385.00 $ | 65.08 | 65.08 |
| 83381F | Lehman - Data Preservation | Manager I | Evans, Craig | 181.4 $ | 375 | $ 68,025 | 68,025.00 $ | 14.06 | 14.06 |
| 83381F | Lehman - Data Preservation | Senior Associate | DeCraen, John | 176.0 $ | 375 | $ 66,000 | 66,000.00 $ | 170.81 | 170.81 |
| 83381F | Lehman - Data Preservation | Senior Associate | Badger, Dara | 222.8 $ | 375 | $ 83,531 | 83,531.25 $ | 8,570.22 | 8,570.22 |
| 83381F | Lehman - Data Preservation | Manager I | Shepard, Joshua | 194.5 $ | 425 | $ 82,663 | 82,662.50 $ | 2,990.11 | 2,990.11 |
| 83381F | Lehman - Data Preservation | Senior Associate | Esterov, Rina | 2.9 $ | 375 | $ 1,088 | 1,087.50 $ | | 0.00 |
| 83381F | Lehman - Data Preservation | Manager I | Lee, Steven | 180.5 $ | 425 | $ 76,713 | 76,712.50 $ | 264.72 | 264.72 |
| 83381F | Lehman - Data Preservation | Director | Rheder, Brett | 68.0 $ | 500 | $ 34,000 | 34,000.00 $ | 51.24 | 51.24 |
| 83381F | Lehman - Data Preservation | Senior Director | DeMartino, Donna M. | 181.7 $ | 550 | $ 99,935 | 99,935.00 $ | 140.00 | 140.00 |
| 83381F | Lehman - Data Preservation | Director | Harssema, Erik | 188.5 $ | 500 | $ 94,250 | 94,250.00 $ | 11,500.90 | 11,500.90 |
| 83381F | Lehman - Data Preservation | Consultant I | DeMuro, Maria | 144.0 $ | 250 | $ 36,000 | 36,000.00 $ | 7.00 | 7.00 |
| 83381F | Lehman - Data Preservation | Consultant I | Hudson, Adam | 185.5 $ | 250 | $ 46,375 | 46,375.00 $ | 22.68 | 22.68 |
| 83381F | Lehman - Data Preservation | Senior Associate | Patel, Dipesh | 186.5 $ | 375 | $ 69,938 | 69,937.50 $ | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Baum, Steven | 87.1 $ | 375 | $ 32,670 | 32,670.00 $ | 3,112.75 | 3,112.75 |
| 83381F | Lehman - Data Preservation | Manager I | Lyons, Michael | 227.0 $ | 425 | $ 96,475 | 96,475.00 $ | 2,439.57 | 2,439.57 |
| 83381F | Lehman - Data Preservation | Senior Associate | Nikel, Martin | 141.9 $ | 375 | $ 53,213 | 53,212.50 $ | 306.20 | 306.20 |
| 83381F | Lehman - Data Preservation | Senior Associate | Tilsner, Jeremy | 186.4 $ | 375 | $ 69,900 | 69,900.00 $ | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Koehler, Bradley | 199.3 $ | 375 | $ 74,738 | 74,737.50 $ | 229.81 | 229.81 |
| 83381F | Lehman - Data Preservation | Senior Associate | Kim, Jay | 150.2 $ | 375 | $ 56,325 | 56,325.00 $ | | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Ullman, Eric | 185.0 $ | 500 | $ 92,500 | 92,500.00 $ | 6,032.07 | 6,032.07 |
| 83381F | Lehman - Data Preservation | Consultant | Nelson, Roth | 59.5 $ | 250 | $ 14,875 | 14,875.00 $ | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Konig, Louis | 25.0 $ | 375 | $ 9,375 | 9,375.00 $ | 14.00 | 14.00 |
| 83381F | Lehman - Data Preservation | N/A | Miscellaneous | | | $ - | 0.00 $ | 4,751.42 | 4,751.42 |
| **83381F** | **Lehman - Data Preservation** | | | **3,294.2** | | **$ 1,342,971** | **1,342,971.25 $** | **40,682.64** | **40,682.64** |
| 83381G | Lehman - Derivatives | Analyst | Olson, Reilly | 210.0 $ | 250 | $ 52,500 | 52,500.00 $ | 222.80 | 222.80 |
| 83381G | Lehman - Derivatives | Senior Director | Cash, Debra | 204.0 $ | 600 | $ 122,400 | 122,400.00 $ | 12,214.40 | 12,214.40 |
| 83381G | Lehman - Derivatives | Associate | Doolittle, Matthew | 181.3 $ | 300 | $ 54,390 | 54,390.00 $ | 11,893.12 | 11,893.12 |
| 83381G | Lehman - Derivatives | Manager II | Richmond, Aaliyah | 180.0 $ | 400 | $ 72,000 | 72,000.00 $ | 78.31 | 78.31 |
| 83381G | Lehman - Derivatives | Director | Kim, Patrick | 256.0 $ | 450 | $ 115,200 | 115,200.00 $ | 514.51 | 514.51 |
| 83381G | Lehman - Derivatives | Director | Gamache, Paula | 190.0 $ | 450 | $ 85,500 | 85,500.00 $ | 174.80 | 174.80 |
| 83381G | Lehman - Derivatives | | Miscellaneous | | | $ | | 352.27 | 352.27 |
| **83381G** | **Lehman - Derivatives** | | | **1,221.3** | | **$ 501,990** | **501,990.00 $** | **25,450.21** | **25,450.21** |
| 83381G-1 | Lehman - Derivatives | Managing Director | Finch, Charles | 151.8 $ | 650 | $ 98,638 | 98,637.50 $ | 1,846.72 | 1,846.72 |
| 83381G-1 | Lehman - Derivatives | Director | Smith, Kenton Paul | 165.8 $ | 450 | $ 74,588 | 74,587.50 $ | 6,165.64 | 6,165.64 |
| 83381G-1 | Lehman - Derivatives | Manager | Pederson, Christina | 201.6 $ | 400 | $ 80,620 | 80,620.00 $ | 6,771.47 | 6,771.47 |
| **83381G-1** | **Lehman - Derivatives** | | | **519.1** | | **$ 253,845** | **253,845.00 $** | **14,783.83** | **14,783.83** |
| 83381H | Lehman - Loans | Managing Director | Baldasare, Thomas W. | 193.0 $ | 700 | $ 135,100.00 | 135,100.00 $ | 7,650.51 | 7,650.51 |
| 83381H | Lehman - Loans | Managing Director | Walsh, David G. | 231.0 $ | 700 | $ 161,700.00 | 161,700.00 $ | 777.84 | 777.84 |
| 83381H | Lehman - Loans | Managing Director | Lambert, Douglas J. | 231.0 $ | 725 | $ 167,475.00 | 167,475.00 $ | | 0.00 |
| 83381H | Lehman - Loans | Analyst | McCready, Ian | 161.0 $ | 250 | $ 40,250.00 | 40,250.00 $ | 27.38 | 27.38 |
| 83381H | Lehman - Loans | Associate | Lee, Amy | 207.0 $ | 350 | $ 72,450.00 | 72,450.00 $ | 78.31 | 78.31 |
| 83381H | Lehman - Loans | Director | Stiklorius, Jonas | 215.5 $ | 575 | $ 123,912.50 | 123,912.50 $ | 1,863.43 | 1,863.43 |
| 83381H | Lehman - Loans | Senior Director | Sell, Jeff | 72.0 $ | 600 | $ 43,200.00 | 43,200.00 $ | 26.98 | 26.98 |
| 83381H | Lehman - Loans | Managing Director | Goldstein, Steven | 211.0 $ | 700 | $ 147,700.00 | 147,700.00 $ | 12,578.05 | 12,578.05 |
| 83381H | Lehman - Loans | Managing Director | Berardino, Joseph | 159.0 $ | 700 | $ 111,300.00 | 111,300.00 $ | 4,741.54 | 4,741.54 |
| **83381H** | **Lehman - Loans** | | | **1,680.5** | | **$ 1,003,087.50** | **1,003,087.50 $** | **27,744.04** | **27,744.04** |

| Code | Entity | Title | Name | Hours | Rate | Amount | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|
| 83381I | Lehman - Private Equity | Managing Director | McCarthy Jr., Jack | 219.0 $ | 750 $ | 164,250 | 164,250.00 $ | 278.15 | 278.15 |
| 83381I | Lehman - Private Equity | Managing Director | McIntosh, Douglas R. | 38.0 $ | 675 $ | 25,650 | 25,650.00 $ | (227.87) | (227.87) |
| 83381I | Lehman - Private Equity | Senior Director | Francis, Scott | 163.0 $ | 450 $ | 73,350 | 73,350.00 $ | 136.59 | 136.59 |
| 83381I | Lehman - Private Equity | Senior Director | Wald, Darrin | 131.5 $ | 575 $ | 75,613 | 75,612.50 $ | 72.25 | 72.25 |
| 83381I | Lehman - Private Equity | Senior Associate | Cohen, Jason | 213.5 $ | 450 $ | 96,075 | 96,075.00 $ | 192.56 | 192.56 |
| 83381I | Lehman - Private Equity | Manager I | Madden, Daniel | 91.5 $ | 475 $ | 43,463 | 43,462.50 $ | 3,022.15 | 3,022.15 |
| 83381I | Lehman - Private Equity | Associate | Shannon, Daniel | 182.5 $ | 350 $ | 63,875 | 63,875.00 $ | 9,157.38 | 9,157.38 |
| 83381I | Lehman - Private Equity | Senior Associate | Austin, Robert | 206.5 $ | 450 $ | 92,925 | 92,925.00 $ | 9,290.76 | 9,290.76 |
| 83381I | Lehman - Private Equity | Senior Associate | Chandler, Eric | 181.5 $ | 450 $ | 81,675 | 81,675.00 $ | 9,789.85 | 9,789.85 |
| 83381I | Lehman - Private Equity | Manager I | Karl, Kevin | 203.0 $ | 475 $ | 96,425 | 96,425.00 $ | 269.43 | 269.43 |
| 83381I | Lehman - Private Equity | Manager I | Patel, Raju | 169.5 $ | 475 $ | 80,513 | 80,512.50 $ | 8,366.34 | 8,366.34 |
| 83381I | Lehman - Private Equity | Senior Director | McCarthy Sr., Jack | 198.0 $ | 600 $ | 118,800 | 118,800.00 $ | 11,082.56 | 11,082.56 |
| **83381I** | **Lehman - Private Equity** | | | **1,997.5** | | **1,012,613** | **1,012,612.50 $** | **51,430.15** | **51,430.15** |
| 83381J | Lehman - Forensic Analysis | Managing Director | Kruse, Philip | 188.0 $ | 700 $ | 131,600 | 131,600.00 $ | 110.22 | 110.22 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Sheridan, Lauren | 155.5 $ | 550 $ | 85,525 | 85,525.00 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Managing Director | Barratt, James | 155.5 $ | 700 $ | 108,850 | 108,850.00 $ | 7,770.92 | 7,770.92 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Cheng, Loran | 142.0 $ | 375 $ | 53,250 | 53,250.00 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Esterov, Rina | 128.3 $ | 375 $ | 48,113 | 48,112.50 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Director | Christian, Ingrid | 180.8 $ | 500 $ | 90,400 | 90,400.00 $ | 7,437.72 | 7,437.72 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Bardhi, Ganimet | 160.1 $ | 375 $ | 60,030 | 60,030.00 $ | 74.10 | 74.10 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Toal, James | 173.2 $ | 375 $ | 64,950 | 64,950.00 $ | 9,169.87 | 9,169.87 |
| 83381J | Lehman - Forensic Analysis | Manager I | Haggins, Jason | 194.2 $ | 425 $ | 82,535 | 82,535.00 $ | 8,781.52 | 8,781.52 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Merrick, Hallie | 182.6 $ | 375 $ | 68,468 | 68,467.50 $ | 7,777.74 | 7,777.74 |
| 83381J | Lehman - Forensic Analysis | Manager I | Griffin, Rory | 212.5 $ | 425 $ | 90,313 | 90,312.50 $ | 7,644.31 | 7,644.31 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Langlois, Gayla | 83.8 $ | 375 $ | 31,406 | 31,406.25 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Director | Martinez, Lizette | 214.5 $ | 500 $ | 107,250 | 107,250.00 $ | 7,804.88 | 7,804.88 |
| 83381J | Lehman - Forensic Analysis | Manager I | Velazquez, Jose | 153.8 $ | 425 $ | 65,344 | 65,343.75 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Ivory, Jesse | 177.3 $ | 375 $ | 66,469 | 66,468.75 $ | 9,115.20 | 9,115.20 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Shaw, David | 204.3 $ | 375 $ | 76,594 | 76,593.75 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Director | Brun, Cristal | 9.7 $ | 475 $ | 4,584 | 4,583.75 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Managing Director | Gardemal, Joseph | 23.4 $ | 650 $ | 15,210 | 15,210.00 | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Ankalkoti, Rajesh | 129.0 $ | 550 $ | 70,950 | 70,950.00 | | 0.00 |
| **83381J** | **Lehman - Forensic Analysis** | | | **2,868.2** | | **1,321,839** | **1,321,838.75 $** | **65,686.48** | **65,686.48** |
| 83381K | Lehman - Brazil | Senior Associate | Canhoto, Lucas Barcelini | 200.0 $ | 325 $ | 65,000 | 65,000.00 $ | 646.80 | 646.80 |
| 83381K | Lehman - Brazil | Associate | Formiga, Helena Pini | 210.0 $ | 250 $ | 52,500 | 52,500.00 | | 0.00 |
| 83381K | Lehman - Brazil | Managing Director | Carvalho, Fabio | 144.0 $ | 550 $ | 79,200 | 79,200.00 $ | 1,729.67 | 1,729.67 |
| 83381K | Lehman - Brazil | Analyst | Vale, Gustavo Abreu do | 200.0 $ | 175 $ | 35,000 | 35,000.00 $ | - | 0.00 |
| 83381K | Lehman - Brazil | Analyst | Zanetti, Marcus | 225.0 $ | 175 $ | 39,375 | 39,375.00 $ | - | 0.00 |
| 83381K | Lehman - Brazil | Analyst I | Minami, Adriana Luri | 132.0 $ | 100 $ | 13,200 | 13,200.00 $ | - | 0.00 |
| 83381K | Lehman - Brazil | Managing Director | DeLucio, Luis, Jr. | 12.0 $ | 550 $ | 6,600 | 6,600.00 $ | 330.60 | 330.60 |
| **83381K** | **Lehman - Brazil** | | | **1,123.0** | | **284,275** | **284,275.00 $** | **2,707.07** | **2,707.07** |
| 83381L | Lehman - Tax UK | Director | McKeown, Kerry | 81.5 € | 475 € | 38,713 | 53,671.13 € | 40.25 | 55.80 |
| 83381L | Lehman - Tax UK | Managing Director | Baxter, Richard | 2.0 € | 750 € | 1,500 | 2,079.60 | | 0.00 |
| 83381L | Lehman - Tax UK | Director | Bharij, Jagdip | 28.5 € | 475 € | 13,538 | 18,768.43 | | 0.00 |
| 83381L | Lehman - Tax UK | Senior Director | Clarkson, Andrea | 4.2 € | 500 € | 2,100 | 2,911.45 € | 1.06 | 1.47 |
| 83381L | Lehman - Tax UK | Managing Director | Greenwood, Andrew | 51.5 € | 750 € | 38,625 | 53,549.82 € | 29.97 | 41.55 |
| 83381L | Lehman - Tax UK | Senior Associate | Shi, Paige | 5.5 € | 350 € | 1,925 | 2,668.83 € | 2.00 | 2.77 |
| 83381L | Lehman - Tax UK | Managing Director | Pickering, Sarah | 0.5 € | 750 € | 375 | 519.90 € | - | 0.00 |
| **83381L** | **Lehman - Intl Op Co`s EUROPE** | | | **173.7** | | **96,775** | **134,169.15 €** | **73.28** | **101.60** |
| | | | | **36,547.3** | | | **18,078,638.12** | | **708,372.62** |

Alvarez & Marsal
Lehman: Fees and Expenses
May 1, 2009 thru May 31, 2009

| Project | Project | AM Title | Employee(T) | Hours | Rate | Fees by Currency | Fees $USD | Expense by Currency | Expense $USD |
|---|---|---|---|---|---|---|---|---|---|
| 83381 | Overall Administration | CEO | Marsal, Bryan P. | 162.0 $ | 850.00 $ | 137,700 | 137,700.00 $ | 458.97 | 458.97 |
| 83381 | Overall Administration | Managing Director | Javdan, David | 125.0 $ | 700.00 $ | 87,500 | 87,500.00 $ | 117.30 | 117.30 |
| **83381** | **Overall Administration** | | | **287.0** | | **$225,200.00** | **225,200.00 $** | **576.27** | **576.27** |
| 83381A | Lehman - Legacy RS | Managing Director | Coles, David  J. | 7.0 $ | 750.00 $ | 5,250 | 5,250.00 | | 0.00 |
| 83381A | Lehman - Legacy RS | Managing Director | Cheston, Peter | 106.0 $ | 700.00 $ | 74,200 | 74,200.00 $ | 814.68 | 814.68 |
| 83381A | Lehman - Legacy RS | Director | Parekh, Deep | 230.5 $ | 550.00 $ | 126,775 | 126,775.00 $ | 137.52 | 137.52 |
| 83381A | Lehman - Legacy RS | Senior Associate | Goldsmith, Brad | 187.5 $ | 450.00 $ | 84,375 | 84,375.00 $ | 281.83 | 281.83 |
| 83381A | Lehman - Legacy RS | Director | Leto, Michael S. | 88.0 $ | 550.00 $ | 48,400 | 48,400.00 $ | 81.23 | 81.23 |
| 83381A | Lehman - Legacy RS | Manager | Chomat, Robert | 163.0 $ | 450.00 $ | 73,350 | 73,350.00 $ | 97.13 | 97.13 |
| 83381A | Lehman - Legacy RS | Senior Associate | Kassab, Sara | 153.0 $ | 425.00 $ | 65,025 | 65,025.00 $ | 93.02 | 93.02 |
| 83381A | Lehman - Legacy RS | Managing Director | Fox, William J. | 194.0 $ | 750.00 $ | 145,500 | 145,500.00 $ | 621.75 | 621.75 |
| 83381A | Lehman - Legacy RS | Manager I | White, Devin A. | 148.0 $ | 400.00 $ | 59,200 | 59,200.00 $ | 4,276.97 | 4,276.97 |
| 83381A | Lehman - Legacy RS | Director | Sullivan, Kevin | 231.5 $ | 550.00 $ | 127,325 | 127,325.00 $ | 182.71 | 182.71 |
| 83381A | Lehman - Legacy RS | Director | Tarsatana, Michael | 203.0 $ | 550.00 $ | 111,650 | 111,650.00 $ | 7,170.37 | 7,170.37 |
| 83381A | Lehman - Legacy RS | Senior Associate | Dice, Michael | 166.8 $ | 450.00 $ | 75,038 | 75,037.50 $ | 87.75 | 87.75 |
| 83381A | Lehman - Legacy RS | Senior Associate | Korycki, Mary | 47.5 $ | 450.00 $ | 21,375 | 21,375.00 $ | | 0.00 |
| **83381A** | **Lehman - Legacy RS** | | | **1,925.8** | | **$1,017,462.50** | **1,017,462.50 $** | **13,844.96** | **13,844.96** |
| 83381A-1 | Lehman - Legacy FIAS | Senior Associate | Kaiser, Wike | 133.8 $ | 350.00 $ | 46,830 | 46,830.00 $ | 6,357.77 | 6,357.77 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Golden, Samuel P. | 34.0 $ | 700.00 $ | 23,800 | 23,800.00 $ | 1,882.24 | 1,882.24 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Martin, Michael | 8.0 $ | 550.00 $ | 4,400 | 4,400.00 $ | 95.66 | 95.66 |
| 83381A-1 | Lehman - Legacy FIAS | Senior Director | Reinhardt, William | 191.0 $ | 500.00 $ | 95,500 | 95,500.00 $ | 175.17 | 175.17 |
| 83381A-1 | Lehman - Legacy FIAS | Director | Huttenberger, Layne F. | 145.8 $ | 450.00 $ | 65,588 | 65,587.50 $ | 7,706.10 | 7,706.10 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Rose, Jeffery | 0.5 $ | 550.00 $ | 275 | 275.00 $ | 92.88 | 92.88 |
| 83381A-1 | Lehman - Legacy FIAS | Manager I | Resler, Sherry | 43.8 $ | 400.00 $ | 17,500 | 17,500.00 $ | 1,920.10 | 1,920.10 |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Dunleavy, Sandra | 10.5 $ | 550.00 $ | 5,775 | 5,775.00 $ | 926.32 | 926.32 |
| 83381A-1 | Lehman - Legacy FIAS | Director | Skala, David | 135.5 $ | 450.00 $ | 60,975 | 60,975.00 $ | 4,519.11 | 4,519.11 |
| **83381A-1** | **Lehman - Legacy FIAS** | | | **702.8** | | **$320,642.50** | **320,642.50 $** | **23,675.35** | **23,675.35** |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Ling, Bill | 121.0 $ | 685.00 $ | 82,885 | 82,885.00 | | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Associate | Horowitz, Danielle | 26.5 $ | 370.00 $ | 9,805 | 9,805.00 | | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Koutouras, Matthew John | 22.0 $ | 750.00 $ | 16,500 | 16,500.00 $ | 2,670.51 | 2,670.51 |
| 83381A-2 | Lehman - Legacy Tax Intl | Director | Valencia, John | 3.0 $ | 555.00 $ | 1,665 | 1,665.00 | | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Jung, Jennifer | 55.0 $ | 420.00 $ | 23,100 | 23,100.00 $ | 20.00 | 20.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Director | Gadelha, Fabio | 105.5 $ | 500.00 $ | 52,750 | 52,750.00 $ | 102.30 | 102.30 |
| 83381A-2 | Lehman - Legacy Tax Intl | Director | Lai, Gwayne | 54.0 $ | 525.00 $ | 28,350 | 28,350.00 $ | 40.00 | 40.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Berryman, Shannon | 86.8 $ | 420.00 $ | 36,456 | 36,456.00 | | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Hoffman, Stephen A | 186.4 $ | 840.00 $ | 156,576 | 156,576.00 $ | 87.88 | 87.88 |
| **83381A-2** | **Lehman - Legacy Tax Intl** | | | **660.2** | $ | **408,087** | **408,087.00 $** | **2,920.69** | **2,920.69** |
| 83381A-3 | Lehman - Legacy Tax SALT | Director | Mitra, Sumit | 151.6 $ | 525.00 $ | 79,590 | 79,590.00 | | 0.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Sr. Director | Roveto III, Donald | 151.3 $ | 685.00 $ | 103,641 | 103,640.50 $ | 8,924.81 | 8,924.81 |
| 83381A-3 | Lehman - Legacy Tax SALT | Associate | Haitas, Matthew | 124.8 $ | 370.00 $ | 46,176 | 46,176.00 $ | 111.04 | 111.04 |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Lippman, Michael | 149.0 $ | 840.00 $ | 125,160 | 125,160.00 $ | 3,722.16 | 3,722.16 |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Leonard, Harry P. | 101.5 $ | 790.00 $ | 80,185 | 80,185.00 | | 0.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Lee, Samuel | 147.0 $ | 395.00 $ | 58,065 | 58,065.00 | | 0.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Polli, Mathew | 27.5 $ | 725.00 $ | 19,938 | 19,937.50 $ | 2,050.24 | 2,050.24 |
| 83381A-3 | Lehman - Legacy Tax SALT | Director | Pompa, Alex | 99.5 $ | 525.00 $ | 52,238 | 52,237.50 $ | 16.15 | 16.15 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Rosen, Lisa | 85.3 $ | 420.00 $ | 35,805 | 35,805.00 $ | 10.00 | 10.00 |
| **83381A-3** | **Lehman - Legacy Tax SALT** | | | **1,037.5** | | **$600,796.50** | **600,796.50 $** | **14,834.40** | **14,834.40** |
| 83381A-4 | Lehman - Legacy Tax CAB | Managing Director | Cumberland, Brian | 27.0 $ | 750.00 $ | 20,250 | 20,250.00 $ | 764.71 | 764.71 |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Associate | Hearne, Allison | 116.8 $ | 375.00 $ | 43,800 | 43,800.00 $ | 2,632.23 | 2,632.23 |
| 83381A-4 | Lehman - Legacy Tax CAB | Director | Bridges, Kandice | 1.2 $ | 555.00 $ | 666 | 666.00 | | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Associate | Hays, Erin. | 75.5 $ | 250.00 $ | 18,875 | 18,875.00 $ | 4,405.28 | 4,405.28 |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Director | Miller, Lindsey M. | 120.8 $ | 685.00 $ | 82,714 | 82,713.75 $ | - | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Director | Haas, Lori | 1.3 $ | 500.00 $ | 625 | 625.00 | | 0.00 |
| **83381A-4** | **Lehman - Legacy Tax CAB** | | | **342.5** | $ | **166,930** | **166,929.75 $** | **7,802.22** | **7,802.22** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83381A-5 | Lehman - Legacy Tax Federal | Director | DeYoung, Stephanie | 201.0 $ | 525.00 $ | 105,525 | 105,525.00 $ | 40.00 | 40.00 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Walker, Frank | 21.0 $ | 750.00 $ | 15,750 | 15,750.00 | | 0.00 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Hoover, Rebecca | 24.2 $ | 725.00 $ | 17,545 | 17,545.00 | | 0.00 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Director | Young, Mark | 103.0 $ | 650.00 $ | 66,950 | 66,950.00 $ | 1,961.25 | 1,961.25 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Albert, Layne | 133.0 $ | 750.00 $ | 99,750 | 99,750.00 $ | 15,237.77 | 15,237.77 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Flood, Tanner | 152.3 $ | 400.00 $ | 60,920 | 60,920.00 $ | 9,181.44 | 9,181.44 |
| **83381A-5** | **Lehman - Legacy Tax Federal** | | | **634.5** | **$** | **366,440** | **366,440.00 $** | **26,420.46** | **26,420.46** |
| 83381A-6 | Lehman - Legacy Tax-TAG | Managing Director | Byrne, Lauren | 54.0 $ | 765.00 $ | 41,310 | 41,310.00 | | 0.00 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Director | Rimmer, Jamie | 145.0 $ | 555.00 $ | 80,475 | 80,475.00 | | 0.00 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Managing Director | Perez, Ernesto | 24.0 $ | 840.00 $ | 20,160 | 20,160.00 $ | 1,624.85 | 1,624.85 |
| **83381A-6** | **Lehman - Legacy Tax-TAG** | | | **223.0** | **$** | **141,945** | **141,945.00 $** | **1,624.85** | **1,624.85** |
| 83381A-7 | Lehman - Legacy RS | Managing Director | Cohn, Steven J. | 143.0 $ | 725.00 $ | 103,675 | 103,675.00 $ | 155.87 | 155.87 |
| 83381A-7 | Lehman - Legacy RS | Senior Associate | Meighan, Timothy | 190.0 $ | 450.00 $ | 85,500 | 85,500.00 $ | 4,727.33 | 4,727.33 |
| 83381A-7 | Lehman - Legacy RS | Senior Associate | Kelly, Christopher P. | 201.0 $ | 450.00 $ | 90,450 | 90,450.00 $ | 2,473.36 | 2,473.36 |
| **83381A-7** | **Lehman - Legacy RS** | | | **534.0** | **$** | **279,625** | **279,625.00 $** | **7,356.56** | **7,356.56** |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Senior Manager | Lai, Johnathan | 0.0 $ | - $ | - | 0.00 $ | 386.64 | 386.64 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | | Miscellaneous | 0.0 $ | - $ | - | 0.00 $ | 1,236.02 | 1,236.02 |
| **83381AHD** | **Lehman - Intl Op Co´s HK DAF** | | | **0.0** | **$** | **-** | **0.00 $** | **1,622.66** | **1,622.66** |
| 83381AHR | Lehman - Intl Op Co's RS/BC | Managing Director | Maund, David Giles | 0.0 $ | - $ | - | 0.00 $ | 566.68 | 566.68 |
| 83381AHR | Lehman - Intl Op Co's RS/BC | | Miscellaneous | 0.0 $ | - $ | - | 0.00 $ | 3,819.85 | 3,819.85 |
| **83381AHR** | **Lehman - Intl Op Co´s RS/BC** | | | **0.0** | **$** | **-** | **0.00 $** | **4,386.53** | **4,386.53** |
| 83381ASH | Lehman - Intl Op Co's RS/BC SHANGHAI | Analyst | Zhang, Kevin | 158.5 $ | 290.00 $ | 45,965 | 45,965.00 $ | 1,173.16 | 1,173.16 |
| 83381ASH | Lehman - Intl Op Co's RS/BC SHANGHAI | Managing Director | Winspear, Stewart | 1.5 $ | 725.00 $ | 1,088 | 1,087.50 | | 0.00 |
| 83381ASH | Lehman - Intl Op Co's RS/BC SHANGHAI | | Miscellaneous | 0.0 | | | $ | 180.73 | 180.73 |
| **83381ASH** | **Lehman - Intl Op Co´s RS/BC SHANGHAI** | | | **160.0** | **$** | **47,053** | **47,052.50 $** | **1,173.16** | **1,173.16** |
| 83381ASA | Lehman - Intl Op Co's HK_RS | Senior Director | Sanchez, Paul | 263.0 € | 475.00 | 124,925.00 | 176,210.55 $ | 17,979.57 | 17,979.57 |
| 83381ASA | Lehman - Intl Op Co's HK_RS | Senior Associate | Agrawal, Sachin | 201.0 € | 325.00 | 65,325.00 | 92,142.92 $ | 12,456.84 | 12,456.84 |
| 83381ASA | Lehman - Intl Op Co's HK_RS | Director | Roy, Sumit Singh | 168.0 € | 400.00 | 67,200.00 | 94,787.66 $ | 19,989.47 | 19,989.47 |
| 83381ASA | Lehman - Intl Op Co's HK_RS | Senior Associate | Kumar, Harish | 46.0 € | 325.00 | 14,950.00 | 21,087.43 $ | 9,666.58 | 9,666.58 |
| **83381ASA** | **Lehman - Intl Op Co´s HK_RS** | | | **632.0** | **$** | **257,450** | **363,141.13 $** | **60,092.46** | **60,092.46** |
| 83381B | Lehman - Winddown RS | Senior Director | Gordon, William B. | 184.5 $ | 600.00 $ | 110,700 | 110,700.00 $ | 225.95 | 225.95 |
| 83381B | Lehman - Winddown RS | Senior Associate | Korycki, Mary | 125.0 $ | 450.00 $ | 56,250 | 56,250.00 $ | 99.17 | 99.17 |
| 83381B | Lehman - Winddown RS | Senior Associate | Lal, Arjun | 142.5 $ | 450.00 $ | 64,125 | 64,125.00 $ | 37.83 | 37.83 |
| 83381B | Lehman - Winddown RS | Analyst | Berman, Yael | 200.5 $ | 250.00 $ | 50,125 | 50,125.00 $ | 40.71 | 40.71 |
| **83381B** | **Lehman - Winddown RS** | | | **652.5** | | **$281,200.00** | **281,200.00 $** | **403.66** | **403.66** |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Jain, Rajeev | 198.0 $ | 550.00 $ | 108,900 | 108,900.00 $ | 1,783.32 | 1,783.32 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Hunt, J. Ronald | 129.0 $ | 550.00 $ | 70,950 | 70,950.00 $ | 12,984.90 | 12,984.90 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Thathappa, Thiru | 189.0 $ | 425.00 $ | 80,325 | 80,325.00 $ | 79.33 | 79.33 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Ross, Jason | 211.0 $ | 425.00 $ | 89,675 | 89,675.00 $ | 31.71 | 31.71 |
| 83381B-1 | Lehman - Winddown BC | Director | Shanahan, Michael | 200.0 $ | 450.00 $ | 90,000 | 90,000.00 $ | 87.13 | 87.13 |
| 83381B-1 | Lehman - Winddown BC | Manager I | Ierubino, Brian A. | 12.0 $ | 375.00 $ | 4,500 | 4,500.00 $ | 105.98 | 105.98 |
| 83381B-1 | Lehman - Winddown BC | Managing Director | Treccapelli, Anthony | 8.0 $ | 650.00 $ | 5,200 | 5,200.00 $ | 42.32 | 42.32 |
| 83381B-1 | Lehman - Winddown BC | Director II | Vantipalli, Ashok | 228.0 $ | 500.00 $ | 114,000 | 114,000.00 $ | 128.37 | 128.37 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Ierubino, Matthew | 10.0 $ | 425.00 $ | 4,250 | 4,250.00 $ | (292.30) | (292.30) |
| 83381B-1 | Lehman - Winddown BC | Director | Shah, Subhang | 155.5 $ | 500.00 $ | 77,750 | 77,750.00 $ | 79.33 | 79.33 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Krassner, Laura | 178.0 $ | 250.00 $ | 44,500 | 44,500.00 $ | 63.43 | 63.43 |
| 83381B-1 | Lehman - Winddown BC | Managing Director | Donaldson, Jeffrey | 206.0 $ | 650.00 $ | 133,900 | 133,900.00 $ | 1,223.39 | 1,223.39 |
| 83381B-1 | Lehman - Winddown BC | Director II | Xu, Simon Weixiong | 206.0 $ | 500.00 $ | 103,000 | 103,000.00 $ | 268.85 | 268.85 |
| 83381B-1 | Lehman - Winddown BC | Manager I | Dorris, Doreen | 191.0 $ | 375.00 $ | 71,625 | 71,625.00 $ | 7,959.02 | 7,959.02 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Stallard, Brendan | 205.0 $ | 250.00 $ | 51,250 | 51,250.00 $ | 266.62 | 266.62 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Bagliebter, Michael | 186.5 $ | 250.00 $ | 46,625 | 46,625.00 $ | 79.33 | 79.33 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Thomas, Stephen | 145.0 $ | 550.00 $ | 79,750 | 79,750.00 $ | 13,298.67 | 13,298.67 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Guardiola, Conrad | 173.0 $ | 550.00 $ | 95,150 | 95,150.00 $ | 4,898.55 | 4,898.55 |
| 83381B-1 | Lehman - Winddown BC | Director | Spak, Thomas | 196.0 $ | 400.00 $ | 78,400 | 78,400.00 $ | 132.04 | 132.04 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Rege, Mandar | 128.0 $ | 550.00 $ | 70,400 | 70,400.00 $ | 75.08 | 75.08 |
| 83381B-1 | Lehman - Winddown BC | Director | Bryce, Matthew | 210.0 $ | 400.00 $ | 84,000 | 84,000.00 $ | 17,395.41 | 17,395.41 |
| 83381B-1 | Lehman - Winddown BC | Director | Schmeiser, Bryan | 199.0 $ | 400.00 $ | 79,600 | 79,600.00 $ | 1,596.81 | 1,596.81 |
| 83381B-1 | Lehman - Winddown BC | Managing Director | Picard, Denis | 128.0 $ | 650.00 $ | 83,200 | 83,200.00 $ | 1,610.69 | 1,610.69 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Mavridis, Savvas | 229.0 $ | 550.00 $ | 125,950 | 125,950.00 $ | 1,032.03 | 1,032.03 |
| **83381B-1** | **Lehman - Winddown BC** | | | **3,921.0** | | **$1,792,900.00** | **1,792,900.00 $** | **64,930.01** | **64,930.01** |

| | | | | Hours | Rate | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 83381B-3 | Lehman - Windown TAMS | Managing Director | Hendrickson, Charlie | 58.0 | $ 600.00 | $ | 34,800 | 34,800.00 $ | 2,841.43 | 2,841.43 |
| 83381B-3 | Lehman - Windown TAMS | Senior Director | Slocum, Jenifer | 91.0 | $ 500.00 | $ | 45,500 | 45,500.00 $ | 5,299.73 | 5,299.73 |
| 83381B-3 | Lehman - Windown TAMS | Manager I | Pyland, Britton | 99.5 | $ 300.00 | $ | 29,850 | 29,850.00 $ | 2,462.64 | 2,462.64 |
| 83381B-3 | Lehman - Windown TAMS | Senior Director | McManus, William | 117.8 | $ 500.00 | $ | 58,875 | 58,875.00 $ | 9,780.31 | 9,780.31 |
| 83381B-3 | Lehman - Windown TAMS | Senior Associate | Yount, Sue | 62.5 | $ 250.00 | $ | 15,625 | 15,625.00 $ | 76.22 | 76.22 |
| 83381B-3 | Lehman - Windown TAMS | Director | Stemmle, Carol | 103.5 | $ 400.00 | $ | 41,400 | 41,400.00 $ | 83.34 | 83.34 |
| 83381B-3 | Lehman - Windown TAMS | Manager I | Paroulek, Aaron | 66.0 | $ 300.00 | $ | 19,800 | 19,800.00 $ | 111.53 | 111.53 |
| 83381B-3 | Lehman - Windown TAMS | Manager I | Hoaglan, Treena | 147.0 | $ 300.00 | $ | 44,100 | 44,100.00 $ | 7,331.83 | 7,331.83 |
| 83381B-3 | Lehman - Windown TAMS | Director | Yeager, Paul A. | 191.0 | $ 400.00 | $ | 76,400 | 76,400.00 $ | 3,540.31 | 3,540.31 |
| 83381B-3 | Lehman - Windown TAMS | Senior Associate | Gatza, Luke | 112.0 | $ 250.00 | $ | 28,000 | 28,000.00 $ | 78.37 | 78.37 |
| 83381B-3 | Lehman - Windown TAMS | Director | Rudkin, Samuel D. | 201.0 | $ 400.00 | $ | 80,400 | 80,400.00 $ | 8,671.28 | 8,671.28 |
| 83381B-3 | Lehman - Windown TAMS | N/A | Miscellaneous | | $ - | $ | | 0.00 $ | 53,024.98 | 53,024.98 |
| **83381B-3** | **Lehman - Windown TAMS** | | | **1,249.3** | | | **$474,750.00** | 474,750.00 $ | **93,301.97** | **93,301.97** |
| 83381B-4 | Lehman - Windown RS | Senior Associate | Schwarz, Jamie | 177.5 | $ 450.00 | $ | 79,875 | 79,875.00 $ | 77.09 | 77.09 |
| 83381B-4 | Lehman - Windown RS | Managing Director | Hershan, Robert | 211.4 | $ 700.00 | $ | 147,980 | 147,980.00 $ | 170.87 | 170.87 |
| **83381B-4** | **Lehman - Windown HR** | | | **388.9** | | | **$227,855.00** | 227,855.00 $ | **247.96** | **247.96** |
| 83381C | Lehman - Claims RS | Managing Director | Suckow, John K. | 178.0 | $ 750.00 | $ | 133,500 | 133,500.00 $ | 86.14 | 86.14 |
| 83381C | Lehman - Claims RS | Managing Director | Spragg, David | 148.0 | $ 600.00 | $ | 88,800 | 88,800.00 $ | 2,084.29 | 2,084.29 |
| 83381C | Lehman - Claims RS | Senior Associate | Korycki, Mary | 28.5 | $ 450.00 | $ | 12,825 | 12,825.00 | | 0.00 |
| 83381C | Lehman - Claims RS | Director | Anchin, Scott | 200.8 | $ 550.00 | $ | 110,413 | 110,412.50 $ | 79.33 | 79.33 |
| **83381C** | **Lehman - Claims RS** | | | **555.3** | | $ | **345,538** | 345,537.50 $ | **2,249.76** | **2,249.76** |
| 83381C-1 | Lehman - Claims CMS | Managing Director | Hertzberg, Julie | 97.9 | $ 550.00 | $ | 53,845 | 53,845.00 $ | 2,340.51 | 2,340.51 |
| 83381C-1 | Lehman - Claims CMS | Senior Director | Kotarba, Steven | 93.4 | $ 475.00 | $ | 44,365 | 44,365.00 $ | 28.74 | 28.74 |
| 83381C-1 | Lehman - Claims CMS | Director | Zeiss, Mark R. | 108.1 | $ 375.00 | $ | 40,538 | 40,537.50 $ | 27.38 | 27.38 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Strohl, Jamie | 163.8 | $ 275.00 | $ | 45,045 | 45,045.00 $ | 32.10 | 32.10 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Niemerg, Richard T. | 28.5 | $ 300.00 | $ | 8,550 | 8,550.00 $ | 20.63 | 20.63 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Bergman, Angela | 56.2 | $ 250.00 | $ | 14,050 | 14,050.00 $ | 5.94 | 5.94 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | De Roziere, Elisabeth | 67.3 | $ 250.00 | $ | 16,813 | 16,812.50 | | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Christians, Teresa | 63.3 | $ 275.00 | $ | 17,408 | 17,407.50 $ | 721.46 | 721.46 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Hoeflich, Lauren | 5.0 | $ 275.00 | $ | 1,375 | 1,375.00 $ | 15.55 | 15.55 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Devore, Stacey | 107.3 | $ 325.00 | $ | 34,873 | 34,872.50 | | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Cabadas, Maria | 78.9 | $ 275.00 | $ | 21,698 | 21,697.50 $ | 697.31 | 697.31 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Esposito, Robert | 1.8 | $ 300.00 | $ | 540 | 540.00 $ | 0.12 | 0.12 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Croft, Betty | 78.5 | $ 275.00 | $ | 21,574 | 21,573.75 $ | 846.94 | 846.94 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Feldman, Kate | 62.2 | $ 250.00 | $ | 15,538 | 15,537.50 | | 0.00 |
| **83381C-1** | **Lehman - Claims CMS** | | | **1,012.1** | | | **$336,208.75** | 336,208.75 $ | **4,736.68** | **4,736.68** |
| 83381D | Lehman - Real Estate | Managing Director | Pietroforte, Gerald | 183.0 | $ 650.00 | $ | 118,950 | 118,950.00 $ | 42.60 | 42.60 |
| 83381D | Lehman - Real Estate | Senior Director | Chastain, Gregory | 206.6 | $ 500.00 | $ | 103,300 | 103,300.00 $ | 120.27 | 120.27 |
| 83381D | Lehman - Real Estate | Managing Director | Brown, Jerold | 100.0 | $ 650.00 | $ | 65,000 | 65,000.00 $ | 3,232.79 | 3,232.79 |
| 83381D | Lehman - Real Estate | Manager I | Rios, Michael | 204.5 | $ 375.00 | $ | 76,688 | 76,687.50 $ | 79.33 | 79.33 |
| 83381D | Lehman - Real Estate | Associate | Briones Jr., Luis | 166.0 | $ 300.00 | $ | 49,800 | 49,800.00 $ | 91.31 | 91.31 |
| 83381D | Lehman - Real Estate | Managing Director | Burd, Ken | 137.5 | $ 650.00 | $ | 89,375 | 89,375.00 $ | 23,387.46 | 23,387.46 |
| 83381D | Lehman - Real Estate | Managing Director | Fitts, Jeffrey | 215.0 | $ 650.00 | $ | 139,750 | 139,750.00 $ | 1,465.74 | 1,465.74 |
| 83381D | Lehman - Real Estate | Manager I | Markowitz, Seth I. | 109.0 | $ 325.00 | $ | 35,425 | 35,425.00 $ | 44.21 | 44.21 |
| 83381D | Lehman - Real Estate | Manager I | Gallego, Gilbert | 206.5 | $ 425.00 | $ | 87,763 | 87,762.50 | | 0.00 |
| 83381D | Lehman - Real Estate | Director | Nuzzolo, Stephen | 170.5 | $ 400.00 | $ | 68,200 | 68,200.00 $ | 12.29 | 12.29 |
| 83381D | Lehman - Real Estate | Managing Director | Holsomback, Hunt | 6.5 | $ 550.00 | $ | 3,575 | 3,575.00 $ | 2,248.14 | 2,248.14 |
| 83381D | Lehman - Real Estate | Senior Director | Aulabaugh, Dirk | 5.6 | $ 500.00 | $ | 2,800 | 2,800.00 $ | 5.99 | 5.99 |
| 83381D | Lehman - Real Estate | Associate | Kelly, Matthew | 11.5 | $ 300.00 | $ | 3,450 | 3,450.00 $ | 10.15 | 10.15 |
| 83381D | Lehman - Real Estate | Managing Director | Bedsole, Embree | 2.5 | $ 550.00 | $ | 1,375 | 1,375.00 $ | 1,794.39 | 1,794.39 |
| 83381D | Lehman - Real Estate | Associate | Arechavaleta, Richard | 6.8 | $ 300.00 | $ | 2,043 | 2,043.00 $ | 9.86 | 9.86 |
| 83381D | Lehman - Real Estate | Managing Director | Cyburt, Phillip | 12.5 | $ 650.00 | $ | 8,125 | 8,125.00 | | 0.00 |
| 83381D | Lehman - Real Estate | Managing Director | Hall, Bradley | 14.0 | $ 650.00 | $ | 9,100 | 9,100.00 $ | 5,137.58 | 5,137.58 |
| 83381D | Lehman - Real Estate | Associate | McPhillips, Jr., Richard | 27.0 | $ 300.00 | $ | 8,100 | 8,100.00 | | 0.00 |
| 83381D | Lehman - Real Estate | Analyst | Myers, Cyril | 32.0 | $ 200.00 | $ | 6,400 | 6,400.00 | | 0.00 |
| 83381D | Lehman - Real Estate | Analyst | Kaplan, Daniel | 120.0 | $ 200.00 | $ | 24,000 | 24,000.00 | | 0.00 |
| 83381D | Lehman - Real Estate | N/A | Miscellaneous | | | $ | | 0.00 $ | 288.50 | 288.50 |
| **83381D** | **Lehman - Real Estate** | | | **1,937.0** | | | **903,218.0** | 903,218.00 | **37,970.6** | **37,970.61** |

| Code | Description | Title | Name | Hours | | Rate | | Amount 1 | Amount 2 | Amount 3 | Amount 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83381D-2 | Lehman-Real Estate - Hospitality | Managing Director | Bedsole, Embree | 4.3 | $ | 550.00 | $ | 2,338 | 2,337.50 | 3,757.89 | 3,757.89 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Director | Whal, Erik | 162.5 | $ | 400.00 | $ | 65,000 | 65,000.00 | | 0.00 |
| **83381D-2** | **Lehman-Real Estate - Hospitality** | | | **166.8** | | | | **67,337.5** | **67,337.50** | **3,757.89** | **3,757.89** |
| 83381D-3 | Lehman-Real Estate - DAF | Director | McLean, Christy | 77.0 | $ | 400.00 | $ | 30,800 | 30,800.00 | 7,071.6 | 7,071.55 |
| 83381D-3 | Lehman-Real Estate - DAF | Managing Director | Dent, Jerry | 6.0 | $ | 550.00 | $ | 3,300 | 3,300.00 | 1,972.2 | 1,972.16 |
| **83381D-3** | **Lehman-Real Estate - DAF** | | | **83.0** | | | | **34,100.0** | **34,100.00** | **9,043.7** | **9,043.71** |
| 83381E | Lehman - Intl Op Co´s RS | Managing Director | Ehrmann, Daniel | 244.0 | $ | 725.00 | $ | 176,900 | 176,900.00 | $ | 14,029.20 | 14,029.20 |
| 83381E | Lehman - Intl Op Co´s RS | Senior Associate | Teets, Brian | 188.3 | $ | 450.00 | $ | 84,713 | 84,712.50 | $ | 293.73 | 293.73 |
| 83381E | Lehman - Intl Op Co´s RS | Managing Director | Nietupski, Stephen | 147.0 | $ | 700.00 | $ | 102,900 | 102,900.00 | $ | 76.84 | 76.84 |
| 83381E | Lehman - Intl Op Co´s RS | Managing Director | Jones, Tom | 287.0 | $ | 700.00 | $ | 200,900 | 200,900.00 | $ | 16,412.12 | 16,412.12 |
| **83381E** | **Lehman - Intl Op Co´s RS** | | | **866.3** | | | | **$565,412.50** | **565,412.50** | **$** | **30,811.89** | **30,811.89** |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Dillenseger, Thomas | 145.0 | € | 400.00 | | 58,000.00 | 81,810.78 | € | 91.94 | 129.68 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Osborne, Christopher | 43.8 | € | 400.00 | | 17,500.00 | 24,684.29 | € | 84.00 | 118.48 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Radovich, Amy M. | 96.8 | € | 275.00 | | 26,606.25 | 37,528.93 | € | 40.77 | 57.51 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Perrot, Luc | 4.0 | € | 400.00 | | 1,600.00 | 2,256.85 | € | 0.69 | 0.97 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Managing Director | Cairns, Ann | 107.0 | € | 650.00 | | 69,550.00 | 98,102.41 | € | 21.14 | 29.82 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Jakoby, Christa | 68.0 | € | 275.00 | | 18,700.00 | 26,376.92 | € | 7.55 | 10.65 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Barton, Daniel | 77.0 | € | 400.00 | | 30,800.00 | 43,444.35 | € | 51.36 | 72.44 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Franck, Steven | 210.0 | € | 400.00 | | 84,000.00 | 118,484.58 | € | 15,584.68 | 21,982.67 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Senior Associate | Schmidt, Rachel | 158.2 | € | 325.00 | | 51,398.75 | 72,499.51 | € | 93.52 | 131.91 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Managing Director | Van Dorssen, Aljosja | 112.0 | € | 550.00 | | 61,600.00 | 86,888.69 | € | 3,004.25 | 4,237.59 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Muhammed, Fauza | 91.0 | € | 275.00 | | 25,025.00 | 35,298.53 | € | 296.16 | 417.74 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Analyst | Mukhtar, Abida | 121.0 | € | 200.00 | | 24,200.00 | 34,134.84 | € | 160.85 | 226.88 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Creaven, Eimear | 156.0 | € | 275.00 | | 42,900.00 | 60,511.77 | € | 129.33 | 182.42 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Rawal, Ajay | 75.0 | € | 400.00 | | 30,000.00 | 42,315.92 | € | | 0.00 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | N/A | Miscellaneous | | € | - | | 0.00 | 0.00 | € | 581.97 | 820.89 |
| **83381E-2** | **Lehman - Intl Op Co´s EUROPE** | | | **1,464.7** | | | | **541,880.00** | **764,338.38** | **$** | **20,148.21** | **28,419.67** |
| 83381E-3 | Lehman - Intl Op Co´s INDIA | Senior Associate | Trivedi, Sameer | 174.0 | € | 325.00 | | 56,550.00 | 79,765.51 | € | 55.64 | 78.48 |
| 83381E-3 | Lehman - Intl Op Co´s INDIA | Senior Associate | Chopra, Rakesh | 14.0 | € | 475.00 | | 6,650.00 | 9,380.03 | € | 323.09 | 455.73 |
| **83381E-3** | **Lehman - Intl Op Co´s INDIA** | | | **188.0** | | | | **63,200.00** | **89,145.54** | **$** | **378.73** | **534.21** |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Senior Director | Ghiringhelli, Marco | 0.0 | € | 475.00 | | 0.00 | 0.00 | € | 943.43 | 1,330.74 |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Director | Thoma, Charles | 32.0 | € | 400.00 | | 12,800.00 | 18,054.79 | € | 1,192.09 | 1,681.48 |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Director | Keen, John | 180.5 | € | 400.00 | | 72,200.00 | 101,840.32 | € | 4,117.91 | 5,808.44 |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Senior Director | Mathews, Bruce | 181.0 | € | 475.00 | | 85,975.00 | 121,270.38 | € | 133.06 | 187.69 |
| 83381E-4 | Lehman - IOC Europe - Swaps and RE | Associate | Fabri, Arianna | 60.0 | € | 275.00 | | 16,500.00 | 23,273.76 | € | 2,353.10 | 3,319.12 |
| **83381E-4** | **Lehman - IOC Europe - Swaps and RE** | | | **453.5** | | | | **187,475.00** | **264,439.24** | **€** | **8,739.59** | **12,327.46** |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Senior Associate | Radley, Catherine | 144.0 | € | 325.00 | | 46,800.00 | 66,012.84 | € | 4,649.55 | 6,558.33 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Managing Director | Gillett, Mark | 84.0 | € | 550.00 | | 46,200.00 | 65,166.52 | € | 5,997.55 | 8,459.73 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Senior Director | Browne, Ed | 6.0 | € | 475.00 | | 2,850.00 | 4,020.01 | € | - | 0.00 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Director | Morgan, David | 201.5 | € | 400.00 | | 80,600.00 | 113,688.77 | € | 10,559.95 | 14,895.13 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Senior Associate | Jones, Caimin | 154.5 | € | 325.00 | | 50,212.50 | 70,826.27 | € | 3,441.36 | 4,854.14 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Senior Associate | Birkett, Antony | 186.0 | € | 400.00 | | 74,400.00 | 104,943.48 | € | 2,375.31 | 3,350.45 |
| 83381E-5 | Lehman - IOC Europe - Operations, Services TSA | Associate | Gill, Tejinder | 46.0 | € | 275.00 | | 12,650.00 | 17,843.21 | € | 13.93 | 19.65 |
| **83381E-5** | **Lehman - IOC Europe - Operations, Services TSA** | | | **822.0** | | | | **313,712.50** | **442,501.11** | **€** | **27,037.65** | **38,137.44** |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Director | Christie, Neil | 198.0 | € | 400.00 | | 79,200.00 | 111,714.03 | € | - | 0.00 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Director | Beattie, Keith | 175.5 | € | 400.00 | | 70,200.00 | 99,019.26 | € | 6,530.44 | 9,211.39 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Associate | Muhammed, Fauza | 86.0 | € | 275.00 | | 23,650.00 | 33,359.05 | € | 141.25 | 199.24 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Director | Teng, Adrian | 203.0 | € | 400.00 | | 81,200.00 | 114,535.09 | € | 131.56 | 185.57 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Director | Page, Roger | 146.0 | € | 400.00 | | 58,400.00 | 82,374.99 | € | 47.73 | 67.32 |
| 83381E-6 | Lehman-IOC Europe-Unwind and Asset Disposal | Managing Director | Bashir, Naeem | 61.5 | € | 550.00 | | 33,825.00 | 47,711.20 | € | 193.91 | 273.52 |
| **83381E-6** | **Lehman-IOC Europe-Unwind and Asset Disposal** | | | **870.0** | | | | **346,475.00** | **488,713.62** | **$** | **7,044.89** | **9,937.03** |

| Code | Matter | Title | Name | Hours | Rate | | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83381F | Lehman - Data Preservation | Managing Director | Lakhani, Al | 68.5 $ | 700.00 | $ | 47,950 | 47,950.00 $ | 1,331.44 | 1,331.44 |
| 83381F | Lehman - Data Preservation | Manager I | Evans, Craig | 92.6 $ | 425.00 | $ | 39,355 | 39,355.00 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | DeCraen, John | 175.7 $ | 375.00 | $ | 65,888 | 65,887.50 | | |
| 83381F | Lehman - Data Preservation | Senior Associate | Badger, Dara | 174.3 $ | 375.00 | $ | 65,344 | 65,343.75 $ | 5,675.81 | 5,675.81 |
| 83381F | Lehman - Data Preservation | Manager I | Shepard, Joshua | 140.2 $ | 425.00 | $ | 59,564 | 59,563.75 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Esterov, Rina | 1.2 $ | 375.00 | $ | 450 | 450.00 | | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Lee, Steven | 122.9 $ | 500.00 | $ | 61,450 | 61,450.00 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Director | DeMartino, Donna M. | 114.1 $ | 550.00 | $ | 62,755 | 62,755.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Harssema, Erik | 146.5 $ | 500.00 | $ | 73,250 | 73,250.00 $ | 5,394.94 | 5,394.94 |
| 83381F | Lehman - Data Preservation | Consultant I | DeMuro, Maria | 148.0 $ | 250.00 | $ | 37,000 | 37,000.00 $ | 3.50 | 3.50 |
| 83381F | Lehman - Data Preservation | Consultant I | Hudson, Adam | 149.5 $ | 250.00 | $ | 37,375 | 37,375.00 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Patel, Dipesh | 164.1 $ | 375.00 | $ | 61,538 | 61,537.50 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Baum, Steven | 133.2 $ | 375.00 | $ | 49,950 | 49,950.00 $ | 635.94 | 635.94 |
| 83381F | Lehman - Data Preservation | Manager I | Lyons, Michael | 110.0 $ | 425.00 | $ | 46,750 | 46,750.00 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Nikel, Martin | 114.4 $ | 375.00 | $ | 42,900 | 42,900.00 $ | 2,393.67 | 2,393.67 |
| 83381F | Lehman - Data Preservation | Senior Associate | Tilsner, Jeremy | 172.8 $ | 375.00 | $ | 64,800 | 64,800.00 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Koehler, Bradley | 205.9 $ | 375.00 | $ | 77,213 | 77,212.50 $ | 5,907.20 | 5,907.20 |
| 83381F | Lehman - Data Preservation | Senior Associate | Kim, Jay | 5.3 $ | 375.00 | $ | 1,988 | 1,987.50 | | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Ullman, Eric | 185.0 $ | 500.00 | $ | 92,500 | 92,500.00 $ | 7,338.55 | 7,338.55 |
| 83381F | Lehman - Data Preservation | Consultant I | Nelson, Roth | 97.0 $ | 250.00 | $ | 24,250 | 24,250.00 | | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Konig, Louis | 178.0 $ | 375.00 | $ | 66,750 | 66,750.00 $ | 2,476.98 | 2,476.98 |
| 83381F | Lehman - Data Preservation | Director | Goot, Amy | 124.0 $ | 500.00 | $ | 62,000 | 62,000.00 $ | 6,089.65 | 6,089.65 |
| 83381F | Lehman - Data Preservation | N/A | Miscellaneous | | | $ | - | 0.00 $ | 19,976.79 | 19,976.79 |
| **83381F** | **Lehman - Data Preservation** | | | **2,823.1** | | **$** | **1,141,018** | **1,141,017.50 $** | **57,224.47** | **57,224.47** |
| 83381G | Lehman - Derivatives | Analyst | Olson, Reilly | 201.0 $ | 250.00 | $ | 50,250 | 50,250.00 $ | 180.84 | 180.84 |
| 83381G | Lehman - Derivatives | Senior Director | Cash, Debra | 179.0 $ | 600.00 | $ | 107,400 | 107,400.00 $ | 7,213.36 | 7,213.36 |
| 83381G | Lehman - Derivatives | Associate | Doolittle, Matthew | 119.2 $ | 300.00 | $ | 35,760 | 35,760.00 $ | 10,331.68 | 10,331.68 |
| 83381G | Lehman - Derivatives | Manager II | Richmond, Aaliyah | 192.0 $ | 400.00 | $ | 76,800 | 76,800.00 $ | 79.33 | 79.33 |
| 83381G | Lehman - Derivatives | Director | Kim, Patrick | 244.0 $ | 450.00 | $ | 109,800 | 109,800.00 $ | 134.52 | 134.52 |
| 83381G | Lehman - Derivatives | Director | Gamache, Paula | 167.0 $ | 375.00 | $ | 62,625 | 62,625.00 $ | 79.33 | 79.33 |
| **83381G** | **Lehman - Derivatives** | | | **1,102.2** | | **$** | **442,635** | **442,635.00 $** | **18,019.06** | **18,019.06** |
| 83381G-1 | Lehman - Derivatives | Managing Director | Finch, Charles | 90.5 $ | 650.00 | $ | 58,825 | 58,825.00 $ | 7,676.98 | 7,676.98 |
| 83381G-1 | Lehman - Derivatives | Director | Smith, Kenton Paul | 73.3 $ | 450.00 | $ | 32,963 | 32,962.50 $ | 6,302.96 | 6,302.96 |
| 83381G-1 | Lehman - Derivatives | Manager | Pederson, Christina | 142.8 $ | 400.00 | $ | 57,120 | 57,120.00 $ | 1,519.99 | 1,519.99 |
| **83381G-1** | **Lehman - Derivatives** | | | **306.6** | | **$** | **148,908** | **148,907.50 $** | **15,499.93** | **15,499.93** |
| 83381H | Lehman - Loans | Managing Director | Baldasare, Thomas W. | 188.5 $ | 700.00 | $ | 131,950 | 131,950.00 $ | 6,813.50 | 6,813.50 |
| 83381H | Lehman - Loans | Managing Director | Walsh, David G. | 199.0 $ | 700.00 | $ | 139,300 | 139,300.00 $ | 25.66 | 25.66 |
| 83381H | Lehman - Loans | Managing Director | Lambert, Douglas J. | 201.0 $ | 725.00 | $ | 145,725.00 | 145,725.00 | | 0.00 |
| 83381H | Lehman - Loans | Analyst | McCready, Ian | 132.0 $ | 250.00 | $ | 33,000.00 | 33,000.00 $ | 2.67 | 2.67 |
| 83381H | Lehman - Loans | Associate | Lee, Amy | 189.0 $ | 350.00 | $ | 66,150.00 | 66,150.00 $ | 79.33 | 79.33 |
| 83381H | Lehman - Loans | Director | Stiklorius, Jonas | 130.0 $ | 575.00 | $ | 74,750.00 | 74,750.00 $ | 32.18 | 32.18 |
| 83381H | Lehman - Loans | Contractor | Sell, Jeff | 160.0 $ | 600.00 | $ | 96,000.00 | 96,000.00 $ | 38.32 | 38.32 |
| 83381H | Lehman - Loans | Managing Director | Goldstein, Steven | 171.5 $ | 700.00 | $ | 120,050.00 | 120,050.00 $ | 5,882.01 | 5,882.01 |
| 83381H | Lehman - Loans | Managing Director | Berardino, Joseph | 114.0 $ | 700.00 | $ | 79,800.00 | 79,800.00 $ | 3,060.37 | 3,060.37 |
| 83381H | Lehman - Loans | Director | Dooley, Ronald | 51.0 $ | 550.00 | $ | 28,050.00 | 28,050.00 | | |
| **83381H** | **Lehman - Loans** | | | **1,536.0** | | **$** | **914,775.00** | **914,775.00 $** | **15,934.04** | **15,934.04** |
| 83381I | Lehman - Private Equity | Managing Director | McCarthy Jr., Jack | 163.0 $ | 750.00 | $ | 122,250 | 122,250.00 $ | 200.68 | 200.68 |
| 83381I | Lehman - Private Equity | Managing Director | McIntosh, Douglas R. | 40.4 $ | 675.00 | $ | 27,270 | 27,270.00 $ | 66.46 | 66.46 |
| 83381I | Lehman - Private Equity | Senior Associate | Francis, Scott | 195.0 $ | 450.00 | $ | 87,750 | 87,750.00 $ | 157.83 | 157.83 |
| 83381I | Lehman - Private Equity | Senior Director | Wald, Darrin | 173.2 $ | 575.00 | $ | 99,590 | 99,590.00 $ | 74.53 | 74.53 |
| 83381I | Lehman - Private Equity | Senior Associate | Cohen, Jason | 231.0 $ | 450.00 | $ | 103,950 | 103,950.00 $ | 105.13 | 105.13 |
| 83381I | Lehman - Private Equity | Senior Associate | Chandler, Eric | 121.5 $ | 450.00 | $ | 54,675 | 54,675.00 $ | 8,417.54 | 8,417.54 |
| 83381I | Lehman - Private Equity | Manager I | Karl, Kevin | 204.0 $ | 475.00 | $ | 96,900 | 96,900.00 $ | 171.27 | 171.27 |
| 83381I | Lehman - Private Equity | Senior Director | McCarthy Sr., Jack | 147.0 $ | 600.00 | $ | 88,200 | 88,200.00 $ | 7,575.78 | 7,575.78 |
| **83381I** | **Lehman - Private Equity** | | | **1,275.1** | | **$** | **680,585** | **680,585.00 $** | **16,769.22** | **16,769.22** |

| Code | Matter | Title | Name | Hours | | Rate | | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83381J | Lehman - Forensic Analysis | Managing Director | Kruse, Philip | 118.0 | $ | 700.00 | $ | 82,600 | 82,600.00 | $ | 106.00 | 106.00 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Sheridan, Lauren | 87.7 | $ | 550.00 | $ | 48,235 | 48,235.00 | $ | 29.90 | 29.90 |
| 83381J | Lehman - Forensic Analysis | Managing Director | Barratt, James | 146.5 | $ | 700.00 | $ | 102,550 | 102,550.00 | $ | 8,423.32 | 8,423.32 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Cheng, Loran | 108.0 | $ | 375.00 | $ | 40,500 | 40,500.00 | | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Esterov, Rina | 103.1 | $ | 375.00 | $ | 38,663 | 38,662.50 | | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Director | Christian, Ingrid | 171.4 | $ | 500.00 | $ | 85,700 | 85,700.00 | $ | 8,807.36 | 8,807.36 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Bardhi, Ganimet | 182.5 | $ | 375.00 | $ | 68,438 | 68,437.50 | | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Toal, James | 192.8 | $ | 375.00 | $ | 72,300 | 72,300.00 | $ | 11,933.79 | 11,933.79 |
| 83381J | Lehman - Forensic Analysis | Manager I | Haggins, Jason | 191.6 | $ | 425.00 | $ | 81,409 | 81,408.75 | $ | 10,752.83 | 10,752.83 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Merrick, Hallie | 175.3 | $ | 375.00 | $ | 65,719 | 65,718.75 | $ | 10,508.83 | 10,508.83 |
| 83381J | Lehman - Forensic Analysis | Manager I | Griffin, Rory | 183.5 | $ | 425.00 | $ | 77,988 | 77,987.50 | $ | 9,645.62 | 9,645.62 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Langlois, Gayla | 66.5 | $ | 375.00 | $ | 24,938 | 24,937.50 | | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Director | Martinez, Lizette | 144.0 | $ | 500.00 | $ | 72,000 | 72,000.00 | $ | 2,134.22 | 2,134.22 |
| 83381J | Lehman - Forensic Analysis | Manager I | Velazquez, Jose | 68.3 | $ | 425.00 | $ | 29,006 | 29,006.25 | | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Ivory, Jesse | 182.7 | $ | 375.00 | $ | 68,494 | 68,493.75 | $ | 9,210.40 | 9,210.40 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Shaw, David | 181.3 | $ | 375.00 | $ | 67,969 | 67,968.75 | | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Director | Brun, Cristal | 35.5 | $ | 500.00 | $ | 17,750 | 17,750.00 | $ | 853.23 | 853.23 |
| 83381J | Lehman - Forensic Analysis | Managing Director | Gardemal, Joseph | 6.1 | $ | 650.00 | $ | 3,965 | 3,965.00 | | | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Ankalkoti, Rajesh | 152.3 | $ | 550.00 | $ | 83,738 | 83,737.50 | $ | 14.00 | 14.00 |
| 83381J | Lehman - Forensic Analysis | Associate | Conlon, Mark | 30.6 | $ | 350.00 | $ | 10,710 | 10,710.00 | $ | 161.00 | 161.00 |
| 83381J | Lehman - Forensic Analysis | | Miscellaneous | | | | $ | | | $ | 163.74 | 163.74 |
| **83381J** | **Lehman - Forensic Analysis** | | | **2,527.4** | | | **$** | **1,142,669** | **1,142,668.75** | **$** | **72,744.24** | **72,744.24** |
| 83381K | Lehman - Brazil | Senior Associate | Canhoto, Lucas Barcelini | 200.0 | $ | 325.00 | $ | 65,000 | 65,000.00 | $ | 897.72 | 897.72 |
| 83381K | Lehman - Brazil | Associate | Formiga, Helena Pini | 210.0 | $ | 250.00 | $ | 52,500 | 52,500.00 | | | 0.00 |
| 83381K | Lehman - Brazil | Managing Director | Carvalho, Fabio | 112.0 | $ | 550.00 | $ | 61,600 | 61,600.00 | $ | 23.45 | 23.45 |
| 83381K | Lehman - Brazil | Analyst | Vale, Gustavo Abreu do | 220.0 | $ | 175.00 | $ | 38,500 | 38,500.00 | $ | 501.93 | 501.93 |
| 83381K | Lehman - Brazil | Analyst | Zanetti, Marcus | 70.0 | $ | 175.00 | $ | 12,250 | 12,250.00 | | | 0.00 |
| 83381K | Lehman - Brazil | Analyst I | Minami, Adriana Luri | 131.0 | $ | 100.00 | $ | 13,100 | 13,100.00 | | | 0.00 |
| 83381K | Lehman - Brazil | Managing Director | DeLucio, Luis, Jr. | 49.0 | $ | 550.00 | $ | 26,950 | 26,950.00 | | | 0.00 |
| **83381K** | **Lehman - Brazil** | | | **992.0** | | | **$** | **242,950** | **242,950.00** | **$** | **1,423.10** | **1,423.10** |
| 83381L | Lehman - Tax UK | Director | McKeown, Kerry | 126.0 | € | 475.00 | € | 59,850 | 84,420.26 | € | 41.42 | 58.42 |
| 83381L | Lehman - Tax UK | Managing Director | Baxter, Richard | 6.0 | € | 750.00 | € | 4,500 | 6,347.39 | € | - | 0.00 |
| 83381L | Lehman - Tax UK | Director | Bharij, Jagdip | 26.5 | € | 475.00 | € | 12,588 | 17,755.06 | € | - | 0.00 |
| 83381L | Lehman - Tax UK | Senior Director | Clarkson, Andrea | 2.6 | € | 500.00 | € | 1,300 | 1,833.69 | € | 0.78 | 1.10 |
| 83381L | Lehman - Tax UK | Managing Director | Greenwood, Andrew | 40.0 | € | 750.00 | € | 30,000 | 42,315.92 | € | 17.99 | 25.38 |
| 83381L | Lehman - Tax UK | Managing Director | Mahalingham, Shiv | 4.0 | € | 750.00 | € | 3,000 | | | | 0.00 |
| 83381L | Lehman - Tax UK | Managing Director | Pickering, Sarah | 4.0 | € | 750.00 | € | 3,000 | 4,231.59 | € | 0.12 | 0.17 |
| **83381L** | **Lehman - Intl Op Co´s EUROPE** | | | **209.1** | | | | **114,237.50** | **156,903.91** | **€** | **60.31** | **85.07** |
| 83381M | Lehman - Columbia | Managing Director | Isaza, Gillermo | 3.5 | $ | 600.00 | $ | 2,100 | 2,100.00 | $ | 501.93 | 501.93 |
| **83381M** | **Lehman - Columbia** | | | **3.5** | | | | **2,100.00** | **2,100.00** | **$** | **501.93** | **501.93** |
| | | | | **32,544.3** | | | | | **$15,887,521.68** | | | **$701,341.58** |

| | | |
|---|---|---|
| *Expense Adjustments- Jan, Feb, Mar* | | ($52,129.68) |
| *Exchange Rate Adjustment April - 09* | (**$28,695.04**) | |
| | **$15,858,826.64** | **$649,211.90** |
| **Total Fees and Expenses** | | **$16,508,038.54** |