**Objection Deadline: March 19, 2018 at 4:00 p.m. (Prevailing Eastern Time)**

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x
:
In re:                              :     **Chapter 11**
                                    :
**SUNEDISON, INC., et al.,**        :     **Case No. 16-10992 (SMB**
                                    :
Debtors. [1]                        :     **(Jointly Administered)**
                                    :
------------------------------------------------------------ x

## TWENTIETH MONTHLY FEE STATEMENT
## OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR
## COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
## OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL
## COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM
## DECEMBER 1, 2017 THROUGH DECEMBER 29, 2017

| | |
|---|---|
| Name of applicant: | Alvarez & Marsal North America, LLC |
| Authorized to provide professional services to: | Official Committee of Unsecured Creditors |
| Date of retention: | *Nunc pro tunc* to May 9, 2016 |
| Period for which compensation and reimbursement is sought: | December 1-29, 2017 |
| Amount of compensation requested: | $200,218.50 |
| Amount of expense reimbursement requested: | $9,459.79 |

This is a monthly fee application

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number are as follows: SunEdison, Inc. (5767); SunEdison DG, LLC (N/A); SUNE Wind Holdings, Inc. (2144); SUNE Hawaii Solar Holdings, LLC (0994); First Wind Solar Portfolio, LLC (5014); First Wind California Holdings, LLC (7697); SunEdison Holdings Corporation (8669); SunEdison Utility Holdings, Inc. (6443); SunEdison International, Inc. (4551); SUNE ML 1, LLC (3132); MEMC Pasadena, Inc. (5238); Solaicx (1969); SunEdison Contracting, LLC (3819); NVT, LLC (5370); NVT Licenses, LLC (5445); Team-Solar, Inc. (7782); SunEdison Canada, LLC (6287); Enflex Corporation (5515); Fotowatio Renewable Ventures, Inc. (1788); Silver Ridge Power Holdings, LLC (5886); SunEdison International, LLC (1567); Sun Edison LLC (1450); SunEdison Products Singapore Pte. Ltd. (7373); SunEdison Residential Services, LLC (5787); PVT Solar, Inc. (3308); SEV Merger Sub Inc. (N/A); Sunflower Renewable Holdings 1, LLC (6273); Blue Sky West Capital, LLC (7962); First Wind Oakfield Portfolio, LLC (3711); First Wind Panhandle Holdings III, LLC (4238); DSP Renewables, LLC (5513); Hancock Renewables Holdings, LLC (N/A). The address of the Debtors' corporate headquarters is 13736 Riverport Dr., Maryland Heights, Missouri 63043.

.

Alvarez & Marsal North America, LLC (”A&M”), financial advisor to the Official Committee of Unsecured Creditors (the "Creditors Committee") of SunEdison Company and its affiliated debtors and debtors in possession in these chapter 11 cases (collectively, the "Debtors"), hereby submits this monthly fee statement (the "Fee Statement"), pursuant to this Court's Amended Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals, dated May 12, 2016 (the "Interim Compensation Order") and this Court's Order Under Sections 328(A) and 1103(a) of the Bankruptcy Code, Rule 2014-1 of the Bankruptcy Rules and Local Rule 2014-1 *Nunc Pro Tunc*, Authorizing Retention and Employment of Alvarez & Marsal North America, LLC as Financial Advisor to the Official Committee of Unsecured Creditors of SunEdison, Inc., et al., effective as of May 9, 2016, dated July 8, 2016, seeking compensation and reimbursement of expenses for the period of December 1, 2017 through December 29, 2017 (the "Twentieth Monthly Period").  By this Fee Statement, A&M seeks (i) payment of $169,634.79 which is equal to eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the Twentieth Monthly Period (i.e., $160,174.80), and (ii) reimbursement of $9,459.79 which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in association with such services.

Attached hereto as Exhibits A-C are summary reports outlining the hours and fees worked by task, hours and fees worked by professional and hours and fees work by task by professional for the Twentieth Monthly Period.  Also, attached as Exhibit D, are time entry records for the Twentieth Monthly Period that were recorded in one-half hour increments by project task, maintained in the ordinary course of A&M's practice, and that set forth a

detailed description of services performed by each professional on behalf of the Committee. A summary of compensation sought by project category is provided below.

Attached hereto as <u>Exhibit E-F</u> are summary reports of expenses incurred by category and itemized expense records of all expenses for the Twentieth Monthly Period incurred in association with the performance of professional services.  A summary of reimbursement sought by expense type is provided below.

This Fee Statement also includes a billing summary by individual, setting forth the (i) name and title of each professional for whose work on these cases compensation is sought, (ii) aggregate time expended by each such individual and (iii) hourly billing rate for each such individual at A&M's current billing rates.

**SUMMARY OF RATE AND FEES BY PROFESSIONAL DURING
DECEMBER 1, 2017 THROUGH DECEMBER 29, 2017**

| Name of Professional | Position | Rate | Total Hours | Total Fees (Prior to Holdback) |
|---|---|---|---|---|
| Laureen Ryan | Managing Director | $810 | 61.5 | $49,815.00 |
| Steve Kotorba | Managing Director | $775 | 55.0 | $42,625.00 |
| Andy Gandhi | Managing Director | $650 | 9.0 | $5,850.00 |
| Michael Shanahan | Senior Director | $580 | 34.0 | $19,720.00 |
| Peter Kwan | Senior Director | $580 | 5.2 | $3,016.00 |
| Alexander Canale | Director | $565 | 72.3 | $40,849.50 |
| David Medway | Manager | $460 | 7.3 | $3,358.00 |
| Leslie Lambert | Manager | $450 | 34.9 | $15,705.00 |
| David Dawes | Senior Associate | $400 | 45.5 | $18,200.00 |
| Mary Napoliello | Paraprofessional | $300 | 3.6 | $1,080.00 |
| **Total** | | | **328.3** | **$200,218.50** |
| | Blended Rate $609.86 | | | |

## TASK BY CATEGORY
## DECEMBER 1, 2017 THROUGH DECEMBER 29, 2017

| Task Code | Description | Total Hours | Total Fees Requested |
|---|---|---|---|
| Claims | Review of executory contracts and leases and performance of cost/benefit evaluations with respect to the affirmation of rejection of each.  Analysis of creditor claims by type, entity, and individual claim. | 51.0 | $39,525.00 |
| Committee Correspondence/Communication | Coordinate and fulfill information requests, prepare for and attend meetings and participate in discussions with the Unsecured Creditors Committee, other interested parties and their advisors. | 4.0 | $3,100.00 |
| Fee Application | Prepare monthly fee applications in accordance with court guidelines. | 3.6 | $1,080.00 |
| Other Claims | Investigations and analysis related to other claims and support of counsel for such work. | 122.3 | $59,588.50 |
| Plan of Reorganization/Disclosure Statement Review | Review and preparation of information and analysis necessary for the confirmation of a plan of reorganization in these Chapter 11 Cases, including information contained in the disclosure statement. | 143.4 | $94,605.00 |
| Travel | Non-working travel time to be billed at one-half total travel time. | 4.0 | $2,320.00 |
| **Total** | | **328.3** | **$200,218.50** |
| | **Blended Rate $609.86** | | |

## SUMMARY OF EXPENSES
## DECEMBER 1, 2017 THROUGH DECEMBER 29, 2017

| Expense Category | Service Provider (if applicable) | Amount |
|---|---|---|
| Airfare | Various | $4,526.70 |
| Lodging | Various | $3,149.40 |
| Meals | Various | $758.49 |
| Miscellaneous | Various | $43.25 |
| Transportation | Various | $981.95 |
| **Total** | | **$9,459.79** |

## __Notice__

No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of this Fee Statement has been served upon (i) Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, NY 10036, Attn: Jay M. Goffman and J. Eric Ivester; (ii) counsel to the Tranche B Lenders and the steering committee of the second lien creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, Attn: Arik Preis and Kristine Manoukian; (iii) counsel to the DIP Agent and the DIP Arrangers, White & Case LLP, 1155 Avenue of the Americas, New York, NY 10036, Attn: Scott Greissman and Elizabeth Feld; (iv) the office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attn: Paul Schwartzberg, Esq. (paul.schwartzberg@usdoj.gov); and (v) counsel to the Committee, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attn: Matthew S. Barr and Ronit Berkovich; and (b) to the Debtors via electronic mail to their counsel, at james.mazza@skadden.com and louis.chiappetta@skadden.com (collectively, the "Notice Parties").  A&M submits that, in consideration of the relief requested, no other or further notice need be provided.

**WHEREFORE**, A&M respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order, i.e., payment of $160,174.80 which represents eighty percent (80%) of the compensation sought, and reimbursement of one hundred percent (100%) of expenses incurred, in the amount of $9,459.79, in the total amount of $169,634.59.

Dated: March 2, 2018

ALVAREZ & MARSAL NORTH AMERICA, LLC

By: /s/ Ray Dombrowski
Ray Dombrowski
ALVAREZ & MARSAL NORTH AMERICA, LLC
600 Madison Avenue, 8th Floor
New York, New York 10022
Telephone:  (609) 304-4456
Facsimile:  (212) 759-5532

Financial Advisor for Official Committee of Unsecured Creditors of SunEdison, Inc., et al.

*Exhibit A*

---

**SunEdison, Inc., et al.,**
**Summary of Time Detail by Task**
**December 1, 2017 through December 29, 2017**

---

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Claims | 51.0 | $39,525.00 |
| Committee Correspondence/Communication | 4.0 | $3,100.00 |
| Fee Application | 3.6 | $1,080.00 |
| Other Claims | 122.3 | $59,588.50 |
| Plan of Reorganization/Disclosure Statement Review | 143.4 | $94,605.00 |
| Travel | 4.0 | $2,320.00 |
| **Total** | **328.3** | **$200,218.50** |

*Exhibit B*

## SunEdison, Inc., et. al.,
## Summary of Time Detail by Professional
## December 1, 2017 through December 29, 2017

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Laureen Ryan | Managing Director | $810.00 | 61.5 | $49,815.00 |
| Steve Kotarba | Managing Director | $775.00 | 55.0 | $42,625.00 |
| Andy Gandhi | Managing Director | $650.00 | 9.0 | $5,850.00 |
| Michael Shanahan | Senior Director | $580.00 | 34.0 | $19,720.00 |
| Peter Kwan | Senior Director | $580.00 | 5.2 | $3,016.00 |
| Alexander Canale | Director | $565.00 | 72.3 | $40,849.50 |
| David Medway | Manager | $460.00 | 7.3 | $3,358.00 |
| Leslie Lambert | Manager | $450.00 | 34.9 | $15,705.00 |
| David Dawes | Senior Associate | $400.00 | 45.5 | $18,200.00 |
| Mary Napoliello | Paraprofessional | $300.00 | 3.6 | $1,080.00 |
| | | **Total** | **328.3** | **$200,218.50** |

*Exhibit C*

### SunEdison, Inc., et. al.,
### Summary of Time Detail by Professional
### December 1, 2017 through December 29, 2017

**Claims**

Review of executory contracts and leases and performance of cost/benefit evaluations with respect to the affirmation of rejection of each;  Analysis of creditor claims by type, entity, and individual claim.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Steve Kotarba | Managing Director | $775 | 51.0 | $39,525.00 |
| | | | 51.0 | $39,525.00 |
| | | *Average Billing Rate* | | $775.00 |

*Exhibit C*

*SunEdison, Inc., et. al.,*
*Summary of Time Detail by Professional*
*December 1, 2017 through December 29, 2017*

**Committee**
**Correspondence/Communication**    **Coordinate and fulfill information requests, prepare for and attend meetings and**
**participate in discussions with the Unsecured Creditors Committee, other**
**interested parties and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Steve Kotarba | Managing Director | $775 | 4.0 | $3,100.00 |
| | | | 4.0 | $3,100.00 |
| | *Average Billing Rate* | | | $775.00 |

*Exhibit C*

### SunEdison, Inc., et. al.,
### Summary of Time Detail by Professional
### December 1, 2017 through December 29, 2017

**Fee Application**                    **Prepare monthly and interim fee statements in compliance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Mary Napoliello | Paraprofessional | $300 | 3.6 | $1,080.00 |
| | | | 3.6 | $1,080.00 |
| | *Average Billing Rate* | | | $300.00 |

*Exhibit C*

*SunEdison, Inc., et. al.,*
*Summary of Time Detail by Professional*
*December 1, 2017 through December 29, 2017*

**Other Claims**                    **Investigations and analysis related to other claims and support of counsel for such work.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Laureen Ryan | Managing Director | $810 | 3.9 | $3,159.00 |
| Michael Shanahan | Senior Director | $580 | 10.2 | $5,916.00 |
| Alexander Canale | Director | $565 | 33.9 | $19,153.50 |
| Leslie Lambert | Manager | $450 | 32.8 | $14,760.00 |
| David Dawes | Senior Associate | $400 | 41.5 | $16,600.00 |
| | | | 122.3 | $59,588.50 |
| | *Average Billing Rate* | | | $487.23 |

*Exhibit C*

*SunEdison, Inc., et. al.,*
*Summary of Time Detail by Professional*
*December 1, 2017 through December 29, 2017*

**Plan of Reorganization/Disclosure**    Review and preparation of information and analysis necessary for the confirmation of a plan of reorganization in these Chapter 11 Cases, including information contained in the disclosure statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Andy Gandhi | Managing Director | $650 | 9.0 | $5,850.00 |
| Laureen Ryan | Managing Director | $810 | 57.6 | $46,656.00 |
| Michael Shanahan | Senior Director | $580 | 19.8 | $11,484.00 |
| Peter Kwan | Senior Director | $580 | 5.2 | $3,016.00 |
| Alexander Canale | Director | $565 | 38.4 | $21,696.00 |
| David Medway | Manager | $460 | 7.3 | $3,358.00 |
| Leslie Lambert | Manager | $450 | 2.1 | $945.00 |
| David Dawes | Senior Associate | $400 | 4.0 | $1,600.00 |
| | | | 143.4 | $94,605.00 |
| | | *Average Billing Rate* | | $659.73 |

*Exhibit C*

***SunEdison, Inc., et. al.,***
***Summary of Time Detail by Professional***
***December 1, 2017 through December 29, 2017***

**Travel**                                    **Non-working travel time to be billed at one-half total travel time.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Michael Shanahan | Senior Director | $580 | 4.0 | $2,320.00 |
| | | | 4.0 | $2,320.00 |
| | *Average Billing Rate* | | | $580.00 |

*Exhibit D*

> ### *SunEdison, Inc., et. al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2017 through December 29, 2017*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/7/2017 | 1.5 | Review and discuss litigation status updates re: unliquidated claims. |
| Steve Kotarba | 11/8/2017 | 1.0 | Review and comment on and discuss TSA draft. |
| Steve Kotarba | 11/8/2017 | 1.5 | Prepare for and participate on coordination call with counsel. |
| Steve Kotarba | 11/10/2017 | 1.0 | Comments to TSA. |
| Steve Kotarba | 11/14/2017 | 3.0 | Work re: reserves (1.5) and unliquidated claims (1.5). |
| Steve Kotarba | 11/15/2017 | 4.0 | Review and comment on unliquidated claims. |
| Steve Kotarba | 11/15/2017 | 2.0 | Update calls re: claims and reserves. |
| Steve Kotarba | 11/16/2017 | 2.0 | Review and comment on unliquidated claims re: reserve. |
| Steve Kotarba | 11/17/2017 | 1.0 | Prepare for and participate on update call with Debtors. |
| Steve Kotarba | 11/20/2017 | 1.5 | Prepare for and participate on internal call re: claims estimates and reconciliation. |
| Steve Kotarba | 11/21/2017 | 4.0 | Follow-up review re claims estimates and reserves. |
| Steve Kotarba | 11/22/2017 | 1.5 | Prepare for, participate on and follow-up re: call with Debtors. |
| Steve Kotarba | 11/22/2017 | 2.0 | Review and comment on unliquidated claims. |
| Steve Kotarba | 11/23/2017 | 2.0 | Continued review and comment on unliquidated claims. |
| Steve Kotarba | 11/27/2017 | 2.0 | Review and analyze unliquidated claims tracker and underlying claims. |
| Steve Kotarba | 11/30/2017 | 1.0 | Updates to TSA language. |
| Steve Kotarba | 12/1/2017 | 2.0 | Claims rec re: unliquidated claims and Debtor call re: same and open items. |
| Steve Kotarba | 12/4/2017 | 4.0 | Review and estimate unliquidated claims. |
| Steve Kotarba | 12/5/2017 | 3.0 | Summarize and internal discussions re: unliquidated claims. |
| Steve Kotarba | 12/7/2017 | 2.5 | Review litigation claims, discuss internally and work with Debtors to understand and estimate same. |
| Steve Kotarba | 12/11/2017 | 2.0 | Work re: distribution reserve calculations and estimates. |
| Steve Kotarba | 12/12/2017 | 1.0 | Work re: distribution reserve calculations and estimates. |
| Steve Kotarba | 12/14/2017 | 1.0 | Work re: distribution reserve calculations and estimates. |
| Steve Kotarba | 12/15/2017 | 1.5 | Discussion with Debtors re: exit planning and logistics. |

*Exhibit D*

> **SunEdison, Inc., et. al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2017 through December 29, 2017**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 12/16/2017 | 3.0 | Work re: reserve calculations and discussion with debtors re same. |
| **Subtotal** | | **51.0** | |

## Committee Correspondence/Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/7/2017 | 2.0 | Prepare notes re: committee update and UCC call. |
| Steve Kotarba | 11/10/2017 | 2.0 | Prepare for, participate on and follow up re: items raised on weekly call. |
| **Subtotal** | | **4.0** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 12/1/2017 | 2.6 | Complete review of October statement and send to R. Newman. |
| Mary Napoliello | 12/7/2017 | 0.5 | Annotate invoice data and forward to accounting. |
| Mary Napoliello | 12/18/2017 | 0.5 | Prepare reconciliation and provide to internal A&M team. |
| **Subtotal** | | **3.6** | |

## Other Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Canale | 12/1/2017 | 0.3 | Teleconference with A&M team (Shanahan/Canale) regarding other claims analysis. |
| Laureen Ryan | 12/4/2017 | 0.3 | Communication to/from  Dubel, PwC and A&M team (Ryan/Shanahan) regarding call related to M&A activity. |
| Laureen Ryan | 12/7/2017 | 0.3 | Communication to/from PwC, SunEdison,  and A&M team (Ryan/Shanahan) regarding site visit. |
| Laureen Ryan | 12/7/2017 | 0.3 | Working session with A&M team (Ryan/Shanahan) regarding M&A documents. |
| Michael Shanahan | 12/7/2017 | 0.3 | Working session with A&M team (Ryan/Shanahan) regarding M&A documents. |

**SunEdison, Inc., et. al.,**
**Time Detail by Activity by Professional**
**December 1, 2017 through December 29, 2017**

## Other Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/8/2017 | 0.4 | Communication to/from A&M team (Ryan/Shanahan) regarding strategy related to other claims. |
| Laureen Ryan | 12/8/2017 | 0.4 | Teleconference with Weil and A&M team (Ryan/Shanahan) regarding claim matters and site visit. |
| Laureen Ryan | 12/8/2017 | 0.2 | Communication to/from PwC, SunEdison and A&M team (Ryan/Shanahan) regarding claim matters and site visit. |
| Michael Shanahan | 12/8/2017 | 0.4 | Teleconference with Weil and A&M team (Ryan/Shanahan) regarding claim matters and site visit. |
| Laureen Ryan | 12/12/2017 | 0.3 | Working session with A&M team (Ryan/Shanahan) regarding other claims related activities. |
| Michael Shanahan | 12/12/2017 | 0.3 | Working session with PwC regarding site visit. |
| Michael Shanahan | 12/12/2017 | 0.3 | Working session with A&M team (Ryan/Shanahan) regarding other claims related activities. |
| Michael Shanahan | 12/12/2017 | 0.9 | Prepare for onsite visit and review of documents. |
| Laureen Ryan | 12/13/2017 | 0.4 | Communication to/from PwC, SunEdison, Drivetrain and A&M team (Ryan/Shanahan/Kotarba) regarding site visit. |
| Michael Shanahan | 12/13/2017 | 0.5 | Working session with A&M team (Shanahan/Lambert) regarding preparation for onsite review. |
| Michael Shanahan | 12/13/2017 | 0.6 | Prepare for onsite visit and review of documents. |
| Laureen Ryan | 12/14/2017 | 0.3 | Teleconference with A&M team (Ryan/Shanahan) regarding various claim matters. |
| Leslie Lambert | 12/14/2017 | 1.8 | Additional on site research related to specific merger and acquisition transactions. |
| Leslie Lambert | 12/14/2017 | 1.0 | Meeting with SUNE, Weil, and A&M team (Shanahan/Lambert) regarding onsite document review. |
| Leslie Lambert | 12/14/2017 | 3.0 | On site research related to specific merger and acquisition transactions. |
| Michael Shanahan | 12/14/2017 | 2.3 | Review summary of M&A transactions in preparation for onsite review. |
| Michael Shanahan | 12/14/2017 | 1.2 | Review documents in preparation for onsite review. |
| Michael Shanahan | 12/14/2017 | 1.0 | Meeting with SUNE, Weil, and A&M team (Shanahan/Lambert) regarding onsite document review. |
| Michael Shanahan | 12/14/2017 | 0.3 | Teleconference with A&M team (Ryan/Shanahan) regarding various claim matters. |
| Alexander Canale | 12/15/2017 | 1.0 | Review details of Sune M&A transactions per Capital IQ. |

*Exhibit D*

| SunEdison, Inc., et. al., |
| :---: |
| *Time Detail by Activity by Professional* |
| *December 1, 2017 through December 29, 2017* |

## Other Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Alexander Canale | 12/15/2017 | 1.2 | Review M&A materials provided by L Lambert in preparation for SunEdison system review. |
| Alexander Canale | 12/15/2017 | 0.7 | Working session with A&M team (Lambert/Canale/Shanahan) regarding M&A transactions. |
| David Dawes | 12/15/2017 | 1.0 | Review Documents previously provided to A&M for understanding of M&A activity. |
| Laureen Ryan | 12/15/2017 | 0.5 | Teleconference with Weil and A&M team (Ryan/Shanahan) regarding claim matters and site visit. |
| Laureen Ryan | 12/15/2017 | 0.5 | Teleconference with Weil and A&M team (Ryan/Shanahan) regarding claim matters and site visit. |
| Leslie Lambert | 12/15/2017 | 2.5 | On site research related to specific merger and acquisition transactions. |
| Leslie Lambert | 12/15/2017 | 0.7 | Working session with A&M team (Lambert/Canale/Shanahan) regarding M&A transactions. |
| Leslie Lambert | 12/15/2017 | 2.8 | Additional on site research related to specific merger and acquisition transactions. |
| Michael Shanahan | 12/15/2017 | 0.4 | Plan / coordinate additional onsite review. |
| Michael Shanahan | 12/15/2017 | 0.7 | Working session with A&M team (Lambert/Canale/Shanahan) regarding M&A transactions. |
| Michael Shanahan | 12/15/2017 | 0.5 | Teleconference with Weil and A&M team (Ryan/Shanahan) regarding claim matters and site visit. |
| Alexander Canale | 12/17/2017 | 3.0 | Prep for M&A document review - review existing workpapers and prepare notes. |
| David Dawes | 12/17/2017 | 2.0 | Review Documents previously provided to A&M for understanding of M&A activity. |
| Alexander Canale | 12/18/2017 | 0.5 | Working sessions with A&M team (Lambert/Dawes/Canale) regarding M&A document search strategy. |
| Alexander Canale | 12/18/2017 | 0.2 | Document searches and review regarding Longi Transaction. |
| Alexander Canale | 12/18/2017 | 1.9 | Review of search location information to understand setup and attempt to narrow searches. |
| Alexander Canale | 12/18/2017 | 0.3 | Working session with A&M team (Shanahan/Canale) regarding onsite review. |
| Alexander Canale | 12/18/2017 | 3.5 | Document searches and review regarding BCPG transaction. |
| David Dawes | 12/18/2017 | 3.7 | Review Documents for understanding of M&A activity. |
| David Dawes | 12/18/2017 | 3.8 | Continue to review Documents for understanding of M&A activity. |

*SunEdison, Inc., et. al.,*
*Time Detail by Activity by Professional*
*December 1, 2017 through December 29, 2017*

## Other Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 12/18/2017 | 0.5 | Working sessions with A&M team (Lambert/Dawes/Canale) regarding M&A document search strategy. |
| Leslie Lambert | 12/18/2017 | 2.1 | Continued on site research related to specific merger and acquisition transactions. |
| Leslie Lambert | 12/18/2017 | 0.5 | Working sessions with A&M team (Lambert/Dawes/Canale) regarding M&A document search strategy. |
| Leslie Lambert | 12/18/2017 | 3.2 | Additional on site research related to specific merger and acquisition transactions. |
| Leslie Lambert | 12/18/2017 | 1.2 | On site research related to specific merger and acquisition transactions. |
| Michael Shanahan | 12/18/2017 | 0.3 | Working session with A&M team (Shanahan/Canale) regarding onsite review. |
| Alexander Canale | 12/19/2017 | 2.9 | Document searches and review regarding Lightwing Transaction. |
| Alexander Canale | 12/19/2017 | 3.1 | Document searches and review regarding Longi Transaction. |
| Alexander Canale | 12/19/2017 | 0.5 | Working sessions with A&M team (Lambert/Dawes/Canale) regarding M&A document search strategy. |
| Alexander Canale | 12/19/2017 | 0.5 | Update M&A Activity Listing to remove transactions marked as closed. |
| David Dawes | 12/19/2017 | 3.7 | Review Documents for understanding of M&A activity. |
| David Dawes | 12/19/2017 | 0.5 | Working sessions with A&M team (Lambert/Dawes/Canale) regarding M&A document search strategy. |
| David Dawes | 12/19/2017 | 3.3 | Continue to review Documents for understanding of M&A activity. |
| David Dawes | 12/19/2017 | 0.5 | Working session with A&M Team (Lambert/Dawes/Canale) related to research strategy / workplan. |
| Leslie Lambert | 12/19/2017 | 2.1 | Additional on site research related to specific merger and acquisition transactions. |
| Leslie Lambert | 12/19/2017 | 0.5 | Working session with A&M Team (Lambert/Dawes/Canale) related to research strategy / workplan. |
| Leslie Lambert | 12/19/2017 | 2.1 | On site research related to specific merger and acquisition transactions. |
| Leslie Lambert | 12/19/2017 | 0.5 | Working sessions with A&M team (Lambert/Dawes/Canale) regarding M&A document search strategy. |
| Leslie Lambert | 12/19/2017 | 1.8 | Continued on site research related to specific merger and acquisition transactions. |
| Alexander Canale | 12/20/2017 | 1.8 | Document searches and review regarding Lightwing Transaction. |

*Exhibit D*

*SunEdison, Inc., et. al.,*
*Time Detail by Activity by Professional*
*December 1, 2017 through December 29, 2017*

## Other Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Canale | 12/20/2017 | 2.1 | Document searches and review regarding Project Hurricane. |
| Alexander Canale | 12/20/2017 | 0.5 | Working sessions with A&M team (Lambert/Dawes/Canale) regarding M&A document search strategy. |
| David Dawes | 12/20/2017 | 3.7 | Review Documents for understanding of M&A activity. |
| David Dawes | 12/20/2017 | 0.5 | Working sessions with A&M team (Lambert/Dawes/Canale) regarding M&A document search strategy. |
| David Dawes | 12/20/2017 | 3.8 | Continue to review Documents for understanding of M&A activity. |
| Leslie Lambert | 12/20/2017 | 2.8 | Additional on site research related to specific merger and acquisition transactions. |
| Leslie Lambert | 12/20/2017 | 1.4 | Continued on site research related to specific merger and acquisition transactions. |
| Leslie Lambert | 12/20/2017 | 2.3 | On site research related to specific merger and acquisition transactions. |
| Leslie Lambert | 12/20/2017 | 0.5 | Working sessions with A&M team (Lambert/Dawes/Canale) regarding M&A document search strategy. |
| Michael Shanahan | 12/20/2017 | 0.2 | Review status of site review. |
| Alexander Canale | 12/21/2017 | 2.7 | Document searches and review regarding Longi Transaction. |
| Alexander Canale | 12/21/2017 | 1.2 | Prepare short memos for each transaction to roadmap docs requested. |
| Alexander Canale | 12/21/2017 | 1.0 | Prepare comprehensive list of documents requested for production. |
| Alexander Canale | 12/21/2017 | 0.5 | Update list of documents requested for production. |
| Alexander Canale | 12/21/2017 | 1.0 | Document searches and review regarding BCPG transaction. |
| Alexander Canale | 12/21/2017 | 0.5 | Working sessions with A&M team (Dawes/Canale) regarding M&A document search strategy. |
| David Dawes | 12/21/2017 | 0.5 | Working sessions with A&M team (Dawes/Canale) regarding M&A document search strategy. |
| David Dawes | 12/21/2017 | 3.8 | Continue to review Documents for understanding of M&A activity. |
| David Dawes | 12/21/2017 | 3.7 | Review Documents for understanding of M&A activity. |
| Alexander Canale | 12/22/2017 | 0.5 | Working sessions with A&M team (Dawes/Canale) regarding M&A document search strategy. |
| Alexander Canale | 12/22/2017 | 2.5 | Document searches and review regarding Just Energy Transaction. |

*Exhibit D*

---

**SunEdison, Inc., et. al.,**
*Time Detail by Activity by Professional*
*December 1, 2017 through December 29, 2017*

---

## Other Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 12/22/2017 | 3.7 | Review Documents for understanding of M&A activity. |
| David Dawes | 12/22/2017 | 2.3 | Continue to review Documents for understanding of M&A activity. |
| David Dawes | 12/22/2017 | 0.5 | Working sessions with A&M team (Dawes/Canale) regarding M&A document search strategy. |
| **Subtotal** | | **122.3** | |

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Canale | 12/1/2017 | 0.3 | Teleconference with PWC, Drivetrain and A&M team (Ryan/Shanahan/Kotarba/Medway/Canale) regarding objections and other claim matters. |
| Alexander Canale | 12/1/2017 | 0.4 | Updated MACV register for responses received overnight. |
| Alexander Canale | 12/1/2017 | 0.6 | Update reserve and distribution analysis. |
| Alexander Canale | 12/1/2017 | 1.1 | Revise MACV register to summarize completed, responses received and pending and no responses. |
| Alexander Canale | 12/1/2017 | 0.8 | Update reserve and distribution file for current status of unliquidated claims. |
| David Medway | 12/1/2017 | 1.2 | Review and analyze Complete Solar amended sale. |
| David Medway | 12/1/2017 | 0.3 | Teleconference with PWC, Drivetrain and A&M team (Ryan/Shanahan/Kotarba/Medway/Canale) regarding objections and other claim matters. |
| David Medway | 12/1/2017 | 0.3 | Review Debtors claims status update. |
| David Medway | 12/1/2017 | 0.3 | Prepare for weekly claims call with PwC and the Debtors. |
| Laureen Ryan | 12/1/2017 | 0.2 | Communication to/from Drivetrain and A&M team (Ryan/Shanahan) regarding claim reserve matters. |
| Laureen Ryan | 12/1/2017 | 0.3 | Teleconference with PWC, Drivetrain and A&M team (Ryan/Shanahan/Kotarba/Medway/Canale) regarding objections and other claim matters. |
| Laureen Ryan | 12/1/2017 | 0.3 | Teleconference with Drivetrain and A&M team (Ryan) regarding claim matters and reserve. |
| Laureen Ryan | 12/1/2017 | 0.4 | Teleconference with holder of UCC claims and A&M team (Ryan) regarding claim matters and reserve. |

*SunEdison, Inc., et. al.,*
*Time Detail by Activity by Professional*
*December 1, 2017 through December 29, 2017*

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/1/2017 | 0.3 | Communication to/from A&M team (Ryan/Shanahan/Kotarba/Canale) regarding unliquidated claim matters. |
| Laureen Ryan | 12/1/2017 | 0.3 | Communication to/from A&M team (Ryan/Shanahan/Medway) regarding Counsel claim inquiries. |
| Laureen Ryan | 12/1/2017 | 0.4 | Communication to/from A&M team (Ryan/Shanahan/Medway) regarding counsel claim inquiries. |
| Laureen Ryan | 12/1/2017 | 0.4 | Communication to/from Weil and A&M team (Ryan/Shanahan/Medway) regarding claim matters. |
| Laureen Ryan | 12/1/2017 | 0.2 | Communication to/from PWC, Dubel, Drivetrain and A&M team (Ryan/Shanahan/Kotarba) regarding claim matters. |
| Laureen Ryan | 12/1/2017 | 0.5 | Teleconference with Weil, Skadden, Akin, Prime clerk, Drivetrain and A&M team (Ryan/Shanahan) regarding claim matters and distributions. |
| Michael Shanahan | 12/1/2017 | 0.5 | Teleconference with Weil, Skadden, Akin, Prime clerk, Drivetrain and A&M team (Ryan/Shanahan) regarding claim matters and distributions. |
| Michael Shanahan | 12/1/2017 | 0.3 | Teleconference with PWC, Drivetrain and A&M team (Ryan/Shanahan/Kotarba/Medway/Canale) regarding objections and other claim matters. |
| Michael Shanahan | 12/1/2017 | 0.5 | Review Solar Inc transaction for impact to GUC pool. |
| Michael Shanahan | 12/1/2017 | 0.3 | Teleconference with A&M team (Shanahan/Canale) regarding other claims analysis. |
| Michael Shanahan | 12/1/2017 | 1.3 | Review status of unliquidated claim review. |
| Michael Shanahan | 12/1/2017 | 1.1 | Review and revise reserve analysis. |
| Alexander Canale | 12/4/2017 | 0.3 | Working session with A&M Team (Canale/Shanahan) regarding unliquidated claims. |
| Alexander Canale | 12/4/2017 | 0.5 | Coordinate follow ups to claimants. |
| Alexander Canale | 12/4/2017 | 0.7 | Review support documentation for unliquidated claims analysis. |
| Alexander Canale | 12/4/2017 | 0.5 | Follow up with claimants and document responses. |
| Alexander Canale | 12/4/2017 | 1.1 | Revise reserve analysis schedule based on discussions with M Shanahan. |
| David Dawes | 12/4/2017 | 1.0 | Research value of unliquidated claims, including contacting claimant. |
| Laureen Ryan | 12/4/2017 | 1.0 | Review documentation pertaining to claim information. |

*Exhibit D*

---

**SunEdison, Inc., et. al.,**
*Time Detail by Activity by Professional*
*December 1, 2017 through December 29, 2017*

---

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/4/2017 | 0.3 | Communication to/from A&M team (Ryan/Shanahan/Kotarba) regarding claim matters. |
| Laureen Ryan | 12/4/2017 | 0.2 | Communication to/from Drivetrain and A&M team (Ryan/Shanahan) regarding TSA schedule. |
| Laureen Ryan | 12/4/2017 | 0.4 | Teleconference with Drivetrain and A&M team (Ryan) regarding unliquidated claim matters. |
| Laureen Ryan | 12/4/2017 | 0.2 | Communication to/from Weil, Drivetrain and A&M team (Ryan/Shanahan) regarding TSA schedule draft. |
| Leslie Lambert | 12/4/2017 | 2.1 | Diligence related to unliquidated claims. |
| Michael Shanahan | 12/4/2017 | 1.2 | Review unliquidated claims analysis. |
| Michael Shanahan | 12/4/2017 | 0.3 | Working session with A&M Team (Canale/Shanahan) regarding unliquidated claims. |
| Alexander Canale | 12/5/2017 | 0.3 | Update unliquidated claims work paper for SRK analysis. |
| Alexander Canale | 12/5/2017 | 0.2 | Working session with A&M Team (Canale/Shanahan) regarding unliquidated claims. |
| David Medway | 12/5/2017 | 0.3 | Gather preference payment documentation for review. |
| Laureen Ryan | 12/5/2017 | 1.9 | Review documentation related to transition agreement draft and litigation trust matters. |
| Laureen Ryan | 12/5/2017 | 0.5 | Communication to/from Weil, Drivetrain and A&M team (Ryan/Shanahan) regarding transition matters. |
| Laureen Ryan | 12/5/2017 | 0.3 | Communication to/from A&M team (Ryan/Shanahan/Canale) regarding unliquidated claim matters. |
| Michael Shanahan | 12/5/2017 | 0.2 | Working session with A&M Team (Canale/Shanahan) regarding unliquidated claims. |
| Alexander Canale | 12/6/2017 | 3.3 | Review each unanswered claim in detail and send additional follow up emails where possible. |
| David Medway | 12/6/2017 | 0.4 | Gather preference payment documentation for review. |
| Laureen Ryan | 12/6/2017 | 0.3 | Communication to/from Weil and A&M team (Ryan) regarding claim matters. |
| Laureen Ryan | 12/6/2017 | 0.3 | Review documentation regarding UCC activities. |
| Alexander Canale | 12/7/2017 | 0.4 | Update schedule for Independent director information received. |
| Alexander Canale | 12/7/2017 | 2.7 | Review POCs for litigation claims and related documents. |
| Alexander Canale | 12/7/2017 | 0.3 | Teleconference with PwC, SunEdison, Drivetrain and A&M team (Ryan/Medway/Canale/Shanahan/Kotarba) regarding claim matters. |

*Exhibit D*

> **SunEdison, Inc., et. al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2017 through December 29, 2017**

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Canale | 12/7/2017 | 0.5 | Review docs and prepare follow up for Mr Rent claims. |
| Alexander Canale | 12/7/2017 | 1.5 | Prepare and send non-executive director queries. |
| Alexander Canale | 12/7/2017 | 0.3 | Working session with A&M team (Ryan/Canale/Shanahan) regarding various claim matters. |
| Alexander Canale | 12/7/2017 | 2.0 | Organize claim evaluation support in preparation for handover. |
| David Medway | 12/7/2017 | 0.3 | Teleconference with PwC, SunEdison, Drivetrain and A&M team (Ryan/Medway/Canale/Shanahan/Kotarba) regarding claim matters. |
| David Medway | 12/7/2017 | 0.4 | Review updated claims reconciliation. |
| Laureen Ryan | 12/7/2017 | 0.3 | Review documentation pertaining to edits on draft TSA. |
| Laureen Ryan | 12/7/2017 | 0.3 | Teleconference with Drivetrain and A&M team (Ryan) regarding emergence and claim matters. |
| Laureen Ryan | 12/7/2017 | 0.3 | Communication to/from Drivetrain and A&M team (Ryan) regarding various claim matters and TSA. |
| Laureen Ryan | 12/7/2017 | 0.3 | Teleconference with PwC, SunEdison, Drivetrain and A&M team (Ryan/Medway/Canale/Shanahan/Kotarba) regarding claim matters. |
| Laureen Ryan | 12/7/2017 | 0.3 | Teleconference with Dubel and A&M team (Ryan) regarding emergence and Vivint claim. |
| Laureen Ryan | 12/7/2017 | 0.5 | Teleconference with Weil and A&M team (Ryan) regarding UCC activities and claim matters. |
| Laureen Ryan | 12/7/2017 | 0.2 | Communication to/from Weil, Drivetrain and A&M team (Ryan/Shanahan/Kotarba) regarding transition services draft agreement. |
| Laureen Ryan | 12/7/2017 | 0.3 | Teleconference with Weil and A&M team (Ryan/Shanahan) regarding TSA and M&A documentation review. |
| Laureen Ryan | 12/7/2017 | 0.4 | Communication to/from PwC, SunEdison, Drivetrain and A&M team (Ryan/Medway/Canale/Shanahan/Kotarba) regarding various claim matters. |
| Laureen Ryan | 12/7/2017 | 0.3 | Working session with A&M team (Ryan/Canale/Shanahan) regarding various claim matters. |
| Michael Shanahan | 12/7/2017 | 0.5 | Review status of claim reconciliation and unliquidated claims estimate. |
| Michael Shanahan | 12/7/2017 | 0.3 | Teleconference with Weil and A&M team (Ryan/Shanahan) regarding TSA and M&A documentation review. |

*Exhibit D*

> **SunEdison, Inc., et. al.,**
> **Time Detail by Activity by Professional**
> **December 1, 2017 through December 29, 2017**

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 12/7/2017 | 0.3 | Teleconference with PwC, SunEdison, Drivetrain and A&M team (Ryan/Medway/Canale/Shanahan/Kotarba) regarding claim matters. |
| Michael Shanahan | 12/7/2017 | 0.3 | Working session with A&M team (Ryan/Canale/Shanahan) regarding various claim matters. |
| Alexander Canale | 12/8/2017 | 0.3 | Update unliquidated claims schedule for litigation claims. |
| Alexander Canale | 12/8/2017 | 0.3 | Teleconference with PWC, Dubel, Drivetrain and A&M team (Ryan/Shanahan/Kotarba/Medway/Canale) regarding objections and other claim matters. |
| David Medway | 12/8/2017 | 0.3 | Teleconference with PWC, Dubel, Drivetrain and A&M team (Ryan/Shanahan/Kotarba/Medway/Canale) regarding objections and other claim matters. |
| David Medway | 12/8/2017 | 0.3 | Prepare for claims call with PwC and SUNE. |
| Laureen Ryan | 12/8/2017 | 0.3 | Teleconference with PWC, Dubel, Drivetrain and A&M team (Ryan/Shanahan/Kotarba/Medway/Canale) regarding objections and other claim matters. |
| Laureen Ryan | 12/8/2017 | 0.5 | Teleconference with Drivetrain and A&M team (Ryan) regarding claim matters and reserve. |
| Michael Shanahan | 12/8/2017 | 0.3 | Teleconference with PWC, Dubel, Drivetrain and A&M team (Ryan/Shanahan/Kotarba/Medway/Canale) regarding objections and other claim matters. |
| Laureen Ryan | 12/10/2017 | 0.2 | Communication to/from SunEdison, PwC and A&M team (Ryan/Shanahan) regarding transition matters. |
| Alexander Canale | 12/11/2017 | 1.0 | Follow ups of unliquidated claims; resolve six additional claims. |
| David Dawes | 12/11/2017 | 1.0 | Research value of unliquidated claims. |
| Laureen Ryan | 12/11/2017 | 0.3 | Communication to/from Weil, Drivetrain and A&M team (Ryan/Shanahan) regarding TSA schedule draft. |
| Alexander Canale | 12/12/2017 | 0.4 | Update unliquidated claims register for additional responses and updated reconciliation of PC claims register. |
| Michael Shanahan | 12/12/2017 | 0.5 | Working session with counsel (Weil) regarding Schedule 1 to the TSA agreement. |
| Alexander Canale | 12/13/2017 | 0.5 | Update liquidated claims schedule regarding additional emails sent to non responders. |
| Laureen Ryan | 12/13/2017 | 0.3 | Communication to/from Weil and A&M team (Ryan) regarding claim matters. |
| Alexander Canale | 12/14/2017 | 0.3 | Follow ups with Togut on comments made regarding various unliquidated claims. |

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│         SunEdison, Inc., et. al.,            │
│     Time Detail by Activity by Professional  │
│   December 1, 2017 through December 29, 2017 │
└─────────────────────────────────────────────┘
```

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 12/14/2017 | 2.5 | Review SUNE data and documents. |
| Michael Shanahan | 12/14/2017 | 0.6 | Discussions with counsel regarding onsite review and TSA. |
| Michael Shanahan | 12/14/2017 | 0.5 | Meeting with SUNE, Weil, and A&M team (Shanahan) regarding TSA agreement. |
| Alexander Canale | 12/15/2017 | 0.8 | Update reserve analysis and unliquidated claims register for revised claims register. |
| Alexander Canale | 12/15/2017 | 0.9 | Send final round of emails to non-responders and awaiting estimates and second round emails to non-independent directors; documentation regarding same. |
| Alexander Canale | 12/15/2017 | 0.3 | Working session with A&M team (Ryan/Canale) regarding other claims strategy. |
| Alexander Canale | 12/15/2017 | 0.3 | Teleconference with PWC, Dubel, Drivetrain and A&M team (Ryan/Shanahan/Kotarba/Medway/Canale/Lambert) regarding objections and other claim matters. |
| Alexander Canale | 12/15/2017 | 0.5 | Responses to emails from claimants and documentation regarding same. |
| Andy Gandhi | 12/15/2017 | 0.5 | Working session with A&M team (Shanahan/Gandhi) regarding data transition. |
| David Medway | 12/15/2017 | 0.5 | Working session with A&M team (Ryan/Canale) regarding other claims strategy. |
| David Medway | 12/15/2017 | 0.6 | Review claims status materials in advance of call with PwC. |
| Laureen Ryan | 12/15/2017 | 0.8 | Communication to/from PWC, SunEdison, Drivetrain and A&M team (Ryan/Shanahan/Canale) regarding objections and other claim matters. |
| Laureen Ryan | 12/15/2017 | 0.8 | Communication to/from PWC, Togut, SunEdison, and A&M team (Ryan/Shanahan/Canale/Kotarba) regarding claim matters. |
| Laureen Ryan | 12/15/2017 | 0.3 | Teleconference with PWC, Dubel, Drivetrain and A&M team (Ryan/Shanahan/Kotarba/Medway/Canale/Lambert) regarding objections and other claim matters. |
| Laureen Ryan | 12/15/2017 | 0.3 | Communication to/from A&M team (Ryan/Canale) regarding correspondence to/from unliquidated claims. |
| Laureen Ryan | 12/15/2017 | 0.5 | Working session with A&M team (Ryan/Canale) regarding other claims strategy. |
| Laureen Ryan | 12/15/2017 | 0.3 | Communication to/from Drivetrain and A&M team (Ryan/Shanahan) regarding claim matters and reserve. |
| Laureen Ryan | 12/15/2017 | 0.3 | Teleconference with A&M team (Ryan/Kotarba) regarding claim matters. |

*Exhibit D*

> ### SunEdison, Inc., et. al.,
> ### Time Detail by Activity by Professional
> ### December 1, 2017 through December 29, 2017

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/15/2017 | 0.5 | Teleconference with A&M team (Ryan/Shanahan) regarding TSA matters. |
| Michael Shanahan | 12/15/2017 | 0.5 | Teleconference with A&M team (Ryan/Shanahan) regarding TSA matters. |
| Michael Shanahan | 12/15/2017 | 0.3 | Teleconference with PWC, Dubel, Drivetrain and A&M team (Ryan/Shanahan/Kotarba/Medway/Canale/Lambert) regarding objections and other claim matters. |
| Michael Shanahan | 12/15/2017 | 0.5 | Working session with A&M team (Ryan/Canale) regarding other claims strategy. |
| Michael Shanahan | 12/15/2017 | 1.6 | Review reserve analysis and unliquidated progress. |
| Laureen Ryan | 12/16/2017 | 0.3 | Communication to/from Drivetrain, Weil and A&M team (Ryan/Shanahan) regarding emergence. |
| Laureen Ryan | 12/16/2017 | 0.3 | Communication to/from Weil and A&M team (Ryan) regarding site visit for transition matters. |
| Laureen Ryan | 12/16/2017 | 0.2 | Communication to/from SunEdison, Weil, Skadden and A&M team (Ryan) regarding emergence update. |
| Alexander Canale | 12/18/2017 | 0.6 | Responses to claim estimates received by claimants and documentation regarding same. |
| Andy Gandhi | 12/18/2017 | 0.9 | Teleconference with Weil, SunEdison and A&M team (Ryan/Shanahan/Gandhi) regarding Transition matters. |
| Andy Gandhi | 12/18/2017 | 0.3 | Teleconference with A&M team (Ryan/Gandhi) regarding Transition matters. |
| Andy Gandhi | 12/18/2017 | 0.3 | ERP documentation review pre/post call. |
| Andy Gandhi | 12/18/2017 | 0.7 | Internal Planning Meeting with A&M team (Gandhi/Kwan) regarding Data Acquisition Plan and review the status of the ERP Migration. |
| Laureen Ryan | 12/18/2017 | 0.3 | Teleconference with A&M team (Ryan/Kotarba) regarding estimates and Transition matters. |
| Laureen Ryan | 12/18/2017 | 1.4 | Review transition plan materials and claims related materials. |
| Laureen Ryan | 12/18/2017 | 0.9 | Teleconference with Weil, SunEdison and A&M team (Ryan/Shanahan/Gandhi) regarding Transition matters. |
| Laureen Ryan | 12/18/2017 | 0.3 | Communication to/from A&M team (Ryan/Shanahan/Newman/Kotarba) regarding estimates requested by counsel. |
| Laureen Ryan | 12/18/2017 | 0.4 | Communication to/from Weil, SunEdison, and A&M team (Ryan/Shanahan/Gandhi) regarding ERP systems and other transition matters. |

*SunEdison, Inc., et. al.,*
*Time Detail by Activity by Professional*
*December 1, 2017 through December 29, 2017*

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/18/2017 | 0.3 | Teleconference with A&M team (Ryan/Shanahan) regarding Estimates and Transition matters. |
| Laureen Ryan | 12/18/2017 | 0.3 | Teleconference with A&M team (Ryan/Gandhi) regarding Transition matters. |
| Michael Shanahan | 12/18/2017 | 0.9 | Teleconference with Weil, SunEdison and A&M team (Ryan/Shanahan/Gandhi) regarding Transition matters. |
| Michael Shanahan | 12/18/2017 | 0.3 | Teleconference with A&M team (Ryan/Shanahan) regarding Estimates and Transition matters. |
| Peter Kwan | 12/18/2017 | 0.7 | Internal Planning Meeting with A&M team (Gandhi/Kwan) regarding Data Acquisition Plan. |
| Peter Kwan | 12/18/2017 | 0.3 | Preparation of Questions for Meeting with SUNE to understand options for Data Acquisition and preliminary request list. |
| Andy Gandhi | 12/19/2017 | 1.0 | Teleconference with SunEdison, Weil and A&M team (Ryan/Gandhi/Kwan) regarding Transition matters. |
| Andy Gandhi | 12/19/2017 | 0.3 | Working session with A&M team (Ryan/Gandhi) regarding data transition plan. |
| Andy Gandhi | 12/19/2017 | 2.7 | Document review and ERP data maps. |
| Andy Gandhi | 12/19/2017 | 1.0 | Working session with A&M team (Ryan/Shanahan/Gandhi) regarding TSA Schedule 1 language and data transition plan. |
| Laureen Ryan | 12/19/2017 | 1.0 | Working session with A&M team (Ryan/Shanahan/Gandhi) regarding TSA Schedule 1 language and data transition plan. |
| Laureen Ryan | 12/19/2017 | 0.6 | Communication to/from Weil, Skadden and  A&M team (Ryan/Shanahan/Newman) regarding estimates requested. |
| Laureen Ryan | 12/19/2017 | 1.1 | Communication to/from Suen personnel, Drivetrain, PwC and A&M team (Ryan/Shanahan/Gandhi/ Kwan regarding transition matters. |
| Laureen Ryan | 12/19/2017 | 1.0 | Teleconference with SunEdison, Weil and A&M team (Ryan/Gandhi/Kwan) regarding Transition matters. |
| Laureen Ryan | 12/19/2017 | 0.8 | Teleconference with Drivetrain and A&M team (Ryan/Shanahan) regarding Transition matters. |
| Laureen Ryan | 12/19/2017 | 0.3 | Working session with A&M team (Ryan/Gandhi) regarding data transition plan. |
| Laureen Ryan | 12/19/2017 | 0.3 | Working session with A&M team (Ryan/Shanahan) regarding Estimates and Transition matters. |
| Laureen Ryan | 12/19/2017 | 1.5 | Review documentation regarding Transition matters. |
| Michael Shanahan | 12/19/2017 | 0.3 | Working session with A&M team (Ryan/Shanahan) regarding Estimates and Transition matters. |

*Exhibit D*

> *SunEdison, Inc., et. al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2017 through December 29, 2017*

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 12/19/2017 | 1.0 | Working session with A&M team (Ryan/Shanahan/Gandhi) regarding TSA Schedule 1 language and data transition plan. |
| Michael Shanahan | 12/19/2017 | 0.8 | Teleconference with Drivetrain and A&M team (Ryan/Shanahan) regarding Transition matters. |
| Peter Kwan | 12/19/2017 | 1.0 | Teleconference with SunEdison, Weil and A&M team (Ryan/Gandhi/Kwan) regarding Transition matters. |
| Peter Kwan | 12/19/2017 | 0.9 | Teleconference with Weil and A&M team (Ryan/Gandhi/Shanahan) regarding Data Acquisition Plan. |
| Alexander Canale | 12/20/2017 | 0.4 | Teleconference with A&M team (Ryan/Canale) regarding unliquidated claims  and related work plan. |
| Alexander Canale | 12/20/2017 | 0.3 | Teleconference with MTO regarding unliquidated D&O claim of B Wuebbels. |
| Alexander Canale | 12/20/2017 | 0.2 | Teleconference with A&M team (Ryan/Canale) regarding counsel call follow-up. |
| Laureen Ryan | 12/20/2017 | 0.4 | Teleconference with A&M team (Ryan/Canale) regarding unliquidated claims  and related work plan. |
| Laureen Ryan | 12/20/2017 | 0.2 | Teleconference with A&M team (Ryan/Canale) regarding counsel call follow-up. |
| Laureen Ryan | 12/20/2017 | 0.3 | Communication to/from A&M team (Ryan/Kwan/Gandhi/Shanahan) regarding transition matters. |
| Laureen Ryan | 12/20/2017 | 0.3 | Communication to/from Weil, Drivetrain, A&M team (Ryan/Kwan/Gandhi/Shanahan) regarding transition plan. |
| Laureen Ryan | 12/20/2017 | 0.3 | Communication to/from PwC, Drivetrain, A&M team (Ryan/Shanahan) regarding claim reconciliation matters. |
| Michael Shanahan | 12/20/2017 | 0.6 | Review unliquidated claims and reserve analysis. |
| David Medway | 12/21/2017 | 0.5 | Review updated Prime Clerk claims register. |
| Laureen Ryan | 12/21/2017 | 0.7 | Review and edit document related to litigation trust. |
| Laureen Ryan | 12/21/2017 | 0.3 | Communication to/from A&M team (Ryan/Kwan/Gandhi/Shanahan) regarding transition matters comments. |
| Laureen Ryan | 12/21/2017 | 0.2 | Communication to/from Weil, Drivetrain and A&M team (Ryan/Shanahan) regarding Litigation trust documents. |
| Laureen Ryan | 12/21/2017 | 0.6 | Communication to/from Weil A&M team (Ryan/Kwan/Gandhi/Shanahan) regarding updates to transition plan and related activities. |
| Laureen Ryan | 12/21/2017 | 0.5 | Communication to/from A&M team (Ryan/Canale/Shanahan) regarding claim matters and transition. |

*Exhibit D*

*SunEdison, Inc., et. al.,*
*Time Detail by Activity by Professional*
*December 1, 2017 through December 29, 2017*

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/21/2017 | 0.7 | Communication with Weil, Drivetrain and A&M team (Ryan/Kwan/Shanahan) regarding transition plan documents. |
| Laureen Ryan | 12/21/2017 | 0.4 | Communication to/from PwC, Togut and A&M team (Ryan/Canale/Shanahan) regarding claim matters. |
| Alexander Canale | 12/22/2017 | 0.2 | Teleconference with Togut, PwC, Drivetrain and A&M team (Shanahan/Kotarba/Canale) regarding various unliquidated claim inquiries. |
| Alexander Canale | 12/22/2017 | 1.3 | Update reserve analysis for latest claim register provided by PwC. |
| Alexander Canale | 12/22/2017 | 0.3 | Working session with A&M team (Shanahan/Canale) regarding reserve analysis. |
| Andy Gandhi | 12/22/2017 | 0.7 | Teleconference with Weil and A&M team (Ryan/Gandhi/Shanahan/Kwan) regarding finalization of Schedule 1 of the Transition Services Agreement. |
| David Medway | 12/22/2017 | 0.5 | Prepare for weekly claims call with SUNE and PwC. |
| David Medway | 12/22/2017 | 0.3 | Teleconference with SUNE, PwC, and A&M team (Shanahan/Kotarba/Medway) regarding claims reconciliation. |
| Laureen Ryan | 12/22/2017 | 0.7 | Teleconference with Weil and A&M team (Ryan/Gandhi/Shanahan/Kwan) regarding finalization of Schedule 1 of the Transition Services Agreement. |
| Laureen Ryan | 12/22/2017 | 0.3 | Communication to/from A&M team (Ryan/Canale) regarding correspondence to/from unliquidated claims. |
| Michael Shanahan | 12/22/2017 | 0.7 | Teleconference with Weil and A&M team (Ryan/Gandhi/Shanahan/Kwan) regarding finalization of Schedule 1 of the Transition Services Agreement. |
| Michael Shanahan | 12/22/2017 | 0.3 | Teleconference with SUNE, PwC, and A&M team (Shanahan/Kortarba/Medway) regarding claims reconciliation. |
| Michael Shanahan | 12/22/2017 | 0.3 | Working session with A&M team (Shanahan/Canale) regarding reserve analysis. |
| Michael Shanahan | 12/22/2017 | 0.2 | Teleconference with Togut, PwC, Drivetrain and A&M team (Shanahan/Kotorba/Canale) regarding various unliquidated claim inquiries. |
| Peter Kwan | 12/22/2017 | 0.7 | Teleconference with Weil and A&M team (Ryan/Gandhi/Shanahan/Kwan) regarding finalization of Schedule 1 of the Transition Services Agreement. |
| Peter Kwan | 12/22/2017 | 0.1 | Review TSA Schedule 1 language and provide updates to team. |
| Alexander Canale | 12/26/2017 | 0.4 | Update unliquidated claims summary for additional emails received. |
| David Dawes | 12/26/2017 | 2.0 | Compile metadata from M&A files selected for retrieval. |

*SunEdison, Inc., et. al.,*
*Time Detail by Activity by Professional*
*December 1, 2017 through December 29, 2017*

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 12/26/2017 | 0.4 | Communication to/from A&M team (Ryan/Shanahan/Kwan/Gandhi) regarding Transition matters. |
| Laureen Ryan | 12/26/2017 | 1.2 | Communication to/from Weil, Drivetrain and A&M team (Ryan/Shanahan) regarding Transition matters. |
| Laureen Ryan | 12/26/2017 | 0.3 | Communication to/from PwC, Drivetrain and A&M team (Ryan/Shanahan) regarding Claim matters. |
| Laureen Ryan | 12/26/2017 | 2.4 | Review draft transition documents and certain claim matters. |
| Alexander Canale | 12/27/2017 | 0.5 | Review director claims in light of info provided by Weil and provide additional information to Shanahan/Ryan regarding same. |
| Laureen Ryan | 12/27/2017 | 2.3 | Prepare updates to Schedule 1 of TSA and review drafts of other transition related documents. |
| Laureen Ryan | 12/27/2017 | 0.4 | Communication to/from Weil, Drivetrain, A&M team (Ryan/Kwan/Gandhi/Shanahan) regarding transition plan. |
| Laureen Ryan | 12/27/2017 | 1.0 | Communication to/from Weil, Skadden, Sune, Drivetrain, A&M team (Ryan/Shanahan/Kwan) regarding transition matters. |
| Laureen Ryan | 12/27/2017 | 0.9 | Communication to/from Weil, Drivetrain, A&M team (Ryan/Shanahan) regarding transition plan document revisions. |
| Laureen Ryan | 12/27/2017 | 0.9 | Teleconference with A&M team (Ryan/Kwan) and Schedule 1 Revisions following Skadden commentary. |
| Peter Kwan | 12/27/2017 | 0.9 | Teleconference with A&M team (Ryan/Kwan) and Schedule 1 Revisions following Skadden commentary. |
| Alexander Canale | 12/28/2017 | 0.6 | Teleconference with A&M team (Ryan/Canale) regarding transition plan matters and claims issues. |
| Alexander Canale | 12/28/2017 | 0.8 | Working session with A&M Team (Ryan/Canale) regarding claim stipulations and reserve analysis. |
| Alexander Canale | 12/28/2017 | 0.3 | Teleconference with Drivetrain and A&M team (Ryan/Canale) regarding transition plan. |
| Alexander Canale | 12/28/2017 | 0.3 | Sent final emails to non responders ahead of formation of Litigation Trust. |
| Alexander Canale | 12/28/2017 | 0.8 | Review information provided regarding stipulations and original claims. |
| Alexander Canale | 12/28/2017 | 1.0 | Analysis of Chadboure, Demarse and Enerbank draft stipulations; summarize financial effect of stipulations and potential impact on reserve analysis. |
| Alexander Canale | 12/28/2017 | 0.4 | Communication to/from A&M team (Shanahan/Canale) regarding reserve analysis. |
| Alexander Canale | 12/28/2017 | 1.7 | Update reserve analysis and supporting schedules following Working session with M Shanahan. |

*Exhibit D*

> ### SunEdison, Inc., et. al.,
> ### Time Detail by Activity by Professional
> ### December 1, 2017 through December 29, 2017

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andy Gandhi | 12/28/2017 | 0.6 | Debrief with A&M staff (Peter Kwan) on drafting TSA changes regarding ERP protocol. |
| Laureen Ryan | 12/28/2017 | 0.4 | Working session with A&M team (Ryan/Kwan) regarding transition matters. |
| Laureen Ryan | 12/28/2017 | 0.6 | Communication to/from Weil, Kobre, UCC and A&M team (Ryan/Shanahan) regarding emergence and transition matters. |
| Laureen Ryan | 12/28/2017 | 0.6 | Teleconference with A&M team (Ryan/Canale) regarding transition plan matters and claims issues. |
| Laureen Ryan | 12/28/2017 | 0.3 | Communication to/from PwC, Togut and A&M team (Ryan/Canale/Shanahan) regarding claim matters. |
| Laureen Ryan | 12/28/2017 | 0.3 | Communication to/from Sune and A&M team (Ryan/Shanahan) regarding employee retention and other transition matters. |
| Laureen Ryan | 12/28/2017 | 0.4 | Communication to/from A&M team (Ryan/Canale/Shanahan) regarding claim stipulations and claims analysis. |
| Laureen Ryan | 12/28/2017 | 0.4 | Communication to/from A&M team (Ryan/Kwan/Gandhi/Shanahan) regarding transition matters comments. |
| Laureen Ryan | 12/28/2017 | 1.5 | Communication to/from Weil and A&M team (Ryan/Shanahan) regarding emergence and transition matters. |
| Laureen Ryan | 12/28/2017 | 0.8 | Working session with A&M Team (Ryan/Canale) regarding claim stipulations and reserve analysis. |
| Laureen Ryan | 12/28/2017 | 0.8 | Teleconference with Weil and A&M team (Ryan) regarding transition plan matters and claims issues. |
| Laureen Ryan | 12/28/2017 | 0.3 | Teleconference with Drivetrain and A&M team (Ryan/Canale) regarding transition plan. |
| Peter Kwan | 12/28/2017 | 0.1 | Communication to A&M (Ryan) to request for Listing of Custodians & Departmental Shares. |
| Alexander Canale | 12/29/2017 | 0.3 | Review emails provided by unliquidated claimants. |
| Alexander Canale | 12/29/2017 | 0.5 | Prep for conferences with various creditor representatives with unliquidated claims. |
| Alexander Canale | 12/29/2017 | 1.0 | Review stipulations; sufficient support for claim and any preferences waived. |
| Alexander Canale | 12/29/2017 | 1.0 | Review director litigation in context of unliquidated claims. |
| Alexander Canale | 12/29/2017 | 0.5 | Document review - conflicts report and summary. |
| Alexander Canale | 12/29/2017 | 0.1 | Teleconference with counsel for Ahmad Chatila regarding unliquidated claim. |

*Exhibit D*

> ### *SunEdison, Inc., et. al.,*
> ### *Time Detail by Activity by Professional*
> ### *December 1, 2017 through December 29, 2017*

## Plan of Reorganization/Disclosure Statement Review

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alexander Canale | 12/29/2017 | 0.2 | Communication to/from Togut, PwC, Drivetrain and A&M team (Shanahan/Canale) regarding various unliquidated claim inquiries/Meetings with Counsel & Client Personnel. |
| Alexander Canale | 12/29/2017 | 0.1 | Teleconference with counsel for DG Solar regarding unliquidated claim. |
| Alexander Canale | 12/29/2017 | 0.7 | Teleconference with A&M team (Ryan/Canale) regarding unliquidated claims and stipulations review. |
| Alexander Canale | 12/29/2017 | 0.5 | Review additional documentation provided in respect of Enerbank stipulation. |
| David Medway | 12/29/2017 | 0.3 | Weekly call PwC, Drivetrain and A&M team (Ryan/Shanahan/Kotarba/Medway) regarding claims matters. |
| David Medway | 12/29/2017 | 0.5 | Review materials for weekly claims call with SUNE and PwC. |
| Laureen Ryan | 12/29/2017 | 0.7 | Teleconference with A&M team (Ryan/Canale) regarding unliquidated claims and stipulations review. |
| Laureen Ryan | 12/29/2017 | 1.2 | Communication to/from Kobre; UCC, Weil and A&M team (Ryan/Shanahan/Canale) regarding plan and claim matters. |
| Laureen Ryan | 12/29/2017 | 2.0 | Review documentation pertaining to certain claims stipulations and related analysis and transition documents. |
| Laureen Ryan | 12/29/2017 | 0.8 | Communication to/from A&M team (Ryan/Kwan/Shanahan/Gandhi) regarding transition matters. |
| Laureen Ryan | 12/29/2017 | 0.7 | Communication to/from PWC, SunEdison, Drivetrain and A&M team (Ryan/Shanahan/Canale) regarding objections and other claim matters. |
| Laureen Ryan | 12/29/2017 | 0.7 | Communication to/from A&M team (Ryan/Canale) regarding unliquidated claims and claims review at the request of counsel. |
| Laureen Ryan | 12/29/2017 | 0.3 | Teleconference with A&M team (Ryan/Kwan) regarding transition. |
| Laureen Ryan | 12/29/2017 | 0.5 | Communication to/from A&M team (Ryan/Shanahan) regarding transition matters. |
| Peter Kwan | 12/29/2017 | 0.3 | Teleconference with A&M team (Ryan/Kwan) regarding transition. |
| Peter Kwan | 12/29/2017 | 0.2 | Preparation for meeting with SUNE Structure Data Setup. |
| **Subtotal** | | **143.4** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

> ### SunEdison, Inc., et. al.,
> ### Time Detail by Activity by Professional
> ### December 1, 2017 through December 29, 2017

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Michael Shanahan | 12/14/2017 | 4.0 | Travel to / from STL for onsite review (50% of travel time). |
| **Subtotal** | | **4.0** | |

| *Grand Total* | | 328.3 | |

*Exhibit E*

---

*SunEdison, Inc., et. al.,*
*Summary of Expense Detail by Category*
*December 1, 2017 through December 29, 2017*

---

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $4,526.70 |
| Lodging | $3,149.40 |
| Meals | $758.49 |
| Miscellaneous | $43.25 |
| Transportation | $981.95 |
| **Total** | **$9,459.79** |

*Exhibit F*

*SunEdison, Inc., et. al.,*
*Expense Detail by Category*
*December 1, 2017 through December 29, 2017*

### Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Leslie Lambert | 12/12/2017 | $381.16 | Airfare one-way coach Newark/St. Louis. |
| Michael Shanahan | 12/12/2017 | $418.54 | Airfare one-way coach Newark/St. Louis. |
| Michael Shanahan | 12/13/2017 | $377.30 | Airfare one-way coach St. Louis/Newark. |
| Alexander Canale | 12/15/2017 | $392.20 | Airfare one-way coach New York/St. Louis. |
| Leslie Lambert | 12/15/2017 | $367.98 | Airfare one-way coach St. Louis/Newark. |
| David Dawes | 12/16/2017 | $367.20 | Airfare coach New York/St. Louis. |
| Leslie Lambert | 12/17/2017 | $392.20 | Airfare one-way coach Newark/St. Louis. |
| Leslie Lambert | 12/19/2017 | $793.10 | Airfare one-way coach St. Louis/Newark. |
| Alexander Canale | 12/20/2017 | $426.22 | Airfare one-way coach St. Louis/New York. |
| David Dawes | 12/22/2017 | $610.80 | Airfare coach St. Louis/New York. |
| **Expense Category Total** | | **$4,526.70** | |

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Shanahan | 12/13/2017 | $180.90 | Hotel in New York - 1 night. |
| Leslie Lambert | 12/14/2017 | $407.84 | Hotel in St. Louis - 2 nights. |
| Leslie Lambert | 12/20/2017 | $736.88 | Hotel in St. Louis - 4 nights. |
| Alexander Canale | 12/21/2017 | $921.08 | Hotel in St. Louis - 5 nights. |
| David Dawes | 12/21/2017 | $902.70 | Hotel in St. Louis - 5 nights. |
| **Expense Category Total** | | **$3,149.40** | |

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Leslie Lambert | 12/13/2017 | $26.64 | Out of town dinner - L. Lambert. |
| Michael Shanahan | 12/13/2017 | $47.59 | Out of town dinner - M. Shanahan. |
| Leslie Lambert | 12/14/2017 | $27.53 | Out of town dinner - L. Lambert. |
| Michael Shanahan | 12/14/2017 | $8.41 | Out of town breakfast - M. Shanahan. |

*Exhibit F*

*SunEdison, Inc., et. al.,*
*Expense Detail by Category*
*December 1, 2017 through December 29, 2017*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Michael Shanahan | 12/14/2017 | $30.89 | Out of town dinner - M. Shanahan. |
| Leslie Lambert | 12/15/2017 | $27.85 | Out of town dinner - L. Lambert. |
| Leslie Lambert | 12/15/2017 | $24.75 | Out of town breakfast - L. Lambert. |
| Alexander Canale | 12/17/2017 | $12.80 | Out of town dinner - A. Canales. |
| David Dawes | 12/17/2017 | $12.80 | Out of town dinner - D. Dawes. |
| David Dawes | 12/17/2017 | $10.77 | Out of town breakfast - D. Dawes. |
| Leslie Lambert | 12/17/2017 | $21.82 | Out of town dinner - L. Lambert. |
| Alexander Canale | 12/18/2017 | $12.76 | Out of town breakfast - A. Canales. |
| Alexander Canale | 12/18/2017 | $41.78 | Out of town dinner - A. Canales. |
| David Dawes | 12/18/2017 | $7.24 | Out of town breakfast - D. Dawes. |
| David Dawes | 12/18/2017 | $50.00 | Out of town dinner - D. Dawes. |
| Leslie Lambert | 12/18/2017 | $23.75 | Out of town breakfast - L. Lambert. |
| Leslie Lambert | 12/18/2017 | $32.29 | Out of town dinner - L. Lambert. |
| Alexander Canale | 12/19/2017 | $31.45 | Out of town dinner - A. Canales. |
| Alexander Canale | 12/19/2017 | $12.76 | Out of town breakfast - A. Canales. |
| David Dawes | 12/19/2017 | $4.74 | Out of town breakfast - D. Dawes. |
| David Dawes | 12/19/2017 | $33.10 | Out of town dinner - D. Dawes. |
| Leslie Lambert | 12/19/2017 | $19.37 | Out of town breakfast - L. Lambert. |
| Leslie Lambert | 12/19/2017 | $22.63 | Out of town dinner - L. Lambert. |
| Alexander Canale | 12/20/2017 | $44.35 | Out of town dinner - A. Canales, D. Dawes - 2. |
| David Dawes | 12/20/2017 | $5.99 | Out of town breakfast - D. Dawes. |
| Leslie Lambert | 12/20/2017 | $7.61 | Out of town breakfast - L. Lambert. |
| Leslie Lambert | 12/20/2017 | $31.63 | Out of town dinner - L. Lambert. |
| Alexander Canale | 12/21/2017 | $20.24 | Out of town breakfast - A. Canales. |
| David Dawes | 12/21/2017 | $45.19 | Out of town dinner - D. Dawes. |
| David Dawes | 12/21/2017 | $5.50 | Out of town breakfast - D. Dawes. |
| Alexander Canale | 12/22/2017 | $20.24 | Out of town breakfast - A. Canales. |
| Alexander Canale | 12/22/2017 | $17.59 | Out of town dinner - A. Canales. |
| David Dawes | 12/22/2017 | $16.43 | Out of town dinner - D. Dawes. |

*Page 2 of 4*

*SunEdison, Inc., et. al.,*
*Expense Detail by Category*
*December 1, 2017 through December 29, 2017*

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$758.49** | |

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Alexander Canale | 12/19/2017 | $43.25 | Travel laundry during extended travel - in lieu of additional baggage fee. |
| **Expense Category Total** | | **$43.25** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Leslie Lambert | 12/13/2017 | $13.00 | New Jersey transit. |
| Leslie Lambert | 12/14/2017 | $8.10 | Taxi in St. Louis. |
| Leslie Lambert | 12/14/2017 | $9.27 | Taxi in St. Louis. |
| Leslie Lambert | 12/14/2017 | $10.47 | Taxi in St. Louis. |
| Leslie Lambert | 12/14/2017 | $10.28 | Taxi in St. Louis. |
| Leslie Lambert | 12/14/2017 | $23.92 | Taxi in St. Louis. |
| Michael Shanahan | 12/14/2017 | $98.82 | Taxi from airport to home. |
| Michael Shanahan | 12/14/2017 | $23.26 | Taxi to airport. |
| Michael Shanahan | 12/14/2017 | $24.43 | Taxi from airport. |
| Leslie Lambert | 12/15/2017 | $8.23 | Taxi in St. Louis. |
| Leslie Lambert | 12/15/2017 | $36.36 | Taxi in St. Louis. |
| Leslie Lambert | 12/16/2017 | $69.42 | Taxi in New York. |
| David Dawes | 12/17/2017 | $73.99 | Taxi from Manhattan to LaGuardia. |
| Leslie Lambert | 12/17/2017 | $27.52 | Taxi in New York. |
| Leslie Lambert | 12/21/2017 | $330.79 | Rental car in St. Louis. |
| Leslie Lambert | 12/21/2017 | $15.06 | Fuel for rental car. |
| Alexander Canale | 12/22/2017 | $43.56 | Taxi from New York Airport to home. |
| David Dawes | 12/22/2017 | $16.98 | Taxi from BWI to home. |

*Exhibit F*

*SunEdison, Inc., et. al.,*
*Expense Detail by Category*
*December 1, 2017 through December 29, 2017*

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| David Dawes | 12/22/2017 | $138.49 | Taxi in St. Louis 12/20 - 12/22. |
| **Expense Category Total** | | **$981.95** | |
| *Grand Total* | | **$9,459.79** | |