**Prudential**

Prudential Global Funding LLC
Two Gateway Center, Newark NJ 07102
Fax 973 802-8518

September 25, 2008

**HAND DELIVERY IN PERSON**

To:     Lehman Brothers Special Financing Inc., c/o Lehman Brothers Inc.
        Transaction Management
        745 Seventh Avenue, 28th Floor, New York, New York 10019

        Lehman Brothers Special Financing Inc., c/o Lehman Brothers Inc.
        Legal Compliance and Audit Group, Capital Markets Contracts – Legal
        1271 Sixth Avenue, 43rd Floor, New York, New York 10019

        Lehman Brothers Special Financing Inc., Attn: Documentation Manager
        c/o Lehman Brothers Inc., Transaction Management
        745 Seventh Avenue, 19th Floor, New York, New York 10019

        Lehman Brothers Special Financing, Inc.
        3 World Financial Center, 7th Floor
        New York, New York 10285
        Attention: Oliver Rochester

CC:     Lehman Brothers Finance, S.A.
        Talstrasse 82
        Zurich CH-8021
        Switzerland
        Attention: Legal Department

                    **Re:    Notice of Settlement Amount Due**

Reference is made to (i) the ISDA Master Agreement (the "Master Agreement"), dated as of April 19, 2006, between Lehman Brothers Special Financing Inc. ("Defaulting Party") and Prudential Global Funding LLC ("Non-Defaulting Party"); (ii) the Cross Margining and Netting Agreement (the "Cross Margining Agreement"), dated as of April 19, 2006, by and among the Non-Defaulting Party, the Defaulting Party and Lehman Brothers Finance S.A.; and (iii) the letter dated as of September 15, 2008 from the Non-Defaulting Party to the Defaulting Party, a copy of which is attached, whereby the undersigned designated September 15, 2008 as the Early Termination Date with respect to all Transactions between the Defaulting Party and the Non-Defaulting Party, pursuant to Section 6(a) of the Master Agreement (the "Termination Notice"). Terms used but not defined herein are used as defined in the Master Agreement.

We note that the Termination Notice referred to the bankruptcy filing by Lehman Brothers Holdings Inc., the Credit Support Provider for the Defaulting Party, as the basis for the Event of Default under the Master Agreement. Such Event of Default arises under Section 5(a)(vii)(4) of the Master Agreement. The Termination Notice inadvertently referred to Section 5(a)(viii)(4) of the Master Agreement rather than Section 5(a)(vii)(4). For the avoidance of doubt, we wish to clarify that the Event of Default on which termination of the Master Agreement is based is the event specified in Section 5(a)(vii)(4) of the Master Agreement.

This letter is being provided pursuant to Section 6(d)(i) of the Master Agreement.  As of the Early Termination Date, the Settlement Amount payable to the Non-Defaulting Party by the Defaulting Party is **$135,579,398**, which amount has been calculated as follows:

Amount owed by the Defaulting Party under Section 6(e) of the Master Agreement:

|  |  |
|---|---|
| Settlement Amount: | $ 196,725,486 |
| Unpaid Amount: | $868,895 |
| | |
| *Less*:  Credit Support Amount set-off: | $62,014,983 |
| | |
| Net amount owed to Non-Defaulting Party | **$135,579,398** |

Detailed information regarding the foregoing calculation, including the determination of the amount due under Section 6(e) of the Master Agreement, is attached hereto in Schedule I and the exhibits thereto.  In determining the amount due under Section 6(e), the Non-Defaulting Party obtained quotations comprising mid-market curves from Reference Market-makers (i.e., Bank of America, Merrill Lynch and Barclays with respect to interest rate and credit Transactions; and with respect to the foreign exchange Transactions, Toronto Dominion, Bank of America and Barclays), as described in Schedule I and the exhibits thereto for each group of outstanding Transactions described in the exhibits to Schedule I.

The Non-Defaulting Party hereby demands that you immediately deliver, by wire transfer in immediately available funds, the amount of **$135,579,398** to the following account:

> JPMorgan Chase
> ABA Routing #: 021000021
> A/C Name: Prudential Global Funding LLC
> A/C #: 304231347

Interest will continue to accrue on the amount owed by the Defaulting Party under Section 6(d)(ii) at the rate per annum equal to the Applicable Rate.

Please note that the Non-Defaulting Party reserves all rights and remedies available to it under the Master Agreement and the Cross Margining Agreement, any other agreements, and at law or in equity.

Please contact Mr. Gary Neubeck at 973-802-6279 if you have any questions.

Very truly yours,

**Prudential Global Funding LLC**

By: _____
        Title:

Gary F. Neubeck
President                                             2

# SCHEDULE
# and
# EXHIBITS

# *SCHEDULE 1*

## SCHEDULE I

## Statement of Settlement Amount

| Legal Entity | Products | Replacement cost based on Market Quotation | |
|---|---|---|---|
| Lehman Brothers Special Financing (LBSF) | IRS, FX, Swaptions, Options | 176,307,921.00 | Exhibit A |
| Mid to Bid or Ask* | | 14,111,470.00 | Exhibit B |
| Manual Model adjustment to Summit system Bermudan Valuation | | 726,468.00 | Exhibit C |
| USD/KRW Closed Market adjustment** | | 5,579,627.00 | Exhibit D |
| Payments due from LBSF on 9/15/08 | | 868,895.52 | |
| **Total Settlement Amount due from LBSF** | | **197,594,381.52** | |

*This adjustment is based on the risk profile of the portfolio, the size of the risk, the bid/ask to mid-market difference for interest rate, basis spreads, volatility and FX in effect at the time of the termination.  (Risk profile attached).

**This adjustment is based on the fact that 9/15/08 was a holiday in Korea and the foreign exchange levels quoted at 3:00pm by the New York dealers were not representative of the actual market as there was no liquidity at that time. (Print screens attached).

# *EXHIBIT A*

**EXHIBIT A**

Interest Rate Swap Curves



| Tenor | sysml | sysbar | sysboar | blank | |
|---|---|---|---|---|---|
| 1D | | | | | |
| 1W | | 2.75% | | 2 | |
| 1M | | 2.76% | 2.56% | | |
| 3M | 0.86000% | 2.81089% | 2.64000% | 2.497% | 0.09% |
| 6M | 1.51000% | 2.73034% | 3.00100% | 2.816% | -0.13% |
| 1Y | 2.70500% | 2.58003% | 2.53003% | 2.738% | -0.03% |
| 2Y | 2.79650% | 2.77864% | 2.76339% | 2.577% | 0.01% |
| 3Y | 3.10250% | 3.12414% | 3.10977% | 2.790% | 0.02% |
| 4Y | 3.35850% | 3.34931% | 3.35123% | 3.130% | 0.01% |
| 5Y | 3.51450% | 3.51714% | 3.51803% | 3.363% | 0.01% |
| 6Y | 3.67340% | 3.68233% | 3.67289% | 3.531% | 0.00% |
| 7Y | 3.81230% | 3.82625% | 3.81665% | 3.680% | 0.01% |
| 8Y | 3.92370% | 3.94016% | 3.93343% | 3.825% | 0.01% |
| 9Y | 4.01760% | 4.02778% | 4.02224% | 3.943% | 0.01% |
| 10Y | 4.09400% | 4.09954% | 4.09405% | 4.104% | 0.01% |
| 11Y | 4.14900% | 4.14495% | 4.15583% | 4.166% | 0.02% |
| 12Y | 4.20400% | 4.19037% | 4.21034% | 4.220% | 0.02% |
| 13Y | 4.18900% | 4.23579% | 4.25655% | 4.266% | 0.04% |
| 14Y | 4.17525% | 4.28121% | 4.29640% | 4.306% | 0.06% |
| 15Y | 4.33000% | 4.32662% | 4.33009% | 4.339% | 0.01% |
| 20Y | 4.43350% | 4.42556% | 4.43363% | 4.437% | 0.01% |
| 25Y | 4.47200% | 4.45293% | 4.47426% | 4.473% | 0.01% |
| 30Y | 4.48800% | 4.48030% | 4.48668% | 4.4855% | 0.00% |
| 40Y | 4.49050% | 4.48436% | 4.48783% | 4.491% | 0.00% |

EXHIBIT A

FX CURVES

**TD**

| | Spot Bid | Spot Offer | MID | 1 month Bid | 1 month Offer | 2 month Bid | 2 month Offer | 3 month Bid | 3 month Offer | 6 month Bid | 6 month Offer | 1 yr Bid | 1 yr Offer | 2 yr Bid | 2 yr Offer | 3 yr Bid | 3 yr Offer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USDBRL | 1.82 | 1.822 | 1.8210 | 60 | 80 | 70 | 200 | 220 | 355 | 385 | 740 | 770 | 1585 | 1665 | 3215 | 3235 | 4765 | 4925 |
| EUR/USD | 1.4193 | 1.4195 | 1.4194 | -18.5 | -18.5 | 17.5 | -44 | -42 | -67 | -85 | -141 | -157 | -276 | -271 | -420 | -405 | -482 | -452 |
| USD/JPY | 105.77 | 105.79 | 105.7800 | -19.75 | -18.75 | -19 | -38 | -37 | -55.75 | -54.75 | -105.25 | -103.75 | -162.5 | -168.5 | -422 | -405 | -710 | -680 |
| USD/KRW | 1118.85 | 1120.85 | 1119.8500 | 0 | | 0.5 | 0 | 0.5 | 0 | 0.5 | 0.5 | 1.5 | 3 | 3 | 2 | | 5 | 15 |
| USDMXN | 10.725 | 10.73 | 10.7275 | 460 | 460 | 470 | 920 | 840 | 1410 | 1430 | 2760 | 2810 | 5740 | 5760 | 10500 | 11500 | 15900 | 18100 |
| USDMYR | 3.4425 | 3.4475 | 3.4450 | 50 | 50 | 60 | 55 | 85 | 90 | 90 | 90 | 60 | 40 | 20 | -380 | -500 | -200 | -100 |
| USDTWD | 32.07 | 32.11 | 32.0900 | 0 | 0 | 2 | -3 | 0 | -5 | -1 | -19 | -12 | -40 | -30 | -135 | -25 | | |

**BOA**

| | SPOT | 1m | 2m | 3m | 6m | 1y | 2y | 3y |
|---|---|---|---|---|---|---|---|---|
| BRL | 1.8080 | 1.8234 | 1.8379 | 1.8533 | 1.8914 | 1.9774 | 2.142 | 2.3012 |
| EUR | 1.4197 | 1.4179 | 1.4154 | 1.4131 | 1.4058 | 1.3924 | 1.3775 | 1.3744 |
| JPY | 105.8000 | 105.808 | 105.423 | 105.248 | 104.755 | 103.892 | 101.705 | 98.98 |
| KRW | 1119.8500 | 1119.95 | 1120.45 | 1120.95 | 1122.4 | 1124.35 | 1122.65 | 1120.45 |
| MXN | 10.7250 | 10.7715 | 10.819 | 10.8672 | 11.0065 | 11.301 | 11.84 | 12.35 |
| MYR | 3.4445 | 3.4498 | 3.44995 | 3.4504 | 3.4473 | 3.4423 | 3.3433 | 3.3433 |
| TWD | 31.8900 | 32.015 | 31.9925 | 31.955 | 31.83 | 31.615 | 31.065 | 30.54 |

**Barclays**

| | Bid | Offer | MID |
|---|---|---|---|
| USD/BRL | 1.809 | 1.81 | 1.80950 |
| EUR/USD | 1.42170 | 1.42200 | 1.42185 |
| USD/JPY | 105.690 | 105.720 | 105.70500 |
| USD/KRW | 1116 | 1118 | 1117.00000 |
| USDMXN | 10.72 | 10.725 | 10.72250 |
| USDMYR | 3.437 | 3.439 | 3.43800 |
| USDTWD | 31.91 | 32.01 | 31.96000 |

**MIDs**

| | MID | |
|---|---|---|
| USD/BRL | 1.8095 | barclay |
| EUR/USD | 1.4197 | BOA |
| USD/JPY | 105.78 | TD |
| USD/KRW | 1118.85 | BOA |
| USDMXN | 10.725 | BOA |
| USDMYR | 3.4443 | BOA |
| USDTWD | 31.89 | BOA |



EXHIBIT A

Swaption Volatility Curves

barclays  9/15/2008

| Fwd Vols Expiries | Terms | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1W | 3M | 6M | 1 | 2 | 3 | 4 | 5 | 7 | 10 | 15 | 20 | 30 |
| 1W | 36.01% | 35.03% | 49.70% | 63.89% | 67.62% | 60.00% | 55.98% | 53.24% | 45.80% | 39.17% | 34.56% | 32.65% | 31.36% |
| 3M | 32.32% | 36.54% | 50.17% | 61.45% | 59.67% | 52.95% | 49.55% | 47.08% | 40.64% | 34.90% | 30.99% | 29.37% | 28.28% |
| 6M | 45.08% | 45.27% | 54.89% | 60.14% | 52.70% | 47.22% | 44.43% | 42.19% | 36.86% | 31.78% | 28.36% | 26.96% | 26.01% |
| 9M | 48.74% | 51.20% | 55.82% | 55.67% | 47.90% | 43.50% | 41.01% | 38.81% | 34.37% | 29.90% | 26.81% | 25.55% | 24.71% |
| 1 | 50.66% | 51.38% | 51.63% | 49.59% | 42.97% | 39.63% | 37.48% | 35.43% | 31.75% | 27.97% | 25.19% | 24.06% | 23.31% |
| 18M | 46.04% | 44.47% | 42.84% | 40.55% | 37.12% | 35.18% | 33.49% | 31.86% | 29.06% | 26.09% | 23.72% | 22.80% | 22.14% |
| 2 | 38.43% | 37.56% | 36.43% | 34.74% | 33.54% | 32.07% | 30.57% | 29.25% | 27.17% | 24.82% | 22.73% | 21.96% | 21.36% |
| 3 | 30.83% | 30.76% | 30.65% | 30.25% | 29.31% | 27.87% | 26.76% | 25.93% | 24.59% | 22.95% | 21.23% | 20.61% | 20.15% |
| 4 | 28.45% | 28.26% | 27.96% | 27.21% | 25.87% | 24.83% | 24.19% | 23.72% | 22.69% | 21.54% | 20.07% | 19.53% | 19.17% |
| 5 | 25.14% | 24.86% | 24.47% | 23.74% | 23.00% | 22.49% | 22.18% | 21.90% | 21.20% | 20.26% | 18.99% | 18.51% | 18.25% |
| 7 | 20.87% | 20.82% | 20.74% | 20.58% | 20.26% | 20.02% | 19.82% | 19.61% | 19.08% | 18.35% | 17.19% | 16.77% | 16.66% |
| 10 | 18.02% | 17.99% | 17.99% | 18.06% | 17.61% | 17.43% | 17.30% | 17.18% | 16.80% | 16.27% | 15.37% | 14.98% | 14.84% |
| 15 | 15.93% | 16.02% | 16.24% | 16.88% | 15.96% | 15.84% | 15.76% | 15.68% | 15.41% | 15.00% | 14.23% | 13.87% | 13.73% |
| 20 | 14.71% | 14.88% | 15.24% | 16.38% | 15.27% | 15.15% | 15.05% | 14.97% | 14.73% | 14.34% | 13.58% | 13.26% | 13.05% |
| 30 | 14.24% | 14.42% | 14.81% | 16.01% | 14.77% | 14.64% | 14.55% | 14.46% | 14.23% | 13.84% | 13.12% | 12.73% | 12.49% |

EXHIBIT A

NPV Based on Mid Market Quotation

| TRADE ID | TYPE | CUSTOMER | MATURITY | TRADE | CCY | COMMODITY | NOT | NPV | ACCRUAL | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| 20634 | FXSWAP | LEHMANFX | 11/17/2008 | 9/25/2003 | USD/JPY | | -3 | -195,974 | 0 | -195,974 |
| 20665 | FXSWAP | LEHMANFX | 9/27/2010 | 9/26/2003 | USD/JPY | | -8 | -752,282 | 0 | -752,282 |
| 28087 | FXFWD | LEHMANFX | 11/17/2008 | 9/22/2004 | USD/JPY | | -8 | 182,287 | 0 | 182,287 |
| 28048 | FXFWD | LEHMANFX | 9/27/2010 | 9/22/2004 | USD/JPY | | 3 | 666,557 | 0 | 666,557 |
| 28089 | FXFWD | LEHMANFX | 10/15/2010 | 9/22/2004 | USD/JPY | | 8 | 265,128 | 0 | 265,128 |
| 35945 | FXFWD | LEHMANFX | 9/30/2008 | 7/28/2005 | USD/EUR | | 8 | -28,227 | 0 | -28,227 |
| 35999 | FXFWD | LEHMANFX | 9/30/2008 | 8/1/2005 | USD/JPY | | 9 | 660,131 | 0 | 660,131 |
| 36489 | FXFWD | LEHMANFX | 9/30/2008 | 8/29/2005 | USD/EUR | | 9 | -25,028 | 0 | -25,028 |
| 36565 | FXFWD | LEHMANFX | 9/30/2008 | 9/1/2005 | USD/JPY | | 9 | 649,602 | 0 | 649,602 |
| 37257 | FXFWD | LEHMANFX | 9/30/2008 | 9/28/2005 | USD/EUR | | 9 | -29,488 | 0 | -29,488 |
| 37456 | FXFWD | LEHMANFX | 9/30/2008 | 9/29/2005 | USD/JPY | | 9 | 626,711 | 0 | 626,711 |
| 38182 | FXFWD | LEHMANFX | 12/31/2008 | 10/28/2005 | USD/EUR | | 0 | -32,402 | 0 | -32,402 |
| 38183 | FXFWD | LEHMANFX | 9/30/2008 | 10/28/2005 | USD/EUR | | 0 | -28,152 | 0 | -28,152 |
| 38226 | FXFWD | LEHMANFX | 12/31/2008 | 10/28/2005 | USD/KRW | | 4 | 294,319 | 0 | 294,319 |
| 38227 | FXFWD | LEHMANFX | 9/30/2008 | 10/28/2005 | USD/KRW | | 3 | 260,090 | 0 | 260,090 |
| 38287 | FXFWD | LEHMANFX | 9/30/2008 | 11/1/2005 | USD/JPY | | 9 | 365,854 | 0 | 365,854 |
| 38292 | FXFWD | LEHMANFX | 12/30/2008 | 11/1/2005 | USD/JPY | | 4 | 411,412 | 0 | 411,412 |
| 38962 | FXFWD | LEHMANFX | 12/31/2008 | 11/28/2005 | USD/KRW | | 4 | 280,421 | 0 | 280,421 |
| 38863 | FXFWD | LEHMANFX | 9/30/2008 | 11/28/2005 | USD/KRW | | 3 | 251,046 | 0 | 251,046 |
| 38883 | FXFWD | LEHMANFX | 12/31/2008 | 11/28/2005 | USD/EUR | | 3 | -41,209 | 0 | -41,209 |
| 38886 | FXFWD | LEHMANFX | 9/30/2008 | 11/28/2005 | USD/EUR | | 9 | -34,928 | 0 | -34,928 |
| 39109 | FXFWD | LEHMANFX | 9/30/2008 | 12/1/2005 | USD/JPY | | 9 | 75,896 | 0 | 75,896 |
| 39112 | FXFWD | LEHMANFX | 12/30/2008 | 12/1/2005 | USD/JPY | | 3 | 123,300 | 0 | 123,300 |
| 40052 | FXFWD | LEHMANFX | 9/30/2008 | 12/28/2005 | USD/KRW | | 3 | 336,519 | 0 | 336,519 |
| 40061 | FXFWD | LEHMANFX | 12/31/2008 | 12/28/2005 | USD/KRW | | 4 | 377,178 | 0 | 377,178 |
| 40065 | FXFWD | LEHMANFX | 9/30/2008 | 12/28/2005 | USD/EUR | | 0 | -34,241 | 0 | -34,241 |
| 40068 | FXFWD | LEHMANFX | 12/31/2008 | 12/28/2005 | USD/EUR | | 0 | -40,396 | 0 | -40,396 |
| 40147 | FXFWD | LEHMANFX | 9/30/2008 | 12/29/2005 | USD/JPY | | 0 | 2,406 | 0 | 2,406 |
| 40148 | FXFWD | LEHMANFX | 12/30/2008 | 12/29/2005 | USD/JPY | | 9 | 46,409 | 0 | 46,409 |
| 41259 | FXFWD | LEHMANFX | 9/30/2008 | 1/26/2006 | USD/KRW | | 9 | 274,360 | 0 | 274,360 |
| 41264 | FXFWD | LEHMANFX | 12/31/2008 | 1/26/2006 | USD/KRW | | 2 | 359,536 | 0 | 359,536 |
| 41269 | FXFWD | LEHMANFX | 3/31/2009 | 1/26/2006 | USD/KRW | | 2 | 431,529 | 0 | 431,529 |
| 41418 | FXFWD | LEHMANFX | 3/31/2009 | 1/30/2006 | USD/EUR | | 3 | -22,998 | 0 | -22,998 |
| 41538 | FXFWD | LEHMANFX | 9/30/2008 | 2/1/2006 | USD/JPY | | 3 | 249,858 | 0 | 249,858 |
| 41541 | FXFWD | LEHMANFX | 12/30/2008 | 2/1/2006 | USD/JPY | | 9 | 279,196 | 0 | 279,196 |
| 41544 | FXFWD | LEHMANFX | 3/31/2009 | 2/1/2006 | USD/JPY | | 9 | 348,108 | 0 | 348,108 |
| 42375 | FXFWD | LEHMANFX | 9/30/2008 | 2/24/2006 | USD/KRW | | 10 | 296,301 | 0 | 296,301 |
| 42380 | FXFWD | LEHMANFX | 12/31/2008 | 2/24/2006 | USD/KRW | | 3 | 391,221 | 0 | 391,221 |
| 42385 | FXFWD | LEHMANFX | 3/31/2009 | 2/24/2006 | USD/KRW | | 2 | 471,925 | 0 | 471,925 |
| 42610 | FXFWD | LEHMANFX | 3/31/2009 | 3/1/2006 | USD/EUR | | 3 | -25,793 | 0 | -25,793 |
| 43977 | FXFWD | LEHMANFX | 3/31/2009 | 3/29/2006 | USD/EUR | | 0 | -24,328 | 0 | -24,328 |
| 43989 | FXFWD | LEHMANFX | 9/30/2008 | 3/29/2006 | USD/KRW | | 2 | 275,321 | 0 | 275,321 |
| 43994 | FXFWD | LEHMANFX | 12/31/2008 | 3/29/2006 | USD/KRW | | 2 | 363,829 | 0 | 363,829 |
| 44003 | FXFWD | LEHMANFX | 3/31/2009 | 3/29/2006 | USD/KRW | | 3 | 439,098 | 0 | 439,098 |

| ID | Type | Counterparty | Date1 | Date2 | Currency | Num | Value | Zero | Value |
|---|---|---|---|---|---|---|---|---|---|
| 44082 | FXFWD | LEHMANFX | 9/30/2008 | 3/30/2006 | USD/JPY | 9 | -10.034 | 0 | -10.034 |
| 44087 | FXFWD | LEHMANFX | 12/30/2008 | 3/30/2006 | USD/JPY | 9 | 24.808 | 0 | 24.808 |
| 44088 | FXFWD | LEHMANFX | 3/31/2009 | 3/30/2006 | USD/JPY | 10 | 64.267 | 0 | 64.267 |
| 45248 | FXFWD | LEHMANFX | 9/30/2008 | 4/26/2006 | USD/KRW | 3 | 569.129 | 0 | 569.129 |
| 45249 | FXFWD | LEHMANFX | 12/31/2008 | 4/26/2006 | USD/KRW | 3 | 586.159 | 0 | 586.159 |
| 45250 | FXFWD | LEHMANFX | 3/31/2009 | 4/26/2006 | USD/KRW | 3 | 554.903 | 0 | 554.903 |
| 45251 | FXFWD | LEHMANFX | 6/30/2009 | 4/26/2006 | USD/KRW | 3 | 558.807 | 0 | 558.807 |
| 45366 | FXFWD | LEHMANFX | 3/31/2009 | 4/27/2006 | USD/EUR | 0 | -10.480 | 0 | -10.480 |
| 45369 | FXFWD | LEHMANFX | 6/30/2009 | 4/27/2006 | USD/EUR | 0 | -15.616 | 0 | -15.616 |
| 45372 | FXFWD | LEHMANFX | 12/31/2008 | 4/27/2006 | USD/EUR | 0 | -17.304 | 0 | -17.304 |
| 45375 | FXFWD | LEHMANFX | 9/30/2008 | 4/27/2006 | USD/EUR | 0 | -8.679 | 0 | -8.679 |
| 45467 | FXFWD | LEHMANFX | 9/30/2008 | 5/1/2006 | USD/JPY | 9 | 17.786 | 0 | 17.786 |
| 45470 | FXFWD | LEHMANFX | 12/30/2008 | 5/1/2006 | USD/JPY | 9 | 55.191 | 0 | 55.191 |
| 45475 | FXFWD | LEHMANFX | 3/31/2009 | 5/1/2006 | USD/JPY | 10 | 100.127 | 0 | 100.127 |
| 45476 | FXFWD | LEHMANFX | 6/30/2009 | 5/1/2006 | USD/JPY | 3 | 155.815 | 0 | 155.815 |
| 46673 | FXFWD | LEHMANFX | 9/30/2008 | 5/26/2006 | USD/KRW | 3 | 584.881 | 0 | 584.881 |
| 46674 | FXFWD | LEHMANFX | 12/31/2008 | 5/26/2006 | USD/KRW | 3 | 604.779 | 0 | 604.779 |
| 46675 | FXFWD | LEHMANFX | 3/31/2009 | 5/26/2006 | USD/KRW | 3 | 574.360 | 0 | 574.360 |
| 46676 | FXFWD | LEHMANFX | 6/30/2009 | 5/26/2006 | USD/KRW | 3 | 580.552 | 0 | 580.552 |
| 46868 | FXFWD | LEHMANFX | 9/30/2008 | 6/1/2006 | USD/JPY | 9 | 400.495 | 0 | 400.495 |
| 46871 | FXFWD | LEHMANFX | 12/30/2008 | 6/1/2006 | USD/JPY | 9 | 435.411 | 0 | 435.411 |
| 46874 | FXFWD | LEHMANFX | 3/31/2009 | 6/1/2006 | USD/JPY | 10 | 518.565 | 0 | 518.565 |
| 46877 | FXFWD | LEHMANFX | 6/30/2009 | 6/1/2006 | USD/JPY | 10 | 595.516 | 0 | 595.516 |
| 47939 | FXFWD | LEHMANFX | 9/30/2008 | 6/28/2006 | USD/KRW | 3 | 549.463 | 0 | 549.463 |
| 47940 | FXFWD | LEHMANFX | 12/31/2008 | 6/28/2006 | USD/KRW | 3 | 569.862 | 0 | 569.862 |
| 47941 | FXFWD | LEHMANFX | 3/31/2009 | 6/28/2006 | USD/KRW | 3 | 542.489 | 0 | 542.489 |
| 47942 | FXFWD | LEHMANFX | 6/30/2009 | 6/28/2006 | USD/KRW | 3 | 550.011 | 0 | 550.011 |
| 48009 | FXFWD | LEHMANFX | 9/30/2008 | 6/29/2006 | USD/JPY | 9 | 196.277 | 0 | 196.277 |
| 48014 | FXFWD | LEHMANFX | 12/30/2008 | 6/29/2006 | USD/JPY | 9 | 237.987 | 0 | 237.987 |
| 48015 | FXFWD | LEHMANFX | 3/31/2009 | 6/29/2006 | USD/JPY | 10 | 307.194 | 0 | 307.194 |
| 48020 | FXFWD | LEHMANFX | 6/30/2009 | 6/29/2006 | USD/JPY | 10 | 383.374 | 0 | 383.374 |
| 49091 | FXFWD | LEHMANFX | 9/30/2008 | 7/27/2006 | USD/KRW | 3 | 557.029 | 0 | 557.029 |
| 49117 | FXFWD | LEHMANFX | 9/30/2008 | 7/27/2006 | USD/KRW | 3 | 577.197 | 0 | 577.197 |
| 49121 | FXFWD | LEHMANFX | 6/30/2009 | 7/27/2006 | USD/KRW | 3 | 552.859 | 0 | 552.859 |
| 49127 | FXFWD | LEHMANFX | 12/31/2008 | 7/27/2006 | USD/KRW | 3 | 575.837 | 0 | 575.837 |
| 49132 | FXFWD | LEHMANFX | 3/31/2009 | 7/27/2006 | USD/KRW | 3 | 546.725 | 0 | 546.725 |
| 49325 | FXFWD | LEHMANFX | 9/30/2008 | 8/1/2006 | USD/JPY | 9 | 17.026 | 0 | 17.026 |
| 49326 | FXFWD | LEHMANFX | 12/30/2008 | 8/1/2006 | USD/JPY | 9 | 53.685 | 0 | 53.685 |
| 49331 | FXFWD | LEHMANFX | 3/31/2009 | 8/1/2006 | USD/JPY | 10 | 98.016 | 0 | 98.016 |
| 49332 | FXFWD | LEHMANFX | 6/30/2009 | 8/1/2006 | USD/JPY | 10 | 157.922 | 0 | 157.922 |
| 49337 | FXFWD | LEHMANFX | 9/30/2008 | 8/1/2006 | USD/JPY | 10 | 201.980 | 0 | 201.980 |
| 50335 | FXFWD | LEHMANFX | 12/31/2008 | 8/29/2006 | USD/KRW | 3 | 544.776 | 0 | 544.776 |
| 50340 | FXFWD | LEHMANFX | 3/31/2009 | 8/29/2006 | USD/KRW | 3 | 517.642 | 0 | 517.642 |
| 50345 | FXFWD | LEHMANFX | 6/30/2009 | 8/29/2006 | USD/KRW | 3 | 524.152 | 0 | 524.152 |
| 50350 | FXFWD | LEHMANFX | 9/30/2009 | 8/29/2006 | USD/KRW | 3 | 547.028 | 0 | 547.028 |
| 50383 | FXFWD | LEHMANFX | 9/30/2008 | 8/29/2006 | USD/KRW | 3 | 526.384 | 0 | 526.384 |
| 50591 | FXFWD | LEHMANFX | 9/30/2009 | 9/1/2006 | USD/JPY | 10 | 179.169 | 0 | 179.169 |
| 50596 | FXFWD | LEHMANFX | 6/30/2009 | 9/1/2006 | USD/JPY | 10 | 127.651 | 0 | 127.651 |

| ID | | | | | | Value | Count | | Value |
|---|---|---|---|---|---|---|---|---|---|
| 50597 | FXFWD | LEHMANFX | 3/31/2009 | 9/1/2006 | USD/JPY | 65,726 | 10 | 0 | 65,726 |
| 50602 | FXFWD | LEHMANFX | 12/30/2008 | 9/1/2006 | USD/JPY | 21,103 | 9 | 0 | 21,103 |
| 50603 | FXFWD | LEHMANFX | 9/30/2008 | 9/1/2006 | USD/JPY | -19,303 | 9 | 0 | -19,303 |
| 51586 | FXFWD | LEHMANFX | 12/31/2008 | 9/27/2006 | USD/KRW | 586,179 | 3 | 0 | 586,179 |
| 51591 | FXFWD | LEHMANFX | 3/31/2009 | 9/27/2006 | USD/KRW | 555,849 | 3 | 0 | 555,849 |
| 51596 | FXFWD | LEHMANFX | 6/30/2009 | 9/27/2006 | USD/KRW | 560,773 | 3 | 0 | 560,773 |
| 51601 | FXFWD | LEHMANFX | 9/30/2008 | 9/27/2006 | USD/KRW | 584,068 | 3 | 0 | 584,068 |
| 51627 | FXFWD | LEHMANFX | 9/30/2008 | 9/27/2006 | USD/KRW | 568,086 | 3 | 0 | 568,086 |
| 51756 | FXFWD | LEHMANFX | 3/31/2009 | 9/28/2006 | USD/JPY | -30,337 | 3 | 0 | -30,337 |
| 51759 | FXFWD | LEHMANFX | 6/30/2009 | 9/28/2006 | USD/JPY | -21,299 | 5 | 0 | -21,299 |
| 51763 | FXFWD | LEHMANFX | 9/30/2008 | 9/28/2006 | USD/JPY | -23,499 | 1 | 0 | -23,499 |
| 51770 | FXFWD | LEHMANFX | 9/30/2008 | 9/28/2006 | USD/JPY | 14,614 | 9 | 0 | 14,614 |
| 51774 | FXFWD | LEHMANFX | 12/30/2008 | 9/28/2006 | USD/JPY | -76,819 | 6 | 0 | -76,819 |
| 51814 | FXFWD | LEHMANFX | 9/30/2008 | 9/29/2006 | USD/KRW | 1,014,329 | 6 | 0 | 1,014,329 |
| 51819 | FXFWD | LEHMANFX | 12/31/2008 | 9/29/2006 | USD/KRW | 557,600 | 3 | 0 | 557,600 |
| 51820 | FXFWD | LEHMANFX | 3/31/2009 | 9/29/2006 | USD/KRW | 424,393 | 2 | 0 | 424,393 |
| 51825 | FXFWD | LEHMANFX | 6/30/2009 | 9/29/2006 | USD/KRW | 380,936 | 1 | 0 | 380,936 |
| 51828 | FXFWD | LEHMANFX | 9/30/2009 | 9/29/2006 | USD/KRW | 176,343 | 2 | 0 | 176,343 |
| 53274 | FXFWD | LEHMANFX | 12/30/2008 | 11/1/2006 | USD/JPY | -267,887 | 1 | 0 | -267,887 |
| 53275 | FXFWD | LEHMANFX | 3/31/2009 | 11/1/2006 | USD/JPY | -243,909 | 8 | 0 | -243,909 |
| 53280 | FXFWD | LEHMANFX | 6/30/2009 | 11/1/2006 | USD/JPY | -202,461 | 9 | 0 | -202,461 |
| 53281 | FXFWD | LEHMANFX | 9/30/2009 | 11/1/2006 | USD/JPY | -157,201 | 9 | 0 | -157,201 |
| 53286 | FXFWD | LEHMANFX | 12/30/2009 | 11/1/2006 | USD/JPY | -121,103 | 9 | 0 | -121,103 |
| 53300 | FXFWD | LEHMANFX | 9/30/2008 | 11/1/2006 | USD/JPY | -300,357 | 8 | 0 | -300,357 |
| 54870 | FXFWD | LEHMANFX | 10/15/2008 | 12/13/2006 | USD/JPY | -82,096 | 3 | 0 | -82,096 |
| 55535 | FXFWD | LEHMANFX | 12/30/2008 | 12/28/2006 | USD/JPY | -211,551 | 8 | 0 | -211,551 |
| 55538 | FXFWD | LEHMANFX | 3/31/2009 | 12/28/2006 | USD/JPY | -184,957 | 9 | 0 | -184,957 |
| 55541 | FXFWD | LEHMANFX | 6/30/2009 | 12/28/2006 | USD/JPY | -141,497 | 9 | 0 | -141,497 |
| 55544 | FXFWD | LEHMANFX | 9/30/2009 | 12/28/2006 | USD/JPY | -94,593 | 9 | 0 | -94,593 |
| 55547 | FXFWD | LEHMANFX | 12/30/2009 | 12/28/2006 | USD/JPY | -54,040 | 9 | 0 | -54,040 |
| 55550 | FXFWD | LEHMANFX | 9/30/2009 | 12/28/2006 | USD/JPY | -248,539 | 8 | 0 | -248,539 |
| 56819 | FXFWD | LEHMANFX | 3/31/2009 | 2/1/2007 | USD/JPY | -410,084 | 8 | 0 | -410,084 |
| 56820 | FXFWD | LEHMANFX | 6/30/2009 | 2/1/2007 | USD/JPY | -370,084 | 9 | 0 | -370,084 |
| 56825 | FXFWD | LEHMANFX | 9/30/2009 | 2/1/2007 | USD/JPY | -324,940 | 9 | 0 | -324,940 |
| 56826 | FXFWD | LEHMANFX | 12/30/2009 | 2/1/2007 | USD/JPY | -282,614 | 9 | 0 | -282,614 |
| 56831 | FXFWD | LEHMANFX | 3/31/2010 | 2/1/2007 | USD/JPY | -244,456 | 9 | 0 | -244,456 |
| 56844 | FXFWD | LEHMANFX | 9/30/2008 | 2/1/2007 | USD/JPY | -472,542 | 8 | 0 | -472,542 |
| 56845 | FXFWD | LEHMANFX | 12/30/2008 | 2/1/2007 | USD/JPY | -434,092 | 4 | 0 | -434,092 |
| 57669 | FXFWD | LEHMANFX | 6/30/2009 | 2/26/2007 | USD/KRW | 654,522 | 4 | 0 | 654,522 |
| 57674 | FXFWD | LEHMANFX | 9/30/2009 | 2/26/2007 | USD/KRW | 672,920 | 4 | 0 | 672,920 |
| 57679 | FXFWD | LEHMANFX | 12/31/2009 | 2/26/2007 | USD/KRW | 627,934 | 4 | 0 | 627,934 |
| 57684 | FXFWD | LEHMANFX | 3/31/2010 | 2/26/2007 | USD/KRW | 605,225 | 4 | 0 | 605,225 |
| 57689 | FXFWD | LEHMANFX | 3/31/2009 | 2/26/2007 | USD/KRW | 635,065 | 4 | 0 | 635,065 |
| 57705 | FXFWD | LEHMANFX | 9/30/2008 | 2/26/2007 | USD/KRW | 642,017 | 4 | 0 | 642,017 |
| 57710 | FXFWD | LEHMANFX | 12/31/2008 | 2/26/2007 | USD/KRW | 631,285 | 3 | 0 | 631,285 |
| 57860 | FXFWD | LEHMANFX | 3/31/2009 | 3/1/2007 | USD/JPY | -507,704 | 8 | 0 | -507,704 |
| 57861 | FXFWD | LEHMANFX | 6/30/2009 | 3/1/2007 | USD/JPY | -478,645 | 9 | 0 | -478,645 |
| 57866 | FXFWD | LEHMANFX | 12/30/2009 | 3/1/2007 | USD/JPY | -411,565 | 9 | 0 | -411,565 |

| ID | Type | Party | Date1 | Date2 | Currency | Code | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 57871 | FXFWD | LEHMAANFX | 3/31/2010 | 3/1/2007 | USD/JPY | 9 | -373,511 | 0 | -373,511 |
| 57872 | FXFWD | LEHMAANFX | 9/30/2009 | 3/1/2007 | USD/JPY | 9 | -444,425 | 0 | -444,425 |
| 57885 | FXFWD | LEHMAANFX | 9/30/2008 | 3/1/2007 | USD/JPY | 9 | -550,064 | 0 | -550,064 |
| 57888 | FXFWD | LEHMAANFX | 12/30/2008 | 3/1/2007 | USD/JPY | 8 | -521,541 | 0 | -521,541 |
| 59076 | FXFWD | LEHMAANFX | 6/30/2008 | 3/28/2007 | USD/KRW | 4 | 632,552 | 0 | 632,552 |
| 59081 | FXFWD | LEHMAANFX | 9/30/2009 | 3/28/2007 | USD/KRW | 4 | 650,988 | 0 | 650,988 |
| 59086 | FXFWD | LEHMAANFX | 12/31/2009 | 3/28/2007 | USD/KRW | 4 | 607,453 | 0 | 607,453 |
| 59091 | FXFWD | LEHMAANFX | 3/31/2010 | 3/28/2007 | USD/KRW | 4 | 586,003 | 0 | 586,003 |
| 59107 | FXFWD | LEHMAANFX | 9/30/2008 | 3/28/2007 | USD/KRW | 4 | 620,635 | 0 | 620,635 |
| 59112 | FXFWD | LEHMAANFX | 12/31/2008 | 3/28/2007 | USD/KRW | 3 | 609,447 | 0 | 609,447 |
| 59117 | FXFWD | LEHMAANFX | 3/31/2009 | 3/28/2007 | USD/KRW | 3 | 613,108 | 0 | 613,108 |
| 59263 | FXFWD | LEHMAANFX | 3/31/2008 | 3/29/2007 | USD/JPY | 9 | -299,646 | 0 | -299,646 |
| 59264 | FXFWD | LEHMAANFX | 6/30/2008 | 3/29/2007 | USD/JPY | 9 | -263,719 | 0 | -263,719 |
| 59269 | FXFWD | LEHMAANFX | 9/30/2008 | 3/29/2007 | USD/JPY | 9 | -224,040 | 0 | -224,040 |
| 59270 | FXFWD | LEHMAANFX | 12/30/2009 | 3/29/2007 | USD/JPY | 9 | -188,972 | 0 | -188,972 |
| 59275 | FXFWD | LEHMAANFX | 3/31/2010 | 3/29/2007 | USD/JPY | 8 | -156,848 | 0 | -156,848 |
| 59286 | FXFWD | LEHMAANFX | 9/30/2008 | 3/29/2007 | USD/JPY | 8 | -382,030 | 0 | -382,030 |
| 59287 | FXFWD | LEHMAANFX | 12/30/2008 | 3/29/2007 | USD/JPY | 8 | -321,750 | 0 | -321,750 |
| 59722 | FXFWD | LEHMAANFX | 10/15/2008 | 4/12/2007 | USD/JPY | 3 | -150,004 | 0 | -150,004 |
| 60294 | FXFWD | LEHMAANFX | 6/30/2010 | 4/26/2007 | USD/KRW | 4 | 672,645 | 0 | 672,645 |
| 60295 | FXFWD | LEHMAANFX | 3/31/2010 | 4/26/2007 | USD/KRW | 4 | 626,982 | 0 | 626,982 |
| 60296 | FXFWD | LEHMAANFX | 12/31/2009 | 4/26/2007 | USD/KRW | 4 | 650,349 | 0 | 650,349 |
| 60297 | FXFWD | LEHMAANFX | 9/30/2009 | 4/26/2007 | USD/KRW | 4 | 695,459 | 0 | 695,459 |
| 60298 | FXFWD | LEHMAANFX | 6/30/2009 | 4/26/2007 | USD/KRW | 4 | 676,283 | 0 | 676,283 |
| 60299 | FXFWD | LEHMAANFX | 3/31/2009 | 4/26/2007 | USD/KRW | 4 | 656,718 | 0 | 656,718 |
| 60300 | FXFWD | LEHMAANFX | 12/31/2008 | 4/26/2007 | USD/KRW | 4 | 654,008 | 0 | 654,008 |
| 60301 | FXFWD | LEHMAANFX | 9/30/2008 | 4/26/2007 | USD/KRW | 4 | 667,010 | 0 | 667,010 |
| 60485 | FXFWD | LEHMAANFX | 6/30/2009 | 5/1/2007 | USD/JPY | 9 | -417,272 | 0 | -417,272 |
| 60486 | FXFWD | LEHMAANFX | 9/30/2009 | 5/1/2007 | USD/JPY | 9 | -381,267 | 0 | -381,267 |
| 60491 | FXFWD | LEHMAANFX | 12/30/2009 | 5/1/2007 | USD/JPY | 9 | -347,683 | 0 | -347,683 |
| 60492 | FXFWD | LEHMAANFX | 3/31/2010 | 5/1/2007 | USD/JPY | 9 | -309,431 | 0 | -309,431 |
| 60497 | FXFWD | LEHMAANFX | 6/30/2010 | 5/1/2007 | USD/JPY | 9 | -303,627 | 0 | -303,627 |
| 60508 | FXFWD | LEHMAANFX | 9/30/2008 | 5/1/2007 | USD/JPY | 8 | -496,212 | 0 | -496,212 |
| 60513 | FXFWD | LEHMAANFX | 12/30/2008 | 5/1/2007 | USD/JPY | 8 | -467,013 | 0 | -467,013 |
| 60514 | FXFWD | LEHMAANFX | 3/31/2009 | 5/1/2007 | USD/JPY | 8 | -450,128 | 0 | -450,128 |
| 60891 | FXFWD | LEHMAANFX | 10/15/2008 | 5/11/2007 | USD/JPY | 2 | -170,286 | 0 | -170,286 |
| 61883 | FXFWD | LEHMAANFX | 9/30/2009 | 5/29/2007 | USD/JPY | 4 | 712,119 | 0 | 712,119 |
| 61888 | FXFWD | LEHMAANFX | 12/31/2009 | 5/29/2007 | USD/KRW | 4 | 668,134 | 0 | 668,134 |
| 61893 | FXFWD | LEHMAANFX | 3/31/2010 | 5/29/2007 | USD/KRW | 4 | 645,532 | 0 | 645,532 |
| 61898 | FXFWD | LEHMAANFX | 6/30/2010 | 5/29/2007 | USD/KRW | 4 | 693,655 | 0 | 693,655 |
| 61903 | FXFWD | LEHMAANFX | 6/30/2009 | 5/29/2007 | USD/KRW | 4 | 690,694 | 0 | 690,694 |
| 61914 | FXFWD | LEHMAANFX | 9/30/2008 | 5/29/2007 | USD/KRW | 4 | 672,464 | 0 | 672,464 |
| 61919 | FXFWD | LEHMAANFX | 12/31/2008 | 5/29/2007 | USD/KRW | 4 | 662,567 | 0 | 662,567 |
| 61924 | FXFWD | LEHMAANFX | 3/31/2009 | 5/29/2007 | USD/KRW | 4 | 668,293 | 0 | 668,293 |
| 62093 | FXFWD | LEHMAANFX | 9/30/2009 | 6/1/2007 | USD/JPY | 9 | -491,865 | 0 | -491,865 |
| 62096 | FXFWD | LEHMAANFX | 12/30/2009 | 6/1/2007 | USD/JPY | 9 | -454,496 | 0 | -454,496 |
| 62099 | FXFWD | LEHMAANFX | 3/31/2010 | 6/1/2007 | USD/JPY | 9 | -408,784 | 0 | -408,784 |
| 62102 | FXFWD | LEHMAANFX | 6/30/2010 | 6/1/2007 | USD/JPY | 9 | -401,316 | 0 | -401,316 |

| ID | Type | Counterparty | Date | Trade Date | Product | | Value | | Value |
|---|---|---|---|---|---|---|---|---|---|
| 62105 | FXFWD | LEHMANFX | 6/30/2009 | 6/1/2007 | USD/JPY | 9 | -529,815 | 0 | -529,815 |
| 62112 | FXFWD | LEHMANFX | 9/30/2008 | 6/1/2007 | USD/JPY | 8 | -620,439 | 0 | -620,439 |
| 62115 | FXFWD | LEHMANFX | 12/30/2008 | 6/1/2007 | USD/JPY | 8 | -584,442 | 0 | -584,442 |
| 62118 | FXFWD | LEHMANFX | 3/31/2009 | 6/1/2007 | USD/JPY | 8 | -566,014 | 0 | -566,014 |
| 62624 | FXFWD | LEHMANFX | 10/15/2008 | 6/13/2007 | USD/JPY | 3 | -252,668 | 0 | -252,668 |
| 63121 | FXFWD | LEHMANFX | 10/27/2008 | 6/21/2007 | USD/JPY | 1 | -363,671 | 0 | -363,671 |
| 63123 | FXFWD | LEHMANFX | 12/26/2008 | 6/21/2007 | USD/JPY | 1 | -151,549 | 0 | -151,549 |
| 63125 | FXFWD | LEHMANFX | 2/25/2009 | 6/21/2007 | USD/JPY | 1 | -370,508 | 0 | -370,508 |
| 63127 | FXFWD | LEHMANFX | 4/27/2009 | 6/21/2007 | USD/JPY | 2 | -187,835 | 0 | -187,835 |
| 63571 | FXFWD | LEHMANFX | 6/30/2009 | 6/27/2007 | USD/KRW | 4 | 686,954 | 0 | 686,954 |
| 63576 | FXFWD | LEHMANFX | 9/30/2009 | 6/27/2007 | USD/KRW | 4 | 707,705 | 0 | 707,705 |
| 63681 | FXFWD | LEHMANFX | 12/31/2009 | 6/27/2007 | USD/KRW | 4 | 663,194 | 0 | 663,194 |
| 63686 | FXFWD | LEHMANFX | 3/31/2010 | 6/27/2007 | USD/KRW | 4 | 640,757 | 0 | 640,757 |
| 63591 | FXFWD | LEHMANFX | 6/30/2008 | 6/27/2007 | USD/KRW | 4 | 689,467 | 0 | 689,467 |
| 63611 | FXFWD | LEHMANFX | 9/30/2008 | 6/27/2007 | USD/KRW | 4 | 669,782 | 0 | 669,782 |
| 63616 | FXFWD | LEHMANFX | 12/31/2008 | 6/27/2007 | USD/KRW | 4 | 659,318 | 0 | 659,318 |
| 63621 | FXFWD | LEHMANFX | 3/31/2009 | 6/27/2007 | USD/KRW | 4 | 664,887 | 0 | 664,887 |
| 63768 | FXFWD | LEHMANFX | 9/30/2009 | 6/28/2007 | USD/JPY | 9 | -642,283 | 0 | -642,283 |
| 63769 | FXFWD | LEHMANFX | 12/30/2009 | 6/28/2007 | USD/JPY | 9 | -603,431 | 0 | -603,431 |
| 63774 | FXFWD | LEHMANFX | 3/31/2010 | 6/28/2007 | USD/JPY | 9 | -550,533 | 0 | -550,533 |
| 63775 | FXFWD | LEHMANFX | 6/30/2010 | 6/28/2007 | USD/JPY | 9 | -543,769 | 0 | -543,769 |
| 63778 | FXFWD | LEHMANFX | 9/30/2008 | 6/28/2007 | USD/JPY | 8 | -678,514 | 0 | -678,514 |
| 63783 | FXFWD | LEHMANFX | 12/30/2008 | 6/28/2007 | USD/JPY | 8 | -761,533 | 0 | -761,533 |
| 63785 | FXFWD | LEHMANFX | 3/31/2009 | 6/28/2007 | USD/JPY | 8 | -726,102 | 0 | -726,102 |
| 63790 | FXFWD | LEHMANFX | 6/30/2009 | 6/28/2007 | USD/JPY | 8 | -712,342 | 0 | -712,342 |
| 64811 | FXFWD | LEHMANFX | 4/27/2009 | 7/3/2007 | USD/JPY | 2 | -181,604 | 0 | -181,604 |
| 64814 | FXFWD | LEHMANFX | 2/25/2009 | 7/23/2007 | USD/JPY | 3 | -272,140 | 0 | -272,140 |
| 64815 | FXFWD | LEHMANFX | 12/26/2008 | 7/23/2007 | USD/JPY | 2 | -156,603 | 0 | -156,603 |
| 64817 | FXFWD | LEHMANFX | 10/27/2008 | 7/23/2007 | USD/JPY | 3 | -283,582 | 0 | -283,582 |
| 65257 | FXFWD | LEHMANFX | 12/30/2008 | 7/27/2007 | USD/KRW | 4 | 866,983 | 0 | 866,983 |
| 65262 | FXFWD | LEHMANFX | 9/30/2008 | 7/27/2007 | USD/KRW | 4 | 811,961 | 0 | 811,961 |
| 65279 | FXFWD | LEHMANFX | 3/31/2010 | 7/27/2007 | USD/KRW | 4 | 786,146 | 0 | 786,146 |
| 65284 | FXFWD | LEHMANFX | 6/30/2010 | 7/27/2007 | USD/KRW | 4 | 824,173 | 0 | 824,173 |
| 65289 | FXFWD | LEHMANFX | 9/30/2010 | 7/27/2007 | USD/KRW | 5 | 875,451 | 0 | 875,451 |
| 65295 | FXFWD | LEHMANFX | 3/31/2009 | 7/27/2007 | USD/KRW | 4 | 728,234 | 0 | 728,234 |
| 65300 | FXFWD | LEHMANFX | 6/30/2009 | 7/27/2007 | USD/KRW | 4 | 770,954 | 0 | 770,954 |
| 65305 | FXFWD | LEHMANFX | 9/30/2009 | 7/27/2007 | USD/KRW | 4 | 780,966 | 0 | 780,966 |
| 65310 | FXFWD | LEHMANFX | 12/30/2009 | 7/27/2007 | USD/KRW | 7 | 762,495 | 0 | 762,495 |
| 65505 | FXFWD | LEHMANFX | 6/30/2009 | 8/1/2007 | USD/JPY | 8 | -582,583 | 0 | -582,583 |
| 65506 | FXFWD | LEHMANFX | 9/30/2009 | 8/1/2007 | USD/JPY | 8 | -609,440 | 0 | -609,440 |
| 65511 | FXFWD | LEHMANFX | 12/30/2009 | 8/1/2007 | USD/JPY | 10 | -546,998 | 0 | -546,998 |
| 65512 | FXFWD | LEHMANFX | 3/31/2010 | 8/1/2007 | USD/JPY | 10 | -664,318 | 0 | -664,318 |
| 65517 | FXFWD | LEHMANFX | 6/30/2010 | 8/1/2007 | USD/JPY | 10 | -589,051 | 0 | -589,051 |
| 65518 | FXFWD | LEHMANFX | 9/30/2010 | 8/1/2007 | USD/JPY | 10 | -578,706 | 0 | -578,706 |
| 65528 | FXFWD | LEHMANFX | 9/30/2008 | 8/1/2007 | USD/JPY | 9 | -818,617 | 0 | -818,617 |
| 65533 | FXFWD | LEHMANFX | 12/30/2008 | 8/1/2007 | USD/JPY | 8 | -682,841 | 0 | -682,841 |
| 65534 | FXFWD | LEHMANFX | 3/31/2009 | 8/1/2007 | USD/JPY | 9 | -741,458 | 0 | -741,458 |
| 66099 | FXFWD | LEHMANFX | 10/15/2008 | 8/13/2007 | USD/JPY | 3 | -173,587 | 0 | -173,587 |

| ID | | | Date | Settle | | Qty | | | Value |
|---|---|---|---|---|---|---|---|---|---|
| 66780 | FXFWD | LEHMANFX | 10/27/2008 | 8/23/2007 | USD/JPY | 3 | -167,168 | 0 | -167,168 |
| 66781 | FXFWD | LEHMANFX | 4/27/2009 | 8/23/2007 | USD/JPY | 2 | -93,097 | 0 | -93,097 |
| 66784 | FXFWD | LEHMANFX | 12/26/2008 | 8/23/2007 | USD/JPY | 2 | -91,562 | 0 | -91,562 |
| 66785 | FXFWD | LEHMANFX | 2/25/2009 | 8/23/2007 | USD/JPY | 3 | -140,868 | 0 | -140,868 |
| 67092 | FXFWD | LEHMANFX | 3/31/2009 | 8/29/2007 | USD/JPY | 4 | 662,683 | 0 | 662,683 |
| 67097 | FXFWD | LEHMANFX | 12/31/2008 | 8/29/2007 | USD/KRW | 4 | 783,566 | 0 | 783,566 |
| 67102 | FXFWD | LEHMANFX | 9/30/2008 | 8/29/2007 | USD/KRW | 4 | 731,412 | 0 | 731,412 |
| 67118 | FXFWD | LEHMANFX | 6/30/2010 | 8/29/2007 | USD/KRW | 5 | 746,972 | 0 | 746,972 |
| 67123 | FXFWD | LEHMANFX | 9/30/2010 | 8/29/2007 | USD/KRW | 5 | 793,145 | 0 | 793,145 |
| 67129 | FXFWD | LEHMANFX | 3/31/2010 | 8/29/2007 | USD/KRW | 4 | 695,819 | 0 | 695,819 |
| 67130 | FXFWD | LEHMANFX | 6/30/2009 | 8/29/2007 | USD/KRW | 4 | 705,943 | 0 | 705,943 |
| 67135 | FXFWD | LEHMANFX | 9/30/2009 | 8/29/2007 | USD/KRW | 4 | 716,439 | 0 | 716,439 |
| 67140 | FXFWD | LEHMANFX | 12/31/2009 | 8/29/2007 | USD/KRW | 4 | 695,180 | 0 | 695,180 |
| 67333 | FXFWD | LEHMANFX | 3/31/2009 | 9/4/2007 | USD/JPY | 9 | -446,175 | 0 | -446,175 |
| 67334 | FXFWD | LEHMANFX | 6/30/2009 | 9/4/2007 | USD/JPY | 8 | -335,154 | 0 | -335,154 |
| 67339 | FXFWD | LEHMANFX | 9/30/2009 | 9/4/2007 | USD/JPY | 8 | -331,703 | 0 | -331,703 |
| 67340 | FXFWD | LEHMANFX | 12/30/2009 | 9/4/2007 | USD/JPY | 8 | -283,788 | 0 | -283,788 |
| 67345 | FXFWD | LEHMANFX | 3/31/2010 | 9/4/2007 | USD/JPY | 11 | -331,686 | 0 | -331,686 |
| 67346 | FXFWD | LEHMANFX | 6/30/2010 | 9/4/2007 | USD/JPY | 10 | -286,780 | 0 | -286,780 |
| 67351 | FXFWD | LEHMANFX | 9/30/2010 | 9/4/2007 | USD/JPY | 10 | -266,168 | 0 | -266,168 |
| 67364 | FXFWD | LEHMANFX | 12/30/2008 | 9/4/2007 | USD/JPY | 9 | -518,336 | 0 | -518,336 |
| 67367 | FXFWD | LEHMANFX | 3/31/2009 | 9/21/2007 | USD/JPY | 8 | -422,507 | 0 | -422,507 |
| 68185 | FXFWD | LEHMANFX | 12/31/2008 | 9/21/2007 | USD/KRW | 4 | 712,126 | 0 | 712,126 |
| 68190 | FXFWD | LEHMANFX | 9/30/2008 | 9/21/2007 | USD/KRW | 4 | 850,961 | 0 | 850,961 |
| 68195 | FXFWD | LEHMANFX | 6/30/2010 | 9/21/2007 | USD/KRW | 4 | 800,712 | 0 | 800,712 |
| 68209 | FXFWD | LEHMANFX | 9/30/2010 | 9/21/2007 | USD/KRW | 4 | 788,785 | 0 | 788,785 |
| 68214 | FXFWD | LEHMANFX | 3/31/2010 | 9/21/2007 | USD/KRW | 5 | 835,255 | 0 | 835,255 |
| 68219 | FXFWD | LEHMANFX | 6/30/2009 | 9/21/2007 | USD/KRW | 4 | 736,043 | 0 | 736,043 |
| 68220 | FXFWD | LEHMANFX | 9/30/2009 | 9/21/2007 | USD/KRW | 4 | 751,381 | 0 | 751,381 |
| 68225 | FXFWD | LEHMANFX | 12/31/2009 | 9/21/2007 | USD/KRW | 4 | 758,374 | 0 | 758,374 |
| 68230 | FXFWD | LEHMANFX | 12/31/2008 | 10/29/2007 | USD/TWD | 3 | 736,000 | 0 | 736,000 |
| 69874 | FXFWD | LEHMANFX | 10/31/2008 | 10/29/2007 | USD/TWD | 3 | 52,057 | 0 | 52,057 |
| 70064 | FXFWD | LEHMANFX | 3/31/2009 | 11/1/2007 | USD/JPY | 9 | -334,076 | 0 | -334,076 |
| 70067 | FXFWD | LEHMANFX | 6/30/2010 | 11/1/2007 | USD/JPY | 9 | -318,856 | 0 | -318,856 |
| 70070 | FXFWD | LEHMANFX | 9/30/2010 | 11/1/2007 | USD/JPY | 10 | -318,045 | 0 | -318,045 |
| 70073 | FXFWD | LEHMANFX | 6/30/2010 | 11/1/2007 | USD/JPY | 10 | -307,974 | 0 | -307,974 |
| 70077 | FXFWD | LEHMANFX | 12/30/2010 | 11/1/2007 | USD/JPY | 9 | -340,386 | 0 | -340,386 |
| 70081 | FXFWD | LEHMANFX | 12/30/2008 | 11/1/2007 | USD/JPY | 8 | -449,270 | 0 | -449,270 |
| 70084 | FXFWD | LEHMANFX | 3/31/2009 | 11/1/2007 | USD/JPY | 9 | -442,478 | 0 | -442,478 |
| 70087 | FXFWD | LEHMANFX | 6/30/2009 | 11/1/2007 | USD/JPY | 9 | -401,101 | 0 | -401,101 |
| 70090 | FXFWD | LEHMANFX | 9/30/2009 | 11/1/2007 | USD/JPY | 9 | -375,454 | 0 | -375,454 |
| 70417 | FXFWD | LEHMANFX | 10/15/2008 | 11/13/2007 | USD/JPY | 2 | -22,775 | 0 | -22,775 |
| 71186 | FXFWD | LEHMANFX | 11/28/2008 | 11/28/2007 | USD/TWD | 3 | 60,431 | 0 | 60,431 |
| 71223 | FXFWD | LEHMANFX | 11/28/2008 | 11/28/2007 | MYR/USD | 0 | -9,876 | 0 | -9,876 |
| 71524 | FXFWD | LEHMANFX | 3/31/2010 | 12/3/2007 | USD/JPY | 10 | -97,943 | 0 | -97,943 |
| 71525 | FXFWD | LEHMANFX | 6/30/2010 | 12/3/2007 | USD/JPY | 10 | -96,799 | 0 | -96,799 |
| 71530 | FXFWD | LEHMANFX | 9/30/2010 | 12/3/2007 | USD/JPY | 10 | -101,904 | 0 | -101,904 |
| 71531 | FXFWD | LEHMANFX | 12/30/2010 | 12/3/2007 | USD/JPY | 10 | -107,194 | 0 | -107,194 |

| ID | Type | Counterparty | Date1 | Date2 | Pair | Qty | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 71541 | FXFWD | LEHMANFX | 12/30/2008 | 12/3/2007 | USD/JPY | 8 | -168,724 | 0 | -168,724 |
| 71546 | FXFWD | LEHMANFX | 3/31/2009 | 12/3/2007 | USD/JPY | 9 | -164,064 | 0 | -164,064 |
| 71547 | FXFWD | LEHMANFX | 6/30/2009 | 12/3/2007 | USD/JPY | 9 | -136,085 | 0 | -136,085 |
| 71552 | FXFWD | LEHMANFX | 9/30/2009 | 12/3/2007 | USD/JPY | 9 | -119,505 | 0 | -119,505 |
| 71553 | FXFWD | LEHMANFX | 12/30/2009 | 12/3/2007 | USD/JPY | 9 | -103,966 | 0 | -103,966 |
| 72773 | FXFWD | LEHMANFX | 12/30/2009 | 12/27/2007 | USD/JPY | 6 | -122,204 | 0 | -122,204 |
| 72776 | FXFWD | LEHMANFX | 3/31/2010 | 12/27/2007 | USD/JPY | 24 | -424,329 | 0 | -424,329 |
| 72779 | FXFWD | LEHMANFX | 6/30/2010 | 12/27/2007 | USD/JPY | 17 | -277,041 | 0 | -277,041 |
| 72782 | FXFWD | LEHMANFX | 9/30/2010 | 12/27/2007 | USD/JPY | 12 | -184,523 | 0 | -184,523 |
| 72785 | FXFWD | LEHMANFX | 12/30/2010 | 12/27/2007 | USD/JPY | 12 | -173,353 | 0 | -173,353 |
| 72792 | FXFWD | LEHMANFX | 9/30/2009 | 12/27/2007 | USD/JPY | 2 | -47,926 | 0 | -47,926 |
| 72802 | FXFWD | LEHMANFX | 9/30/2008 | 12/27/2007 | USD/JPY | 4 | -142,503 | 0 | -142,503 |
| 72805 | FXFWD | LEHMANFX | 12/30/2008 | 12/27/2007 | USD/JPY | 22 | -723,872 | 0 | -723,872 |
| 72808 | FXFWD | LEHMANFX | 3/31/2009 | 12/27/2007 | USD/JPY | 19 | -570,467 | 0 | -570,467 |
| 72811 | FXFWD | LEHMANFX | 6/30/2009 | 12/27/2007 | USD/JPY | 10 | -254,241 | 0 | -254,241 |
| 74677 | FXFWD | LEHMANFX | 3/31/2010 | 2/1/2008 | USD/JPY | 11 | -14,364 | 0 | -14,364 |
| 74678 | FXFWD | LEHMANFX | 6/30/2010 | 2/1/2008 | USD/JPY | 11 | -20,108 | 0 | -20,108 |
| 74683 | FXFWD | LEHMANFX | 9/30/2010 | 2/1/2008 | USD/JPY | 11 | -28,502 | 0 | -28,502 |
| 74684 | FXFWD | LEHMANFX | 12/30/2010 | 2/1/2008 | USD/JPY | 11 | -41,839 | 0 | -41,839 |
| 74689 | FXFWD | LEHMANFX | 3/31/2011 | 2/1/2008 | USD/JPY | 12 | -49,683 | 0 | -49,683 |
| 74696 | FXFWD | LEHMANFX | 3/31/2009 | 2/1/2008 | USD/JPY | 9 | -57,088 | 0 | -57,088 |
| 74697 | FXFWD | LEHMANFX | 6/30/2009 | 2/1/2008 | USD/JPY | 9 | -38,284 | 0 | -38,284 |
| 74702 | FXFWD | LEHMANFX | 9/30/2009 | 2/1/2008 | USD/JPY | 9 | -21,348 | 0 | -21,348 |
| 74703 | FXFWD | LEHMANFX | 12/30/2009 | 2/1/2008 | USD/JPY | 9 | -13,762 | 0 | -13,762 |
| 75588 | FXSWAP | LEHMANFX | 10/27/2008 | 2/21/2008 | JPY/USD | 119 | -804,555 | 0 | -804,555 |
| 75592 | FXSWAP | LEHMANFX | 2/25/2009 | 2/21/2008 | JPY/USD | 257 | -1,842,234 | 0 | -1,842,234 |
| 75593 | FXSWAP | LEHMANFX | 4/27/2009 | 2/21/2008 | JPY/USD | 123 | -698,225 | 0 | -698,225 |
| 76288 | FXFWD | LEHMANFX | 3/31/2010 | 3/3/2008 | USD/JPY | 11 | -46,950 | 0 | -46,950 |
| 76289 | FXFWD | LEHMANFX | 6/30/2010 | 3/3/2008 | USD/JPY | 11 | -58,511 | 0 | -58,511 |
| 76294 | FXFWD | LEHMANFX | 9/30/2010 | 3/3/2008 | USD/JPY | 10 | -73,687 | 0 | -73,687 |
| 76295 | FXFWD | LEHMANFX | 12/30/2010 | 3/3/2008 | USD/JPY | 9 | -94,995 | 0 | -94,995 |
| 76300 | FXFWD | LEHMANFX | 3/31/2011 | 3/3/2008 | USD/JPY | 12 | -115,557 | 0 | -115,557 |
| 76306 | FXFWD | LEHMANFX | 3/31/2009 | 3/3/2008 | USD/JPY | 9 | -42,773 | 0 | -42,773 |
| 76307 | FXFWD | LEHMANFX | 6/30/2009 | 3/3/2008 | USD/JPY | 9 | -36,191 | 0 | -36,191 |
| 76313 | FXFWD | LEHMANFX | 9/30/2009 | 3/3/2008 | USD/JPY | 9 | -31,615 | 0 | -31,615 |
| 76314 | FXFWD | LEHMANFX | 12/30/2009 | 3/3/2008 | USD/JPY | 9 | -31,442 | 0 | -31,442 |
| 76639 | FXFWD | LEHMANFX | 9/15/2008 | 3/11/2008 | BRL/USD | -2 | 0 | 0 | 0 |
| 77943 | FXFWD | LEHMANFX | 3/31/2010 | 3/28/2008 | USD/JPY | 12 | 561,852 | 0 | 561,852 |
| 77944 | FXFWD | LEHMANFX | 6/30/2010 | 3/28/2008 | USD/JPY | 11 | 525,080 | 0 | 525,080 |
| 77949 | FXFWD | LEHMANFX | 9/30/2010 | 3/28/2008 | USD/JPY | 11 | 502,023 | 0 | 502,023 |
| 77950 | FXFWD | LEHMANFX | 12/30/2010 | 3/28/2008 | USD/JPY | 11 | 488,587 | 0 | 488,587 |
| 77955 | FXFWD | LEHMANFX | 3/31/2011 | 3/28/2008 | USD/JPY | 13 | 535,951 | 0 | 535,951 |
| 77962 | FXFWD | LEHMANFX | 3/31/2009 | 3/28/2008 | USD/JPY | 10 | 485,927 | 0 | 485,927 |
| 77963 | FXFWD | LEHMANFX | 6/30/2009 | 3/28/2008 | USD/JPY | 9 | 468,814 | 0 | 468,814 |
| 77968 | FXFWD | LEHMANFX | 9/30/2009 | 3/28/2008 | USD/JPY | 9 | 466,589 | 0 | 466,589 |
| 77969 | FXFWD | LEHMANFX | 12/30/2009 | 3/28/2008 | USD/JPY | 10 | 474,120 | 0 | 474,120 |
| 79345 | FXFWD | LEHMANFX | 4/30/2009 | 4/28/2008 | USD/TWD | 2 | 126,637 | 0 | 126,637 |
| 79598 | FXFWD | LEHMANFX | 6/30/2010 | 5/1/2008 | USD/JPY | 11 | 418,192 | 0 | 418,192 |

| ID | Type | Counterparty | Date 1 | Date 2 | Currency | Rate Type | N | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 79601 | FXFWD | LEHMANFX | 9/30/2010 | 5/1/2008 | USD/JPY | | 11 | 406,732 | 0 | 406,732 |
| 79604 | FXFWD | LEHMANFX | 12/30/2010 | 5/1/2008 | USD/JPY | | 11 | 402,451 | 0 | 402,451 |
| 79607 | FXFWD | LEHMANFX | 3/31/2011 | 5/1/2008 | USD/JPY | | 13 | 450,860 | 0 | 450,860 |
| 79610 | FXFWD | LEHMANFX | 6/30/2011 | 5/1/2008 | USD/JPY | | 12 | 432,280 | 0 | 432,280 |
| 79617 | FXFWD | LEHMANFX | 6/30/2009 | 5/1/2008 | USD/JPY | | 9 | 341,907 | 0 | 341,907 |
| 79620 | FXFWD | LEHMANFX | 9/30/2009 | 5/1/2008 | USD/JPY | | 9 | 353,030 | 0 | 353,030 |
| 79623 | FXFWD | LEHMANFX | 12/30/2009 | 5/1/2008 | USD/JPY | | 9 | 367,887 | 0 | 367,887 |
| 79626 | FXFWD | LEHMANFX | 3/31/2010 | 5/1/2008 | USD/JPY | | 2 | 443,827 | 0 | 443,827 |
| 81166 | FXFWD | LEHMANFX | 5/29/2009 | 5/28/2008 | USD/TWD | | 11 | 102,683 | 0 | 102,683 |
| 81492 | FXFWD | LEHMANFX | 6/30/2010 | 6/3/2008 | USD/JPY | | 11 | 284,007 | 0 | 284,007 |
| 81493 | FXFWD | LEHMANFX | 9/30/2010 | 6/3/2008 | USD/JPY | | 11 | 259,761 | 0 | 259,761 |
| 81498 | FXFWD | LEHMANFX | 12/30/2010 | 6/3/2008 | USD/JPY | | 11 | 259,325 | 0 | 259,325 |
| 81499 | FXFWD | LEHMANFX | 3/31/2011 | 6/3/2008 | USD/JPY | | 13 | 296,997 | 0 | 296,997 |
| 81504 | FXFWD | LEHMANFX | 6/30/2011 | 6/3/2008 | USD/JPY | | 12 | 291,226 | 0 | 291,226 |
| 81512 | FXFWD | LEHMANFX | 6/30/2009 | 6/3/2008 | USD/JPY | | 9 | 192,782 | 0 | 192,782 |
| 81514 | FXFWD | LEHMANFX | 9/30/2009 | 6/3/2008 | USD/JPY | | 9 | 204,044 | 0 | 204,044 |
| 81519 | FXFWD | LEHMANFX | 12/30/2009 | 6/3/2008 | USD/JPY | | 9 | 222,769 | 0 | 222,769 |
| 81520 | FXFWD | LEHMANFX | 3/31/2010 | 6/3/2008 | USD/JPY | | 11 | 277,076 | 0 | 277,076 |
| 84111 | FXFWD | LEHMANFX | 9/30/2008 | 7/11/2008 | JPY/USD | | -252 | 1,418,205 | 0 | 1,418,205 |
| 84155 | FXFWD | LEHMANFX | 6/30/2010 | 7/14/2008 | JPY/USD | | -32 | -239,907 | 0 | -239,907 |
| 84156 | FXFWD | LEHMANFX | 9/30/2010 | 7/14/2008 | JPY/USD | | -26 | -204,464 | 0 | -204,464 |
| 84161 | FXFWD | LEHMANFX | 12/30/2009 | 7/14/2008 | JPY/USD | | -19 | -158,567 | 0 | -158,567 |
| 84162 | FXFWD | LEHMANFX | 3/31/2011 | 7/14/2008 | JPY/USD | | -15 | -133,113 | 0 | -133,113 |
| 84167 | FXFWD | LEHMANFX | 6/30/2011 | 7/14/2008 | JPY/USD | | -8 | -77,523 | 0 | -77,523 |
| 84169 | FXFWD | LEHMANFX | 9/30/2008 | 7/14/2008 | USD/JPY | | 252 | -1,418,205 | 0 | -1,418,205 |
| 84172 | FXFWD | LEHMANFX | 3/31/2010 | 7/14/2008 | JPY/USD | | -39 | 108,597 | 0 | 108,597 |
| 84177 | FXFWD | LEHMANFX | 6/30/2009 | 7/14/2008 | JPY/USD | | -40 | 11 | 0 | 11 |
| 84178 | FXFWD | LEHMANFX | 9/30/2009 | 7/14/2008 | JPY/USD | | -24 | -76,261 | 0 | -76,261 |
| 84183 | FXFWD | LEHMANFX | 12/30/2009 | 7/14/2008 | JPY/USD | | -21 | -119,344 | 0 | -119,344 |
| 84184 | FXFWD | LEHMANFX | 3/31/2011 | 7/14/2008 | JPY/USD | | -37 | -263,741 | 0 | -263,741 |
| 86429 | FXFWD | LEHMANFX | 9/30/2008 | 8/19/2008 | JPY/USD | | -3 | 111,260 | 0 | 111,260 |
| 87117 | FXFWD | LEHMANFX | 9/30/2008 | 8/29/2008 | EUR/USD | | 10 | -457,177 | 0 | -457,177 |
| 54405PG | SWAP | SHEARSON | 9/15/2023 | 12/29/1993 | USD | LIBOR/FIXED | 90 | 19,893,396 | 0 | 19,893,396 |
| 56660PG | SWAP | SHEARSON | 3/9/2010 | 3/7/2000 | USD | LIBOR/FIXED | 55 | 3,785,449 | 41,954 | 3,743,495 |
| 57002PG | SWAP | SHEARSON | 6/15/2010 | 6/13/2000 | USD | FIXED/FIXED | 25 | -2,228,580 | -278,149 | -1,950,431 |
| 57587PG | SWAP | SHEARSON | 11/14/2010 | 11/10/2000 | USD | LIBOR/FIXED | 50 | 4,979,983 | 699,152 | 4,280,831 |
| 57712PG | SWAP | SHEARSON | 12/15/2010 | 12/13/2000 | USD | LIBOR/FIXED | 30 | 2,473,177 | 256,091 | 2,217,086 |
| 57936PG | SWAP | SHEARSON | 10/1/2010 | 1/29/2001 | USD | LIBOR/FIXED | 6 | 546,067 | 50,280 | 495,786 |
| 57939PG | SWAP | SHEARSON | 10/1/2010 | 1/29/2001 | USD | LIBOR/FIXED | 6 | 331,410 | 52,040 | 279,370 |
| 57940PG | SWAP | SHEARSON | 10/1/2015 | 1/29/2001 | USD | LIBOR/FIXED | 4 | 882,526 | 35,944 | 846,583 |
| 57941PG | SWAP | SHEARSON | 10/1/2010 | 1/29/2001 | USD | LIBOR/FIXED | 9 | 847,093 | 77,976 | 769,116 |
| 57946PG | SWAP | SHEARSON | 12/1/2009 | 1/29/2001 | USD | LIBOR/FIXED | 5 | 235,451 | 6,661 | 228,789 |
| 57950PG | SWAP | SHEARSON | 12/1/2010 | 1/29/2001 | USD | LIBOR/FIXED | 6 | 1,232,312 | 9,223 | 1,223,089 |
| 57956PG | SWAP | SHEARSON | 12/1/2010 | 1/29/2001 | USD | LIBOR/FIXED | 6 | 739,911 | 12,413 | 727,499 |
| 57958PG | SWAP | SHEARSON | 12/1/2015 | 1/29/2001 | USD | LIBOR/FIXED | 9 | 1,508,694 | 11,222 | 1,497,473 |
| 58079PG | SWAP | SHEARSON | 2/28/2012 | 2/26/2001 | USD | FIXED/LIBOR | 7 | -2,340,133 | -45,456 | -2,294,677 |
| 58095PG | SWAP | SHEARSON | 3/2/2011 | 2/28/2001 | USD | FIXED/LIBOR | 32 | -2,928,421 | -45,980 | -2,882,441 |
| 58133PG | SWAP | SHEARSON | 3/13/2011 | 3/9/2011 | USD | FIXED/LIBOR | 38 | -2,685,264 | 0 | -2,685,264 |

| ID | Type | Counterparty | Date 1 | Date 2 | Ccy | Rate Type | Qty | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 58265PG | SWAP | SHEARSON | 4/9/2011 | 4/2/2001 | EUR/USD | FIXED | 45 | -9,501,096 | -230,123 | -9,270,973 |
| 58367PG | SWAP | SHEARSON | 4/24/2011 | 4/20/2001 | USD | FIXED/FIXED | 60 | -5,804,275 | -1,178,872 | -4,625,403 |
| 58672PG | SWAP | SHEARSON | 6/21/2011 | 6/19/2001 | USD | LIBOR/FIXED | 18 | 1,601,412 | 133,340 | 1,468,072 |
| 58703PG | SWAP | SHEARSON | 6/21/2011 | 6/19/2001 | USD | FIXED/FIXED | 69 | 6,052,835 | 504,146 | 5,548,689 |
| 58725PG | SWAP | SHEARSON | 6/22/2011 | 6/20/2001 | USD | LIBOR/FIXED | 97 | 8,499,205 | 707,779 | 7,791,426 |
| 58895PG | SWAP | SHEARSON | 7/2/2011 | 6/28/2001 | USD | LIBOR/FIXED | 66 | 5,751,742 | 428,629 | 5,323,113 |
| 58989PG | SWAP | SHEARSON | 7/12/2011 | 7/10/2001 | USD | LIBOR/FIXED | 15 | 1,330,483 | 82,946 | 1,247,537 |
| 59057PG | SWAP | SHEARSON | 7/30/2013 | 7/26/2001 | USD | LIBOR/FIXED | 78 | 9,256,639 | 306,196 | 8,950,443 |
| 59313PG | SWAP | SHEARSON | 10/5/2011 | 10/3/2001 | USD | LIBOR/FIXED | 70 | -5,303,665 | -1,200,231 | -4,103,433 |
| 59511PG | SWAP | SHEARSON | 11/2/2010 | 10/31/2011 | USD | FIXED/LIBOR | 35 | -1,958,210 | -511,863 | -1,446,347 |
| 59743PG | SWAP | SHEARSON | 11/7/2010 | 11/3/2000 | USD | LIBOR/FIXED | 100 | 9,820,045 | 1,434,622 | 8,385,423 |
| 59744PG | SWAP | SHEARSON | 4/23/2011 | 4/19/2001 | USD | LIBOR/FIXED | 50 | 1,304,169 | 179,797 | 1,124,372 |
| 59752PG | SWAP | SHEARSON | 12/3/2011 | 11/29/2001 | USD | FIXED/LIBOR | 20 | -1,786,078 | -299,362 | -1,486,716 |
| 59759PG | SWAP | SHEARSON | 12/4/2011 | 11/30/2001 | USD | FIXED/LIBOR | 25 | -2,072,065 | -358,909 | -1,713,156 |
| 60451PG | SWAP | SHEARSON | 2/7/2009 | 2/5/2002 | USD | FIXED/LIBOR | 14 | -168,990 | -34,548 | -134,442 |
| 60452PG | SWAP | SHEARSON | 2/7/2012 | 2/5/2002 | USD | FIXED/FIXED | 23 | -1,847,465 | -66,938 | -1,780,527 |
| 60965PG | SWAP | SHEARSON | 4/25/2012 | 4/23/2002 | USD | LIBOR/FIXED | 25 | 2,555,723 | 456,507 | 2,099,216 |
| 60973PG | SWAP | SHEARSON | 4/25/2012 | 4/23/2002 | USD | FIXED/FIXED | 25 | -2,560,932 | -457,042 | -2,103,890 |
| 61428PG | SWAP | SHEARSON | 7/12/2012 | 7/10/2002 | USD | LIBOR/FIXED | 30 | -2,257,073 | -122,938 | -2,134,135 |
| 61560PG | SWAP | SHEARSON | 8/7/2012 | 8/5/2002 | USD | FIXED/LIBOR | 80 | -3,441,748 | -125,044 | -3,316,703 |
| 61568BG | SWAP | SHEARSON | 8/6/2012 | 8/6/2002 | USD | FIXED/LIBOR | 40 | -2,451,549 | -85,419 | -2,366,130 |
| 61590PG | SWAP | SHEARSON | 3/15/2010 | 8/13/2002 | USD | 1ML/FIXED | 2 | 166,983 | 0 | 166,983 |
| 61591PG | SWAP | SHEARSON | 4/15/2009 | 8/13/2002 | USD | 1ML/FIXED | 13 | 263,821 | 0 | 263,821 |
| 61702PG | IRG | SHEARSON | 9/16/2012 | 9/12/2002 | USD | LIBOR | 10 | 59,567 | 0 | 59,567 |
| 61703PG | IRG | SHEARSON | 9/16/2012 | 9/12/2002 | USD | LIBOR | 10 | 688,091 | 0 | 688,091 |
| 61720PG | SWAP | SHEARSON | 9/17/2012 | 9/13/2002 | USD | LIBOR/FIXED | 35 | 1,853,317 | 524,360 | 1,428,957 |
| 61766PG | SWAP | SHEARSON | 9/26/2012 | 9/24/2002 | USD | LIBOR/FIXED | 180 | 8,618,885 | 2,465,704 | 6,153,181 |
| 61900PG | SWAP | SHEARSON | 10/11/2012 | 10/9/2002 | USD | FIXED/LIBOR | 8 | -478,998 | -131,917 | -347,081 |
| 62298PG | SWAP | SHEARSON | 12/9/2012 | 12/5/2002 | USD | FIXED/LIBOR | 10 | -442,100 | -41,241 | -400,859 |
| 62299PG | SWAP | SHEARSON | 12/9/2012 | 12/5/2002 | USD | LIBOR/FIXED | 10 | 268,149 | 25,258 | 242,890 |
| 62810PG | SWAP | SHEARSON | 3/31/2011 | 3/27/2003 | USD | LIBOR/FIXED | 70 | 2,749,358 | 880,700 | 1,868,658 |
| 62877PG | SWAP | SHEARSON | 4/17/2011 | 4/15/2003 | USD | FIXED/FIXED | 10 | -537,110 | -134,543 | -402,567 |
| 63315PG | SWAP | SHEARSON | 7/31/2013 | 7/29/2003 | USD | FIXED/LIBOR | 50 | -3,088,768 | -122,866 | -2,965,902 |
| 63480PG | SWAP | SHEARSON | 9/12/2013 | 9/10/2003 | USD | LIBOR/FIXED | 87 | 4,156,674 | 13,171 | 4,143,502 |
| 63481PG | SWAP | SHEARSON | 9/12/2013 | 9/10/2003 | USD | FIXED/FIXED | 98 | 5,668,616 | 16,050 | 5,652,565 |
| 63513PG | SWAP | SHEARSON | 9/19/2013 | 9/17/2003 | USD | FIXED/FIXED | 62 | 4,223,755 | 985,252 | 3,238,503 |
| 63514PG | SWAP | SHEARSON | 9/19/2012 | 9/17/2003 | USD | LIBOR/FIXED | 11 | 640,588 | 166,548 | 474,040 |
| 63515PG | SWAP | SHEARSON | 9/19/2003 | 9/17/2003 | USD | LIBOR/FIXED | 30 | 307,501 | 305,326 | 2,175 |
| 63584PG | EXOTIC | SHEARSON | 12/20/2008 | 9/29/2003 | USD | FORM | 20 | -138,943 | 50,267 | -189,210 |
| 63624PG | SWAP | SHEARSON | 10/21/2008 | 10/17/2003 | USD | LIBOR/FIXED | 20 | 118,632 | 108,770 | 9,862 |
| 63807PG | SWAP | SHEARSON | 12/5/2010 | 12/3/2003 | USD | FIXED/LIBOR | 12 | -516,191 | -135,621 | -380,570 |
| 63838PG | SWAP | SHEARSON | 12/15/2008 | 12/9/2003 | USD | LIBOR/FIXED | 256 | 2,963,172 | 2,496,000 | 467,172 |
| 64085PG | SWAP | SHEARSON | 2/5/2009 | 2/3/2004 | USD | FIXED/LIBOR | 30 | -105,940 | -21,491 | -84,449 |
| 64205PG | SWAP | SHEARSON | 3/1/2014 | 2/26/2004 | USD | FIXED/LIBOR | 10 | -435,522 | -5,961 | -429,562 |
| 64232PG | SWAP | SHEARSON | 3/8/2014 | 3/4/2004 | USD | LIBOR/FIXED | 19 | 784,651 | 5,938 | 778,712 |
| 64233PG | SWAP | SHEARSON | 3/8/2009 | 3/4/2004 | USD | FIXED/FIXED | 23 | 73,365 | 2,602 | 70,763 |
| 64722PG | SWAP | SHEARSON | 6/15/2010 | 4/7/2004 | USD | LIBOR/FIXED | 11 | 319,264 | 105,132 | 214,132 |
| 64860PG | SWAP | SHEARSON | 5/4/2009 | 4/29/2004 | USD | LIBOR/FIXED | 18 | 349,320 | 196,602 | 152,719 |

| ID | Product | Counterparty | Currency | Date 1 | Date 2 | Type | Num | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 64861PG | SWAP | SHEARSON | USD | 5/4/2014 | 4/29/2004 | FIXED/LIBOR | 10 | -843,651 | -146,143 | -697,508 |
| 64889PG | IRG | SHEARSON | USD | 5/5/2014 | 5/3/2004 | LIBOR | 10 | -114,866 | -15,781 | -99,085 |
| 64890PG | IRG | SHEARSON | USD | 5/5/2009 | 5/3/2009 | LIBOR | 10 | -19 | 0 | -19 |
| 64946PG | SWAP | SHEARSON | USD | 5/10/2009 | 5/6/2004 | LIBOR/FIXED | 400 | 8,616,672 | 4,643,306 | 3,973,367 |
| 64957PG | SWAP | SHEARSON | USD | 5/11/2009 | 5/7/2009 | FIXED/LIBOR | 18 | -419,945 | -218,061 | -201,884 |
| 64958PG | SWAP | SHEARSON | USD | 5/11/2014 | 5/7/2004 | LIBOR/FIXED | 67 | 1,007,196 | 153,550 | 853,646 |
| 65301PG | SWAP | SHEARSON | USD | 12/28/2013 | 6/24/2004 | FIXED/FIXED | 5 | 5,226,349 | 308,784 | 4,917,565 |
| 65707PG | SWAP | SHEARSON | USD | 7/15/2029 | 8/24/2004 | FIXED/FIXED | 15 | -690,322 | -20,857 | -669,465 |
| 65884PG | SWAP | SHEARSON | USD | 9/23/2009 | 9/21/2004 | LIBOR/FIXED | 10 | 334,096 | 163,615 | 170,481 |
| 66438KT | EXOTIC | SHEARSON | USD | 12/20/2009 | 11/17/2004 | FORM | 20 | -237,410 | 14,017 | -251,427 |
| 66471KT | EXOTIC | SHEARSON | USD | 12/20/2009 | 11/22/2004 | FORM | 5 | -329,918 | 26,463 | -356,380 |
| 66619KT | EXOTIC | SHEARSON | USD | 12/20/2009 | 12/3/2004 | FORM | 5 | -396,428 | 10,392 | -406,820 |
| 66675PG | SWAP | SHEARSON | USD | 1/15/2015 | 12/7/2004 | FIXED/LIBOR | 13 | -80,203 | -4,301 | -75,902 |
| 66723PG | SWAP | SHEARSON | USD | 11/1/2019 | 12/14/2004 | FIXED/LIBOR | 5 | -427,147 | -78,314 | -348,834 |
| 66725PG | SWAP | SHEARSON | USD | 11/1/2019 | 12/14/2004 | FIXED/LIBOR | 3 | -220,303 | -40,699 | -179,604 |
| 66750PG | SWAP | SHEARSON | USD | 3/15/2011 | 12/15/2004 | FIXED/LIBOR | 15 | -398,796 | 0 | -398,796 |
| 66862PG | SWAP | SHEARSON | USD | 1/27/2010 | 1/4/2005 | FIXED/LIBOR | 13 | -107,435 | -8,597 | -98,838 |
| 66933PG | SWAP | SHEARSON | USD | 1/15/2011 | 1/11/2005 | FIXED/LIBOR | 13 | -430,696 | -30,209 | -400,487 |
| 67162PG | SWAP | SHEARSON | USD | 7/15/1933 | 2/4/2005 | FIXED/LIBOR | 7 | -407,211 | -21,456 | -385,755 |
| 67163PG | SWAP | SHEARSON | USD | 5/15/2027 | 2/4/2005 | FIXED/LIBOR | 5 | -370,590 | -105,386 | -265,204 |
| 67574PG | SWAP | SHEARSON | USD | 10/15/2008 | 3/18/2010 | FIXED/LIBOR | 10 | -195,028 | -181,528 | -13,498 |
| 67766PG | SWAP | SHEARSON | USD | 4/15/2010 | 4/11/2005 | FIXED/LIBOR | 10 | -449,094 | -156,439 | -292,655 |
| 68017PG | SWAP | SHEARSON | USD | 5/13/2015 | 5/11/2005 | LIBOR/FIXED | 40 | 2,554,922 | 524,954 | 2,029,969 |
| 68166PG | SWAP | SHEARSON | USD | 7/15/2009 | 6/3/2005 | FIXED/LIBOR | 10 | -138,601 | -18,322 | -120,279 |
| 68166PG | SWAP | SHEARSON | USD | 5/15/2009 | 6/3/2005 | FIXED/LIBOR | 10 | -272,332 | -180,976 | -91,356 |
| 68217PG | SWAP | SHEARSON | USD | 6/15/2011 | 6/13/2005 | LIBOR/FIXED | 36 | 4,045,248 | 595,677 | 3,449,571 |
| 68309PG | SWAP | SHEARSON | USD | 6/13/2013 | 6/23/2005 | FIXED/LIBOR | 10 | -255,570 | -83,056 | -172,515 |
| 68428PG | SWAP | SHEARSON | USD | 7/15/2010 | 7/11/2005 | FIXED/LIBOR | 15 | -311,914 | -24,596 | -287,318 |
| 68457PG | SWAP | SHEARSON | USD | 6/30/2025 | 7/12/2005 | FIXED/LIBOR | 10 | -759,198 | -55,691 | -703,507 |
| 68562PG | SWAP | SHEARSON | USD | 6/1/2014 | 7/25/2005 | FIXED/LIBOR | 10 | -332,527 | -75,372 | -257,155 |
| 68575KT | EXOTIC | SHEARSON | USD | 9/20/2010 | 7/26/2005 | FORM | 10 | -41,590 | 4,592 | -46,182 |
| 68604PG | SWAP | SHEARSON | USD | 9/14/2015 | 7/27/2005 | FIXED/LIBOR | 23 | -1,254,467 | -3,375 | -1,251,092 |
| 68620PG | SWAP | SHEARSON | USD | 10/1/2013 | 7/27/2005 | FIXED/LIBOR | 15 | -341,513 | -83,096 | -258,417 |
| 68805KT | EXOTIC | SHEARSON | USD | 9/20/2010 | 8/9/2005 | FORM | 20 | -751,685 | 48,333 | -799,989 |
| 68855PG | SWAP | SHEARSON | USD | 8/15/2013 | 8/11/2005 | FIXED/LIBOR | 10 | -562,035 | -14,899 | -547,135 |
| 68871PG | SWAP | SHEARSON | USD | 2/1/2015 | 8/11/2005 | FIXED/LIBOR | 6 | -362,349 | -13,867 | -348,482 |
| 69053KT | EXOTIC | SHEARSON | USD | 9/9/2009 | 9/9/2005 | FORM | 10 | -146,796 | 7,733 | -154,529 |
| 69076PG | SWAP | SHEARSON | USD | 9/15/2010 | 9/13/2005 | FIXED/LIBOR | 10 | -303,374 | -105,386 | -303,374 |
| 69119PG | SWAP | SHEARSON | USD | 9/15/2010 | 9/21/2005 | FIXED/LIBOR | 4 | -164,801 | -50,540 | -114,261 |
| 69131PG | SWAP | SHEARSON | USD | 9/23/2010 | 9/21/2005 | LIBOR/FIXED | 14 | 906,142 | 213,761 | 692,382 |
| 69198PG | SWAP | SHEARSON | USD | 6/15/2014 | 9/21/2005 | FIXED/LIBOR | 5 | -321,152 | -78,125 | -243,027 |
| 69218PG | SWAP | SHEARSON | USD | 10/3/2025 | 9/29/2005 | LIBOR/FIXED | 72 | 6,111,622 | 1,189,954 | 4,921,668 |
| 69271PG | SWAP | SHEARSON | USD | 11/15/2010 | 9/30/2005 | FIXED/LIBOR | 5 | -250,555 | -62,011 | -188,544 |
| 69446PG | SWAP | SHEARSON | USD | 10/1/2020 | 10/6/2005 | FIXED/LIBOR | 15 | -1,344,489 | -308,452 | -1,036,037 |
| 69636PG | SWAP | SHEARSON | USD | 11/18/2015 | 10/28/2005 | FIXED/1ML | 255 | -24,570,113 | -3,668,408 | -20,901,705 |
| 69816PG | SWAP | SHEARSON | USD | 11/28/2015 | 11/14/2005 | FIXED/LIBOR | 25 | -1,787,295 | -24,193 | -1,763,103 |
| 69864PG | SWAP | SHEARSON | USD | 11/22/2010 | 11/18/2005 | FIXED/LIBOR | 25 | -1,417,406 | -337,940 | -1,079,467 |
|  | SWAP | SHEARSON | USD | 11/23/2010 | 11/21/2005 | FIXED/LIBOR | 8 | -450,180 | -108,904 | -341,277 |

| ID | Type | Counterparty | Date 1 | Date 2 | Ccy | Form | Count | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 69867PG | SWAP | SHEARSON | 11/23/1935 | 11/21/2005 | USD | LIBOR/FIXED | 32 | 4,017,309 | 466,030 | 3,551,279 |
| 69891PG | SWAP | SHEARSON | 11/25/2010 | 11/22/2005 | USD | LIBOR/FIXED | 25 | 1,397,325 | 326,992 | 1,070,333 |
| 69976PG | SWAP | SHEARSON | 12/2/2008 | 11/29/2005 | USD | FIXED/LIBOR | 5 | -24,406 | -3,675 | -20,731 |
| 70131PG | SWAP | SHEARSON | 12/13/2010 | 12/9/2005 | USD | FIXED/LIBOR | 6 | -345,210 | -75,977 | -269,233 |
| 70132PG | SWAP | SHEARSON | 12/13/2015 | 12/9/2005 | USD | FIXED/LIBOR | 10 | -908,539 | -129,771 | -778,768 |
| 70133PG | SWAP | SHEARSON | 12/13/1935 | 12/9/2005 | USD | LIBOR/FIXED | 20 | 2,761,492 | 269,304 | 2,492,188 |
| 70179KT | EXOTIC | SHEARSON | 12/20/2010 | 12/13/2005 | USD | FORM | 15 | -1,628,829 | 34,619 | -1,663,447 |
| 70226PG | SWAP | SHEARSON | 9/15/2029 | 12/15/2005 | USD | FIXED/LIBOR | 5 | -528,543 | 0 | -528,543 |
| 70227PG | SWAP | SHEARSON | 8/15/2025 | 12/15/2005 | USD | FIXED/LIBOR | 5 | -495,915 | -9,523 | -486,392 |
| 70228PG | SWAP | SHEARSON | 12/15/1934 | 12/15/2005 | USD | FIXED/LIBOR | 5 | -651,007 | -74,375 | -576,632 |
| 70229PG | SWAP | SHEARSON | 5/15/1935 | 12/15/2005 | USD | FIXED/LIBOR | 5 | -664,379 | -84,014 | -580,365 |
| 70230PG | SWAP | SHEARSON | 8/15/1934 | 12/15/2005 | USD | FIXED/LIBOR | 5 | -584,388 | -9,616 | -574,771 |
| 70262PG | SWAP | SHEARSON | 6/1/2011 | 12/19/2005 | USD | FIXED/LIBOR | 5 | -347,738 | -104,987 | -242,751 |
| 70357PG | SWAP | SHEARSON | 1/4/2026 | 12/30/2005 | USD | LIBOR/FIXED | 24 | 1,928,690 | 96,952 | 1,831,738 |
| 70360PG | SWAP | SHEARSON | 12/31/2010 | 12/30/2005 | USD | FIXED/LIBOR | 11 | -399,488 | -35,917 | -363,571 |
| 70485PG | SWAP | SHEARSON | 1/17/2026 | 1/13/2006 | USD | LIBOR/FIXED | 15 | 1,143,429 | 50,712 | 1,092,717 |
| 70511PG | SWAP | SHEARSON | 1/23/2016 | 1/19/2006 | USD | FIXED/LIBOR | 5 | -687,852 | -28,589 | -659,263 |
| 70529PG | SWAP | SHEARSON | 1/15/1936 | 1/20/2006 | USD | FIXED/LIBOR | 5 | -428,464 | -17,531 | -410,933 |
| 70644PG | SWAP | SHEARSON | 1/27/2016 | 1/25/2006 | USD | LIBOR/FIXED | 35 | 2,628,322 | 94,705 | 2,533,617 |
| 70718PG | SWAP | SHEARSON | 2/23/2009 | 1/31/2006 | USD | FIXED/LIBOR | 5 | -53,123 | -7,186 | -45,937 |
| 70773PG | SWAP | SHEARSON | 6/1/2018 | 2/8/2006 | USD | FIXED/LIBOR | 6 | -609,195 | -76,955 | -532,240 |
| 70796PG | SWAP | SHEARSON | 5/6/2016 | 2/10/2006 | USD | FIXED/1ML | 20 | -1,568,093 | -13,788 | -1,554,305 |
| 70806PG | SWAP | SHEARSON | 1/15/2016 | 2/13/2006 | USD | FIXED/LIBOR | 7 | -593,450 | -26,007 | -567,443 |
| 70815PG | SWAP | SHEARSON | 9/15/2020 | 2/13/2006 | USD | FIXED/LIBOR | 8 | -747,190 | 0 | -747,190 |
| 70830PG | SWAP | SHEARSON | 5/12/2017 | 2/14/2006 | USD | FIXED/LIBOR | 10 | -872,377 | -27,713 | -844,664 |
| 70877PG | SWAP | SHEARSON | 3/22/2016 | 2/21/2006 | USD | FIXED/LIBOR | 12 | -924,541 | -61,338 | -863,203 |
| 70895PG | SWAP | SHEARSON | 2/28/2011 | 2/23/2006 | USD | FIXED/LIBOR | 36 | -2,009,587 | -165,250 | -1,844,337 |
| 70950PG | SWAP | SHEARSON | 3/15/2016 | 2/28/2006 | USD | FIXED/LIBOR | 10 | -798,948 | 0 | -798,948 |
| 70971PG | SWAP | SHEARSON | 9/15/2015 | 3/1/2006 | USD | FIXED/LIBOR | 7 | -538,543 | 0 | -538,543 |
| 71001PG | SWAP | SHEARSON | 4/1/2013 | 3/3/2006 | USD | FIXED/LIBOR | 10 | -932,828 | -185,388 | -747,441 |
| 71016PG | SWAP | SHEARSON | 9/1/2021 | 3/7/2006 | USD | FIXED/LIBOR | 3 | -325,254 | -3,432 | -321,822 |
| 71019PG | SWAP | SHEARSON | 3/15/2011 | 3/7/2006 | USD | FIXED/LIBOR | 5 | -275,089 | 0 | -275,089 |
| 71047PG | SWAP | SHEARSON | 3/15/2016 | 3/9/2006 | USD | FIXED/LIBOR | 10 | -909,005 | 0 | -909,005 |
| 71066PG | SWAP | SHEARSON | 7/5/2016 | 3/10/2006 | USD | FIXED/1ML | 19 | -1,460,850 | -13,170 | -1,447,680 |
| 71095PG | SWAP | SHEARSON | 3/15/2016 | 3/16/2006 | USD | FIXED/LIBOR | 3 | -267,179 | 0 | -267,179 |
| 71115PG | SWAP | SHEARSON | 3/20/2011 | 3/16/2006 | USD | FIXED/LIBOR | 75 | -5,239,995 | -1,347,776 | -3,892,219 |
| 71116PG | SWAP | SHEARSON | 3/16/2036 | 3/16/2006 | USD | LIBOR/FIXED | 90 | 9,307,690 | 1,653,425 | 7,654,265 |
| 71118PG | SWAP | SHEARSON | 3/20/1936 | 3/16/2006 | USD | FIXED/LIBOR | 5 | -729,271 | -94,409 | -634,862 |
| 71147PG | SWOPT | SHEARSON | 3/15/1937 | 3/20/2006 | USD | LIBOR/FIXED | 5 | 147,550 | 0 | 147,550 |
| 71180PG | SWAP | SHEARSON | 4/1/2012 | 3/20/2006 | USD | FIXED/LIBOR | 5 | -427,926 | -96,168 | -331,758 |
| 71183PG | SWAP | SHEARSON | 4/1/2016 | 3/24/2006 | USD | FIXED/LIBOR | 5 | -549,968 | -95,236 | -454,732 |
| 71200PG | SWOPT | SHEARSON | 3/15/1931 | 3/27/2006 | USD | LIBOR/FIXED | 1 | 23,679 | 0 | 23,679 |
| 71213PG | SWAP | SHEARSON | 4/1/1936 | 3/29/2006 | USD | FIXED/FIXED | 3 | -525,247 | -65,708 | -459,538 |
| 71221PG | SWAP | SHEARSON | 5/15/2011 | 3/29/2006 | USD | FIXED/LIBOR | 5 | -387,956 | -98,872 | -289,084 |
| 71222PG | SWAP | SHEARSON | 11/16/2010 | 3/29/2006 | USD | FIXED/LIBOR | 5 | -335,818 | -82,291 | -253,526 |
| 71295PG | SWAP | SHEARSON | 10/1/2015 | 4/4/2006 | USD | FIXED/LIBOR | 10 | -1,160,923 | -183,301 | -977,622 |
| 71311PG | SWAP | SHEARSON | 3/1/2010 | 4/4/2006 | USD | FIXED/LIBOR | 10 | -387,201 | -11,396 | -375,805 |
| 71383PG | SWAP | SHEARSON | 7/5/2011 | 4/6/2006 | USD | FIXED/1ML | 11 | -477,441 | -5,654 | -471,787 |

| Ref | Type | Counterparty | Date 1 | Cur | Date 2 | Index | Qty | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 71403PG | SWAP | SHEARSON | 4/15/2016 | USD | 4/10/2006 | FIXED/LIBOR | 5 | -537,410 | -99,961 | -637,371 |
| 71407PG | SWAP | SHEARSON | 8/5/2016 | USD | 4/11/2006 | FIXED/1ML | 25 | -1,655,437 | -14,404 | -1,669,841 |
| 71419PG | SWAP | SHEARSON | 8/5/2016 | USD | 4/11/2006 | FIXED/1ML | 8 | -840,683 | -6,453 | -847,136 |
| 71429PG | SWAP | SHEARSON | 4/18/2011 | USD | 4/12/2006 | FIXED/LIBOR | 35 | -2,090,819 | -609,856 | -2,700,674 |
| 71430PG | SWAP | SHEARSON | 4/18/2016 | USD | 4/12/2006 | LIBOR/FIXED | 45 | 4,769,244 | 803,578 | 5,572,822 |
| 71472PG | SWAP | SHEARSON | 12/15/1935 | USD | 4/18/2006 | FIXED/LIBOR | 5 | -931,317 | -80,000 | -1,011,317 |
| 71541PG | SWAP | SHEARSON | 11/15/1931 | USD | 4/24/2006 | FIXED/LIBOR | 5 | -370,206 | -103,586 | -973,802 |
| 71543PG | SWAP | SHEARSON | 4/26/2011 | USD | 4/24/2006 | FIXED/LIBOR | 30 | -1,779,235 | -497,519 | -2,276,754 |
| 71575PG | SWAP | SHEARSON | 4/26/1936 | USD | 4/27/2006 | FIXED/FIXED | 65 | 11,727,896 | 1,140,911 | 12,868,807 |
| 71598PG | SWAP | SHEARSON | 5/2/2016 | USD | 5/1/2006 | FIXED/FIXED | 20 | -2,204,958 | -340,763 | -2,545,721 |
| 71659PG | SWAP | SHEARSON | 8/5/2016 | USD | 5/15/2006 | FIXED/1ML | 9 | -1,140,850 | -8,023 | -1,148,873 |
| 71788PG | SWAP | SHEARSON | 6/1/2013 | USD | 5/25/2006 | FIXED/LIBOR | 10 | -924,354 | -180,521 | -1,104,874 |
| 71844PG | SWAP | SHEARSON | 2/15/2011 | USD | 6/1/2006 | FIXED/LIBOR | 19 | -586,929 | -21,208 | -608,137 |
| 71904PG | SWAP | SHEARSON | 6/1/2011 | USD | 6/5/2006 | FIXED/LIBOR | 10 | 2,227,175 | 282,584 | 2,509,759 |
| 71939PG | SWAP | SHEARSON | 6/8/2016 | USD | 6/6/2006 | LIBOR/FIXED | 25 | -629,567 | -154,932 | -784,499 |
| 71967PG | SWAP | SHEARSON | 6/13/2016 | USD | 6/9/2006 | LIBOR/FIXED | 30 | 2,761,513 | 356,563 | 3,118,076 |
| 71968PG | SWAP | SHEARSON | 6/13/1936 | USD | 6/9/2006 | FIXED/FIXED | 13 | 3,322,475 | 426,075 | 3,748,550 |
| 71971PG | SWAP | SHEARSON | 6/20/2016 | USD | 6/9/2006 | FIXED/FIXED | 10 | -2,433,832 | -187,838 | -2,621,671 |
| 71972PG | SWAP | SHEARSON | 6/20/2011 | USD | 6/12/2006 | FIXED/LIBOR | 5 | -1,104,122 | -63,121 | -1,167,243 |
| 71984PG | SWAP | SHEARSON | 6/15/1936 | USD | 6/13/2006 | FIXED/LIBOR | 10 | -320,500 | -30,594 | -351,095 |
| 72000PG | SWAP | SHEARSON | 6/15/2016 | USD | 6/15/2006 | FIXED/LIBOR | 84 | -1,822,731 | -155,000 | -1,977,731 |
| 72049PG | SWOPT | SHEARSON | 6/15/1931 | USD | 6/19/2006 | LIBOR/FIXED | 6 | 9,049,129 | 1,141,982 | 10,191,111 |
| 72079PG | SWOPT | SHEARSON | 6/15/1931 | USD | 6/21/2006 | LIBOR/FIXED | 6 | 281,008 | 88,471 | 369,479 |
| 72104PG | SWAP | SHEARSON | 6/15/1936 | USD | 6/23/2006 | LIBOR/FIXED | 10 | 256,269 | 81,250 | 337,519 |
| 72107PG | SWOPT | SHEARSON | 7/15/1931 | USD | 6/23/2006 | FIXED/FIXED | 25 | -2,233,323 | -168,100 | -2,401,423 |
| 72114PG | SWOPT | SHEARSON | 6/15/1931 | USD | 6/26/2006 | LIBOR/FIXED | 12 | 734,605 | 162,209 | 896,814 |
|  |  |  |  |  |  |  |  | 686,341 | 191,734 | 878,075 |
| 72173PG | SWAP | SHEARSON | 7/12/2016 | USD | 7/10/2006 | LIBOR/FIXED | 353 | 28,867,928 | 1,126,284 | 29,994,212 |
| 72210PG | SWAP | SHEARSON | 7/15/2021 | USD | 7/11/2006 | FIXED/FIXED | 16 | -1,219,384 | -47,100 | -1,266,484 |
| 72263PG | SWOPT | SHEARSON | 7/15/2021 | USD | 7/14/2006 | LIBOR/FIXED | 15 | 351,865 | 83,847 | 435,712 |
| 72277PG | SWOPT | SHEARSON | 7/15/2021 | USD | 7/17/2006 | LIBOR/FIXED | 12 | 63,410 | 34,050 | 97,460 |
| 72278PG | SWOPT | SHEARSON | 7/15/2021 | USD | 7/17/2006 | LIBOR/FIXED | 50 | 281,590 | 67,485 | 349,075 |
| 72291PG | SWAP | SHEARSON | 7/24/2026 | USD | 7/20/2006 | LIBOR/FIXED | 5 | 8,427,793 | 201,173 | 8,628,967 |
| 72327KT | EXOTIC | SHEARSON | 12/20/2009 | USD | 12/3/2004 | FORM | 10 | -456,163 | 10,392 | -445,771 |
| 72353PG | SWOPT | SHEARSON | 7/15/1931 | USD | 7/24/2006 | LIBOR/FIXED | 10 | 486,999 | 53,397 | 540,396 |
| 72376PG | SWAP | SHEARSON | 8/1/2016 | USD | 7/25/2006 | FIXED/FIXED | 27 | -1,177,864 | -34,023 | -1,211,888 |
| 72438PG | SWAP | SHEARSON | 8/1/2011 | USD | 7/28/2006 | FIXED/FIXED | 35 | -1,754,325 | -85,263 | -1,839,588 |
| 72439PG | SWAP | SHEARSON | 8/1/2016 | USD | 7/28/2006 | LIBOR/FIXED | 38 | 3,913,243 | 115,402 | 4,028,645 |
| 72442PG | SWAP | SHEARSON | 8/11/1936 | USD | 7/28/2006 | FIXED/FIXED | 4 | 7,182,405 | 129,939 | 7,312,344 |
| 72455PG | SWOPT | SHEARSON | 8/15/1931 | USD | 7/31/2006 | LIBOR/FIXED | 85 | 204,896 | 11,923 | 216,819 |
| 72528PG | SWAP | SHEARSON | 10/15/2011 | USD | 8/6/2006 | FIXED/FIXED | 15 | -325,996 | -100,266 | -426,262 |
| 72566PG | SWAP | SHEARSON | 12/1/2011 | USD | 8/15/2006 | FIXED/1ML | 35 | -5,704,554 | -95,541 | -5,800,094 |
| 72571PG | SWAP | SHEARSON | 8/18/2011 | USD | 8/16/2006 | FIXED/LIBOR | 3 | -924,313 | -26,946 | -951,259 |
| 72574PG | SWAP | SHEARSON | 8/18/1936 | USD | 8/16/2006 | LIBOR/FIXED | 85 | 5,891,230 | 68,819 | 5,960,049 |
| 72579PG | SWAP | SHEARSON | 6/13/2010 | USD | 8/16/2006 | FIXED/FIXED | 5 | -145,373 | -43,531 | -188,904 |
| 72642PG | SWAP | SHEARSON | 11/14/2011 | USD | 8/23/2006 | LIBOR/FIXED | 5 | 5,277,648 | 1,282,581 | 6,560,229 |
| 72685PG | SWAP | SHEARSON | 11/15/2010 | USD | 8/25/2006 | LIBOR/FIXED |  | -249,752 | -75,372 | -325,124 |
| 72688PG | SWAP | SHEARSON | 6/15/2010 | USD | 8/28/2006 | FIXED/LIBOR |  | -212,394 | -60,938 | -273,331 |

| Ref | Product | Counterparty | Maturity | As-of (USD) | Index | # | Value A | Value B | Value C |
|---|---|---|---|---|---|---|---|---|---|
| 72713PG | SWAP | SHEARSON | 1/15/2010 | 8/31/2006 USD | FIXED/LIBOR | 7 | -255,254 | -26,669 | -228,585 |
| 72716PG | SWAP | SHEARSON | 9/5/2016 | 8/31/2006 USD | LIBOR/LIBOR | 20 | 1,893,929 | 13,807 | 1,880,122 |
| 72717PG | SWAP | SHEARSON | 9/5/2011 | 8/31/2006 USD | FIXED/LIBOR | 6 | -357,927 | -3,971 | -353,956 |
| 72734PG | SWAP | SHEARSON | 9/5/2011 | 8/31/2006 USD | FIXED/LIBOR | 10 | -596,975 | -6,623 | -590,352 |
| 72737PG | SWAP | SHEARSON | 9/1/1936 | 8/31/2006 USD | FIXED/FIXED | 20 | 3,033,958 | 14,501 | 3,019,456 |
| 72759PG | SWAP | SHEARSON | 9/1/2006 | 9/1/2006 USD | FIXED/LIBOR | 5 | -759,503 | -5,598 | -753,905 |
| 72804PG | SWAP | SHEARSON | 1/15/2017 | 9/7/2006 USD | FIXED/LIBOR | 5 | -275,957 | -19,289 | -256,668 |
| 72807PG | SWAP | SHEARSON | 1/15/2017 | 9/7/2006 USD | FIXED/LIBOR | 5 | -504,124 | -20,212 | -483,912 |
| 72829PG | SWAP | SHEARSON | 9/30/1931 | 9/8/2006 USD | FIXED/LIBOR | 5 | -840,170 | -125,038 | -715,132 |
| 72834PG | SWOPT | SHEARSON | 9/30/2021 | 9/11/2006 USD | FIXED/LIBOR | 17 | -1,350,675 | -321,721 | -1,028,954 |
| 72847PG | SWAP | SHEARSON | 4/1/2013 | 9/11/2006 USD | FIXED/LIBOR | 5 | 60,148 | 0 | 60,148 |
| 72858PG | SWAP | SHEARSON | 9/18/2008 | 9/11/2006 USD | LIBOR/LIBOR | 5 | -508,299 | -122,985 | -385,304 |
| 72889PG | SWAP | SHEARSON | 9/18/2011 | 9/14/2006 USD | FIXED/LIBOR | 15 | -285,506 | -282,522 | -2,984 |
| 72890PG | SWAP | SHEARSON | 9/18/2016 | 9/14/2006 USD | FIXED/LIBOR | 5 | -393,742 | -93,240 | -300,502 |
| 72893PG | SWAP | SHEARSON | 9/15/2021 | 9/14/2006 USD | FIXED/LIBOR | 5 | 570,327 | 95,649 | 474,678 |
| 72913PG | SWAP | SHEARSON | 9/15/1931 | 9/18/2006 USD | LIBOR/FIXED | 4 | 78,812 | 0 | 78,812 |
| 72914PG | SWOPT | SHEARSON | 9/15/1931 | 9/18/2006 USD | LIBOR/FIXED | 7 | 269,970 | 0 | 269,970 |
| 73080PG | SWOPT | SHEARSON | 12/15/1934 | 9/18/2006 USD | FIXED/LIBOR | 5 | -779,490 | -74,375 | -705,115 |
| 73095PG | SWAP | SHEARSON | 6/20/1936 | 9/20/2006 USD | FIXED/LIBOR | 5 | -694,561 | -28,817 | -665,744 |
| 73123PG | SWAP | SHEARSON | 1/5/2017 | 9/21/2006 USD | FIXED/1ML | 8 | -596,434 | -5,390 | -591,044 |
| 73207PG | SWAP | SHEARSON | 10/15/2021 | 9/25/2006 USD | FIXED/1ML | 4 | 138,019 | 75,585 | 62,434 |
| 73229PG | SWOPT | SHEARSON | 10/15/1931 | 10/2/2006 USD | FIXED/FIXED | 10 | 504,371 | 200,526 | 303,845 |
| 73236PG | SWOPT | SHEARSON | 10/6/2009 | 10/3/2006 USD | LIBOR/FIXED | 57 | 2,341,791 | 930,516 | 1,411,275 |
| 73251PG | SWAP | SHEARSON | 10/15/1931 | 10/4/2006 USD | LIBOR/FIXED | 10 | 502,301 | 200,475 | 301,827 |
| 73256PG | SWOPT | SHEARSON | 10/15/1931 | 10/5/2006 USD | LIBOR/FIXED | 13 | 734,577 | 254,111 | 480,466 |
| 73257PG | SWOPT | SHEARSON | 10/12/2017 | 10/10/2006 USD | LIBOR/LIBOR | 6 | 246,493 | 121,139 | 125,354 |
| 73265PG | SWAP | SHEARSON | 10/13/2011 | 10/10/2006 USD | FIXED/LIBOR | 5 | -396,659 | -85,876 | -310,784 |
| 73294PG | SWOPT | SHEARSON | 10/18/2008 | 10/11/2006 USD | LIBOR/FIXED | 9 | 386,817 | 188,164 | 198,653 |
| 73303PG | SWAP | SHEARSON | 10/18/2011 | 10/16/2006 USD | FIXED/FIXED | 18 | -347,131 | -304,638 | -42,494 |
| 73304PG | SWAP | SHEARSON | 10/18/2016 | 10/16/2006 USD | FIXED/FIXED | 12 | -942,128 | -201,866 | -740,263 |
| 73307PG | SWAP | SHEARSON | 10/18/1936 | 10/16/2006 USD | LIBOR/LIBOR | 12 | 1,365,109 | 206,276 | 1,158,833 |
| 73310PG | SWAP | SHEARSON | 10/15/2021 | 10/16/2006 USD | FIXED/FIXED | 18 | 3,167,840 | 319,594 | 2,848,247 |
| 73349PG | SWOPT | SHEARSON | 10/15/2021 | 10/16/2006 USD | LIBOR/LIBOR | 10 | 407,310 | 201,224 | 206,086 |
| 73356PG | SWAP | SHEARSON | 2/15/2017 | 10/19/2006 USD | FIXED/FIXED | 5 | -499,964 | -10,120 | -489,844 |
| 73357PG | SWAP | SHEARSON | 10/15/2017 | 10/19/2006 USD | LIBOR/LIBOR | 5 | -499,964 | -10,120 | -489,844 |
| 73395PG | SWOPT | SHEARSON | 8/15/2016 | 10/23/2006 USD | FIXED/LIBOR | 5 | 309,934 | 150,765 | 159,169 |
| 73403PG | SWAP | SHEARSON | 2/5/2017 | 10/24/2006 USD | FIXED/1ML | 5 | -502,624 | -10,239 | -492,385 |
| 73428PG | SWAP | SHEARSON | 11/15/2022 | 10/26/2006 USD | FIXED/FIXED | 3 | -1,232,782 | -9,502 | -1,223,280 |
| 73506PG | SWAP | SHEARSON | | 11/2/2006 USD | | | 96,200 | 50,819 | 45,381 |
| 73507PG | SWAP | SHEARSON | 11/15/1931 | 11/2/2006 USD | LIBOR/FIXED | 7 | 308,808 | 121,800 | 186,808 |
| 73510PG | SWOPT | SHEARSON | 6/13/2013 | 11/2/2006 USD | FIXED/FIXED | 10 | -851,907 | -166,111 | -685,796 |
| 73513PG | SWAP | SHEARSON | 9/15/2014 | 11/3/2006 USD | FIXED/LIBOR | 5 | -755,233 | 0 | -755,233 |
| 73558PG | SWAP | SHEARSON | 2/1/1931 | 11/6/2006 USD | LIBOR/LIBOR | 5 | -673,667 | -15,352 | -658,315 |
| 73568PG | SWOPT | SHEARSON | 11/15/1931 | 11/6/2006 USD | LIBOR/FIXED | 7 | 356,846 | 126,234 | 230,612 |
| 73573PG | SWAP | SHEARSON | 4/5/2022 | 11/10/2006 USD | FIXED/1ML | 6 | -512,544 | -4,447 | -508,096 |
| 73605PG | SWAP | SHEARSON | 11/14/2008 | 11/10/2006 USD | FIXED/LIBOR | 22 | -400,493 | -321,536 | -78,957 |
| 73606PG | SWAP | SHEARSON | 11/14/2011 | 11/10/2006 USD | FIXED/FIXED | 28 | -1,967,562 | -403,016 | -1,564,546 |
| 73611PG | SWAP | SHEARSON | 11/14/1936 | 11/10/2006 USD | LIBOR/FIXED | 42 | 5,768,842 | 635,440 | 5,133,402 |

| ID | Type | Counterparty | Maturity | Trade Date | Ccy | Structure | Count | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 73662PG | SWAP | SHEARSON | 11/20/2016 | 11/16/2006 | USD | FIXED/LIBOR | 600 | -50,528,006 | -1,876,825 | -48,651,181 |
| 73703PG | SWOPT | SHEARSON | 11/15/2021 | 11/20/2006 | USD | LIBOR/FIXED | 4 | 127,115 | 72,174 | 54,941 |
| 73814PG | SWAP | SHEARSON | 3/5/2017 | 11/29/2006 | USD | FIXED/1ML | 9 | -602,881 | -5,580 | -597,302 |
| 73836PG | SWAP | SHEARSON | 12/1/1936 | 11/29/2006 | USD | FIXED/LIBOR | 5 | -598,147 | -78,468 | -519,678 |
| 73873PG | SWAP | SHEARSON | 12/5/1936 | 12/1/2006 | USD | LIBOR/FIXED | 12 | 1,321,226 | 160,138 | 1,161,089 |
| 73874PG | SWAP | SHEARSON | 12/5/2011 | 12/1/2006 | USD | FIXED/LIBOR | 12 | -772,001 | -152,921 | -619,080 |
| 73880PG | SWAP | SHEARSON | 3/15/2017 | 12/4/2006 | USD | FIXED/1ML | 6 | -366,007 | 0 | -366,007 |
| 73932PG | SWAP | SHEARSON | 4/5/2019 | 12/7/2006 | USD | FIXED/1ML | 16 | -1,239,742 | -10,654 | -1,229,088 |
| 73933PG | SWAP | SHEARSON | 4/5/2019 | 12/7/2006 | USD | FIXED/1ML | 11 | -871,818 | -7,492 | -864,326 |
| 74021PG | SWAP | SHEARSON | 4/15/2013 | 12/12/2006 | USD | FIXED/LIBOR | 5 | -381,225 | -76,736 | -304,489 |
| 74050PG | SWAP | SHEARSON | 12/15/2026 | 12/12/2006 | USD | LIBOR/FIXED | 24 | 2,626,775 | 306,842 | 2,319,932 |
| 74051PG | SWAP | SHEARSON | 12/15/2016 | 12/13/2006 | USD | LIBOR/FIXED | 3 | 266,293 | 37,373 | 228,920 |
| 74163PG | SWAP | SHEARSON | 4/1/2010 | 12/19/2006 | USD | FIXED/LIBOR | 5 | -243,438 | -71,649 | -171,789 |
| 74212PG | SWAP | SHEARSON | 12/29/2008 | 12/27/2006 | USD | FIXED/LIBOR | 10 | -115,756 | -46,895 | -68,862 |
| 74221PG | SWAP | SHEARSON | 12/29/2011 | 12/27/2006 | USD | FIXED/LIBOR | 8 | -313,069 | -22,653 | -290,416 |
| 74223PG | SWAP | SHEARSON | 12/29/1936 | 12/27/2006 | USD | LIBOR/FIXED | 20 | 2,663,414 | 99,987 | 2,563,427 |
| 74233PG | SWAP | SHEARSON | 1/2/2017 | 12/28/2006 | USD | FIXED/LIBOR | 114 | -10,528,064 | -539,938 | -9,988,126 |
| 74234PG | SWAP | SHEARSON | 1/2/1937 | 12/28/2006 | USD | LIBOR/FIXED | 59 | 8,349,993 | 295,463 | 8,054,530 |
| 74236PG | SWAP | SHEARSON | 1/2/1937 | 12/28/2006 | USD | LIBOR/FIXED | 48 | 2,434,235 | 86,135 | 2,348,100 |
| 74265PG | SWAP | SHEARSON | 1/20/2017 | 1/3/2007 | USD | FIXED/LIBOR | 11 | -173,773 | -8,209 | -165,564 |
| 74273PG | SWAP | SHEARSON | 1/8/2027 | 1/4/2007 | USD | LIBOR/FIXED | 16 | 1,679,310 | 69,303 | 1,610,007 |
| 74277PG | SWAP | SHEARSON | 1/9/2017 | 1/5/2007 | USD | FIXED/LIBOR | 6 | -447,263 | -21,913 | -425,351 |
| 74323PG | SWAP | SHEARSON | 1/16/2017 | 1/11/2007 | USD | FIXED/LIBOR | 26 | 2,391,731 | 98,671 | 2,293,060 |
| 74398PG | SWAP | SHEARSON | 1/19/2009 | 1/17/2007 | USD | LIBOR/FIXED | 69 | 832,821 | 243,754 | 589,066 |
| 74411PG | SWAP | SHEARSON | 1/22/2017 | 1/18/2007 | USD | LIBOR/FIXED | 155 | 15,097,632 | 544,030 | 14,553,603 |
| 74444PG | SWAP | SHEARSON | 2/1/2014 | 1/22/2007 | USD | FIXED/LIBOR | 6 | -406,294 | -14,226 | -392,068 |
| 74454PG | SWAP | SHEARSON | 2/15/2013 | 1/22/2007 | USD | FIXED/LIBOR | 5 | -366,718 | -9,520 | -357,197 |
|  | SWAP | SHEARSON | 9/15/2012 | 1/22/2007 | USD | FIXED/LIBOR | 5 | -337,542 | 0 | -337,542 |
| 74467PG | SWOPT | SHEARSON | 1/15/1932 | 1/22/2007 | USD | LIBOR/FIXED | 11 | 336,466 | 53,962 | 282,504 |
| 74482PG | SWAP | SHEARSON | 1/25/2017 | 1/23/2007 | USD | FIXED/LIBOR | 163 | -15,661,891 | -532,693 | -15,129,198 |
| 74493PG | SWAP | SHEARSON | 1/15/1936 | 1/23/2007 | USD | FIXED/LIBOR | 6 | -920,666 | -25,304 | -895,362 |
| 74498PG | SWAP | SHEARSON | 12/1/1936 | 1/23/2007 | USD | FIXED/LIBOR | 6 | -1,000,029 | -92,123 | -907,906 |
| 74504PG | SWAP | SHEARSON | 10/1/2012 | 1/30/2007 | USD | FIXED/LIBOR | 5 | -489,166 | -114,383 | -374,783 |
| 74622PG | SWAP | SHEARSON | 2/1/2009 | 1/30/2007 | USD | FIXED/LIBOR | 10 | -190,366 | -45,572 | -144,794 |
| 74644PG | SWAP | SHEARSON | 2/1/2012 | 1/30/2007 | USD | FIXED/LIBOR | 15 | -701,099 | -29,984 | -671,115 |
| 74645PG | SWAP | SHEARSON | 2/1/1937 | 1/30/2007 | USD | LIBOR/FIXED | 20 | 3,468,299 | 65,333 | 3,402,965 |
| 74649PG | SWAP | SHEARSON | 8/1/2015 | 7/12/2005 | USD | FIXED/LIBOR | 8 | -384,855 | -16,610 | -368,244 |
| 74652PG | SWAP | SHEARSON | 2/8/1937 | 2/6/2007 | USD | LIBOR/FIXED | 15 | 2,209,781 | 38,569 | 2,171,212 |
| 74708PG | SWAP | SHEARSON | 2/13/2017 | 2/9/2007 | USD | LIBOR/FIXED | 23 | 2,191,348 | 48,630 | 2,142,718 |
| 74734PG | SWAP | SHEARSON | 2/8/1937 | 2/12/2007 | USD | FIXED/LIBOR | 29 | -1,948,587 | -21,005 | -1,927,582 |
| 74752PG | SWAP | SHEARSON | 4/5/2012 | 2/16/2007 | USD | FIXED/1ML | 7 | -368,911 | -107,766 | -261,145 |
| 74784PG | SWAP | SHEARSON | 4/1/2011 | 2/21/2007 | USD | FIXED/LIBOR | 10 | -1,356,303 | -11,608 | -1,344,695 |
| 74808PG | SWAP | SHEARSON | 2/27/1937 | 2/21/2007 | USD | FIXED/LIBOR | 8 | -782,163 | -142,156 | -640,007 |
| 74818PG | SWAP | SHEARSON | 10/15/2014 | 2/23/2007 | USD | LIBOR/FIXED | 8 | 697,076 | 6,009 | 691,067 |
| 74854PG | SWAP | SHEARSON | 2/27/1937 | 2/23/2007 | USD | FIXED/LIBOR | 6 | -527,834 | -9,127 | -518,707 |
| 74915PG | SWAP | SHEARSON | 2/23/2019 | 2/28/2007 | USD | FIXED/LIBOR | 2 | -193,531 | -3,145 | -190,366 |
| 74916PG | SWAP | SHEARSON | 2/23/2022 | 2/28/2007 | USD | LIBOR/FIXED | 100 | 8,109,209 | 44,285 | 8,064,924 |
| 74962PG | SWAP | SHEARSON | 3/8/2017 | 3/6/2007 | USD | LIBOR/FIXED | 15 | -930,450 | -9,952 | -920,498 |
| 75009PG | SWAP | SHEARSON | 7/5/2012 | 3/8/2007 | USD | FIXED/1ML |  |  |  |  |

| ID | Product | Counterparty | | | Ccy | Index | # | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 75033PG | SWAP | SHEARSON | 3/13/2012 | 3/9/2007 | USD | LIBOR/FIXED | 214 | 12,492,088 | 0 | 12,492,088 |
| 75090PG | SWAP | SHEARSON | 3/16/2009 | 3/14/2007 | USD | LIBOR/FIXED | 133 | 3,767,632 | 2,320,105 | 1,447,527 |
| 75091PG | SWAP | SHEARSON | 3/16/2017 | 3/14/2007 | USD | FIXED/LIBOR | 32 | -3,084,802 | -576,227 | -2,508,576 |
| 75104PG | SWAP | SHEARSON | 3/19/2017 | 3/15/2007 | USD | LIBOR/LIBOR | 97 | 3,182,449 | 585,851 | 2,596,597 |
| 75117PG | SWAP | SHEARSON | 2/5/2010 | 3/19/2007 | USD | FIXED/1ML | 17 | -569,427 | -11,133 | -558,294 |
| 75162PG | SWAP | SHEARSON | 3/23/2017 | 3/21/2007 | USD | FIXED/LIBOR | 30 | -2,871,321 | -520,042 | -2,351,280 |
| 75193PG | SWAP | SHEARSON | 7/1/2014 | 3/23/2007 | USD | FIXED/LIBOR | 5 | -386,146 | -22,202 | -363,944 |
| 75203PG | SWAP | SHEARSON | 3/27/2011 | 3/23/2007 | USD | LIBOR/LIBOR | 110 | -7,173,524 | -1,849,435 | -5,324,089 |
| 75204PG | SWAP | SHEARSON | 3/27/2017 | 3/23/2007 | USD | FIXED/LIBOR | 52 | 5,298,804 | 921,598 | 4,377,206 |
| 75215PG | SWAPT | SHEARSON | 3/15/1937 | 3/23/2007 | USD | LIBOR/FIXED | 48 | 790,513 | 0 | 790,513 |
| 75223PG | SWAP | SHEARSON | 3/28/2017 | 3/26/2007 | USD | LIBOR/FIXED | 25 | 2,515,093 | 443,651 | 2,071,442 |
| 75249PG | SWAP | SHEARSON | 3/29/2009 | 3/27/2007 | USD | LIBOR/FIXED | 35 | 1,018,987 | 587,452 | 431,535 |
| 75254PG | SWAP | SHEARSON | 3/29/2012 | 3/27/2007 | USD | LIBOR/FIXED | 35 | 2,575,903 | 583,763 | 1,992,141 |
| 75266KT | EXOTIC | SHEARSON | 6/20/2017 | 3/27/2007 | USD | FORM | 5 | 356,452 | -2,658 | 359,111 |
| 75276PG | SWAP | SHEARSON | 12/15/1930 | 3/28/2007 | USD | FIXED/LIBOR | 5 | -766,636 | -107,500 | -659,136 |
| 75470PG | SWAP | SHEARSON | 4/1/1937 | 4/12/2007 | USD | FIXED/LIBOR | 5 | -897,185 | -104,733 | -792,452 |
| 75471PG | SWAP | SHEARSON | 9/15/2017 | 4/12/2007 | USD | LIBOR/LIBOR | 10 | -947,154 | 0 | -947,154 |
| 75487PG | SWAP | SHEARSON | 4/17/2012 | 4/13/2007 | USD | FIXED/LIBOR | 15 | 1,202,718 | 247,417 | 955,301 |
| 75530PG | SWAP | SHEARSON | 4/30/2019 | 4/16/2007 | USD | FIXED/LIBOR | 23 | -2,209,209 | -68,304 | -2,140,905 |
| 75531PG | SWAP | SHEARSON | 4/30/2019 | 4/16/2007 | USD | FIXED/LIBOR | 64 | -6,075,325 | -187,836 | -5,887,490 |
| 75544PG | SWAP | SHEARSON | 5/1/2014 | 4/17/2007 | USD | FIXED/LIBOR | 5 | -63,694 | -2,744 | -60,950 |
| 75600PG | SWAP | SHEARSON | 4/25/2017 | 4/23/2007 | USD | LIBOR/LIBOR | 74 | 7,645,827 | 1,195,236 | 6,450,591 |
| 75609KT | EXOTIC | SHEARSON | 6/20/2009 | 4/23/2007 | USD | FORM | 10 | 458,045 | -21,750 | 479,795 |
| 75656PG | SWAP | SHEARSON | 4/27/2017 | 4/25/2007 | USD | FIXED/LIBOR | 12 | -1,253,756 | -205,261 | -1,048,496 |
| 75657PG | SWAP | SHEARSON | 5/1/2017 | 4/25/2007 | USD | FIXED/LIBOR | 5 | -519,231 | -85,345 | -433,886 |
| 75659PG | SWAP | SHEARSON | 2/15/2018 | 4/25/2007 | USD | FIXED/LIBOR | 5 | -459,121 | -9,552 | -449,569 |
| 75690PG | SWAP | SHEARSON | 4/27/2012 | 4/25/2007 | USD | FIXED/1ML | 6 | -351,239 | -6,951 | -344,288 |
| 75746PG | SWAP | SHEARSON | 5/2/2010 | 4/30/2007 | USD | FIXED/LIBOR | 115 | -5,850,875 | -1,732,394 | -4,118,482 |
| 75747PG | SWAP | SHEARSON | 5/2/2012 | 4/30/2007 | USD | LIBOR/LIBOR | 45 | -3,333,251 | -683,712 | -2,649,539 |
| 75748PG | SWAP | SHEARSON | 5/2/2027 | 4/30/2007 | USD | FIXED/LIBOR | 23 | 2,206,481 | 264,614 | 1,941,867 |
| 75782PG | SWAP | SHEARSON | 5/15/2027 | 5/3/2007 | USD | FIXED/1ML | 5 | -703,955 | -88,389 | -615,566 |
| 76830PG | SWAP | SHEARSON | 5/14/2012 | 5/8/2007 | USD | FIXED/LIBOR | 11 | -86,334 | -198 | -86,137 |
| 75994PG | SWAP | SHEARSON | 5/10/2009 | 5/10/2007 | USD | LIBOR/FIXED | 25 | -773,746 | -368,995 | -404,751 |
| 75905PG | SWAP | SHEARSON | 5/14/2012 | 5/10/2007 | USD | FIXED/LIBOR | 5 | -762,232 | -145,481 | -616,752 |
| 75906PG | SWAP | SHEARSON | 5/14/2017 | 5/10/2007 | USD | LIBOR/FIXED | 50 | 5,202,485 | 749,670 | 4,452,815 |
| 75930PG | SWAP | SHEARSON | 5/1/2011 | 5/11/2007 | USD | FIXED/LIBOR | 5 | -388,166 | -133,378 | -254,788 |
| 75945PG | SWAP | SHEARSON | 5/15/1937 | 5/14/2007 | USD | FIXED/LIBOR | 10 | -1,714,375 | -180,987 | -1,533,389 |
| 76013PG | SWAP | SHEARSON | 5/22/2017 | 5/18/2007 | USD | FIXED/LIBOR | 22 | -2,503,090 | -322,097 | -2,180,993 |
| 76594PG | SWAP | SHEARSON | 1/15/1936 | 5/24/2007 | USD | FIXED/LIBOR | 5 | -918,143 | -22,687 | -895,456 |
| 76616PG | SWAP | SHEARSON | 6/15/2017 | 5/30/2007 | USD | FIXED/LIBOR | 5 | -603,428 | -73,125 | -530,303 |
| 76632PG | SWAP | SHEARSON | 12/15/2011 | 5/31/2007 | USD | FIXED/LIBOR | 5 | -80,637 | 0 | -80,637 |
| 76692PG | SWAP | SHEARSON | 6/11/2009 | 6/7/2007 | USD | LIBOR/FIXED | 12 | -411,597 | -167,260 | -244,337 |
| 76693PG | SWAP | SHEARSON | 6/11/2012 | 6/7/2007 | USD | LIBOR/FIXED | 8 | -750,427 | -113,846 | -636,581 |
| 76694PG | SWAP | SHEARSON | 6/11/1937 | 6/7/2007 | USD | FIXED/LIBOR | 20 | 4,776,371 | 299,812 | 4,476,559 |
| 76738PG | SWAP | SHEARSON | 7/11/2019 | 6/11/2007 | USD | FIXED/LIBOR | 16 | -2,446,769 | -84,067 | -2,362,702 |
| 76790PG | SWAP | SHEARSON | 10/15/2014 | 6/12/2007 | USD | FIXED/LIBOR | 7 | -850,544 | -111,806 | -738,737 |
| 76841PG | SWAP | SHEARSON | 6/15/2012 | 6/14/2007 | USD | LIBOR/LIBOR | 100 | 9,728,557 | 1,450,000 | 8,278,557 |
| 76890PG | SWAP | SHEARSON | 6/15/2017 | 6/19/2007 | USD | FIXED/LIBOR | 15 | -2,131,137 | -225,000 | -1,906,137 |

| ID | Type | Counterparty | Maturity | Effective | Cur | Rate | Num | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 76896PG | SWAP | SHEARSON | 6/21/2017 | 6/19/2007 | USD | FIXED/LIBOR | 25 | -3,337,626 | -161,570 | -3,176,056 |
| 76936PG | SWAP | SHEARSON | 6/25/2017 | 6/21/2007 | USD | LIBOR/FIXED | 200 | 27,219,062 | 1,274,449 | 25,944,613 |
| 76945PG | SWAP | SHEARSON | 6/25/2017 | 6/21/2007 | USD | LIBOR/FIXED | 15 | 2,043,734 | 95,650 | 1,948,084 |
| 76956PG | SWOPT | SHEARSON | 6/15/2022 | 6/22/2007 | USD | LIBOR/FIXED | 10 | 552,717 | 154,004 | 398,713 |
| 76961PG | SWOPT | SHEARSON | 6/15/2017 | 6/25/2007 | USD | FIXED/FIXED | 7 | 242,442 | 103,029 | 139,414 |
| 77044PG | SWAP | SHEARSON | 6/29/2017 | 6/27/2007 | USD | FIXED/LIBOR | 25 | -3,250,751 | -145,348 | -3,105,402 |
| 77089PG | SWAP | SHEARSON | 7/2/2014 | 6/28/2007 | USD | FIXED/LIBOR | 17 | -1,869,047 | -95,716 | -1,773,330 |
| 77277PG | SWAP | SHEARSON | 8/12/2017 | 7/13/2007 | USD | LIBOR/FIXED | 15 | -2,039,647 | -53,325 | -1,986,323 |
| 77374PG | SWAP | SHEARSON | 7/25/2017 | 7/23/2007 | USD | FIXED/LIBOR | 25 | 3,182,902 | 95,234 | 3,087,668 |
| 77375PG | SWAP | SHEARSON | 3/1/1937 | 7/23/2007 | USD | LIBOR/FIXED | 7 | -1,511,283 | -8,710 | -1,502,573 |
| 77388PG | SWAP | SHEARSON | 7/15/2022 | 7/23/2007 | USD | FIXED/LIBOR | 5 | 234,796 | 27,669 | 207,127 |
| 77389PG | SWOPT | SHEARSON | 7/15/2012 | 7/24/2007 | USD | LIBOR/FIXED | 4 | 88,585 | 0 | 88,585 |
| 77404PG | SWOPT | SHEARSON | 7/15/2012 | 7/24/2007 | USD | LIBOR/FIXED | 15 | 1,879,624 | 53,209 | 1,826,415 |
| 77411PG | SWAP | SHEARSON | 9/5/2017 | 7/25/2007 | USD | FIXED/LIBOR | 36 | -4,360,841 | -28,194 | -4,332,647 |
| 77413PG | SWAP | SHEARSON | 7/30/2027 | 7/26/2007 | USD | LIBOR/FIXED | 69 | 3,736,396 | 75,531 | 3,660,865 |
| 77414PG | SWAP | SHEARSON | 7/30/2012 | 7/26/2007 | USD | FIXED/LIBOR | 73 | -5,502,209 | -218,721 | -5,283,488 |
| 77528PG | SWAP | SHEARSON | 8/3/2017 | 8/1/2007 | USD | FIXED/FIXED | 35 | 3,463,600 | 104,822 | 3,396,473 |
| 77529PG | SWAP | SHEARSON | 8/3/2027 | 8/1/2007 | USD | FIXED/LIBOR | 21 | 3,990,173 | 67,126 | 3,885,351 |
| 77620PG | SWAP | SHEARSON | 8/8/2017 | 8/6/2007 | USD | FIXED/LIBOR | 25 | -2,786,559 | -66,322 | -2,720,237 |
| 77646PG | SWAP | SHEARSON | 8/10/2017 | 8/8/2007 | USD | LIBOR/FIXED | 20 | -2,257,640 | -49,028 | -2,208,611 |
| 77681PG | SWAP | SHEARSON | 8/13/2027 | 8/9/2007 | USD | FIXED/LIBOR | 35 | 5,694,631 | 85,949 | 5,608,683 |
| 77705PG | SWAP | SHEARSON | 8/14/2017 | 8/10/2007 | USD | LIBOR/FIXED | 40 | 4,429,707 | 88,183 | 4,341,524 |
| 77802PG | SWAP | SHEARSON | 8/17/2017 | 8/15/2007 | USD | FIXED/FIXED | 46 | 5,151,972 | 88,464 | 5,063,508 |
| 77844PG | SWAP | SHEARSON | 8/20/2012 | 8/16/2007 | USD | FIXED/FIXED | 9 | -1,004,560 | -17,274 | -987,285 |
| 77857PG | SWAP | SHEARSON | 8/28/2017 | 8/23/2007 | USD | LIBOR/FIXED | 12 | 807,321 | 18,397 | 788,924 |
| 77963PG | SWAP | SHEARSON | 9/15/2017 | 9/12/2007 | USD | LIBOR/FIXED | 20 | -2,025,366 | -22,224 | -2,003,143 |
| 78130PG | SWAP | SHEARSON | 9/14/2027 | 9/12/2007 | USD | FIXED/LIBOR | 33 | 3,655,465 | 0 | 3,655,465 |
| 78166PG | SWAP | SHEARSON | 9/15/2017 | 9/14/2007 | USD | FIXED/LIBOR | 8 | -628,898 | 0 | -628,898 |
| 78178PG | SWAP | SHEARSON | 9/18/2017 | 9/14/2007 | USD | FIXED/LIBOR | 10 | -819,270 | 0 | -819,270 |
| 78186PG | SWAP | SHEARSON | 9/14/2017 | 9/14/2007 | USD | FIXED/LIBOR | 65 | -4,775,684 | -1,101,222 | -3,674,462 |
| 78187PG | SWAP | SHEARSON | 9/18/2017 | 9/14/2007 | USD | FIXED/LIBOR | 49 | -5,098,299 | -903,964 | -4,194,335 |
| 78188PG | SWAP | SHEARSON | 9/16/1937 | 9/14/2007 | USD | FIXED/LIBOR | 50 | 8,153,728 | 970,625 | 7,183,103 |
| 78227PG | SWAP | SHEARSON | 9/21/2010 | 9/19/2007 | USD | FIXED/1ML | 37 | -1,534,461 | -53,327 | -1,481,134 |
| 78244PG | SWAP | SHEARSON | 9/25/2009 | 9/21/2007 | USD | FIXED/1ML | 40 | -990,251 | -43,183 | -947,068 |
| 78245PG | SWAP | SHEARSON | 9/25/2017 | 9/21/2007 | USD | 1ML/FIXED | 40 | 4,082,683 | 55,438 | 4,027,245 |
| 78274PG | SWAP | SHEARSON | 9/26/1937 | 9/24/2007 | USD | LIBOR/FIXED | 28 | 4,853,186 | 500,500 | 4,352,687 |
| 78342PG | SWAP | SHEARSON | 9/15/1937 | 9/28/2007 | USD | FIXED/FIXED | 10 | -1,505,246 | 0 | -1,505,246 |
| 78356PG | SWAP | SHEARSON | 10/3/2017 | 10/1/2007 | USD | FIXED/LIBOR | 40 | -4,345,893 | -708,506 | -3,636,387 |
| 78369PG | SWAP | SHEARSON | 10/3/2017 | 10/1/2007 | USD | FIXED/LIBOR | 25 | -1,839,036 | -405,472 | -1,433,564 |
| 78383PG | SWAP | SHEARSON | 10/11/2012 | 10/9/2007 | USD | LIBOR/FIXED | 1,421 | 24,036,276 | 5,006,234 | 19,030,042 |
| 78409PG | SWAP | SHEARSON | 10/11/2010 | 10/9/2007 | USD | FIXED/1ML | 14 | -630,330 | -3,629 | -626,701 |
| 78410PG | SWAP | SHEARSON | 10/11/2010 | 10/9/2007 | USD | FIXED/BMA | 20 | -381,568 | -55,678 | -548,011 |
| 78432PG | SWAP | SHEARSON | 10/15/2009 | 10/11/2007 | USD | FIXED/LIBOR | 10 | -603,688 | -150,564 | -231,004 |
| 78433PG | SWAP | SHEARSON | 10/15/2012 | 10/11/2007 | USD | FIXED/FIXED | 15 | -1,155,066 | -238,690 | -916,376 |
| 78434PG | SWAP | SHEARSON | 10/15/1937 | 10/11/2007 | USD | LIBOR/FIXED | 25 | 4,448,972 | 448,858 | 4,000,114 |
| 78477PG | SWAP | SHEARSON | 10/19/2017 | 10/17/2007 | USD | FIXED/FIXED | 105 | 11,049,126 | 1,718,067 | 9,331,059 |
| 78528PG | SWOPT | SHEARSON | 10/15/1937 | 10/22/2007 | USD | LIBOR/FIXED | 4 | 142,544 | 78,262 | 64,282 |
| 78733PG | SWAP | SHEARSON | 11/5/2017 | 11/1/2007 | USD | LIBOR/FIXED | 92 | 4,193,674 | 692,927 | 3,500,747 |

| Code | Type | Counterparty | Date 1 | Date 2 | Ccy | Form | Qty | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 78790PG | SWAP | SHEARSON | 11/13/2013 | 11/8/2007 | USD | FIXED/LIBOR | 85 | -7,832,871 | -1,234,349 | -6,598,522 |
| 78804PG | SWAP | SHEARSON | 11/15/2017 | 11/13/2007 | USD | LIBOR/FIXED | 160 | 13,917,308 | 2,270,152 | 11,647,156 |
| 78808PG | SWAP | SHEARSON | 11/15/2009 | 11/13/2007 | USD | FIXED/LIBOR | 120 | -3,639,148 | -1,411,014 | -2,228,134 |
| 78854KT | EXOTIC | SHEARSON | 12/20/2017 | 11/14/2007 | USD | FORM | 5 | -769,946 | -26,583 | -743,363 |
| 78887PG | SWAP | SHEARSON | 1/1/2016 | 11/16/2007 | USD | FIXED/BMA | 8 | -285,551 | -4,003 | -281,549 |
| 78899PG | SWOPT | SHEARSON | 11/15/2013 | 11/19/2007 | USD | LIBOR/FIXED | 3 | 67,064 | 38,052 | 29,013 |
| 79046PG | SWAP | SHEARSON | 11/15/2014 | 12/3/2007 | USD | FIXED/FIXED | 250 | -6,462,708 | -1,772,768 | -4,689,941 |
| 79131PG | SWAP | SHEARSON | 12/10/2027 | 12/6/2007 | USD | LIBOR/FIXED | 20 | 1,682,494 | 254,481 | 1,428,013 |
| 79137PG | SWAP | SHEARSON | 12/11/2017 | 12/7/2007 | USD | FIXED/LIBOR | 6 | -371,047 | -66,601 | -304,446 |
| 79144PG | SWAP | SHEARSON | 1/1/2016 | 12/7/2007 | USD | FIXED/BMA | 3 | -108,271 | -2,308 | -105,963 |
| 79163PG | SWAP | SHEARSON | 3/1/2019 | 12/7/2007 | USD | FIXED/BMA | 9 | -349,248 | -7,035 | -342,213 |
| 79288PG | SWAP | SHEARSON | 12/20/2017 | 12/18/2017 | USD | LIBOR/BMA | 25 | 1,556,322 | 113,018 | 1,443,304 |
| 79327PG | SWAP | SHEARSON | 12/24/2027 | 12/20/2007 | USD | FIXED/LIBOR | 20 | 1,417,133 | 92,540 | 1,324,593 |
| 79338PG | SWAP | SHEARSON | 12/24/2017 | 12/20/2007 | USD | FIXED/LIBOR | 25 | -1,340,579 | -101,674 | -1,238,905 |
| 79342PG | SWAP | SHEARSON | 12/16/2013 | 12/20/2007 | USD | FIXED/LIBOR | 20 | -826,798 | -74,740 | -752,059 |
| 79399PG | SWAP | SHEARSON | 12/27/1937 | 12/21/2007 | USD | LIBOR/FIXED | 17 | 1,875,324 | 82,778 | 1,792,546 |
| 79422PG | SWOPT | SHEARSON | 12/16/2013 | 12/21/2007 | USD | FIXED/FIXED | 11 | 274,630 | 157,025 | 117,605 |
| 79428PG | SWAP | SHEARSON | 12/27/2017 | 12/21/2007 | USD | FIXED/LIBOR | 11 | -705,810 | -46,055 | -659,755 |
| 79430PG | SWAP | SHEARSON | 1/1/2012 | 12/20/2007 | USD | FIXED/BMA | 8 | -285,617 | -6,398 | -279,218 |
| 79494PG | SWAP | SHEARSON | 1/3/2013 | 12/31/2007 | USD | LIBOR/FIXED | 40 | 1,350,286 | 105,806 | 1,244,480 |
| 79552PG | SWAP | SHEARSON | 1/8/2018 | 1/4/2008 | USD | FIXED/LIBOR | 14 | 483,238 | 40,071 | 443,167 |
| 79645PG | SWAP | SHEARSON | 12/15/2014 | 1/8/2008 | USD | FIXED/FIXED | 10 | -352,752 | -102,968 | -249,784 |
| 79686PG | SWAP | SHEARSON | 2/1/2013 | 1/8/2008 | USD | FIXED/LIBOR | 5 | -164,511 | -9,683 | -154,828 |
| 79723PG | SWAP | SHEARSON | 2/5/2013 | 1/9/2008 | USD | FIXED/LIBOR | 8 | -134,538 | -8,128 | -126,410 |
| 79739KT | EXOTIC | SHEARSON | 3/20/2017 | 1/9/2008 | USD | FORM | 10 | 179,355 | -15,708 | 195,063 |
| 79769KT | EXOTIC | SHEARSON | 6/20/2016 | 1/9/2008 | USD | FORM | 5 | 46,654 | -7,371 | 54,025 |
| 79790PG | SWAP | SHEARSON | 3/15/2018 | 1/10/2008 | USD | FIXED/LIBOR | 10 | -326,062 | 0 | -326,062 |
| 79804PG | SWAP | SHEARSON | 12/15/2017 | 1/10/2008 | USD | FIXED/LIBOR | 8 | -344,394 | -88,169 | -256,224 |
| 79818KT | EXOTIC | SHEARSON | 12/20/2016 | 1/10/2008 | USD | FORM | 10 | 788,574 | -33,833 | 820,407 |
| 79827KT | EXOTIC | SHEARSON | 3/20/2018 | 1/10/2008 | USD | FORM | 10 | 471,419 | -26,583 | 498,002 |
| 79830PG | SWAP | SHEARSON | 1/14/2017 | 1/10/2008 | USD | FIXED/LIBOR | 7 | -239,755 | -18,153 | -221,602 |
| 79848PG | SWAP | SHEARSON | 1/15/2010 | 1/11/2008 | USD | LIBOR/FIXED | 40 | 1,374,902 | 104,757 | 1,270,145 |
| 79911PG | SWAP | SHEARSON | 4/1/2017 | 1/15/2008 | USD | FIXED/LIBOR | 4 | -124,817 | -53,464 | -71,353 |
| 79958KT | EXOTIC | SHEARSON | 3/20/2018 | 1/15/2008 | USD | FORM | 10 | 64,765 | -20,924 | 85,680 |
| 79964KT | EXOTIC | SHEARSON | 6/20/2016 | 1/15/2008 | USD | FORM | 10 | -288,910 | -24,650 | -244,260 |
| 79967KT | EXOTIC | SHEARSON | 3/20/2009 | 1/15/2008 | USD | FORM | 5 | -139,329 | 18,125 | -157,454 |
| 79882PG | SWAP | SHEARSON | 1/18/2010 | 1/16/2008 | USD | LIBOR/FIXED | 625 | 1,516,350 | 96,059 | 1,420,291 |
| 80098PG | SWAP | SHEARSON | 1/22/2013 | 1/17/2008 | USD | FIXED/LIBOR | 5 | -36,437 | -4,999 | -31,438 |
| 80127PG | SWAP | SHEARSON | 1/24/2018 | 1/22/2008 | USD | LIBOR/FIXED | 25 | 148,397 | 22,562 | 125,835 |
| 80149KT | EXOTIC | SHEARSON | 12/20/2010 | 1/22/2008 | USD | FORM | 10 | -643,686 | -174,000 | -469,686 |
| 80249PG | SWAP | SHEARSON | 1/28/1938 | 1/24/2008 | USD | FIXED/LIBOR | 2 | -151,771 | -6,085 | -145,685 |
| 80287PG | SWAP | SHEARSON | 1/30/2018 | 1/28/2008 | USD | LIBOR/FIXED | 60 | 585,112 | 92,773 | 492,339 |
| 80288PG | SWAP | SHEARSON | 1/30/2010 | 1/28/2008 | USD | FIXED/LIBOR | 30 | -79,434 | 2,082 | -81,516 |
| 80309KT | EXOTIC | SHEARSON | 3/20/2009 | 1/28/2008 | USD | FORM | 10 | -177,537 | -120,833 | -56,704 |
| 80322PG | SWAP | SHEARSON | 2/24/2017 | 1/29/2008 | USD | FORM | 2 | 490,956 | -1,797 | 492,753 |
| 80355PG | EXOTIC | SHEARSON | 1/31/2013 | 1/29/2008 | USD | LIBOR/FIXED | 145 | 896,852 | 125,798 | 771,055 |
| 80382PG | EXOTIC | SHEARSON | 3/9/2017 | 1/31/2008 | USD | FORM | 5 | 3,366,468 | -6,111 | 3,372,579 |
| 80422PG | SWAP | SHEARSON | 2/7/2018 | 2/5/2008 | USD | FIXED/LIBOR | 97 | -1,395,875 | -137,753 | -1,258,122 |

| ID | Product | Counterparty | Maturity | Trade Date / Ccy | Type | Count | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|---|
| 80431PG | SWAP | SHEARSON | 2/8/2018 | 2/6/2008 USD | FIXED/LIBOR | 5 | -67,656 | -6,849 | -60,807 |
| 80444PG | SWAP | SHEARSON | 2/8/2018 | 2/6/2008 USD | LIBOR/FIXED | 25 | 414,979 | 35,232 | 379,747 |
| 80455PG | SWAP | SHEARSON | 2/8/2018 | 2/6/2008 USD | LIBOR/FIXED | 200 | 67,855 | 59,244 | 8,611 |
| 80607PG | SWAP | SHEARSON | 3/15/2011 | 2/12/2008 USD | FIXED/1ML | 7 | -36,494 | 0 | -38,494 |
| 80642PG | SWAP | SHEARSON | 2/15/2010 | 2/13/2008 USD | FIXED/FIXED | 45 |  | 7,326 | -14,549 |
| 80643PG | SWAP | SHEARSON | 2/15/2018 | 2/13/2008 USD | LIBOR/FIXED | 27 | 719,175 | 33,348 | 685,827 |
| 80644PG | SWAP | SHEARSON | 2/15/1938 | 2/13/2008 USD | LIBOR/FIXED | 18 | 1,492,206 | 31,247 | 1,460,959 |
| 80655PG | SWAP | SHEARSON | 2/19/2010 | 2/14/2008 USD | LIBOR/FIXED | 138 | 63,086 | -19,214 | 82,299 |
| 80675PG | SWAP | SHEARSON | 2/19/2013 | 2/14/2008 JPY | LIBOR/FIXED | 3,500 | -73,891 | 9,033 | -82,924 |
| 80686PG | SWAP | SHEARSON | 2/19/2013 | 2/15/2008 USD | LIBOR/FIXED | 105 | 913,134 | 54,465 | 858,669 |
| 80692PG | SWAP | SHEARSON | 2/21/2013 | 2/19/2008 USD/MXN | FIXED/TIIE | 19 | -173,232 | 11,091 | -184,322 |
| 80697PG | SWAP | SHEARSON | 1/5/2018 | 2/19/2008 USD | FIXED/1ML | 47 | -2,375,903 | -26,405 | -2,349,498 |
| 80709PG | EXOTIC | SHEARSON | 12/5/2017 | 2/19/2008 USD | FIXED/1ML | 9 | -456,656 | -5,115 | -451,541 |
| 81080KT | EXOTIC | SHEARSON | 3/20/2017 | 3/6/2008 USD | FORM | 4 | -44,265 | -7,250 | -37,015 |
| 81103PG | SWAP | SHEARSON | 3/11/2018 | 3/7/2008 USD | FIXED/LIBOR | 13 | -330,787 | -2,256 | -328,531 |
| 81104PG | SWAP | SHEARSON | 3/11/2013 | 3/7/2008 USD | LIBOR/FIXED | 124 | 464,784 | 9,808 | 454,976 |
| 81134PG | EXOTIC | SHEARSON | 2/25/2017 | 3/10/2008 USD | FORM | 10 | 2,455,291 | -8,983 | 2,464,274 |
| 81147PG | SWAP | SHEARSON | 3/13/2010 | 3/11/2008 USD | FIXED/LIBOR | 25 | 2,033 | 0 | 2,033 |
| 81148PG | SWAP | SHEARSON | 3/13/2018 | 3/11/2008 USD | LIBOR/FIXED | 6 | 152,919 | 0 | 152,919 |
| 81277PG | SWAP | SHEARSON | 11/11/2020 | 3/13/2008 USD | FIXED/BMA | 12 | -244,510 | -9,158 | -235,351 |
| 81388PG | SWAP | SHEARSON | 3/25/2028 | 3/19/2008 USD | LIBOR/FIXED | 45 | 1,260,876 | 674,114 | 586,763 |
| 81470PG | SWAP | SHEARSON | 3/28/2017 | 3/26/2008 USD | FIXED/FIXED | 17 | -266,230 | -209,433 | -56,797 |
| 81506PG | SWAP | SHEARSON | 3/31/2018 | 3/27/2008 USD | LIBOR/FIXED | 20 | 428,385 | 261,987 | 166,398 |
| 81650PG | SWAP | SHEARSON | 4/1/2025 | 4/4/2008 USD | FIXED/BMA | 10 | -86,343 | -6,893 | -79,449 |
| 81777PG | EXOTIC | SHEARSON | 2/24/2017 | 4/11/2008 USD | FORM | 26 | 2,454,781 | -8,983 | 2,463,764 |
| 81926PG | SWAP | SHEARSON | 3/20/2015 | 4/25/2008 USD | FIXED/LIBOR | 25 | -828,350 | -268,362 | -559,989 |
| 81944PG | SWAP | SHEARSON | 5/1/2013 | 4/29/2008 USD | FIXED/LIBOR | 6 | -673,958 | -269,877 | -404,081 |
| 82118PG | SWAP | SHEARSON | 5/15/2018 | 5/13/2008 USD | FIXED/LIBOR | 94 | -288,157 | -75,761 | -212,396 |
| 82157PG | SWAP | SHEARSON | 9/18/2017 | 5/15/2008 USD | LIBOR/FIXED | 220 | -9,792,694 | -1,725,640 | -8,067,054 |
| 82211PG | SWAP | SHEARSON | 5/21/2013 | 5/19/2008 USD | LIBOR/FIXED | 7 | 5,355,399 | 2,016,756 | 3,338,643 |
| 82244PG | SWAP | SHEARSON | 5/21/2013 | 5/19/2008 USD | FIXED/FIXED | 16 | -261,773 | -83,846 | -178,127 |
| 82249PG | SWAP | SHEARSON | 5/20/2008 | 5/20/2008 USD | LIBOR/FIXED | 5 | -422,556 | -163,704 | -258,853 |
| 82279PG | SWAP | SHEARSON | 5/30/2018 | 5/28/2008 USD | LIBOR/FIXED | 25 | -176,173 | -59,133 | -117,040 |
| 82316PG | SWAP | SHEARSON | 5/30/2018 | 5/28/2008 USD | LIBOR/FIXED | 6 | 1,423,673 | 304,444 | 1,119,229 |
| 82331PG | SWAP | SHEARSON | 7/15/2015 | 5/29/2008 USD | FIXED/FIXED | 42 | -226,893 | -59,716 | -167,178 |
| 82344PG | SWAP | SHEARSON | 6/21/1938 | 5/29/2008 USD | LIBOR/FIXED | 40 | -2,188,416 | -119,333 | -2,069,083 |
| 82352PG | SWAP | SHEARSON | 6/22/2013 | 5/29/2008 USD | LIBOR/FIXED | 2,706 | 3,791,279 | 413,224 | 3,378,055 |
| 82374PG | SWAP | SHEARSON | 6/5/2010 | 6/3/2008 USD | FIXED/FIXED | 40 | 125,296,399 | 30,448,086 | 94,848,313 |
| 82430PG | SWAP | SHEARSON | 6/5/2018 | 6/3/2008 USD | LIBOR/FIXED | 10 | -739,013 | -339,181 | -399,832 |
| 82431PG | SWAP | SHEARSON | 6/15/2011 | 6/5/2008 USD | FIXED/1ML | 38 | 534,507 | 119,726 | 414,781 |
| 82469PG | SWAP | SHEARSON | 6/19/2015 | 6/5/2008 USD | FIXED/LIBOR | 25 | -751,523 | 0 | -751,523 |
| 82475PG | SWAP | SHEARSON | 6/10/2018 | 6/6/2008 USD | LIBOR/FIXED | 23 | -1,184,327 | -95,088 | -1,089,239 |
| 82479PG | SWAP | SHEARSON | 7/16/2016 | 6/6/2008 USD | FIXED/LIBOR | 51 | -1,460,218 | -277,176 | -1,183,042 |
| 82481PG | SWAP | SHEARSON | 6/11/2015 | 6/9/2008 USD | FIXED/LIBOR | 15 | -2,742,694 | -149,510 | -2,593,184 |
| 82500PG | SWAP | SHEARSON | 10/1/2015 | 6/11/2008 USD | FIXED/LIBOR | 37 | -851,304 | -173,276 | -678,027 |
| 82517PG | SWAP | SHEARSON | 6/13/2018 | 6/11/2008 USD | FIXED/LIBOR | 30 | -2,023,372 | 0 | -2,023,372 |
| 82526PG | SWAP | SHEARSON | 6/13/2018 | 6/13/2008 USD | FIXED/LIBOR | 30 | -2,028,171 | -365,283 | -1,662,888 |
| 82553PG | SWAP | SHEARSON | 6/17/2018 | 6/17/2008 USD | FIXED/LIBOR | 19 | -1,449,705 | -96,665 | -1,353,040 |

| ID | Type | Counterparty | Maturity Date | Trade Date | Ccy | Index | Num | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|---|---|
| 82576PG | SWAP | SHEARSON | 7/28/2011 | 6/17/2008 | USD | FIXED/1ML | 30 | -1,117,020 | -22,173 | -1,094,847 |
| 82633PG | SWAP | SHEARSON | 6/23/2013 | 6/19/2008 | USD | FIXED/LIBOR | 25 | -1,188,527 | -91,705 | -1,096,822 |
| 82645PG | SWAP | SHEARSON | 6/20/2018 | 6/20/2008 | USD | FIXED/LIBOR | 300 | -18,349,562 | -798,737 | -17,550,825 |
| 82660PG | SWAP | SHEARSON | 6/24/2013 | 6/20/2008 | USD | FIXED/LIBOR | 27 | -1,233,679 | -95,514 | -1,136,166 |
| 82664PG | SWAP | SHEARSON | 6/23/2018 | 6/20/2008 | USD | FIXED/LIBOR | 102 | -5,180,793 | -396,134 | -4,784,659 |
| 82670PG | SWAP | SHEARSON | 6/10/2015 | 6/20/2008 | USD | FIXED/1ML | 33 | -1,177,152 | -8,280 | -1,168,861 |
| 82687PG | SWAP | SHEARSON | 6/25/2013 | 6/23/2008 | USD | FIXED/LIBOR | 15 | -748,213 | -55,023 | -693,190 |
| 82692PG | SWAP | SHEARSON | 6/26/1938 | 6/24/2008 | USD | FIXED/LIBOR | 42 | -1,704,755 | -74,457 | -1,630,298 |
| 82699PG | SWAP | SHEARSON | 7/15/2011 | 6/24/2008 | USD | FIXED/1ML | 15 | -1,315,102 | 0 | -1,315,102 |
| 82704PG | SWAP | SHEARSON | 6/26/2010 | 6/24/2008 | USD | FIXED/LIBOR | 60 | -1,244,034 | -122,085 | -1,121,979 |
| 82708PG | SWAP | SHEARSON | 6/27/1938 | 6/25/2008 | USD | FIXED/LIBOR | 10 | -1,139,917 | -49,072 | -1,090,845 |
| 82709PG | SWAP | SHEARSON | 6/27/2010 | 6/25/2008 | USD | FIXED/LIBOR | 40 | -829,599 | -80,588 | -749,010 |
| 82728PG | SWAP | SHEARSON | 6/27/2013 | 6/25/2008 | USD | FIXED/LIBOR | 40 | -1,047,153 | -75,925 | -971,228 |
| 82737PG | SWAP | SHEARSON | 6/27/2015 | 6/25/2008 | USD | FIXED/LIBOR | 27 | -2,161,754 | -150,187 | -2,011,567 |
| 82738PG | SWAP | SHEARSON | 1/25/2014 | 6/25/2008 | USD | FIXED/LIBOR | 34 | -1,285,549 | -60,337 | -1,225,212 |
| 82772PG | SWAP | SHEARSON | 7/28/2013 | 6/27/2008 | USD | FIXED/LIBOR | 15 | -1,287,981 | -58,349 | -1,229,632 |
| 82851PG | SWAP | SHEARSON | 7/9/2015 | 7/7/2008 | USD | FIXED/LIBOR | 17 | -649,263 | -43,936 | -605,327 |
| 82856PG | SWAP | SHEARSON | 7/10/2015 | 7/8/2008 | USD | FIXED/LIBOR | 10 | -675,678 | -46,152 | -629,526 |
| 82874PG | SWAP | SHEARSON | 7/11/2013 | 7/8/2008 | USD | FIXED/LIBOR | 150 | -318,218 | -22,736 | -295,483 |
| 82902PG | SWAP | SHEARSON | 7/9/2013 | 7/9/2008 | USD | FIXED/LIBOR | 150 | -3,851,332 | -315,155 | -3,536,177 |
| 82907PG | SWAP | SHEARSON | 7/14/2013 | 7/10/2008 | USD | FIXED/LIBOR | 20 | -4,129,618 | -301,939 | -3,827,679 |
| 82916PG | SWAP | SHEARSON | 7/10/2008 | 7/10/2008 | USD | FIXED/LIBOR | 50 | -233,151 | -16,028 | -217,123 |
| 82917PG | SWAP | SHEARSON | 7/14/2013 | 7/10/2008 | USD | FIXED/LIBOR | 27 | -1,717,671 | -122,250 | -1,595,421 |
| 82920PG | SWAP | SHEARSON | 7/14/2015 | 7/11/2008 | USD | FIXED/LIBOR | 20 | -498,435 | -37,170 | -461,265 |
| 82927PG | SWAP | SHEARSON | 7/15/2011 | 7/11/2008 | USD | FIXED/LIBOR | 20 | -368,640 | -26,962 | -341,678 |
| 82928PG | SWAP | SHEARSON | 7/15/2013 | 7/11/2008 | USD | FIXED/LIBOR | 61 | -1,606,198 | -117,816 | -1,488,382 |
| 82947PG | SWAP | SHEARSON | 7/16/2011 | 7/14/2008 | USD | FIXED/LIBOR | 25 | -1,180,392 | -84,295 | -1,096,097 |
| 82951PG | SWAP | SHEARSON | 8/13/2013 | 7/15/2008 | USD | FIXED/LIBOR | 25 | -661,646 | -25,727 | -635,919 |
| 82965PG | SWAP | SHEARSON | 7/18/2011 | 7/16/2008 | USD | FIXED/LIBOR | 20 | -361,660 | -25,366 | -336,294 |
| 82966PG | SWAP | SHEARSON | 7/18/1938 | 7/16/2008 | USD | FIXED/LIBOR | 9 | -735,052 | -29,601 | -705,450 |
| 83013PG | SWAP | SHEARSON | 8/15/2011 | 7/16/2008 | USD | FIXED/1ML | 40 | -802,043 | 0 | -802,043 |
| 83016PG | SWAP | SHEARSON | 7/18/2013 | 7/18/2008 | USD | FIXED/LIBOR | 41 | -1,239,998 | -80,969 | -1,159,029 |
| 83017PG | SWAP | SHEARSON | 7/18/2013 | 7/18/2008 | USD | FIXED/LIBOR | 35 | -671,819 | -46,538 | -625,281 |
| 83018PG | SWAP | SHEARSON | 7/18/2013 | 7/18/2008 | USD | FIXED/LIBOR | 40 | -1,245,788 | -80,231 | -1,165,556 |
| 83042PG | SWAP | SHEARSON | 8/20/2023 | 7/18/2008 | USD | FIXED/LIBOR | 36 | -2,288,177 | -47,342 | -2,241,834 |
| 83046PG | SWAP | SHEARSON | 7/22/2015 | 7/21/2008 | USD | FIXED/LIBOR | 13 | -700,905 | -33,476 | -667,430 |
| 83060PG | SWAP | SHEARSON | 8/14/2013 | 7/21/2008 | USD | FIXED/LIBOR | 8 | -353,118 | -10,664 | -342,454 |
| 83077PG | SWAP | SHEARSON | 7/21/2008 | 7/21/2008 | USD | FIXED/LIBOR | 20 | -352,036 | -21,896 | -330,140 |
| 83078PG | SWAP | SHEARSON | 7/23/2013 | 7/21/2008 | USD | FIXED/LIBOR | 10 | -433,704 | -21,854 | -411,850 |
| 83084PG | SWAP | SHEARSON | 7/23/2015 | 7/21/2008 | USD | FIXED/LIBOR | 10 | -507,337 | -24,382 | -482,985 |
| 83089PG | SWAP | SHEARSON | 7/24/2013 | 7/22/2008 | USD | FIXED/LIBOR | 23 | -996,700 | -49,334 | -947,366 |
| 83111PG | SWAP | SHEARSON | 7/25/2018 | 7/23/2008 | USD | FIXED/LIBOR | 678 | -44,406,710 | -1,827,304 | -42,579,406 |
| 83112PG | SWAP | SHEARSON | 12/31/2017 | 7/23/2008 | USD | LIBOR/FIXED | 353 | 22,399,796 | 988,772 | 21,411,025 |
| 83113PG | SWAP | SHEARSON | 7/25/2015 | 7/23/2008 | USD | FIXED/LIBOR | 596 | -32,194,244 | -1,438,678 | -30,755,566 |
| 83114PG | SWAP | SHEARSON | 12/31/2014 | 7/23/2008 | USD | LIBOR/FIXED | 293 | 15,281,239 | 731,531 | 14,549,708 |
| 83117PG | SWAP | SHEARSON | 7/25/2023 | 7/23/2008 | USD | FIXED/LIBOR | 54 | -4,243,077 | -157,200 | -4,085,877 |
| 83120PG | SWAP | SHEARSON | 7/25/2028 | 7/23/2008 | USD | FIXED/LIBOR | 35 | -3,119,889 | -105,219 | -3,014,680 |
| 83165PG | SWAP | SHEARSON | 7/26/2013 | 7/24/2008 | USD | FIXED/LIBOR | 50 | -1,919,157 | -91,541 | -1,827,617 |

| ID | Type | Counterparty | Maturity | Trade Date | Rate | Qty | Value 1 | Value 2 | Value 3 |
|---|---|---|---|---|---|---|---|---|---|
| 83183PG | SWAP | SHEARSON | 7/30/2011 | 7/28/2008 USD | FIXED/LIBOR | 75 | -1,668,819 | -86,576 | -1,582,243 |
| 83184PG | SWAP | SHEARSON | 9/26/1938 | 7/28/2008 USD | FIXED/LIBOR | 35 | -3,449,523 | 0 | -3,449,523 |
| 83228PG | SWAP | SHEARSON | 8/1/2010 | 7/30/2008 USD | FIXED/LIBOR | 35 | -528,035 | -28,906 | -499,129 |
| 83229PG | SWAP | SHEARSON | 8/1/2013 | 7/30/2008 USD | FIXED/LIBOR | 15 | -563,341 | -26,367 | -536,974 |
| 83231PG | SWAP | SHEARSON | 8/1/2011 | 7/30/2008 USD | FIXED/LIBOR | 14 | -330,771 | -17,637 | -313,134 |
| 83232PG | SWAP | SHEARSON | 8/1/2013 | 7/30/2008 USD | FIXED/LIBOR | 25 | -916,462 | -43,334 | -873,128 |
| 83233PG | SWAP | SHEARSON | 8/1/2018 | 7/30/2008 USD | FIXED/LIBOR | 7 | -398,778 | -16,176 | -382,602 |
| 83262PG | SWAP | SHEARSON | 8/1/2015 | 7/30/2008 USD | FIXED/LIBOR | 11 | -478,554 | -21,817 | -456,738 |
| 83269PG | SWAP | SHEARSON | 8/4/2011 | 7/31/2008 USD | FIXED/LIBOR | 15 | -304,318 | -15,745 | -288,572 |
| 83330PG | SWAP | SHEARSON | 8/6/2013 | 8/4/2008 USD | FIXED/LIBOR | 100 | -3,256,480 | -143,934 | -3,112,545 |
| 83344PG | SWAP | SHEARSON | 8/7/2011 | 8/5/2008 USD | FIXED/LIBOR | 53 | -1,161,671 | -54,092 | -1,107,579 |
| 83362PG | SWAP | SHEARSON | 8/8/2010 | 8/6/2008 USD | FIXED/LIBOR | 25 | -368,004 | -16,618 | -351,386 |
| 83363PG | SWAP | SHEARSON | 8/8/2013 | 8/6/2008 USD | FIXED/LIBOR | 15 | -562,201 | -22,034 | -540,167 |
| 83370PG | SWAP | SHEARSON | 8/8/2018 | 8/6/2008 USD | FIXED/LIBOR | 19 | -1,125,145 | -37,274 | -1,087,871 |
| 83371PG | SWAP | SHEARSON | 8/11/2018 | 8/6/2008 USD | FIXED/LIBOR | 9 | -535,957 | -17,693 | -518,264 |
| 83380PG | SWAP | SHEARSON | 8/21/2018 | 8/7/2008 USD | FIXED/LIBOR | 38 | -1,626,925 | -56,447 | -1,570,478 |
| 83383PG | SWAP | SHEARSON | 9/15/2011 | 8/7/2008 USD | FIXED/LIBOR | 26 | -1,513,339 | -31,615 | -1,481,724 |
| 83408PG | SWAP | SHEARSON | 9/26/2015 | 8/8/2008 USD | FIXED/1ML | 10 | -205,983 | 0 | -205,983 |
| 83418PG | SWAP | SHEARSON | 8/13/2013 | 8/11/2008 USD | FIXED/LIBOR | 43 | -1,989,909 | 0 | -1,989,909 |
| 83421PG | SWAP | SHEARSON | 8/15/2013 | 8/11/2008 USD | FIXED/LIBOR | 20 | -667,139 | -23,665 | -643,474 |
| 83434PG | SWAP | SHEARSON | 8/15/2013 | 8/13/2008 USD | FIXED/LIBOR | 5 | -137,585 | -4,899 | -132,687 |
| 83443PG | SWAP | SHEARSON | 8/20/2013 | 8/13/2008 USD | FIXED/LIBOR | 14 | -437,679 | -14,947 | -422,732 |
| 83475PG | SWAP | SHEARSON | 8/20/2018 | 8/18/2008 USD | FIXED/LIBOR | 5 | -140,271 | -4,138 | -136,133 |
| 83476PG | SWAP | SHEARSON | 8/21/2018 | 8/18/2008 USD | FIXED/LIBOR | 13 | -524,250 | -14,454 | -509,796 |
| 83485PG | SWAP | SHEARSON | 8/28/2018 | 8/19/2008 USD | FIXED/LIBOR | 7 | -295,198 | -7,759 | -287,439 |
| 83509PG | SWAP | SHEARSON | 8/29/2013 | 8/26/2008 USD | FIXED/LIBOR | 8 | -310,923 | -6,126 | -304,797 |
| 83517PG | SWAP | SHEARSON | 9/2/2013 | 8/27/2008 USD | FIXED/LIBOR | 8 | -189,128 | -3,715 | -185,413 |
| 83539PG | SWAP | SHEARSON | 9/5/2013 | 8/28/2008 USD | FIXED/1ML | 80 | -1,857,637 | -40,192 | -1,817,445 |
| 83567PG | SWAP | SHEARSON | 9/5/2013 | 9/3/2008 USD | FIXED/LIBOR | 10 | -181,494 | -3,052 | -178,442 |
| 83568PG | SWAP | SHEARSON | 9/5/2013 | 9/3/2008 USD | FIXED/LIBOR | 15 | -285,353 | -4,536 | -260,817 |
| 83571PG | SWAP | SHEARSON | 9/5/2013 | 9/3/2008 USD | FIXED/LIBOR | 20 | -368,875 | -6,146 | -363,729 |
| 83575PG | SWAP | SHEARSON | 9/8/2013 | 9/4/2008 USD | FIXED/LIBOR | 13 | -181,240 | -2,482 | -178,758 |
| 83596PG | SWAP | SHEARSON | 9/9/2011 | 9/5/2008 USD | FIXED/LIBOR | 15 | -150,119 | -1,627 | -148,493 |
| TOTAL | | | | | | | 176,307,921 | 43,705,630 | 132,602,293 |

*EXHIBIT B*

Risk Profile: Adjustment of Mid-Market Quotation to Bid or Ask                                      **EXHIBIT B**

Run        at 09/17/0E User x129( Database p-          3.8

09/    15/08                                                                                    Page:  1

Interest Rat    e : USD/LIBOR

Filter ID :      DOCSLEHMAN
Selected T    rades Are:
SWAPS, CAP SWAPTIONS, RAS, FX S FWDS and FX SWAPS
Trade ID:      -56514PG-56! 1PG    Tra tus: +DONE+VER
Company: +P( GF4+PGFI : NY
Customer: +Li SA+SHEAI NFX
Product T    ype: -AVG

| | 1 BP | RATE | USD/IRG | USD/SWAP | USD/SWOPT | USD/EXOT | USD/FXFWD | USD/FXSW | USD | BPV (USD) | REQUIRED | RESETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1D | | 2 | - | (34) | (3) | (2) | | | (39) | (0) | | |
| 1M | | 2.4969 | (40) | (14,386) | 1,223 | (2) | (1,067) | (796) | (15,068) | (9) | | |
| 2M | | 2.7371 | (92) | 19,828 | 659 | - | (125) | (442) | 19,827 | (17) | | |
| 3M | | 2.8163 | | 35,449 | 2,678 | 5 | (4,606) | | 33,525 | (25) | | |
| 4M | | 2.7719 | 3 | (221) | (301) | (2) | (3,539) | | (4,159) | (34) | | |
| 5M | | 2.7512 | 5 | 1,414 | (12) | (3) | (323) | (7,985) | (6,904) | (42) | | |
| 6M | | 2.7378 | 372 | (22,019) | (1,020) | 16 | (15,945) | (7,827) | (46,423) | (50) | | |
| 1Y | | 2.5766 | 1,029 | (6,849) | (7,672) | 25 | (61,399) | (2,807) | (77,474) | (99) | | |
| 2Y | | 2.7902 | (746) | 91,478 | (5,139) | (129) | (74,634) | 1,404 | 12,235 | (194) | 63 | |
| 3Y | | 3.1297 | (476) | 155,788 | (16,003) | (400) | (14,857) | 35 | 124,087 | (288) | 435 | |
| 4Y | | 3.3827 | (1,221) | (528,605) | (8,445) | (525) | | | (538,795) | (374) | (1,442) | |
| 5Y | | 3.5311 | | (630,507) | (5,227) | (566) | | | (636,301) | (458) | (1,388) | |
| 6Y | | 3.6799 | | 84,166 | (3,691) | (555) | | | 79,919 | (539) | 148 | |
| 7Y | | 3.8245 | | 539,416 | 61 | (637) | | | 538,843 | (617) | 874 | |
| 8Y | | 3.9426 | | 131,845 | (2,052) | (584) | | | 129,209 | (691) | 187 | |
| 9Y | | 4.0320 | | (93,576) | (1,559) | (110) | | | (95,245) | (886) | | |
| 10Y | | 4.1040 | | 746,078 | 4,394 | 2 | | | 750,474 | (827) | 907 | - |
| 11Y | | 4.1659 | | 49,045 | (2,150) | | | | 46,894 | (891) | 53 | |
| 12Y | | 4.2204 | | 20,719 | (1,266) | | | | 19,453 | (952) | 20 | |
| 13Y | | 4.2665 | | 5,133 | (21,459) | | | | (16,326) | (1,010) | (16) | - |
| 14Y | | 4.3060 | | 8,157 | (7,550) | | | | 607 | (1,064) | 1 | |
| 15Y | | 4.3390 | | (31,216) | (1,438) | | | | (32,654) | (1,116) | (29) | - |
| 16Y | | 4.3671 | | 346 | (1,233) | | | | (887) | (1,166) | (1) | - |
| 17Y | | 4.3898 | | (120,924) | (1,006) | | | | (121,929) | (1,213) | (100) | |
| 18Y | | 4.4084 | | (130,320) | (922) | | | | (131,243) | (1,258) | (104) | |
| 19Y | | 4.4236 | | (214,102) | (1,487) | | | | (215,590) | (1,302) | (166) | |
| 20Y | | 4.4365 | | (5,822) | (785) | | | | (6,606) | (1,342) | (5) | - |
| 21Y | | 4.4469 | | 9,333 | 358 | | | | 9,690 | (1,381) | 7 | - |
| 22Y | | 4.4555 | | 6,265 | 69,318 | | | | 75,583 | (1,418) | 53 | |
| 23Y | | 4.4627 | | 13,686 | (111,038) | | | | (97,351) | (1,454) | (67) | |
| 24Y | | 4.4688 | | (1,050) | (21,277) | | | | (22,328) | (1,488) | (15) | |
| 25Y | | 4.4734 | | 4,229 | (30) | | | | 4,199 | (1,520) | 3 | |
| 26Y | | 4.4771 | | 16,410 | 25 | | | | 16,434 | (1,551) | 11 | |
| 27Y | | 4.4800 | | (70,741) | 14,228 | | | | (56,512) | (1,581) | (36) | |
| 28Y | | 4.4824 | | (368,333) | 69,828 | | | | (298,506) | (1,609) | (186) | |
| 29Y | | 4.4842 | | (264,960) | (122,255) | | | | (387,215) | (1,836) | (237) | |
| 30Y | | 4.4855 | | 44,769 | (1,739) | | | | 43,030 | (1,662) | 26 | |
| 40Y | | 4.4905 | | 117 | | | | | 117 | (1,864) | 0 | |
| SWA | PS | | (2,442) | (533,175) | (179,539) | (3,506) | (89,491) | 1,439 | (806,714) | (1,130) | - | |
| TOT | AL | | (1,166) | (519,994) | (183,987) | (3,469) | (176,595) | (18,218) | (903,429) | | | |

*** End of    Report ***

*EXHIBIT C*

Manual Model adjustment to Summit system Bermudan Valuation

EXHIBIT C

| | | | | | NPV on CMath 9-11-08 close |
|---|---|---|---|---|---|
| 1 | 71147PG | 6.050 | 03/15/31 | $6,800,000 | $250,877 |
| 2 | 71200PG | 5.950 | 03/15/31 | $1,200,000 | $41,482 |
| 3 | 72049PG | 6.350 | 06/15/31 | $5,600,000 | $283,478 |
| 4 | 72079PG | 6.500 | 06/15/31 | $5,000,000 | $258,610 |
| 5 | 72107PG | 6.880 | 07/15/31 | $25,000,000 | $850,304 |
| 6 | 72114PG | 6.500 | 06/15/31 | $12,000,000 | $699,235 |
| 7 | 72283PG | 6.500 | 07/15/21 | $15,000,000 | $405,522 |
| 8 | 72277PG | 6.000 | 07/15/13 | $8,400,000 | $92,969 |
| 9 | 72276PG | 8.500 | 07/15/21 | $12,000,000 | $324,696 |
| 10 | 72353PG | 6.400 | 07/15/31 | $9,600,000 | $458,431 |
| 11 | 72455PG | 6.350 | 08/15/31 | $4,400,000 | $179,385 |
| 12 | 72847PG | 6.000 | 09/15/21 | $3,300,000 | $124,141 |
| 13 | 72913PG | 6.000 | 09/15/21 | $4,100,000 | $159,071 |
| 14 | 72914PG | 6.150 | 09/15/31 | $7,300,000 | $378,555 |
| 15 | 73207PG | 5.850 | 10/15/21 | $3,900,000 | $123,173 |
| 16 | 73229PG | 6.050 | 10/15/31 | $10,000,000 | $417,043 |
| 17 | 73251PG | 6.050 | 10/15/31 | $10,000,000 | $414,934 |
| 18 | 73256PG | 6.050 | 10/15/31 | $13,000,000 | $624,816 |
| 19 | 73257PG | 5.950 | 10/15/21 | $6,100,000 | $224,856 |
| 20 | 73294PG | 6.050 | 10/15/21 | $9,300,000 | $353,777 |
| 21 | 73349PG | 6.050 | 10/15/21 | $10,000,000 | $371,810 |
| 22 | 73395PG | 6.050 | 10/15/21 | $7,500,000 | $283,461 |
| 23 | 73506PG | 5.850 | 11/15/21 | $3,000,000 | $83,610 |
| 24 | 73507PG | 6.000 | 11/15/31 | $7,000,000 | $246,634 |
| 25 | 73568PG | 6.000 | 11/15/31 | $7,200,000 | $293,853 |
| 26 | 73703PG | 5.800 | 11/15/21 | $4,300,000 | $108,583 |
| 27 | 74442PG | 5.900 | 01/15/32 | $11,000,000 | $231,079 |
| 28 | 75215PG | 6.000 | 03/15/37 | $48,000,000 | $1,411,973 |
| 29 | 76956PG | 6.300 | 06/15/22 | $9,800,000 | $428,031 |
| 30 | 76961PG | 6.300 | 06/15/14 | $7,000,000 | $177,593 |
| 31 | 77338PG | 6.300 | 07/15/22 | $5,200,000 | $204,011 |
| 32 | 77389PG | 5.600 | 07/15/12 | $4,200,000 | $88,198 |
| 33 | 78528PG | 6.300 | 10/15/37 | $3,800,000 | $102,380 |
| 34 | 78899PG | 5.150 | 11/15/13 | $2,700,000 | $53,344 |
| 35 | 79422PG | 5.500 | 12/16/13 | $11,000,000 | $106,334 |

PGF Summit 9/11/08 Value **$10,856,449**

LEH Portfolio
Bad Trades

($642,680)
$102,020
($540,660)

($11,241,439)

| Omitted Trades LEH | Option | Swaps | |
|---|---|---|---|
| 2593872 | $2,003,905 | ($2,325,762) | ($321,857) |
| 2693354 | $1,644,383 | ($2,093,639) | ($449,256) |
| 3214591 | $193,129 | ($304,154) | ($111,025) |
| | $3,841,417 | ($4,723,555) | ($882,138) |

($11,241,439) LEH Callable Portfolio
$540,660 Less: Unrecognized Trades
($882,138) Plus: Swap/Swaption Trades in Report

($11,582,917) LEH Values
$10,856,449 PGF Values
($726,468) PGF- LEH MTM = Model Adjustment

*EXHIBIT D*

*EXHIBIT D*

**KRW      1116.05   -43.48** BGN   1115.80/1116.30 BG Curncy**QR**
At 02:00 Op 1159.50 Hi 1159.50 Lo 1113.25 Close 1159.53      Value   9/19/08

| | | | **Trade Recap** | | Page 214 |
|---|---|---|---|---|---|

Time    ▮    Min Vol    ▮▮▮▮▮                          KRW
Date    ▮9/1▮   Price Range   ▮▮▮▮▮  To  ▮▮▮▮▮  High 1166.20  Low 1109.05
KRW       SOUTH KOREAN WON SPOT      PRICE 1116.05        Bloomberg BGN

| Time | Price | Time | Price | Time | Price | Time | Price |
|---|---|---|---|---|---|---|---|
| 20:00:04 | ↑1120.95 | | | | | | |
| 20:00:03 | ↓1120.72 | | | | | | |
| 20:00:03 | ↓1122.72 | | | | | | |
| 20:00:03 | ↓1123.95 | | | | | | |
| 20:00:03 | ↑1125.95 | | | | | | |
| 20:00:03 | ↑1122.95 | | | | | | |
| 20:00:00 | ↓1109.05 | | | | | | |

*EXHIBIT D*

**KRW     1116.05   -43.48** BGN   1115.80/1116.30 BG Curncy**QR**
At 02:00 Op 1159.50 Hi 1159.50 Lo 1113.25 Close 1159.53        Value   9/19/08
**Trade Recap**                                                      Page 213
Time    ▮:▮         Min Vol    ▮▮▮▮▮                                     KRW
Date    ▮/▮▮    Price Range    ▮▮▮▮▮    To    ▮▮▮▮▮   High 1166.20   Low 1109.05
KRW      SOUTH KOREAN WON SPOT     PRICE 1116.05              Bloomberg BGN

| Time | Price | Time | Price | Time | Price | Time | Price |
|------|-------|------|-------|------|-------|------|-------|
| 20:01:06 | ↓1136.00 | 20:00:48 | ↑1135.95 | 20:00:37 | ↑1132.45 | 20:00:29 | ↓1126.05 |
| 20:01:06 | ↓1136.02 | 20:00:46 | ↑1135.90 | 20:00:37 | ↑1131.60 | 20:00:28 | ↓1127.50 |
| 20:01:06 | ↓1136.05 | 20:00:46 | ↑1134.95 | 20:00:36 | ↓1131.55 | 20:00:27 | ↑1130.00 |
| 20:01:06 | ↑1136.22 | 20:00:45 | ↑1134.50 | 20:00:36 | ↓1132.40 | 20:00:26 | ↓1126.05 |
| 20:01:06 | ↑1136.20 | 20:00:43 | ↑1134.05 | 20:00:35 | ↓1132.45 | 20:00:24 | ↑1126.50 |
| 20:01:05 | ↑1136.00 | 20:00:43 | ↑1133.95 | 20:00:35 | ↓1132.50 | 20:00:24 | ↑1125.82 |
| 20:01:05 | ↓1135.25 | 20:00:43 | ↑1133.85 | 20:00:34 | ↑1133.50 | 20:00:18 | ↑1125.15 |
| 20:01:00 | ↑1136.00 | 20:00:43 | ↓1132.95 | 20:00:33 | ↓1133.00 | 20:00:18 | ↑1125.00 |
| 20:01:00 | ↑1135.95 | 20:00:42 | ↑1133.00 | 20:00:33 | ↑1133.50 | 20:00:17 | ↑1124.05 |
| 20:00:59 | ↑1135.65 | 20:00:41 | ↓1132.95 | 20:00:32 | ↑1133.47 | 20:00:17 | ↑1125.52 |
| 20:00:57 | ↑1135.60 | 20:00:41 | ↑1133.45 | 20:00:32 | ↑1132.72 | 20:00:17 | ↓1125.30 |
| 20:00:57 | ↑1135.55 | 20:00:40 | ↓1133.40 | 20:00:32 | ↑1131.25 | 20:00:16 | ↑1126.55 |
| 20:00:55 | ↓1135.05 | 20:00:40 | ↓1133.45 | 20:00:32 | ↑1130.77 | 20:00:15 | ↑1126.50 |
| 20:00:55 | ↑1135.65 | 20:00:40 | ↑1133.95 | 20:00:32 | ↓1130.05 | 20:00:13 | ↑1126.40 |
| 20:00:53 | ↓1135.60 | 20:00:40 | ↑1133.45 | 20:00:31 | ↑1130.77 | 20:00:11 | ↑1127.40 |
| 20:00:48 | ↓1135.90 | 20:00:39 | ↓1132.95 | 20:00:31 | ↑1131.52 | 20:00:11 | ↑1125.95 |
| 20:00:48 | ↑1135.95 | 20:00:38 | ↑1133.45 | 20:00:31 | ↑1131.50 | 20:00:05 | ↑1122.95 |
| 20:00:48 | ↑1136.00 | 20:00:38 | ↑1133.40 | 20:00:30 | ↑1127.50 | 20:00:05 | ↑1121.95 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900     Singapore 65 6212 1000     U.S. 1 212 318 2000     Copyright 2008 Bloomberg Finance L.P.
G918-601-0 17-Sep-2008 13:11:05

*EXHIBIT D*

**KRW     1116.05  -43.48** BGN   1115.80/1116.30 BG Curncy**QR**
At 02:00 Op 1159.50 Hi 1159.50 Lo 1113.25 Close 1159.53          Value    9/19/08
                                   **Trade  Recap**                              Page 212
Time    ▮:▮       Min Vol   ▮▮▮▮▮                                              KRW
Date    ▮/▮▮      Price Range ▮▮▮▮  To   ▮▮▮▮  High 1166.20   Low 1109.05
KRW       SOUTH KOREAN WON SPOT      PRICE 1116.05              Bloomberg BGN

| Time | Price | Time | Price | Time | Price | Time | Price |
|------|-------|------|-------|------|-------|------|-------|
| 20:01:54 | ↓1136.40 | 20:01:34 | ↑1135.65 | 20:01:23 | ↓1136.45 | 20:01:14 | ↓1136.55 |
| 20:01:54 | ↓1136.45 | 20:01:33 | ↓1135.60 | 20:01:22 | ↓1136.85 | 20:01:14 | ↑1136.57 |
| 20:01:52 | ↑1136.55 | 20:01:33 | ↓1135.70 | 20:01:22 | ↓1136.90 | 20:01:13 | ↑1136.45 |
| 20:01:52 | ↓1136.45 | 20:01:33 | ↓1135.60 | 20:01:21 | ↑1137.00 | 20:01:12 | ↑1136.43 |
| 20:01:51 | ↑1136.55 | 20:01:32 | ↓1135.70 | 20:01:20 | ↓1136.95 | 20:01:12 | ↑1136.40 |
| 20:01:51 | ↑1136.50 | 20:01:32 | ↓1135.75 | 20:01:19 | ↑1137.00 | 20:01:11 | ↑1136.38 |
| 20:01:51 | ↑1136.35 | 20:01:30 | ↑1136.10 | 20:01:19 | ↓1136.95 | 20:01:11 | ↑1136.18 |
| 20:01:50 | ↑1136.30 | 20:01:30 | ↑1135.85 | 20:01:18 | ↓1137.00 | 20:01:10 | ↓1136.00 |
| 20:01:48 | ↑1136.25 | 20:01:30 | ↑1135.70 | 20:01:18 | ↓1137.05 | 20:01:09 | ↑1136.14 |
| 20:01:47 | ↑1136.20 | 20:01:30 | ↓1135.65 | 20:01:16 | ↑1137.45 | 20:01:09 | ↓1135.94 |
| 20:01:47 | ↑1136.15 | 20:01:26 | ↓1135.60 | 20:01:16 | ↑1137.17 | 20:01:09 | ↓1136.14 |
| 20:01:46 | ↑1136.07 | 20:01:26 | ↓1135.50 | 20:01:16 | ↓1137.13 | 20:01:09 | ↓1136.20 |
| 20:01:39 | ↑1136.00 | 20:01:26 | ↑1135.60 | 20:01:16 | ↑1137.15 | 20:01:08 | ↑1136.00 |
| 20:01:39 | ↑1135.65 | 20:01:25 | ↓1135.65 | 20:01:16 | ↑1136.95 | 20:01:08 | ↑1135.97 |
| 20:01:36 | ↓1135.60 | 20:01:25 | ↑1135.60 | 20:01:15 | ↓1136.50 | 20:01:08 | ↑1136.00 |
| 20:01:36 | ↓1135.65 | 20:01:24 | ↓1135.50 | 20:01:15 | ↓1136.45 | 20:01:07 | ↓1136.02 |
| 20:01:35 | ↓1135.70 | 20:01:24 | ↓1135.55 | 20:01:15 | ↓1136.47 | 20:01:07 | ↑1136.05 |
| 20:01:35 | ↑1136.05 | 20:01:23 | ↓1135.65 | 20:01:14 | ↑1136.57 | 20:01:07 | ↑1136.02 |

*EXHIBIT D*

**KRW      1116.05  -43.48** BGN   1115.80/1116.30 BG Curncy**QR**
At 02:00 Op 1159.50 Hi 1159.50 Lo 1113.25 Close 1159.53      Value   9/19/08

**Trade Recap**                                           Page 211
                                                          KRW

Time   █:█          Min Vol   █████                                High 1166.20   Low 1109.05
Date   █9/1█        Price Range █████      To   █████    High 1166.20   Low 1109.05
KRW        SOUTH KOREAN WON SPOT      PRICE 1116.05                Bloomberg BGN

| Time | Price | Time | Price | Time | Price | Time | Price |
|------|-------|------|-------|------|-------|------|-------|
| 20:03:00 | ↓1140.50 | 20:02:49 | ↑1139.20 | 20:02:26 | ↑1137.60 | 20:02:12 | ↑1136.82 |
| 20:03:00 | ↓1140.55 | 20:02:49 | ↑1139.15 | 20:02:26 | ↑1137.43 | 20:02:11 | ↓1136.80 |
| 20:02:59 | ↓1140.95 | 20:02:48 | ↑1139.05 | 20:02:26 | ↓1137.32 | 20:02:11 | ↑1136.85 |
| 20:02:57 | ↑1141.00 | 20:02:48 | ↑1138.90 | 20:02:25 | ↑1137.40 | 20:02:11 | ↑1136.80 |
| 20:02:56 | ↑1140.95 | 20:02:45 | ↓1138.85 | 20:02:22 | ↑1137.25 | 20:02:10 | ↑1136.75 |
| 20:02:55 | ↑1140.90 | 20:02:43 | ↑1138.90 | 20:02:22 | ↑1137.40 | 20:02:08 | ↑1136.70 |
| 20:02:54 | ↑1140.45 | 20:02:43 | ↑1138.60 | 20:02:21 | ↓1137.25 | 20:02:08 | ↓1136.60 |
| 20:02:54 | ↑1140.40 | 20:02:42 | ↑1138.55 | 20:02:20 | ↑1137.40 | 20:02:08 | ↑1136.70 |
| 20:02:54 | ↑1139.95 | 20:02:42 | ↓1138.25 | 20:02:19 | ↑1137.30 | 20:02:05 | ↑1136.60 |
| 20:02:53 | ↑1139.70 | 20:02:39 | ↓1138.60 | 20:02:16 | ↓1137.25 | 20:02:03 | ↑1136.40 |
| 20:02:52 | ↓1139.65 | 20:02:34 | ↑1138.95 | 20:02:15 | ↑1137.35 | 20:02:03 | ↑1136.35 |
| 20:02:51 | ↑1139.70 | 20:02:33 | ↑1138.90 | 20:02:15 | ↓1137.25 | 20:02:02 | ↑1136.30 |
| 20:02:51 | ↑1139.65 | 20:02:32 | ↑1138.85 | 20:02:13 | ↑1137.35 | 20:02:02 | ↑1136.15 |
| 20:02:51 | ↑1139.60 | 20:02:32 | ↑1138.38 | 20:02:13 | ↑1137.30 | 20:02:00 | ↑1136.05 |
| 20:02:50 | ↑1139.47 | 20:02:32 | ↑1137.90 | 20:02:13 | ↑1137.05 | 20:01:59 | ↓1136.15 |
| 20:02:50 | ↓1139.40 | 20:02:31 | ↑1137.85 | 20:02:12 | ↑1136.92 | 20:01:56 | ↑1136.40 |
| 20:02:50 | ↑1139.45 | 20:02:30 | ↑1137.70 | 20:02:12 | ↑1136.87 | 20:01:55 | ↓1136.35 |
| 20:02:49 | ↑1139.25 | 20:02:30 | ↑1137.65 | 20:02:12 | ↑1136.85 | 20:01:54 | ↑1136.50 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900          Singapore 65 6212 1000        U.S. 1 212 318 2000      Copyright 2008 Bloomberg Finance L.P.
                                                                                    G918-601-0 17-Sep-2008 13:11:22

*EXHIBIT D*

**KRW    1116.05  -43.48** BGN  1115.80/1116.30 BG Curncy**QR**
At 02:00 Op 1159.50 Hi 1159.50 Lo 1113.25 Close 1159.53     Value    9/19/08
                                  **Trade Recap**                          Page 210
Time    [■]    Min Vol    [■■■]                                              KRW
Date   9/16    Price Range    [■■■]    To   [■■■] High 1166.20   Low 1109.05
KRW    SOUTH KOREAN WON SPOT     PRICE 1116.05              Bloomberg BGN

| Time | Price | Time | Price | Time | Price | Time | Price |
|------|-------|------|-------|------|-------|------|-------|
| 20:04:07 | ↑1138.55 | 20:03:51 | ↓1139.65 | 20:03:39 | ↓1139.15 | 20:03:08 | ↑1140.95 |
| 20:04:07 | ↓1138.42 | 20:03:51 | ↓1139.82 | 20:03:34 | ↓1139.50 | 20:03:08 | ↑1140.90 |
| 20:04:06 | ↓1138.60 | 20:03:51 | ↑1140.27 | 20:03:32 | ↓1139.55 | 20:03:08 | ↓1140.85 |
| 20:04:06 | ↑1138.80 | 20:03:50 | ↑1140.10 | 20:03:29 | ↓1140.20 | 20:03:07 | ↓1140.90 |
| 20:04:05 | ↑1138.72 | 20:03:50 | ↓1139.95 | 20:03:28 | ↑1140.25 | 20:03:07 | ↑1140.95 |
| 20:03:59 | ↓1138.55 | 20:03:48 | ↑1140.45 | 20:03:27 | ↓1140.20 | 20:03:07 | ↑1140.90 |
| 20:03:57 | ↓1138.60 | 20:03:47 | ↑1140.20 | 20:03:27 | ↓1140.25 | 20:03:06 | ↓1140.45 |
| 20:03:57 | ↓1138.65 | 20:03:47 | ↑1140.15 | 20:03:26 | ↑1140.70 | 20:03:06 | ↓1140.50 |
| 20:03:57 | ↑1138.75 | 20:03:46 | ↑1139.75 | 20:03:26 | ↓1140.20 | 20:03:05 | ↓1140.90 |
| 20:03:56 | ↑1138.70 | 20:03:46 | ↑1139.70 | 20:03:24 | ↓1140.25 | 20:03:02 | ↓1140.50 |
| 20:03:52 | ↓1138.55 | 20:03:46 | ↑1139.55 | 20:03:23 | ↓1140.20 | 20:03:02 | ↓1140.45 |
| 20:03:52 | ↓1138.60 | 20:03:46 | ↑1139.50 | 20:03:22 | ↓1140.25 | 20:03:02 | ↑1140.90 |
| 20:03:52 | ↑1138.70 | 20:03:45 | ↓1139.45 | 20:03:21 | ↓1140.50 | 20:03:02 | ↓1140.45 |
| 20:03:51 | ↓1139.10 | 20:03:43 | ↑1139.50 | 20:03:21 | ↓1140.55 | 20:03:02 | ↓1140.50 |
| 20:03:51 | ↑1139.95 | 20:03:43 | ↓1139.45 | 20:03:21 | ↑1140.95 | 20:03:02 | ↑1140.95 |
| 20:03:51 | ↓1139.60 | 20:03:43 | ↑1139.50 | 20:03:19 | ↓1141.40 | 20:03:01 | ↓1140.90 |
| 20:03:51 | ↓1139.65 | 20:03:42 | ↑1139.45 | 20:03:09 | ↑1141.45 | 20:03:01 | ↑1140.95 |
| 20:03:51 | ↑1139.82 | 20:03:39 | ↓1139.00 | 20:03:08 | ↑1141.13 | 20:03:01 | ↑1140.90 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900        Singapore 65 6212 1000      U.S. 1 212 318 2000        Copyright 2008 Bloomberg Finance L.P.
G918-601-0 17-Sep-2008 13:11:27