BORTSTEIN LEGAL LLC
39 Walbrooke Road
Scarsdale, New York 10583
Telephone: (914) 873-1961
Facsimile: (866) 955-9402

Special Counsel to Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| LEHMAN BROTHERS HOLDINGS | : | |
| INC., *et al.*, | : | Case No. 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |

------------------------------------------------------x

**SECOND APPLICATION OF BORTSTEIN LEGAL LLC,
SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION,
FOR INTERIM ALLOWANCE OF COMPENSATION**

TO:    THE HONORABLE JAMES M. PECK
         UNITED STATES BANKRUPTCY JUDGE:

Bortstein Legal LLC ("Bortstein Legal" or the "Firm"), special counsel to the

debtors and debtors in possession in the above-captioned cases (collectively, the

"Debtors"), in support of its second application for interim allowance of compensation

for the period from February 1, 2009 through May 31, 2009 (the "Second Application

Period"), respectfully represents:

**Preliminary Statement**

1.    By this Second Application for Interim Allowance of Compensation (the

"Application"), and pursuant to sections 330 and 331 of the Bankruptcy Code (as

defined herein), Rule 2016 of the Federal Rules of Bankruptcy Procedure, and Local

Bankruptcy Rule 2016-1, Bortstein Legal requests that this Court authorize interim

allowance of compensation for professional services rendered during the Second

Application Period in the amount of $1,448,135.00 in accordance with this Court's

Interim Compensation Order (as defined herein). Bortstein Legal does not seek

reimbursement of expenses for the Second Application Period.  Bortstein Legal

received payments totaling $1,158,508.00 for the Second Application Period, which

represents 80% of the fees incurred during the Second Application Period.  Bortstein

Legal now seeks payment by the Debtors of all amounts allowed but previously held

back pursuant to the Interim Compensation Order (the "Holdback").

## Jurisdiction and Venue

2.      This Court has jurisdiction over this Application pursuant to 28 U.S.C.

§§ 157 and 1334.  This Application is a core proceeding pursuant to 28 U.S.C.

§ 157(b).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

3.      Commencing on September 15, 2008 and periodically thereafter, Lehman

Brothers Holdings Inc. ("LBHI" and together with its affiliated debtors in the above-

referenced chapter 11 cases, as debtor in possession, the "Debtors" and, collectively

with the Debtors' non-debtor affiliates, "Lehman") and certain of LBHI's subsidiaries

commenced with this Court voluntary cases under chapter 11 of title 11 of the United

States Code (the "Bankruptcy Code").  The Debtors' chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered pursuant

to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure.  The Debtors are

authorized to operate their businesses and manage their properties as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      Prior to the events leading up to these chapter 11 cases, Lehman was the

fourth largest investment bank in the United States.  For more than 150 years, Lehman

has been a leader in the global financial markets by serving the financial needs of

corporations, governmental units, institutional clients and individuals worldwide.  Its

headquarters in New York and regional headquarters in London and Tokyo were

complemented by a network of offices in North America, Europe, the Middle East,

Latin America and the Asia Pacific region.

5.      On November 5, 2008, the Court entered an order establishing

procedures for interim monthly compensation  and reimbursement of expenses of

professionals [Docket No. 1388] (the "Original Interim Compensation Order").  On

November 19, 2008, the Court amended the Interim Compensation Order [Docket No.

1604] (the "First Amended Interim Compensation Order"). On March 13, 2009, the

Court amended the First Interim Compensation Order [Docket No. 3102] (the "Second

Amended Interim Compensation Order").  On June 25, 2009, the Court amended the

Second Amended Interim Compensation Order [Docket No. 4165] (the "Third

Amended Interim Compensation Order" or the "Interim Compensation Order").  This

Application is submitted in accordance with the Interim Compensation Order, which is

annexed hereto as **Exhibit A**.

6.      On December 17, 2008, the Court entered an order, pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, authorizing the employment and retention of Bortstein Legal as special counsel to the Debtors to review, structure, draft and negotiate vendor contracts [Docket No. 2277] (the "Bortstein Legal Retention Order"). A copy of the Bortstein Legal Retention Order is annexed hereto as **Exhibit B**.

7.      At a hearing on August 5, 2009, the Court awarded Bortstein Legal interim compensation in an amount equal to $397,298.48 incurred from December 15, 2008 through and including January 31, 2009 (the "First Application Period") and held back $44,144.27, which represents 10% of the fees incurred during the First Application Period.

### Bortstein Legal's Fees

7.      This Application is filed in accordance with the Interim Compensation Order. The Debtors have incurred fees of $1,448,135.00 for services rendered over 4,057.50 hours by Bortstein Legal during the Second Application Period, resulting in a blended hourly rate of approximately $356.90.

8.      For services rendered for the period from and including February 1, 2009 through February 28, 2009 (the "February 2009 Statement Period"), Bortstein Legal has been paid, in accordance with the Interim Compensation Order, $275,896.00, representing eighty percent (80%) of the $344,870.00 in total fees incurred by the Debtors for services rendered for the February 2009 Statement Period.  The total holdback amount pursuant to the Interim Compensation Order for the February 2009

4

Statement Period is $68,974.00. Bortstein Legal did not seek reimbursement for any expenses for the February 2009 Statement Period.

9.      For services rendered for the period from and including March 1, 2009 through March 31, 2009 (the "March 2009 Statement Period"), Bortstein Legal has been paid, in accordance with the Interim Compensation Order, $348, 432.00, representing eighty percent (80%) of the $435,540.00 in total fees incurred by the Debtors for services rendered for the March 2009 Statement Period. The total holdback amount pursuant to the Interim Compensation Order for the March 2009 Statement Period is $87,108.00. Bortstein Legal did not seek reimbursement for any expenses for the March 2009 Statement Period.

10.     For services rendered for the period from and including April 1, 2009 through April 30, 2009 (the "April 2009 Statement Period"), Bortstein Legal has been paid, in accordance with the Interim Compensation Order, $360,114.00, representing eighty percent (80%) of the $450,142.50 in total fees incurred by the Debtors for services rendered for the April 2009 Statement Period. The total holdback amount pursuant to the Interim Compensation Order for the April 2009 Statement Period is $90,028.50. Bortstein Legal did not seek reimbursement for any expenses for the April 2009 Statement Period.

11.     For services rendered for the period from and including May 1, 2009 through May 31, 2009 (the "May 2009 Statement Period"), Bortstein Legal has been paid, in accordance with the Interim Compensation Order, $174,066.00, representing eighty percent (80%) of the $217, 582.50 in total fees incurred by the Debtors for

services rendered for the May 2009 Statement Period.  The total holdback amount

pursuant to the Interim Compensation Order for the May 2009 Statement Period is

$43,516.50.  Bortstein Legal did not seek reimbursement for any expenses for the May

2009 Statement Period.

12.      Bortstein Legal has annexed to the Application, as **Exhibit C**, a copy of

the invoices for the February 2009, March 2009, April 2009 and May 2009 Statement

Periods.  Attached to each invoice are the relevant daily time records broken down by

matter and listing the name of the individual performing the services, the date on

which the services were performed, and the amount of time spent performing the

services.  Additionally, annexed to the Application as part of **Exhibit C,** is a list of all

of the matters for which services were rendered and the aggregate amount of hours and

fees expended for such matters during the Second Application Period.

13.      Bortstein Legal has further annexed to the Application, as **Exhibit D**, a

list of each individual in the Firm who has performed work during the Second

Application Period on behalf of the Debtors, the position of each such individual, the

year of law school graduation of each individual, his or her hourly billing rate, the

aggregate time expended by each individual during the Second Application Period, and

the amount of Bortstein Legal's fees attributable to each individual during the Second

Application Period.  The rate for each of the individuals listed in **Exhibit D** is equal to

the billing rate for such individual's time for similar services to clients in connection

with other similar matters.  Bortstein Legal believes that these rates are equal to or less

than the rates charged to professionals with similar experience.

6

14.     No objections have been submitted to the applications for the February, March, April or May Statement Periods as of the filing of this Application.  Pursuant to the Interim Compensation Order, Bortstein Legal requests that this Court authorize payment of $1,448,135.00 in fees for services rendered for the Second Application Period, which represents one hundred percent (100%) of the total fees for services rendered during the Second Application Period.  The total holdback amount pursuant to the Interim Compensation Order for the Second Application Period is $289,627.00. Bortstein Legal did not seek reimbursement for any expenses during the Second Application Period.

15.     Pursuant to the Interim Compensation Order, as of the date of this Application, Bortstein Legal has received payment of 80% of the fees requested with respect to the monthly fee statements.

**<u>Summary of Services Rendered</u>**

16.     To date in this case, Bortstein Legal has assisted the Debtors in two specific areas: (A) Estate Vendor Contract Review and (B) Vendor Contract Structuring, Drafting and Negotiating.

A.  <u>Estate Vendor Contract Review</u>

17.     Bortstein Legal reviewed and summarized numerous vendor contracts and vendor contract-related files and documents based on criteria set by the Debtors and its subsidiaries and assisted the Debtors and its subsidiaries in making determinations

regarding whether such vendor contracts and the underlying vendor relationships are

beneficial to, and meet the requirements of, the Debtors and its subsidiaries.

     B.    <u>Vendor Contract Structuring, Drafting and Negotiating</u>

     18.    The Firm worked with the Debtors and its subsidiaries (including

Neuberger Berman and Aurora Bank) to structure, draft and negotiate numerous

contracts with existing and new vendors, including outsourcing (IT, HR (including

payroll) and Business Process), application service provider, software license,

professional services, consulting services, hardware purchase and maintenance, reseller,

non-disclosure, content license (including market data), and other technology and

services agreements.  In this regard, Bortstein Legal has also worked with Weil Gotshal

& Manges ("WGM"), Debtors' primary counsel, with respect to resolving any disputes

with vendors.

     C.    <u>Miscellaneous Services</u>

     19.    In addition to the services described above, Bortstein Legal assisted the

Debtors and WGM with respect to vendor-related issues relating to the sale of

subsidiaries of the Debtors (including Neuberger Berman). The Firm has also assisted

the Debtors in developing vendor-related policies and procedures, such as vendor

background screening policies and procedures, data protection protocols, and an

overall vendor management program.  Bortstein Legal also kept itself apprised of

general issues in the Debtors' cases in order to have familiarity sufficient to address

specific issues it was engaged to address.

## <u>Evaluating Bortstein Legal's Services</u>

20.     The allowance of interim compensation for services rendered and

reimbursement of expenses incurred in bankruptcy cases is expressly provided for in

section 331 of the Bankruptcy Code:

[A] debtor's attorney, or any professional person . . . may apply to the court not
more than once every 120 days after an order for relief in a case under this title, or
more often if the court permits, for such compensation for services rendered . . . as is
provided under section 330 of this title.

11 U.S.C. § 331.

Concerning the level of compensation, section 330(a)(l) of the Bankruptcy Code

provides, in pertinent part, that the court may award to a professional person, including

the debtor's attorney

reasonable compensation for actual, necessary services rendered by the . . .
professional person, or attorney and by any paraprofessional person employed by any
such person . . . .

11 U.S.C. § 330.

21.     Section 330 of the Bankruptcy Code also sets forth the criteria for the

award of such compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded, the court
should consider the nature, the extent, and the value of such services, taking into
account all relevant factors, including –

(A) the time spent on such services;

(B) the rates charged for such services;

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

Id. § 330(a)(3).

22.    Bortstein Legal submits that the services performed during the Second Application Period, for which it hereby seeks reimbursement, were necessary for and beneficial to the Debtors. The services rendered by the Firm during the Second Application Period required significant time and effort and were performed diligently and efficiently.

23.    During the Second Application Period, Bortstein Legal encountered a variety of challenging legal issues, often requiring substantial research and negotiation. When possible, Bortstein Legal delegated tasks to lower cost junior attorneys. This approach has resulted in enhanced cost efficiency.  Bortstein Legal submits that the services it rendered were beneficial to the Debtors' estate and were performed efficiently, economically and effectively and in a manner commensurate with the complexity, importance and nature of the problems, issues and tasks involved. Moreover, the Firm's request for compensation is reasonable in light of the nature, extent, and value of its services to the Debtors.  Accordingly, approval of the compensation for professional services sought herein is warranted.

24.     All services for which Bortstein Legal seeks compensation were performed for and on behalf of the Debtors.  No agreement or understanding exists between the Firm and any other person for the sharing of compensation to be received for the services rendered in connection with the Firm's representation of the Debtors. No action prohibited by Section 504 of the Bankruptcy Code has been, or will be, made by Bortstein Legal. <u>See</u> Affidavit of Lawrence Bortstein, Esq., annexed to the Application as **Exhibit E**.

## **Procedure**

25.     Notice of this Application has been provided in accordance with the Interim Compensation Order.  Bortstein Legal submits that given the nature of the relief requested herein, no other or further notice is necessary.

26.     No previous application for the relief requested herein has been made to this or any other Court.

## **Conclusion**

Based upon the foregoing, Bortstein Legal respectfully submits that the services rendered in the instant case during the Second Application Period have been efficient, economical and effective. The Firm will continue to represent the Debtors in addressing only those issues that are related to the review, structuring, drafting and negotiation of vendor contracts. As previously stated, Bortstein Legal requests that this Court enter an Order authorizing (i) an interim allowance of compensation for professional services rendered during the Second Application Period in the amount of $1,448,135.00,

representing 100% of fees incurred during the Second Application Period; (ii) that the

allowance of such compensation be without prejudice to Bortstein Legal's right to seek

additional compensation for services performed and expenses incurred during the Second

Application Period, which were not processed at the time of this Application; (iii) and

directing payment by the Debtors of the difference between the amounts allowed and the

amounts previously paid by the Debtors pursuant to the Interim Compensation Order; and

(iv) such other and further relief as may be just or proper.

Dated: August 13, 2009

> BORTSTEIN LEGAL LLC
> Special Counsel to Debtors and Debtors in
> Possession
>
> By: _____
> Lawrence Bortstein
>
> 39 Walbrooke Road
> Scarsdale, New York 10583
> Telephone: (914) 873-1961
> Facsimile: (866) 955-9402

**<u>Exhibit A</u>**

**Interim Compensation Order**

**(Attached)**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------x
                                   :

In re                             :       Chapter 11 Case No.
                                   :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :      08-13555 (JMP)
                                   :

            Debtors.      :      (Jointly Administered)
                                   :

------------------------------------------------------------------x

### THIRD AMENDED ORDER PURSUANT TO SECTIONS 105(a) AND 331 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016(a) ESTABLISHING PROCEDURES FOR INTERIM MONTHLY COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS

Upon the proposed amended order filed June 13, 2009 (the "Third Amended Order"), of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors" and, together with their non-debtor affiliates, "Lehman"), pursuant to sections 105(a) and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to establish procedures for interim monthly compensation and reimbursement of expenses of professionals (the "Professionals"), all as more fully described in the Debtors' Motion Pursuant to Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(a) for Authorization to Establish Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated October 11, 2008 (the "Motion") [Docket No. 833] and the notice of presentment of the proposed Third Amended Order; and the Court having jurisdiction to consider the proposed Third Amended Order and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and

consideration of the Motion and the proposed Third Amended Order and the relief requested

therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before

this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the proposed

Third Amended Order having been provided in accordance with the procedures set forth in the

amended order entered February 13, 2009 governing case management and administrative

procedures [Docket No. 2837] to (i) the United States Trustee for the Southern District of New

York; (ii) the attorneys for the Official Committee of Unsecured Creditors; (iii) the Securities

and Exchange Commission; (iv) the Internal Revenue Service; (v) the United States Attorney for

the Southern District of New York; and (vi) all parties who have requested notice in these

chapter 11 cases, and it appearing that no other or further notice need be provided; and the Court

having entered an amended order, dated March 13, 2009 (the "Second Amended Order")

[Docket No. 3102], governing the procedures for interim monthly compensation and

reimbursement of expenses of professionals; and the Court concluded that there is cause to make

certain amendments to the Second Amended Order; and the Court having found and determined

that the relief sought in the proposed Third Amended Order is in the best interests of the Debtors,

their estates and creditors, and all parties in interest and that the legal and factual bases set forth

in the Motion and the proposed Third Amended Order establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Second Amended Order is superseded in its entirety by this

Third Amended Order; and it is further

ORDERED that except as may otherwise be provided in orders of the Court

authorizing the retention of specific Professionals, all Professionals in these cases may seek

monthly compensation in accordance with the following procedures (the "Interim Compensation

Procedures"):

(a)     On or before the **thirtieth (30th)** day of each month following the month for which compensation is sought, each professional seeking compensation, other than a professional retained as an ordinary course professional, will serve a monthly statement (the "Monthly Statement"), by hand or overnight delivery on (i) Lehman Brothers Holdings Inc., 1271 Avenue of the Americas, 45th Floor, New York, New York, 10020 (Attn: John Suckow and David Coles); (ii) Weil, Gotshal & Manges, LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq.); (iii) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.), attorneys for the Creditors' Committee; (iv) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 22nd Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq. and Tracy Hope Davis, Esq.); and (v) Feinberg Rozen, LLP, The Willard Office Building, 1455 Pennsylvania Avenue, NW, Suite 390, Washington, DC 20004-1008 (Attn: Kenneth R. Feinberg, Esq.), Chairperson of the Fee Committee (as defined in the Order Appointing a Fee Committee and Approving a Fee Application Protocol, dated May 26, 2009 [Docket No. 3651]) (the "Notice Parties").

(b)     The Monthly Statement need not be filed with the Court and a courtesy copy need not be delivered to chambers since this Motion is not intended to alter the fee application requirements outlined in sections 330 and 331 of the Bankruptcy Code and since professionals are still required to serve and file interim and final applications for approval of fees and expenses in accordance with the relevant provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules").

(c)     Each Monthly Statement must contain a list of the individuals and their respective titles (e.g., attorney, paralegal, etc.) who provided services during the statement period, their respective billing rates, the aggregate hours spent by each individual, a reasonably detailed breakdown of the fees and expenses incurred (no professional should seek reimbursement of an expense that would otherwise not be allowed pursuant to the Court's Administrative Orders dated June 24, 1991 and April 21, 1995 or the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 dated January 30, 1996), and contemporaneously maintained time entries for each individual in increments of tenths (1/10) of an hour or as close thereto as practicable.

(d)     Each Notice Party shall have at least **fifteen (15)** days after receiving the Monthly Statement to review the statement and, if the Notice Party objects to the compensation or reimbursement sought in a particular statement, such Notice

Party shall, no later than **the forty-fifth (45th)** day following the month for which compensation is sought, serve upon the professional to whose Monthly Statement the Notice Party objects and the other Notice Parties a written "Notice of Objection to Fee Statement," setting forth the nature of the Notice Party's objection and the amount of fees or expenses at issue.

(e)    At the expiration of the **forty-five (45)** day period, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified in each Monthly Statement to which no objection has been served in accordance with paragraph (d) above.

(f)    If the Debtors object or receive an objection to a particular Monthly Statement, the Debtors shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth in paragraph (e).

(g)    If the parties to an objection resolve their dispute following the service of a Notice of Objection to Fee Statement and if the party whose Monthly Statement was objected to serves on all Notice Parties a statement indicating that the objection is withdrawn and describing the terms of the resolution, then the Debtors shall promptly pay, in accordance with paragraph (e), that portion of the Monthly Statement that is no longer subject to an objection.

(h)    All objections that the parties do not resolve shall be preserved and presented to the Court at the next interim or final fee application hearing to be heard by the Court in accordance with paragraph (j) below.

(i)    The service of an objection in accordance with paragraph (d) above shall not prejudice the objecting party's right to object to any fee application made to the Court in accordance with the Bankruptcy Code on any ground regardless of whether the objecting party raised the ground in the objection or not. Furthermore, the decision by any party not to object to a Monthly Statement shall not waive or prejudice that party's right to object to any fee application subsequently made to the Court in accordance with the Bankruptcy Code.

(j)    Commencing with the period ending January 31, 2009, and at four-month intervals thereafter, each of the professionals shall file with the Court, in accordance with General Order M-242 (which can be found at www.nysb.uscourts.gov), an application (an "Interim Fee Application") for interim Court approval and allowance pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be) of the compensation and reimbursement of expenses requested in the fee statements served during such period (the "Interim Fee Period"). Each professional shall file its Interim Fee Application within 75 days after the end of the Interim Fee Period for which the request seeks allowance of fees and reimbursement of expenses. Each professional shall file its first Interim Fee Application on or before April 10, 2009 and the first Interim Fee Application shall cover the Interim Fee Period from the Commencement Date

4

through and including January 31, 2009.  All professionals not retained as of the Commencement Date shall file their first Monthly Statement for the period from the effective date of their retention through the end of the first full month following the effective date of their retention, and otherwise in accordance with the procedures set forth in this Motion.

(k)     The Debtors' attorneys shall obtain a date from the Court for the hearing of fee applications for all retained professionals.  At least 30 days prior to such hearing, the Debtors' attorneys shall file a notice with the Court, with service upon the U.S. Trustee and all retained professionals, setting forth the time, date and location of the fee hearing, the Interim Fee Period applications cover and the objection deadline.  Any retained professional unable to file its own fee application with the Court shall deliver to the Debtors' attorneys a fully executed copy with original signatures, along with service copies, three business days before the filing deadline.  The Debtors' attorneys shall file and serve such application.

(l)     The pendency of an application or a Court order that payment of compensation or reimbursement of expenses was improper as to a particular Monthly Statement shall not disqualify a professional from the future payment of compensation or reimbursement of expenses as set forth above, unless otherwise ordered by the Court.

(m)     Neither the payment of, nor the failure to pay, in whole or in part, monthly compensation and reimbursement as provided herein shall have any effect on this Court's interim or final allowance of compensation and reimbursement of expenses of any professionals.

(n)     Counsel for the Creditors' Committee may, in accordance with the Interim Compensation Procedures collect and submit statements of expenses (excluding third-party counsel expenses of individual committee members), with supporting vouchers, from members of the Creditors' Committee; *provided, however*, that these reimbursement requests comply with this Court's Administrative Orders dated June 24, 1991 and April 21, 1995.

; and it is further

ORDERED that the Debtors shall include all payments to Professionals on their

monthly operating reports, detailed by line item so as to state the amount paid to each of the

Professionals, and detailed so as to state the amount paid to ordinary course professionals (which

may be aggregated into one line item); and it is further

ORDERED that any party may object to requests for payments made pursuant to this Third Amended Order, or move to modify or vacate all or certain provisions of this Third Amended Order, on the grounds that (a) the Debtors have not timely filed monthly operating reports, (b) the Debtors have not remained current with their administrative expenses or fees due under 28 U.S.C. § 1930(a)(6), (c) the Debtors are administratively insolvent or approaching insolvency, and (d) cause otherwise exists; *provided, however*, that the inclusion in this Third Amended Order of the foregoing bases shall not be determinative of the validity of any such bases and all parties' rights are expressly reserved; and it is further

ORDERED that all time periods set forth in this Third Amended Order shall be calculated in accordance with Rule 9006(a) of the Federal Rules of Bankruptcy Procedure; and it is further

ORDERED that sending notice of the hearing to consider Interim Fee Applications to the Standard Parties entitled to notice pursuant to the Court's amended order entered on February 13, 2009 governing case management and administrative procedures for these cases [Docket No. 2837] shall be good and sufficient notice; and it is further

ORDERED that that this Court shall retain jurisdiction to interpret and enforce this Order.

Dated: New York, New York
       June 25, 2009

                    *s/ James M. Peck*
                    UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit B</u>**

**Bortstein Legal Retention Order**

**(Attached)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
                                                    :
In re                                               :        **Chapter 11 Case No.**
                                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*        :        **08-13555 (JMP)**
                                                    :
                                 **Debtors.**       :        **(Jointly Administered)**
                                                    :
                                                    :
-------------------------------------------------------------------x

**ORDER PURSUANT TO**
**SECTIONS 327(e) AND 328(a) OF THE BANKRUPTCY**
**CODE AUTHORIZING THE EMPLOYMENT AND RETENTION**
**OF BORTSTEIN LEGAL LLC AS SPECIAL COUNSEL TO THE DEBTORS**

Upon consideration of the application, dated November 26, 2008 (the "Application"),[1] of

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors in the above-referenced

chapter 11 cases, as debtors and debtors-in-possession (collectively, the "Debtors"), pursuant to

sections 327(e) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code") and

Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") for

authorization to employ and retain Bortstein Legal LLC ("Bortstein Legal") as special counsel to

the Debtors; and upon the Declaration of Lawrence A. Bortstein, the Managing Member of

Bortstein Legal (the "Bortstein Declaration"), filed in support of the Application; and the Court

being satisfied, based on the representations made in the Application and the Bortstein

Declaration, that Bortstein Legal represents no interest adverse to the Debtors or the Debtors'

estates with respect to the matters upon which it is to be engaged, under section 327 of the

Bankruptcy Code as modified by section 1107(b); and the Court having jurisdiction to consider

the Application and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334

---

[1]     Capitalized terms that are used but not defined in this order have the meanings ascribed to them in the
        Application.

and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New

York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and

consideration of the Application and the relief requested therein being a core proceeding

pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C.

§§ 1408 and 1409; and due and proper notice of the Application having been provided in

accordance with the procedures set forth in the order entered September 22, 2008 governing case

management and administrative procedures [Docket No. 285] to (i) the United States Trustee for

the Southern District of New York; (ii) the attorneys for the Official Committee of Unsecured

Creditors; (iii) the Securities and Exchange Commission; (iv) the Internal Revenue Service; (v)

the United States Attorney for the Southern District of New York; and (vi) all parties who have

requested notice in these chapter 11 cases, and it appearing that no other or further notice need be

provided; and the Court having found and determined that the relief sought in the Application is

in the best interests of the Debtors, their estates and creditors, and all parties in interest and that

the legal and factual bases set forth in the Application establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Application is approved; and it is further

ORDERED that pursuant to sections 327(e) and 328(a) of the Bankruptcy Code, the

Debtors are hereby authorized to employ and retain Bortstein Legal as special counsel to the

Debtors on the terms set forth in the Application and this order, for the matters identified in the

Application and in accordance with Bortstein Legal's customary rates in effect from time to time

and its disbursement policies; and it is further

ORDERED that Bortstein Legal shall apply for compensation and reimbursement of

expenses in accordance with the procedures set forth in sections 330 and 331 of the Bankruptcy

Code, applicable Bankruptcy Rules, local rules and orders of the Court, guidelines established by

the U.S. Trustee, and such other procedures as may be fixed by order of this Court, including but

not limited to the Court's Amended Order Pursuant to Sections 105(a) and 331 of the

Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly

Compensation and Reimbursement of Expenses of Professionals.


Dated:  New York, New York
        December 17, 2008

                 *s/ James M. Peck*
                 UNITED STATES BANKRUPTCY JUDGE

**Exhibit C**

**List of the matters for which services were rendered and the approximate aggregate**

**amount of hours and fees expended for such matters.**

*New Vendors/Negotiations*
*Sub-total, February 2009*
Hours billed:  575.1
Amount billed:  $204,760.00

*Estate Contract Review*
*Sub-total, February 2009*
Hours billed:  349.3
Amount billed: $122,870.00

*Aurora Bank*
*Sub-total, February 2009*
Hours billed:  48.3
Amount billed:  $17,240.00

*New Vendors/Negotiations*
*Sub-total, March 2009*
Hours billed:  848.9
Amount billed: $304,227.50

*Estate Contract Review*
*Sub-total, March 2009*
Hours billed:  301.8
Amount billed:  $108,840.00

*Aurora Bank*
*Sub-total, March 2009*
Hours billed:  63.4
Amount billed: $22,472.50

*New Vendors/Negotiations*
*Sub-total, April 2009*
Hours billed:  1,017.0
Amount billed:  $360,312.50

*Estate Contract Review*
*Sub-total, April 2009*
Hours billed:  120.3
Amount billed: $43,180.00

*Aurora Bank*
*Sub-total, April 2009*
Hours billed:  127.3
Amount billed: $46,650.00

*New Vendors/Negotiations*
*Sub-total, May 2009*
Hours billed:  449.1
Amount billed:  $160,325.00

*Estate Contract Review*
*Sub-total, May 2009*
Hours billed:  41.0
Amount billed:  $14,360.00

*Aurora Bank*
*Sub-total, May 2009*
Hours billed:  116.0
Amount billed: $42,897.50

**Invoices for the February 2009, March 2009, April 2009 and May 2009 Statement Periods.**

**(Attached)**

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 914-873-1961
Lehman Email: lawrence.bortstein@lehman.com
Office Email: lbortstein@bandilaw.com

<u>**Via Overnight Courier**</u>

March 5, 2009

*Notice Parties In Accordance with the Order*:

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>45th Floor<br>New York, New York, 10020<br>Attention:      John Suckow<br>                     David Coles | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:      Shai Y. Waisman, Esq. |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:      Dennis F. Dunne, Esq.<br>                     Dennis O'Donnell, Esq.<br>                     Evan Fleck, Esq.<br>Attorneys for Creditors' Committee | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:      Andy Velez-Rivera, Esq.<br>                     Tracey Hope Davis, Esq. |

**Re:      Monthly Statement of Bortstein Legal LLC, Special Counsel Retained to Review and Negotiate Vendor Contracts**

In accordance with the Amended Order (the "Order") by the United States Bankruptcy Court for the Southern District of New York, dated November 19, 2008, establishing procedures for monthly compensation and reimbursement of expenses for professionals, Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including February 1, 2009 through February 28, 2009 (the "Statement Period").

I.      **Itemization of Services Rendered by Bortstein Legal Personnel**.

A.      The hours spent during the Statement Period for which Bortstein Legal seeks
compensation is set forth by the hourly billing rate for each attorney, and the resulting
fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|------|----------|----------------------------|---------------------|-------|------------|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 120.30 | $48,120.00 |
| Sol Irvine | Partner | 1998 | $375 | 145.90 | $54,712.50 |
| Amy Kwalwasser | Associate | 2000 | $375 | 172.10 | $64,537.50 |
| William Littman | Associate | 2000 | $375 | 76.40 | $28,650.00 |
| Stacey Becker | Associate | 2002 | $325 | 60.10 | $19,532.50 |
| Alyssa Yulis | Associate | 2004 | $325 | 152.50 | $49,562.50 |
| Brian Reay | Associate | 2005 | $325 | 150.90 | $49,042.50 |
| Nick Rosenberg | Associate | 2007 | $325 | 94.50 | $30,712.50 |
| **TOTAL** | | | | **972.70** | **$344,870.00** |

B.      The time records, in the form of a formal invoice, of Bortstein Legal are attached
hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and
negotiate vendor contracts for the Debtors, and the attached Invoice contains a break
down of each task performed by Bortstein Legal personnel associated with such services.
In the attached Invoice, each task performed by Bortstein Legal personnel is categorized
into one of the following categories: (1) Contract Review/Summary, (2)
Drafting/Discussions re: Drafted Materials, (3) Negotiations, (4) Research, (5) Review of
Non-Contract Materials (6) Communication (meetings, phone calls, emails) and (7)
Travel.  To the extent travel appears in the Invoice, it is already set forth as one-half of
the actual travel time, in accordance with the Order.

II.     **Itemization of Disbursements Incurred and Reimbursement Sought**.

        Bortstein Legal is not seeking reimbursement for any disbursements for the
Statement Period.

III.    **Total Fees and Expenses Sought for the Statement Period.**

A.      The total amount sought for fees for professional services rendered and
reimbursement of disbursements incurred for the Statement Period is as follows:

Total Fees:              $**344,870.00**
Total Disbursements:     $0

**TOTAL:**               $**344,870.00**


B.      Amount Payable after Holdback.

        Pursuant to the Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$275,896.00**.

C.      Accounting of Holdback Amount.

        The total holdback amount pursuant to the Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
|---|---|
| 2/1/09 – 2/28/09 (Current Statement Period) | $68,974.00 |
| 1/1/09 – 1/31/09 | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$157,262.55** |


Bortstein Legal respectfully requests that **$275,896.00** be paid pursuant to the Order. Thank you.

Sincerely,


Lawrence A. Bortstein
Managing Partner


cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
45th Floor
New York, New York, 10020

## **Exhibit 1**

## **Time Records/Invoice**

(Attached)

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|

In Reference To: **LBB (Labor)**

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/04/2009 | BR | Contract Review/Summary<br>Researched specific vendor contracts in database. | 0.30 at 325.00/hr | 97.50 |
| 02/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ A. Yulis re: LBB assignment language | 0.10 at 400.00/hr | 40.00 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Responded to email from M. Dolgin re: revised assignment language. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised assignment language pursuant to updated assignment language. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised assignment language to M. Dolgin. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed vendor's proposed changes to NDA. | 1.50 at 325.00/hr | 487.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed A.Yulis re: vendor's changes to NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin re: NDA with vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed L.Bortstein re: specific question relating to vendors propsed changes to NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with M.Dolgin re: proposed revision to NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed A.Yulis re: NDA strategy. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | LB | Review of Non-Contract Materials<br>Reviewed background screening policy for vendors | 0.40 at 400.00/hr | 160.00 |
| 02/13/2009 | AY | Contract Review/Summary<br>Reviewed vendor comments to non-disclosure agreement for asset management solution vendor. | 0.30 at 325.00/hr | 97.50 |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with A.Yulis re: potential NDA with data center services vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with B. Reay re: vendor comments to non-disclosure agreement for asset management liability solution vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/17/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed messaging agreement. | 2.20 at 375.00/hr | 825.00 |
| 02/17/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed messaging agreement. | 2.80 at 375.00/hr | 1,050.00 |
| 02/17/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed messaging agreement. | 0.90 at 375.00/hr | 337.50 |
| 02/18/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed messaging agreement. | 1.30 at 375.00/hr | 487.50 |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with A.Yulis re: revisions to non disclosure agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with B. Reay re: non-disclosure agreement. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/18/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed vendor's mark-ups to NDA. | 0.40 at 325.00/hr | 130.00 |
| 02/18/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Edited non-disclosure agreement with software vendor. | 0.60 at 325.00/hr | 195.00 |
| 02/19/2009 | WL | Communication (meetings, phone calls, emails)<br>Met with S. Irvine re: messaging agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/19/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed messaging agreement. | 1.80 at 375.00/hr | 675.00 |
| 02/19/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed messaging agreement. | 2.60 at 375.00/hr | 975.00 |
| 02/19/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with W. Littman re: messaging agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/19/2009 | SI | Contract Review/Summary<br>Reviewed current draft of messaging agreement. | 1.10 at 375.00/hr | 412.50 |
| 02/20/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed data feed agreement. | 1.20 at 375.00/hr | 450.00 |
| 02/20/2009 | SI | Contract Review/Summary<br>Reviewed vendor edits to messaging agreement. | 0.40 at 375.00/hr | 150.00 |
| 02/20/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed data feed agreement. | 2.10 at 375.00/hr | 787.50 |
| 02/20/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed data feed agreement. | 1.30 at 375.00/hr | 487.50 |
| 02/22/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed vendor comments to marked-up master software license agreement. | 1.80 at 325.00/hr | 585.00 |
| 02/23/2009 | WL | Communication (meetings, phone calls, emails)<br>Conference with S. Irvine on messaging software license agreement. | 0.60 at 375.00/hr | 225.00 |
| 02/23/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with W. Littman re: messaging license agreement. | 0.90 at 375.00/hr | 337.50 |
| 02/23/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: license grant language. | 0.10 at 325.00/hr | 32.50 |
| 02/23/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with A. Yulis re: license grant language. | 0.10 at 400.00/hr | 40.00 |
| 02/23/2009 | LB | Communication (meetings, phone calls, emails)<br>Reviewed email from M. Bowman re: recruiting vendor | 0.10 at 400.00/hr | 40.00 |
| 02/23/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with W.Dowd re:  executed NDA for consulting services. | 0.20 at 325.00/hr | 65.00 |
| 02/23/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed messaging license agreement. | 2.40 at 375.00/hr | 900.00 |
| 02/23/2009 | AY | Communication (meetings, phone calls, emails)<br>Set up meeting with M. Dolgin re: revised vendor redline of master software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/23/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: revised vendor redline of master software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/23/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 02/23/2009 | AY | Met w/ A. Yulis re: contract intepretation Communication (meetings, phone calls, emails) Emailed L. Bortstein re: open issues in software license master agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/23/2009 | AY | Communication (meetings, phone calls, emails) Spoke with M. Dolgin re: vendor changes to control management software license agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/23/2009 | AY | Drafting/Discussions re: Drafted Materials Revised control management software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/23/2009 | WL | Drafting/Discussions re: Drafted Materials Reviewed messaging license agreement. | 1.90 at 375.00/hr | 712.50 |
| 02/23/2009 | SI | Communication (meetings, phone calls, emails) Emailed M. Dolgin re: comments to messaging software agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails) Met with L. Bortstein re: vendor comments to change control software license agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails) Met with A. Yulis re: vendor comments to change control software license agreement. | 0.50 at 400.00/hr | 200.00 |
| 02/24/2009 | SI | Communication (meetings, phone calls, emails) Call with M. Dolgin re: open items in messaging agreement. | 0.20 at 375.00/hr | 75.00 |
| 02/24/2009 | LB | Contract Review/Summary Reviewed divestiture language in software license | 0.20 at 400.00/hr | 80.00 |
| 02/24/2009 | AY | Drafting/Discussions re: Drafted Materials Revised vendor redline to software license agreement for change control management. | 0.70 at 325.00/hr | 227.50 |
| 02/24/2009 | SI | Communication (meetings, phone calls, emails) Emailed L. Zhang re: status of IT coordination effort. | 0.10 at 375.00/hr | 37.50 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails) Conference call with D. Chrisfield, M. Dolgin, A. English, and E. Banta re: change control software license agreement. | 1.20 at 325.00/hr | 390.00 |
| 02/25/2009 | AY | Drafting/Discussions re: Drafted Materials Revised software license agreement for change control software. | 1.40 at 325.00/hr | 455.00 |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails) Met with S. Irvine re: control management software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) Emailed S.Romich re: NDA with IT consulting company. | 0.30 at 325.00/hr | 97.50 |
| 02/26/2009 | SI | Communication (meetings, phone calls, emails) Met with A. Yulis re: control management software license agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/26/2009 | LB | Drafting/Discussions re: Drafted Materials Reviewed revised LBB General T&Cs. | 0.30 at 400.00/hr | 120.00 |
| 02/26/2009 | SB | Communication (meetings, phone calls, emails) Met with B. Dowd to discuss recruiting services agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/27/2009 | SB | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Met with L. Bortstein to discuss nature of services for printing vendor. | | |
| 02/27/2009 | SB | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Reviewed services agreement re: printing and shipping vendor. | | |
| 02/27/2009 | SB | Drafting/Discussions re: Drafted Materials | 1.60 at 325.00/hr | 520.00 |
| | | Revised services agreement re: shipping and printing vendor. | | |
| 02/27/2009 | SB | Communication (meetings, phone calls, emails) | 1.70 at 325.00/hr | 552.50 |
| | | Drafted summary of comments to services agreement with printing and shipping vendor to B. Dowd and L. Bortstein. | | |
| 02/27/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Met with S. Becker to discuss nature of services for printing vendor. | | |
| 02/27/2009 | SI | Contract Review/Summary | 1.80 at 375.00/hr | 675.00 |
| | | Review A. Yulis edits to software license and support agreement. | | |
| 02/27/2009 | SI | Contract Review/Summary | 1.10 at 375.00/hr | 412.50 |
| | | Conference with A. Yulis re: software license agreement. | | |
| 02/27/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed on-line job placement agreement | | |
| 02/27/2009 | SB | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed B. Reay re: NDA for printing and delivery services vendor. | | |
| 02/27/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed courier agreement | | |
| 02/27/2009 | AY | Drafting/Discussions re: Drafted Materials | 1.20 at 325.00/hr | 390.00 |
| | | Revised master license agreement for change control software. | | |
| 02/27/2009 | AY | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed master agreement for change control software. | | |
| 02/27/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised master agreement for change control software to M. Dolgin. | | |
| 02/27/2009 | SB | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Call with B. Dowd to discuss new services agreement. | | |

Total Hours: 48.30 hrs
Total Labor: 17,240.00
**Total Amount: 17,240.00**

In Reference To: **NB (Labor)**

| | | | | |
|---|---|---|---|---|
| 02/01/2009 | SI | Contract Review/Summary | 0.90 at 375.00/hr | 337.50 |
| | | Review trial license for database product. | | |
| 02/02/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with M.Dolgin re: research of specific NB contracts by vendor. | | |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M. Dolgin re: assignment provision in general terms and conditions. | | |
| 02/02/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| | | Revised assignment provision in general terms and conditions for application service provider. | | |
| 02/02/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/02/2009 | AY | Revised Transaction Schedule for application service provider.<br>Drafting/Discussions re: Drafted Materials | 0.90 at 325.00/hr | 292.50 |
| 02/02/2009 | BR | Revised Transaction Schedule for application service provider.<br>Contract Review/Summary | 2.10 at 325.00/hr | 682.50 |
| 02/02/2009 | SI | Researched specific vendor contracts in database.<br>Drafting/Discussions re: Drafted Materials | 0.40 at 375.00/hr | 150.00 |
| 02/02/2009 | SI | Revised office supply agreement.<br>Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 02/02/2009 | SI | Call with W. Low re: telecom agreement status.<br>Contract Review/Summary | 1.60 at 375.00/hr | 600.00 |
| 02/02/2009 | AY | Reviewed vendor edits to telecom agreement.<br>Drafting/Discussions re: Drafted Materials | 0.60 at 325.00/hr | 195.00 |
| 02/02/2009 | SI | Revised general terms and conditions for report generating application service provider.<br>Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| 02/02/2009 | AY | Reviewed office supply agreement terms and pricing proposal.<br>Contract Review/Summary | 1.30 at 325.00/hr | 422.50 |
| 02/02/2009 | AY | Reviewed product overview for global banking due diligence software.<br>Contract Review/Summary | 1.20 at 325.00/hr | 390.00 |
| 02/02/2009 | SI | Reviewed license agreement for global banking due diligence software.<br>Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 02/02/2009 | AY | Met with A. Yulis re: assignment of analytics agreement.<br>Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| 02/02/2009 | LB | Revised general terms and conditions for application service provider.<br>Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| 02/02/2009 | SI | Met w/ G. Sills to review vendor contracting strategy<br>Negotiations | 2.00 at 375.00/hr | 750.00 |
| 02/02/2009 | AY | Call with vendor sales team and W. Dowd re: changes to telecom agreement.<br>Drafting/Discussions re: Drafted Materials | 0.90 at 325.00/hr | 292.50 |
| 02/02/2009 | SI | Revised license agreement for global banking due diligence software.<br>Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| 02/02/2009 | SI | Reviewed A. Yulis edits to analytics agreement.<br>Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| 02/03/2009 | AY | Prepared questions for business team on office supply agreement.<br>Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| 02/03/2009 | AY | Revised general terms and conditions for application service provider.<br>Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| 02/03/2009 | AY | Revised transaction schedule for application service provider.<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | AY | Emailed M. Dolgin re: application service provider agreements.<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | LB | Emailed S. Irvine re: application service provider agreements.<br>Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| 02/03/2009 | LB | Call w/ E. Murphy, K. Metha, S. Irvine and A. Yulis re: update on contracts<br>Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |

Call w/ D. Bhattacharya re: contract process.

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Conference call with D. Bhattacharya, K. Mehta, G. Sills, E. Murphy, M. Dolgin, B. Dowd, S. Irvine, and L. Bortstein re: contracts status update. | 0.40 at 325.00/hr | 130.00 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Conference call with D. Bhattacharya and L. Bortstein re: contracts status update. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: application service provider general terms and conditions. | 0.40 at 325.00/hr | 130.00 |
| 02/03/2009 | LB | Communication (meetings, phone calls, emails)<br>Emailed B. Centro re: software vendor agreement | 0.20 at 400.00/hr | 80.00 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: license agreement for banking due diligence software system. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence between L. Bortstein, O. Wilford and B. Ceton re: license agreement for banking due diligence software system. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised license agreement for banking due diligence software system. | 0.60 at 325.00/hr | 195.00 |
| 02/03/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised license agreement for banking due diligence software system. | 0.30 at 325.00/hr | 97.50 |
| 02/03/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised maintenance agreement for banking due diligence software system. | 1.00 at 325.00/hr | 325.00 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: status of application service provider agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: maintenance agreement for banking due diligence software system. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised office supply agreement. | 0.70 at 375.00/hr | 262.50 |
| 02/03/2009 | SI | Contract Review/Summary<br>Prepared comments on trial license agreement. | 0.30 at 375.00/hr | 112.50 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with D. Bhattacharya, L. Bortstein and K. Mehta re: vendor due diligence and management program. | 0.50 at 325.00/hr | 162.50 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: banking due diligence software system. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed banking due diligence software system agreements to M. Dolgin. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ K. Mehta, D. Battecharya and A. Yulis re: vendor management. | 0.50 at 400.00/hr | 200.00 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: banking due diligence software system. | 0.20 at 325.00/hr | 65.00 |
| 02/03/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised maintenance terms for banking due diligence software. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 02/03/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ WGM, G. Sills and S. Irvine re: NB contract assignments | 0.50 at 400.00/hr | 200.00 |
| 02/03/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with M. Scherer and P. Flynn re: trial database agreement. | 0.50 at 375.00/hr | 187.50 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with O. Wilford, M. Dolgin and L. Bortstein re: banking due<br>diligence software program. | 0.30 at 325.00/hr | 97.50 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Drafted email to counsel for airplane maintenance and hangar services<br>vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/03/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ M. Dolgin and A.Yulis re: software license agreement | 0.40 at 400.00/hr | 160.00 |
| 02/03/2009 | SI | Contract Review/Summary<br>Reviewed records management agreement and related materials. | 0.50 at 375.00/hr | 187.50 |
| 02/03/2009 | SI | Contract Review/Summary<br>Prepared comments/questions on office supply agreement. | 0.50 at 375.00/hr | 187.50 |
| 02/03/2009 | SI | Contract Review/Summary<br>Reviewed records storage and management agreement. | 1.80 at 375.00/hr | 675.00 |
| 02/04/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with W. Low re: status of telcom vendor meetings. | 0.10 at 375.00/hr | 37.50 |
| 02/04/2009 | BR | Contract Review/Summary<br>Reviewed NB form NDA. | 1.30 at 325.00/hr | 422.50 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence between M. Dolgin and vendor re:<br>software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed vendor comments to redlined software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed M. Dolgin re: vendor comments to redlined software license<br>agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed S. Irvine re: vendor comments to redlined software license<br>agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | AY | Travel<br>Traveled to 605 Third Avenue, NY, NY 10158 to attend meeting with S.<br>Irvine and N. Peterson re: human resources, finances and payroll<br>systems. | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | AY | Travel<br>Returned to office from 605 Third Avenue, NY, NY 10158 to attend<br>meeting with human resources re: human resources, finances and<br>payroll systems. | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with S. Irvine and N. Peterson re: human resources, finances and<br>payroll systems. | 0.50 at 325.00/hr | 162.50 |
| 02/04/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised maintenance agreement for banking due diligence software. | 2.10 at 325.00/hr | 682.50 |
| 02/04/2009 | SI | Travel<br>Travelled to 605 3rd Avenue. | 0.20 at 375.00/hr | 75.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/04/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with N. Peterson and A. Yulis re: strategy for ERP/payroll solution. | 0.50 at 375.00/hr | 187.50 |
| 02/04/2009 | SI | Contract Review/Summary<br>Revised records management services agreement. | 0.50 at 375.00/hr | 187.50 |
| 02/04/2009 | SI | Contract Review/Summary<br>Revised records management services agreement. | 1.30 at 375.00/hr | 487.50 |
| 02/04/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed consulting agreement | 1.20 at 400.00/hr | 480.00 |
| 02/04/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: extension period from telecom vendor. | 0.10 at 375.00/hr | 37.50 |
| 02/04/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with W. Dowd re: extension period from telecom vendor. | 0.10 at 375.00/hr | 37.50 |
| 02/04/2009 | LB | Communication (meetings, phone calls, emails)<br>Conference with S. Irvine re: extension period from telecom vendor. | 0.10 at 400.00/hr | 40.00 |
| 02/04/2009 | SI | Contract Review/Summary<br>Met with A. Yulis re: strategy on analytics services agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with S. Irvine re: vendor comments to software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed consulting agreement | 0.30 at 400.00/hr | 120.00 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with M. Dolgin and S. Irvine re: vendor comments to application service provider agreement. | 0.60 at 325.00/hr | 195.00 |
| 02/04/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with A. Yulis and M. Dolgin re: vendor comments to analytics services agreement. | 0.50 at 375.00/hr | 187.50 |
| 02/04/2009 | SI | Contract Review/Summary<br>Reviewed records management services agreement. | 1.60 at 375.00/hr | 600.00 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to S. Irvine re: strategy for agreements for banking due diligence software. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: strategy for agreements for banking due diligence software. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from M. Dolgin re: banking due diligence software. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | SI | Contract Review/Summary<br>Prepared comments/questions for business re: records management agreement. | 0.60 at 375.00/hr | 225.00 |
| 02/05/2009 | LB | Contract Review/Summary<br>Compared existing consulting agreement to proposed new consulting agreement | 0.80 at 400.00/hr | 320.00 |
| 02/05/2009 | SI | Contract Review/Summary<br>Prepared questions for D. Long re: telecom renewal terms. | 0.50 at 375.00/hr | 187.50 |
| 02/05/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed A. Yulis re: license language in analytics agreement. | 0.20 at 375.00/hr | 75.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/05/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed D. Long re: questions for the business on telecom renewal agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/05/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed A. DeSantis and D. Long re: WAN circuit orders. | 0.10 at 375.00/hr | 37.50 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from M. Dolgin to banking due diligence software vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from M. Dolgin re: software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised general terms and conditions for software license agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/05/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised transaction schedule for software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised transaction schedule for software license agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed M. Dolgin re: revised software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | SI | Contract Review/Summary<br>Revised records management agreement. | 0.90 at 375.00/hr | 337.50 |
| 02/05/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with D. Long re: telecom renewal. | 0.30 at 375.00/hr | 112.50 |
| 02/05/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Updated telecom agreement per D. Long comments. | 0.60 at 375.00/hr | 225.00 |
| 02/05/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: arbitration preference in telecom agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Responded to email from B. Ganim re: audit software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to B. Ganim re: status of audit software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | SI | Contract Review/Summary<br>Reviewed application service provider agreement for analytics services. | 0.60 at 375.00/hr | 225.00 |
| 02/05/2009 | SI | Contract Review/Summary<br>Prepared questions for the business re: application service provider agreement for analytics services. | 0.40 at 375.00/hr | 150.00 |
| 02/05/2009 | SI | Contract Review/Summary<br>Reviewed fee schedule for analytics agreement. | 0.50 at 375.00/hr | 187.50 |
| 02/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ G. Sills, K. Metha re: update on overall migration process | 0.80 at 400.00/hr | 320.00 |
| 02/05/2009 | SI | Contract Review/Summary<br>Revised analytics agreement. | 1.40 at 375.00/hr | 525.00 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke with M. Dolgin re: contract status update. | 0.90 at 325.00/hr | 292.50 |
| 02/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ A. Yulis re: software vendor contract | 0.10 at 400.00/hr | 40.00 |
| 02/05/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.90 at 375.00/hr | 337.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | Invoice # | 20015 |
|---|---|---|
| | Invoice date | 03/02/2009 |
| | For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Revised analytics agreement. | | |
| 02/05/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L.Bortstein re: negotiation of NB mutual NDA. | | |
| 02/05/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.80 at 325.00/hr | 260.00 |
| | | Reviewed vendor mark ups to NB mutual NDA. | | |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: software license agreement. | | |
| 02/05/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Yulis re: vendor markups to NB Mutual NDA. | | |
| 02/06/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with M.Dolgin re: status of specific vendor contract. | | |
| 02/06/2009 | BR | Contract Review/Summary | 2.60 at 325.00/hr | 845.00 |
| | | Researched specific contracts by vendor in database. | | |
| 02/06/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised general terms and conditions for software license master agreement. | | |
| 02/06/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| | | Revised product license supplement for software license master agreement. | | |
| 02/06/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| | | Revised transaction schedule for software license master agreement. | | |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised software license master agreement to M. Dolgin. | | |
| 02/06/2009 | SI | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Call with A. Yulis, L. Bortstein, D. Bhattacharya, K. Mehta and M. Dolgin re: status of vendor contracts. | | |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Conference call with M. Dolgin, B. Dowd, K. Mehta, L. Bortstein, S. Irvine, and D. Bhattacharya re: contracts status update. | | |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein and S. Irvine re: contracts status update. | | |
| 02/06/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Call w/ A. Yulis, S. Irvine, K. Metha, M. Dolgin and B. Dowd re: contract status | | |
| 02/06/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Met w/ A. Yulis and S. Irvine re: contract status update | | |
| 02/06/2009 | AY | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed NDA in preparation for meeting with B. Reay. | | |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence between M. Dolgin and K. Mehta re: data subscription agreement. | | |
| 02/06/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with M.Dolgin re: specific vendor contracts. | | |
| 02/06/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Met with A. Yulis and L. Bortstein re: vendor contract strategy. | | |
| 02/06/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed A. Yulis re: analytics agreement negotiations. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/06/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised analytics agreement. | 1.30 at 375.00/hr | 487.50 |
| 02/06/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with W. Dowd re: telecom agreement negotiation strategy. | 0.40 at 375.00/hr | 150.00 |
| 02/06/2009 | BR | Contract Review/Summary<br>Reviewed vendor's redlined comments to NDA. | 0.90 at 325.00/hr | 292.50 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Conference call with M. Dolgin and B. Pfister re: software license agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/06/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with A.Yulis re: vendor's redline changes to form NDA. | 0.80 at 325.00/hr | 260.00 |
| 02/06/2009 | SI | Communication (meetings, phone calls, emails)<br>Revised analytics agreement. | 1.50 at 375.00/hr | 562.50 |
| 02/06/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised analytics agreement. | 0.60 at 375.00/hr | 225.00 |
| 02/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Reviewed email re: data vendor | 0.10 at 400.00/hr | 40.00 |
| 02/06/2009 | LB | Review of Non-Contract Materials<br>Reviewed email re: software vendor | 0.10 at 400.00/hr | 40.00 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with B. Reay re: non-disclosure agreement. | 0.80 at 325.00/hr | 260.00 |
| 02/06/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with M.Dolgin re: specific vendor contracts required by the estate. | 0.30 at 325.00/hr | 97.50 |
| 02/06/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Call with W. Dowd and telecom vendor re: telecom agreement. | 0.80 at 375.00/hr | 300.00 |
| 02/06/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with W. Dowd re: status of telecom and records management agreements. | 0.20 at 375.00/hr | 75.00 |
| 02/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Call with A. Yulis and N.l Peterson re: payroll agreement | 0.40 at 400.00/hr | 160.00 |
| 02/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Call with M. Dolgin re: software license assignment | 0.30 at 400.00/hr | 120.00 |
| 02/06/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with L.Bortstein, M. Dolgin and J.Grogan re: issues pertaining to vendor contracts. | 0.40 at 325.00/hr | 130.00 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein, J. Tuzzulino, and D. Severs re: payroll services vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Conference call with L. Bortstein and M. Dolgin re: assignment of license. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with S. Irvine re: vendor mark-up of NDA. | 0.20 at 325.00/hr | 65.00 |
| 02/06/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with W.Dowd re: NDA with telecommunications vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed A.Yulis and L.Bortstein re: proposed NB NDA with vendor. | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 02/06/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with A. Yulis re: edits to non-disclosure agreement. | 0.20 at 375.00/hr | 75.00 |
| 02/06/2009 | SI | Contract Review/Summary<br>Reviewed vendor edits to General Terms and Conditions. | 1.10 at 375.00/hr | 412.50 |
| 02/06/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed W.Dowd re: proposed NB NDA with vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Responded to email from B. Reay re: NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/09/2009 | BR | Contract Review/Summary<br>Reviewed vendor's edits to NDA. | 1.20 at 325.00/hr | 390.00 |
| 02/09/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Edited NDA agreement with telecommunications vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/09/2009 | AY | Contract Review/Summary<br>Reviewed non-disclosure agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/09/2009 | BR | Contract Review/Summary<br>Reviewed vendor's edits to NDA agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/09/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with A. Yulis re: edits to non-disclosure agreement by hosting provider. | 0.30 at 375.00/hr | 112.50 |
| 02/09/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with A.Yulis re: NDA strategy. | 0.20 at 325.00/hr | 65.00 |
| 02/09/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with A.Yulis re: vendor's revisions to NDA. | 0.30 at 325.00/hr | 97.50 |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with S. Irvine re: non-disclosure agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with B. Reay re: non-disclosure agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/09/2009 | AY | Contract Review/Summary<br>Reviewed non-disclosure agreement for telecommunications vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: non-disclosure agreement for telecommunications vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/09/2009 | AY | Contract Review/Summary<br>Reviewed pricing schedule for data subscription agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/09/2009 | SI | Contract Review/Summary<br>Reviewed database service trial license agreement. | 0.80 at 375.00/hr | 300.00 |
| 02/09/2009 | AY | Contract Review/Summary<br>Reviewed services attachment for data subscription agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email from D. Bhattacharya re: data subscription agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/09/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Edited NDA with telecommunications vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/09/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with A. Yulis re: strategy for consulting agreement. | 0.40 at 375.00/hr | 150.00 |
| 02/09/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with M.Dolgin re: NDA assignment issue raised by vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/09/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed A.Yulis re: NDA assignment issue and other specific NDA | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | questions. | | |
| 02/09/2009 | SI | Contract Review/Summary | 1.10 at 375.00/hr | 412.50 |
| | | Reviewed Master Professional Services agreement and Statement of Work. | | |
| 02/09/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed vendor's edits to NDA. | | |
| 02/09/2009 | LB | Contract Review/Summary | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed guaranty for corporate card | | |
| 02/09/2009 | AY | Drafting/Discussions re: Drafted Materials | 1.50 at 325.00/hr | 487.50 |
| | | Drafted amendment to subscription agreement for data service provider. | | |
| 02/09/2009 | BR | Drafting/Discussions re: Drafted Materials | 1.30 at 325.00/hr | 422.50 |
| | | Reviewed and revised master non-IT agreement form. | | |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Spoke to M. Dolgin re: data subscription agreement. | | |
| 02/09/2009 | AY | Drafting/Discussions re: Drafted Materials | 1.10 at 325.00/hr | 357.50 |
| | | Drafted amendment to master subscription agreement for data provider. | | |
| 02/09/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.70 at 325.00/hr | 227.50 |
| | | Revised NDA, including language re: execution of services agreement. | | |
| 02/09/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| | | Drafted amendment to master subscription agreement for data service provider. | | |
| 02/10/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Emailed V. Arya re: payroll agreement | | |
| 02/10/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call with B. Bhattacharya re: contracts to be assigned | | |
| 02/10/2009 | BR | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Emailed memo to A.Yulis re: edits to second vendor NDA and review of attached vendor NDA. | | |
| 02/10/2009 | SI | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Call with W. Dowd re: telecom agreement vendor edits. | | |
| 02/10/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with W.Dowd re: status of vendor NDAs. | | |
| 02/10/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed A.Yulis re: vendor's form NDA. | | |
| 02/10/2009 | LB | Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| | | Met w/ M. Gerson re: corporate card guaranty | | |
| 02/10/2009 | AY | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed vendor changes to shortform agreement for payroll services. | | |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Met with D. Bhattacharya, K. Mehta, E. Murphy, M. Dolgin, B. Dowd, L. Bortstein and S. Irvine re: contracts status update. | | |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with L. Bortstein and S. Irvine re: contracts status update. | | |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Set up meeting with V. Arya, L. Bortstein, E. Murphy and M. Shanahan re: payroll services negotiation strategy. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Pg 1 of 53

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed audit software license agreements and associated documents to M. Dolgin for her files. | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Drafted amendment to master subscription services agreement | 2.00 at 325.00/hr | 650.00 |
| 02/10/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with A.Yulis re: vendor's revisions to NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Review of revised NDA with telecommunications vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/10/2009 | AY | Contract Review/Summary<br>Reviewed redlined non-disclosure agreement for telecommunications vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AY | Contract Review/Summary<br>Reviewed redlined non-disclosure agreement for communications vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/10/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed revised second vendor NDA. | 0.30 at 325.00/hr | 97.50 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with S. Irvine re: non-disclosure agreement for securities evaluations vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/10/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with A.Yulis re: NDA strategy. | 0.50 at 325.00/hr | 162.50 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Revised non-disclosure agreement for telecommunications vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised non-disclosure agreement for telecommunications vendor to B. Dowd. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised non-disclosure agreement for communications vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised non-disclosure agreement for communications vendor to B. Dowd. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with B. Reay re: revisions to non-disclosure agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: market data provider. | 0.30 at 325.00/hr | 97.50 |
| 02/10/2009 | LB | Communication (meetings, phone calls, emails)<br>Conference call with WGM, E. Murphy and K. Metha re: vendor contract matters | 0.60 at 400.00/hr | 240.00 |
| 02/10/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ K. Metha and D. Bhattacharya re: contract issues | 0.90 at 400.00/hr | 360.00 |
| 02/11/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed N. Peterson re: scheduling for HR. GL and payroll conferences. | 0.10 at 375.00/hr | 37.50 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed A.Yulis re: NDA for potential securities evaluation system. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed L.Bortstein re:  NDA strategy. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 02/11/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed NDA for potential securities evaluation system. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with N. Peterson re: scheduling for HR, GL and payroll agreements. | 0.10 at 375.00/hr | 37.50 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with W.Dowd re:  status of NDAs. | 0.20 at 325.00/hr | 65.00 |
| 02/11/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with J. Abruzzesse, L. Bortstein and W. Dowd re: data center bid. | 0.70 at 375.00/hr | 262.50 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with W.Dowd re: NDA wirh potential data center services provider. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with A.Yulis re: revision of NDA for potential securities evaluation. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails)<br>Arranged meeting with B. Reay and M. Dolgin re: NDA for evaluations vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised amendment to data subscription agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed A.Yulis re: specific issue pertaining to NDA for potential securities evaluation services. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | BR | Contract Review/Summary<br>Reviewed RFP form. | 0.40 at 325.00/hr | 130.00 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed J.Sinkus, L.Bortstein, W.Dowd, R.Healey re: NB form NDA | 0.30 at 325.00/hr | 97.50 |
| 02/11/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ J. Abruzzee, S. Irvine and B. Dowd re: data center | 0.50 at 400.00/hr | 200.00 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with A.Yulis re: revisions to NDA for potential securities evaluation services. | 0.40 at 325.00/hr | 130.00 |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with B. Reay re: securities data vendor NDA. | 0.40 at 325.00/hr | 130.00 |
| 02/11/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Services Attachment to data subscription agreement. | 0.60 at 325.00/hr | 195.00 |
| 02/11/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ M. Dolgin and F. Tenaglia re: software license | 0.70 at 400.00/hr | 280.00 |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with M. Dolgin re: data vendor NDA. | 0.20 at 325.00/hr | 65.00 |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed B. Reay re: M. Dolgin's concerns on the NDA for securities vendor. | 0.30 at 325.00/hr | 97.50 |
| 02/11/2009 | SI | Communication (meetings, phone calls, emails)<br>Reviewed vendor edits to telecom agreement. | 0.90 at 375.00/hr | 337.50 |
| 02/11/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised data vendor agreement | 0.90 at 400.00/hr | 360.00 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 02/11/2009 | BR | Met with W.Dowd re: NB form NDA. Drafting/Discussions re: Drafted Materials Reviewed vendor's comments re: proposed NDA for data management service. | 1.00 at 325.00/hr | 325.00 |
| 02/11/2009 | AY | Drafting/Discussions re: Drafted Materials Revised Amendment to Master Agreement for data subscription. | 0.50 at 325.00/hr | 162.50 |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails) Emailed amendment to master agreement for data subscription to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails) Emailed services attachment to master agreement for data subscription to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails) Spoke to L. Bortstein re: amendment to master agreement for data subscription. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | AY | Drafting/Discussions re: Drafted Materials Revised the amendment to the master agreement for data subscription services. | 0.50 at 325.00/hr | 162.50 |
| 02/11/2009 | LB | Drafting/Discussions re: Drafted Materials Reviewed data vendor agreement | 0.50 at 400.00/hr | 200.00 |
| 02/11/2009 | SI | Communication (meetings, phone calls, emails) Call with J. Miele and E. Murphy re: office supply agreement. | 0.60 at 375.00/hr | 225.00 |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails) Emailed L. Bortstein re: amendment to master agreement for data subscription services. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | AY | Drafting/Discussions re: Drafted Materials Revised redlined services attachment to master agreement for data subscription services. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails) Drafted email to M. Dolgin re: amendments to master agreement and services attachment to master agreement for data subscription services. | 0.20 at 325.00/hr | 65.00 |
| 02/11/2009 | SI | Contract Review/Summary Prepared comments on telecom agreement revisions. | 1.00 at 375.00/hr | 375.00 |
| 02/11/2009 | AY | Contract Review/Summary Reviewed guaranty agreement for commercial credit card account. | 0.70 at 325.00/hr | 227.50 |
| 02/11/2009 | BR | Drafting/Discussions re: Drafted Materials Revised NDA for potential securities evaluation service. | 0.80 at 325.00/hr | 260.00 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails) Email correspondence with A.Yulis re: NDA for potential securities evaluation service. | 0.20 at 325.00/hr | 65.00 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails) Emailed A.Yulis re: NDA for potential data center. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | SI | Drafting/Discussions re: Drafted Materials Prepared comments and revisions to telecom amendment. | 0.80 at 375.00/hr | 300.00 |
| 02/11/2009 | SI | Review of Non-Contract Materials Reviewed co-location facility proposals. | 0.60 at 375.00/hr | 225.00 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| | | Emailed A.Yulis re: NDA strategy. | | |
| 02/11/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.80 at 325.00/hr | 260.00 |
| | | Reviewed non disclosure agreement received from vendor. | | |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L. Bortstein re: guaranteed amounts in guaranty agreement for commercial credit card account. | | |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Emailed L. Bortstein re: entity signatory issue. | | |
| 02/11/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised amendment to data subscription agreement re: entity signatory issue. | | |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed S. Irvine re: entity signatory issue. | | |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed partially executed NDA to K.Mehta. | | |
| 02/11/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Emailed M. Gerson and J. Meile re: guaranty required by corporate card provider | | |
| 02/11/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed revisions to NDA for potential securities evaluation service. | | |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with S. Irvine and L. Bortstein re: entity signatory language for renewals and amendments. | | |
| 02/11/2009 | SI | Communication (meetings, phone calls, emails) | 0.60 at 375.00/hr | 225.00 |
| | | Call with K. Mehta, B. Dowd, and D. Long re: telecom maintenance renewal. | | |
| 02/11/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Met w/ A. Yulis and S. Irvine re: strategy re: renewals | | |
| 02/12/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Emailed B. Reay, S. Irvine, A. Yulis, K. Metha re: NDA process | | |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with K.Mehta, D. Bhattacharya and L.Bortstein re:  Requests for NDAs | | |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Met with D. Bhattacharya, K. Mehta, B. Dowd, M. Dolgin, E. Murphy, L. Bortstein, and S. Irvine re: contracts status meeting. | | |
| 02/12/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.50 at 325.00/hr | 162.50 |
| | | Drafted process for renewals or modification agreements. | | |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed process document for renewals or modification agreements to S. Irvine. | | |
| 02/12/2009 | LB | Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| | | Call w/ K. Metha, A. Yulis, E. Murphy, S. Irvine and D. Bhattencharya re: contracts update | | |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed J.Sinkus re: status of NDA. | | |
| 02/12/2009 | SI | Review of Non-Contract Materials | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed ERP proposal materials. | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/12/2009 | SI | Communication (meetings, phone calls, emails) Call with N. Peterson, Boydstun, S., Feldmann, R., Severs, D., Truzzolino, J., and Dhillon, N. re: negotiation strategy. | 0.50 at 375.00/hr | 187.50 |
| 02/12/2009 | SI | Communication (meetings, phone calls, emails) Call with D. Bhattacharya, K. Mehta, W. Dowd, E. Murphy, A. Yulis and L. Bortstein re: status of contracts. | 0.50 at 375.00/hr | 187.50 |
| 02/12/2009 | SI | Contract Review/Summary Reviewed travel management agreements. | 1.30 at 375.00/hr | 487.50 |
| 02/12/2009 | SI | Communication (meetings, phone calls, emails) Emailed A. Yulis re: travel services agreements. | 0.10 at 375.00/hr | 37.50 |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails) Met with M. Shanahan, E. Murphy, V. Arya, J. Truzzolino, D. Severs, and L. Bortstein re: strategy for payroll services vendor. | 0.50 at 325.00/hr | 162.50 |
| 02/12/2009 | SI | Communication (meetings, phone calls, emails) Call with J. Miele re: travel services agreements. | 1.20 at 375.00/hr | 450.00 |
| 02/12/2009 | LB | Communication (meetings, phone calls, emails) Call w/ V. Arya, M. Shanahan, E. Murphy and A. Yulis re: payroll services for NB. | 0.50 at 400.00/hr | 200.00 |
| 02/12/2009 | SI | Communication (meetings, phone calls, emails) Emailed A. Yulis re: travel agreement edits. | 0.20 at 375.00/hr | 75.00 |
| 02/12/2009 | SI | Communication (meetings, phone calls, emails) Call with L. Bortstein re: update on contract status. | 0.20 at 375.00/hr | 75.00 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails) Emailed A.Yulis re:  NDA strategy. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails) Met with W.Dowd re: potential NDA with telecommunications vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | SI | Communication (meetings, phone calls, emails) Call with D. Bhattacharya, J. Miele and workstream leads re: status of vendor contracts workstreams. | 0.50 at 375.00/hr | 187.50 |
| 02/12/2009 | SI | Communication (meetings, phone calls, emails) Call with E. Murphy re: status of derivatives consulting agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails) Met with W.Dowd re: NDA strategy pertaining to potential telecommunications vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Drafting/Discussions re: Drafted Materials Reviewed redlined NDA in preparation of conference call with vendor's agent. | 0.50 at 325.00/hr | 162.50 |
| 02/12/2009 | LB | Drafting/Discussions re: Drafted Materials Revised temporary license agreement | 3.00 at 400.00/hr | 1,200.00 |
| 02/12/2009 | SI | Drafting/Discussions re: Drafted Materials Revised telecom amendment. | 1.90 at 375.00/hr | 712.50 |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails) Reviewed email correspondence between B. Reay and L. Bortstein re: vendor comments to non-disclosure agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails) Email L. Bortstein re: vendor comments to non-disclosure agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails) Emailed A. Yulis re: specific issue pertaining to potential NDA with | 0.20 at 325.00/hr | 65.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | telecommunications vendor. | | |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails) Emailed A.Yulis re: specific issue pertaining to potential NDA with telecommunications vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails) Emailed W.Dowd re: outstanding issue pertaining to potential NDA with telecommunications vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails) Emailed M. Dolgin re: data subscription agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails) Emailed L.Bortstein, S.Irvine and A.Yulis re:  additional NDAs to meet client's IT needs. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails) Spoke to B. Dowd re: vendor response to non-disclosure agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/12/2009 | BR | Drafting/Discussions re: Drafted Materials Revisions to NDA with potential telecommunications vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails) Spoke to vendor's cousnel re: response to non-disclosure agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/12/2009 | LB | Communication (meetings, phone calls, emails) Call w/ M. Dolgin re: temporary license | 0.30 at 400.00/hr | 120.00 |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails) Spoke to B. Reay re: conversation with vendor's counsel re: non-disclosure agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails) Emailed E.Murphy re: new list of NDAs. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Drafting/Discussions re: Drafted Materials Revised NDA for potential securities evaluation system. | 1.20 at 325.00/hr | 390.00 |
| 02/12/2009 | BR | Drafting/Discussions re: Drafted Materials Revised NDA with potential data center service vendor. | 0.60 at 325.00/hr | 195.00 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails) Email correspondence with M.Dolgin re:  NDA with telecommunications vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Drafting/Discussions re: Drafted Materials Revised NDA form to be sent to vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/12/2009 | BR | Drafting/Discussions re: Drafted Materials Reviewed redlined NDA from potential data service vendor. | 0.70 at 325.00/hr | 227.50 |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) Emailed E.Murphy re: specific issue pertaining to NDAs. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | BR | Drafting/Discussions re: Drafted Materials Revised NDA for potential securities evaluation service. | 0.60 at 325.00/hr | 195.00 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) Reviewed email correspondence re: software license agreement for audit. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) Emailed B. Ganim re: review of software license agreement for audit. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) Spoke to M. Dolgin re: issues with software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Arranged meeting with B. Ganim re: software license agreement for audit. | | |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Spoke to B. Dowd re: NDA for communications vendor. | | |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Emailed A.Yulis re: possible revision to NDA form and NDA work flow. | | |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed A.Yulis re: potential revision to NDA form. | | |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed W.Dowd and M. Dolgin re: specific question pertaining to NDA form. | | |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed E.Murphy re: status of NDAs. | | |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with W.Dowd and M.Dolgin re:  NDA form to be provided to vendors. | | |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed A.Yulis re:  NDA with potential securities evaluation service vendor. | | |
| 02/13/2009 | SI | Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| | | Call with W. Dowd re: status of telecom renewal. | | |
| 02/13/2009 | SI | Communication (meetings, phone calls, emails) | 0.70 at 375.00/hr | 262.50 |
| | | Call with W. Dowd and vendor team re: telecom renewal. | | |
| 02/13/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.20 at 375.00/hr | 75.00 |
| | | Revised telecom amendment. | | |
| 02/13/2009 | SI | Drafting/Discussions re: Drafted Materials | 1.30 at 375.00/hr | 487.50 |
| | | Prepared initial draft agreement for ERP/GL evaluation. | | |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence between M. Dolgin and D. Bhattacharya re: data subscription agreement. | | |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with W.Dowd and M.Dolgin re: specific NDA issues. | | |
| 02/13/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| | | Revised NDA for potential securities evaluation system vendor. | | |
| 02/13/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed request for proposal pertaining to data center services vendor. | | |
| 02/13/2009 | BR | Review of Non-Contract Materials | 1.00 at 325.00/hr | 325.00 |
| | | Created spreadsheet to manage work flow of NDAs. | | |
| 02/13/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.60 at 375.00/hr | 225.00 |
| | | Revised ERP draft agreement. | | |
| 02/13/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.30 at 375.00/hr | 112.50 |
| | | Revised ERP professional services supplement. | | |
| 02/13/2009 | BR | Drafting/Discussions re: Drafted Materials | 1.00 at 325.00/hr | 325.00 |
| | | Reviewed vendor's proposed changes re: potential NDA with data center services vendor. | | |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| | | Emailed A.Yulis re: NDA with vendor for potential securities evaluation service. | | |
| 02/13/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.50 at 375.00/hr | 187.50 |
| | | Revised ERP agreement ASP supplement. | | |
| 02/13/2009 | AY | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed non-disclosure agreement for data center solution vendor. | | |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with A. Yulis re: potential NDA with data center services vendor. | | |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with B. Reay re: non-disclosure agreement for data center service provider. | | |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with M.Dolgin re: potential NDA with market data vendor. | | |
| 02/13/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed statement of work with respect to market data assessment project. | | |
| 02/13/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed vendor's changes to NDA for data center project. | | |
| 02/16/2009 | SI | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Revised terms for ERP/GL solution. | | |
| 02/16/2009 | SI | Contract Review/Summary | 1.40 at 375.00/hr | 525.00 |
| | | Reviewed vendor materials for ERP/GL solution. | | |
| 02/16/2009 | SI | Contract Review/Summary | 1.20 at 375.00/hr | 450.00 |
| | | Reviewed vendor edits to messaging agreement. | | |
| 02/16/2009 | SI | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Revised ASP and professional services supplements for ERP/GL solution. | | |
| 02/17/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed voicemail from counsel for vendor re: non-disclosure agreement. | | |
| 02/17/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Left voicemail for vendor's counsel re: non-disclosure agreement. | | |
| 02/17/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Prepared form NDA to be provided to vendor. | | |
| 02/17/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Prepared NDA form to be provided to vendor. | | |
| 02/17/2009 | BR | Contract Review/Summary | 0.80 at 325.00/hr | 260.00 |
| | | Searched in database for existing NDAs between client and specific vendors. | | |
| 02/17/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| | | Revised non-disclosure agreement for communications vendor. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with A.Yulis re: approval of NDA with telecommunications vendor. | | |
| 02/17/2009 | SI | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed ERP/GL vendor materials. | | |
| 02/17/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Prepared NDA for submission to vendor. | | |
| 02/17/2009 | AY | Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| | | Met with D. Bhattacharya, M. Dolgin, E. Murphy, G. Sills, L. Bortstein and S. Irvine re: contracts status update. | | |
| 02/17/2009 | SI | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Call with D. Bhattachrya, G. Sills, A. Yulis and L. Bortstein re: status of vendor contracts. | | |
| 02/17/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Prepared form NDA to be submitted to vendor. | | |
| 02/17/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Prepared NDA form to be submitted to vendor. | | |
| 02/17/2009 | SI | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Emailed ERP/GL workstream re: draft agreements. | | |
| 02/17/2009 | SI | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Revised ASP and professional services supplements. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M.Ierubino re: NDAs with potential IT vendors. | | |
| 02/17/2009 | LB | Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| | | Call w/ S. Irvine, A. Yulis, G. Sills and D. Bhattechyra re: update to contracts. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M.Dolgin re: NDA with potential consulting services provider. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with M. Dolgin re:  NDA with potential disaster recovery services vendor. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin re: NDA with potential disaster recovery sytem vendor. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed K.Mehta and D.Bhattacharya re: status of potential NDA with IT consulting service provider. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Call with A.Yulis re:  status of NDAs. | | |
| 02/17/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| | | Revised NDA with potential securities evaluation service provider. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Yulis re: markups to NDA for potential securities evaluation service provider. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed D.Bhattacharya re: status of NDA with potential IT consulting services provider. | | |
| 02/17/2009 | BR | Drafting/Discussions re: Drafted Materials | 1.20 at 325.00/hr | 390.00 |
| | | Revised NDA with potential data center services provider. | | |
| 02/17/2009 | AY | Communication (meetings, phone calls, emails) | 0.80 at 325.00/hr | 260.00 |
| | | Met with D. Bhattacharya, G. Sills, L. Bortstein, S. Becker, P. Metzger, A. DeSantis, C. VanBuren, and B. Cetron re: vendor due diligence process. | | |
| 02/17/2009 | LB | Communication (meetings, phone calls, emails) | 0.80 at 400.00/hr | 320.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| | | Met with D. Bhattacharya, G. Sills, A. Yulis, S. Becker, P. Metzger, A. DeSantis, C. VanBuren, and B. Cetron re: vendor due diligence process. | | |
| 02/17/2009 | SB | Communication (meetings, phone calls, emails) | 0.80 at 325.00/hr | 260.00 |
| | | Met with D. Bhattacharya, G. Sills, L. Bortstein, A. Yulis, P. Metzger, A. DeSantis, C. VanBuren, and B. Cetron re: vendor due diligence process. | | |
| 02/17/2009 | LB | Communication (meetings, phone calls, emails) | 0.80 at 400.00/hr | 320.00 |
| | | Call w/ P. Metzger, G. Sills, E. Murphy and D. Bhattechyra re: assignment of contracts | | |
| 02/17/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| | | Revised NDA with potential securities evaluation service provider. | | |
| 02/17/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.50 at 325.00/hr | 162.50 |
| | | Revised NDA with potential data center services provider. | | |
| 02/17/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed W. Littman re: telecom agreement renewal. | | |
| 02/17/2009 | SI | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed vendor edits to telecom amendment. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed A.Yulis re: revisions to NDA with potential data center services provider. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed W.Dowd re: status of various NDAs | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with W.Dowd re: status of NDA with potential data center service provider. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Yulis re: specific issue pertaining to NDA with potential data center service provider. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with W.Dowd re: fully executed NDA with telecom vendor. | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Spoke to B. Dowd re: non-disclosure agreement for communications vendor. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| | | Met with M.Dolgin re: contract issues pertaining to agreement with billing services provider. | | |
| 02/18/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| | | Revised non-disclosure agreement for communications vendor. | | |
| 02/18/2009 | SB | Contract Review/Summary | 1.10 at 325.00/hr | 357.50 |
| | | Reviewed Professional Services Supplement agreement for a software services company. | | |
| 02/18/2009 | SB | Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |
| | | Reviewed Product Purchase Supplement agreement for a software services company. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
**39 Walbrooke Road**
**Scarsdale, New York 10583**
**Lehman Phone: 212-526-7135**
**Office Phone: 917-692-3305**
**Lehman Email: lawrence.bortstein@lehman.com**

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Emailed W.Dowd re: businesses supported by NDA with telecom vendor. | | |
| 02/18/2009 | BR | Review of Non-Contract Materials | 0.20 at 325.00/hr | 65.00 |
| | | Saved NDAs to computer system. | | |
| 02/18/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed changes to NDA with potential telcom vendor. | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with C. Arwal, B. Ganim, and M. Dolgin re: application service provider agreement. | | |
| 02/18/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Uploaded executed NDA to database. | | |
| 02/18/2009 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Met w/ M. Dolgin re: software vendor | | |
| 02/18/2009 | BR | Review of Non-Contract Materials | 0.60 at 325.00/hr | 195.00 |
| | | Revised status list of NDAs. | | |
| 02/18/2009 | SI | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Call with C. Wong re: edits to derivatives consulting agreement. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with W.Dowd re: executed NDA. | | |
| 02/18/2009 | BR | Contract Review/Summary | 1.00 at 325.00/hr | 325.00 |
| | | Reviewed final version of NDA with hardware vendor. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Met with A.Yulis re: revisions to NDAs. | | |
| 02/18/2009 | LB | Drafting/Discussions re: Drafted Materials | 1.50 at 400.00/hr | 600.00 |
| | | Revised license agreement for software | | |
| 02/18/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ M. Dolgin re: software license | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Met with B. Reay re: non-disclosure agreements. | | |
| 02/18/2009 | AY | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed redlined non-disclosure agreement for securities software vendor. | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed redlined non-disclosure agreement for data center vendor. | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised non-disclosure agreement to M. Dolgin. | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised non-disclosure agreement to B. Dowd. | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised non-disclosure agreement to communications vendor counsel. | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed correspondence between B. Ganim and M. Dolgin re: audit software vendor agreements. | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Responded to B. Ganim re: audit software vendor agreements. | | |
| 02/18/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed changes to NDA with potential securities evaluation service | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | provider. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin re: non disclosure agreement strategy. | | |
| 02/18/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Prepared form non disclosure agreement to be provided to vendor. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed T.Galleberg re: form non disclosure agreement. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin re: status of NDA. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed D.Bhattacharya re: request for NDA. | | |
| 02/18/2009 | SB | Contract Review/Summary | 1.10 at 325.00/hr | 357.50 |
| | | Reviewed General Terms and Conditions agreement for a software services company. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed D.Bhattacharya re: NDA with hardware vendor. | | |
| 02/18/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Uploaded NDAs into data base. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Emailed E. Peterson re: revisions to NDA with securities evaluation service provider. | | |
| 02/18/2009 | AY | Contract Review/Summary | 1.50 at 325.00/hr | 487.50 |
| | | Reviewed travel services agreement. | | |
| 02/18/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed changes to NDA with data services center provider. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed P.Yanniello re: NDA with telecommunications service provider. | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed C.Casey re: NDA with potential telecommunications service provider. | | |
| 02/19/2009 | WL | Drafting/Discussions re: Drafted Materials | 1.30 at 375.00/hr | 487.50 |
| | | Reviewed Master Subscription Agreement. | | |
| 02/19/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed changes to non-disclosure agreement provided by vendor's counsel. | | |
| 02/19/2009 | SI | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed W. Littman comments on messaging agreement. | | |
| 02/19/2009 | SI | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed news subscription feed agreement. | | |
| 02/19/2009 | SB | Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| | | Met with L. Bortstein re: GT&C, Professional Services and Product Purchase agreements with seller/installer of networking equipment | | |
| 02/19/2009 | LB | Communication (meetings, phone calls, emails) | 0.60 at 400.00/hr | 240.00 |
| | | Met with S. Becker re: GT&C, Professional Services and Product Purchase agreements with seller/installer of networking equipment. | | |
| 02/19/2009 | LB | Communication (meetings, phone calls, emails) | 0.60 at 400.00/hr | 240.00 |
| | | Call re: contract updates with D. Bhattechyra, G. Sills, E. Murphy, S. Irvine and A. Yulis | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/19/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with D. Bhattacharya, E. Murphy, M. Dolgin, B. Dowd, L. Bortstein, S. Irvine and G. Sills re: contracts status. | 0.60 at 325.00/hr | 195.00 |
| 02/19/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed professional services agreement for travel services. | 0.70 at 325.00/hr | 227.50 |
| 02/19/2009 | AY | Contract Review/Summary<br>Reviewed agreement for travel services. | 0.50 at 325.00/hr | 162.50 |
| 02/19/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised professional services agreement for travel services. | 1.80 at 325.00/hr | 585.00 |
| 02/19/2009 | WL | Communication (meetings, phone calls, emails)<br>Met with S. Irvine re: Master Subscription Agreement. | 0.40 at 375.00/hr | 150.00 |
| 02/19/2009 | SI | Contract Review/Summary<br>Reviewed news subscription feed agreement. | 0.40 at 375.00/hr | 150.00 |
| 02/19/2009 | SI | Contract Review/Summary<br>Call with W. Littman re: news subscription service agreement. | 0.40 at 375.00/hr | 150.00 |
| 02/19/2009 | WL | Communication (meetings, phone calls, emails)<br>Met with S. Irvine and M. Dolgin re: data feed agreement. | 0.50 at 375.00/hr | 187.50 |
| 02/19/2009 | WL | Communication (meetings, phone calls, emails)<br>Email to S. Irvine re: messaging agreement issues. | 0.60 at 375.00/hr | 225.00 |
| 02/19/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised W. Littman comments to news feed agreement. | 0.50 at 375.00/hr | 187.50 |
| 02/19/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed W. Littman re: news feed agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/19/2009 | SI | Contract Review/Summary<br>Reviewed vendor comments to IT infrastructure agreement. | 0.40 at 375.00/hr | 150.00 |
| 02/19/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with D. Bhattacharya, M. Dolgin, W. Dowd, L. Bortstein, G. Sills, and A. Yulis re: status of vendor agreements. | 0.50 at 375.00/hr | 187.50 |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed A.Yulis re: comments to NDA with data center services provider. | 0.10 at 325.00/hr | 32.50 |
| 02/19/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed vendor's comments to proposed NDA with potential data center services provider. | 0.20 at 325.00/hr | 65.00 |
| 02/19/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed redline changes to NDA with potential data center services provider. | 0.40 at 325.00/hr | 130.00 |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed D.Bhattacharya re: vendor executed NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/19/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with G. Sills, D. Bhattacharya, and workstream leadership on workstream progress. | 1.00 at 375.00/hr | 375.00 |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with W.Dowd re: redline NDA with data center services provider. | 0.10 at 325.00/hr | 32.50 |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails)<br>Call with W.Dowd and N.Hansford re: revisions to NDA with data center service provider. | 0.40 at 325.00/hr | 130.00 |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| | | Emailed T.Galleberg re: form NDA. | | |
| 02/19/2009 | SI | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Call with W. Littman and M. Dolgin re: data feed agreement comments. | | |
| 02/19/2009 | AY | Drafting/Discussions re: Drafted Materials | 2.30 at 325.00/hr | 747.50 |
| | | Revised professional services agreement for travel services. | | |
| 02/19/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed professional services agreement for travel services to S. Irvine. | | |
| 02/20/2009 | WL | Drafting/Discussions re: Drafted Materials | 2.10 at 375.00/hr | 787.50 |
| | | Revised Master Subscription Agreement. | | |
| 02/20/2009 | SI | Review of Non-Contract Materials | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed W. Littman comments to messaging agreement. | | |
| 02/20/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed corporate card guaranty | | |
| 02/20/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ M. Gerson re: corporate card guaranty | | |
| 02/20/2009 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Call w/ M. Gerson re: corporate card guaranty | | |
| 02/20/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to J. Miele re: corporate card guaranty | | |
| 02/20/2009 | SI | Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| | | Met with W. Littman re: data feed agreement. | | |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed D.Bhattacharya re: execution of NDA with vendor. | | |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M.Dolgin specific question re: NDA with vendor. | | |
| 02/20/2009 | WL | Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| | | Met with S. Irvine re: data feed agreement. | | |
| 02/20/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Prepared non-disclosure agreement to be sent to vendor. | | |
| 02/20/2009 | LB | Drafting/Discussions re: Drafted Materials | 2.00 at 400.00/hr | 800.00 |
| | | Revised letter agreement for software | | |
| 02/20/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.40 at 400.00/hr | 160.00 |
| | | Revised SOW for consulting services | | |
| 02/20/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ M. Dolgin re: software letter agreement | | |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M.Heil re: execution of NDA. | | |
| 02/20/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed counsel's changes to NDA with data center services provider. | | |
| 02/20/2009 | SI | Drafting/Discussions re: Drafted Materials | 1.20 at 375.00/hr | 450.00 |
| | | Revised derivatives valuation consulting agreement. | | |
| 02/20/2009 | BR | Review of Non-Contract Materials | 1.20 at 325.00/hr | 390.00 |
| | | Revised NDA status spreadsheet. | | |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed L.Borstein re: counsel's revisions to NDA for data center. | | |
| 02/20/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed SOW. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/20/2009 | LB | Communication (meetings, phone calls, emails) Call w/ M. Dolgin re: software vendor | 0.10 at 400.00/hr | 40.00 |
| 02/20/2009 | LB | Communication (meetings, phone calls, emails) Revised software agreement | 0.30 at 400.00/hr | 120.00 |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails) Emailed S.Irvine re: data center NDA. | 0.20 at 325.00/hr | 65.00 |
| 02/20/2009 | SI | Communication (meetings, phone calls, emails) Met with B. Reay re: data center vendor edits to NDA. | 0.50 at 375.00/hr | 187.50 |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails) Met with S.Irvine re: vendor edits to data center NDA. | 0.50 at 325.00/hr | 162.50 |
| 02/20/2009 | SI | Contract Review/Summary Reviewed A. Yulis edits to travel management services agreement. | 0.60 at 375.00/hr | 225.00 |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails) Email correspondence with W.Dowd re: data center NDA | 0.10 at 325.00/hr | 32.50 |
| 02/20/2009 | BR | Drafting/Discussions re: Drafted Materials Prepared NDA for data center to be submitted to vendor's counsel. | 0.40 at 325.00/hr | 130.00 |
| 02/20/2009 | SI | Communication (meetings, phone calls, emails) Call with vendor attorney re: changes to NDA. | 0.40 at 375.00/hr | 150.00 |
| 02/20/2009 | SI | Communication (meetings, phone calls, emails) Call with B. Reay re: data center vendor NDA. | 0.10 at 375.00/hr | 37.50 |
| 02/20/2009 | SI | Drafting/Discussions re: Drafted Materials Revised data center vendor NDA. | 0.30 at 375.00/hr | 112.50 |
| 02/20/2009 | SI | Contract Review/Summary Revised travel services agreement. | 1.30 at 375.00/hr | 487.50 |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails) Email to N.Hansford re: NDA for data center. | 0.20 at 325.00/hr | 65.00 |
| 02/20/2009 | BR | Drafting/Discussions re: Drafted Materials Prepared NDA to be provided to telecommunications vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails) Emailed M.Heil re: NDA with hardware vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/20/2009 | BR | Drafting/Discussions re: Drafted Materials Reviewed spreadsheet of contracts required by estate. | 0.40 at 325.00/hr | 130.00 |
| 02/22/2009 | AY | Contract Review/Summary Reviewed non-real time data license agreement. | 1.00 at 325.00/hr | 325.00 |
| 02/22/2009 | AY | Drafting/Discussions re: Drafted Materials Revised travel services master agreement. | 4.00 at 325.00/hr | 1,300.00 |
| 02/23/2009 | SI | Contract Review/Summary Reviewed A. Yulis edits to travel services agreement. | 0.40 at 375.00/hr | 150.00 |
| 02/23/2009 | AY | Drafting/Discussions re: Drafted Materials Revised vendor redline of master software license agreement. | 1.90 at 325.00/hr | 617.50 |
| 02/23/2009 | BR | Drafting/Discussions re: Drafted Materials Reviewed data center NDA. | 1.00 at 325.00/hr | 325.00 |
| 02/23/2009 | AY | Drafting/Discussions re: Drafted Materials Revised license agreement for non-real time data provider. | 0.50 at 325.00/hr | 162.50 |
| 02/23/2009 | LB | Drafting/Discussions re: Drafted Materials Reveiwed software vendor letter agreement | 0.50 at 400.00/hr | 200.00 |
| 02/23/2009 | LB | Communication (meetings, phone calls, emails) Emailed J. Truzzolino re: payroll vendor. | 0.20 at 400.00/hr | 80.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 02/23/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed W. Littman re: development of name change process. | 0.30 at 375.00/hr | 112.50 |
| 02/23/2009 | WL | Communication (meetings, phone calls, emails)<br>Met with S. Irvine re: ERP Agreement. | 0.30 at 375.00/hr | 112.50 |
| 02/23/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed ERP Agreement. | 1.60 at 375.00/hr | 600.00 |
| 02/23/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed name change novation policy. | 2.10 at 375.00/hr | 787.50 |
| 02/23/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: contracts status. | 0.30 at 325.00/hr | 97.50 |
| 02/23/2009 | AY | Contract Review/Summary<br>Reviewed redlined travel services master agreement which was sent to the client. | 0.50 at 325.00/hr | 162.50 |
| 02/23/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from L. Bortstein re: payroll services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/23/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from M. Dolgin re: software license master agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/23/2009 | SB | Contract Review/Summary<br>Reviewed mark-ups by seller/installer of networking equipment vendor to services and product agreements. | 0.70 at 325.00/hr | 227.50 |
| 02/23/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Drafted comments to seller/installer of networking equipment vendor's mark-ups of services and product agreements. | 1.20 at 325.00/hr | 390.00 |
| 02/23/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Revised mark-ups of services and product agreements with seller/installer of networking equipment vendor. | 0.70 at 325.00/hr | 227.50 |
| 02/23/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reveiwed General T&Cs and Prforessional Services Supplement for Professional Services Vendor | 0.80 at 400.00/hr | 320.00 |
| 02/23/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with J. Truzzulino and L. Bortstein re: payroll services vendor. | 0.30 at 325.00/hr | 97.50 |
| 02/23/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ M. Dolgin re: software vendor | 0.20 at 400.00/hr | 80.00 |
| 02/23/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed changes to data center NDA made by vendor's counsel. | 1.30 at 325.00/hr | 422.50 |
| 02/23/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised license agreement for non-real time data vendor. | 1.10 at 325.00/hr | 357.50 |
| 02/23/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised license agreement for non-real time data vendor. | 1.20 at 325.00/hr | 390.00 |
| 02/23/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised travel management agreement. | 1.30 at 375.00/hr | 487.50 |
| 02/23/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed changes made by vendor's counsel to NDA with telecommunications service provider. | 1.40 at 325.00/hr | 455.00 |
| 02/23/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed A. Yulis re: changes to travel management agreement. | 0.20 at 375.00/hr | 75.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/23/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with N. Peterson, D. Severs, J. Truzzolino, I. Ashkenazy, R. Feldmann, F. Tenaglia and N. Dhillon re: ERP process. | 0.70 at 375.00/hr | 262.50 |
| 02/23/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ M. Dolgin and V. Arya with software vendor | 0.80 at 400.00/hr | 320.00 |
| 02/23/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted rider to software vendor SOW re: use of IP | 0.30 at 400.00/hr | 120.00 |
| 02/23/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed software vendor comments | 0.60 at 400.00/hr | 240.00 |
| 02/23/2009 | SI | Contract Review/Summary<br>Reviewed short-form consulting agreement. | 0.60 at 375.00/hr | 225.00 |
| 02/23/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed W. Dowd and D. Bhattacharya re: non-disclosure agreements. | 0.10 at 375.00/hr | 37.50 |
| 02/23/2009 | LB | Communication (meetings, phone calls, emails)<br>Email to J. Truzzolino re: payroll | 0.10 at 400.00/hr | 40.00 |
| 02/23/2009 | LB | Contract Review/Summary<br>Reviewed existing LBHI payroll consulting agreement | 0.50 at 400.00/hr | 200.00 |
| 02/23/2009 | SI | Contract Review/Summary<br>Met with W. Littman re: ERP agreement. | 0.30 at 375.00/hr | 112.50 |
| 02/23/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed S.Irvine re: revisions to data center NDA. | 0.20 at 325.00/hr | 65.00 |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ R. Babu re: software vendor | 0.50 at 400.00/hr | 200.00 |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed S.Irvine re: NDA strategy. | 0.20 at 325.00/hr | 65.00 |
| 02/24/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed changes NDA for data center made by vendor's counsel. | 1.10 at 325.00/hr | 357.50 |
| 02/24/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Drafted revision to assignment provision in software vendor agreement | 0.30 at 400.00/hr | 120.00 |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails)<br>Emailed N. Munz from WGM re: assignment provision in software vendor agreement | 0.10 at 400.00/hr | 40.00 |
| 02/24/2009 | SI | Contract Review/Summary<br>Revised telecom amendment. | 0.50 at 375.00/hr | 187.50 |
| 02/24/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with W. Dowd re: status of telecom amendment. | 0.20 at 375.00/hr | 75.00 |
| 02/24/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed changes to NDA with telecommunications vendor. | 0.30 at 325.00/hr | 97.50 |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed S.Irvine re: specific questions pertaining to NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with  D. Bhattacharya, E. Murphy, M. Dolgin, B. Dowd, G. Sills, S. Irvine and L. Bortstein re: contracts status update. | 0.50 at 325.00/hr | 162.50 |
| 02/24/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised license agreement for non-real time data. | 0.50 at 325.00/hr | 162.50 |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Met with  D. Bhattacharya, E. Murphy, M. Dolgin, B. Dowd, G. Sills, S. Irvine and A. Yulis re: contracts status update. | | |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails) Call w/ M. Dolgin re: software license | 0.40 at 400.00/hr | 160.00 |
| 02/24/2009 | LB | Drafting/Discussions re: Drafted Materials Revised software license | 0.50 at 400.00/hr | 200.00 |
| 02/24/2009 | LB | Drafting/Discussions re: Drafted Materials Revised SOW to consulting agreement | 0.20 at 400.00/hr | 80.00 |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) Met with W.Dowd re: new NDAs. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) Email correspondence with W.Dowd re: status of NDAs. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) Emailed A.Yulis re:  NDA with telecommunications vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails) Met with J. Truzzulino, N. Nginyo, P. Larlee and L. Bortstein re: shortform services agreement for payroll vendor due diligence period. | 0.30 at 325.00/hr | 97.50 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails) Met with L. Bortstein re: data provider conference call. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails) Conference call with M. Dolgin, K. Hunt and T. Dean re: services attachment to master license agreement. | 0.80 at 325.00/hr | 260.00 |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails) Met with J. Truzzulino, N. Nginyo, P. Larlee and L. Yulis re: shortform services agreement for payroll vendor due diligence period. | 0.30 at 400.00/hr | 120.00 |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails) Met with L. Bortstein re: data provider conference call. | 0.10 at 400.00/hr | 40.00 |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) Emailed W.Dowd re: software vendor NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | WL | Drafting/Discussions re: Drafted Materials Reviewed name change novation agreement. | 1.30 at 375.00/hr | 487.50 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails) Spoke to M. Dolgin re: services attachment to master license agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) Emailed form NDA to telecommunications vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) Emailed form NDA to software vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) Emailed form NDA to software vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) Emailed form NDA to value added reseller. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | |
|---|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Emailed form NDA to telecommunications vendor. | | |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ R. Babu re: closing software vendor agreement | | |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed L. Bortstein and S. Irvine re: issues with services attachment for master license agreement. | | |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ D. Bhattencharya re: payroll consulting agreement | | |
| 02/24/2009 | AK | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Attended conference call training session for document database | | |
| 02/24/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Met with A. Yulis re: name change process. | | |
| 02/24/2009 | SI | Review of Non-Contract Materials | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed A. Yulis email re: name changes. | | |
| 02/24/2009 | SI | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Emailed to vendor salesperson re: changes to telecommunications agreement. | | |
| 02/24/2009 | SI | Contract Review/Summary | 1.40 at 375.00/hr | 525.00 |
| | | Revised short-form consulting agreement for ERP/GL project. | | |
| 02/24/2009 | SI | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Emailed vendor attorney re: revisions to telecom amendment. | | |
| 02/24/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.30 at 375.00/hr | 112.50 |
| | | Revised telecom amendment. | | |
| 02/24/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed W. Dowd re: closing process for telecom amendment. | | |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with W.Dowd re: NDA with software vendor. | | |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with G.Rasp re: NDA with telecommunications vendor. | | |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed W.Dowd re: NDA with software vendor. | | |
| 02/24/2009 | SI | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Compared final vendor draft of telecom amendment with latest draft. | | |
| 02/24/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed W. Dowd re: finalizing telecom agreement. | | |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with D.Bhattacharya re: NDA with value added reseller | | |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails) | 0.60 at 400.00/hr | 240.00 |
| | | Call w/ WGM, G. Sills, D. Rosa and E. Murphy re: vendor contract issues relating to closing of NB sale | | |
| 02/24/2009 | SI | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed vendor's proposed final draft telecom amendment. | | |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed N.Hansford re: data center NDA. | | |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed A.Yulis re: data center NDA. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 02/24/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised non-realtime data license agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence between B. Ganim and M. Dolgin re: contracts status. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised master software license agreement for change control software. | 0.80 at 325.00/hr | 260.00 |
| 02/24/2009 | BR | Review of Non-Contract Materials<br>Edited NDA status list. | 0.30 at 325.00/hr | 97.50 |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed A. Yulis re: status update of NDAs. | 0.30 at 325.00/hr | 97.50 |
| 02/24/2009 | BR | Contract Review/Summary<br>Uploaded consent letters to database. | 0.70 at 325.00/hr | 227.50 |
| 02/24/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed edits to NDA from telecommunications company. | 0.30 at 325.00/hr | 97.50 |
| 02/25/2009 | WL | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein and M. Dolgin re: license agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/25/2009 | LB | Negotiations<br>Call w/ R. Babu and software vendor to close final aspects of deal | 0.30 at 400.00/hr | 120.00 |
| 02/25/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ M. Dolgin re: software vendor | 0.20 at 400.00/hr | 80.00 |
| 02/25/2009 | LB | Communication (meetings, phone calls, emails)<br>Call with M. Dolgin re: software vendor agreement | 0.20 at 400.00/hr | 80.00 |
| 02/25/2009 | LB | Negotiations<br>Call with R. Babu, M. Dolgin and software vendor to finalize deal | 0.20 at 400.00/hr | 80.00 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with B.Zehmer re: NDA with software vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emaile S.Irvine re: status of NDAs. | 0.20 at 325.00/hr | 65.00 |
| 02/25/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with W. Littman re: license agreement. | 0.10 at 400.00/hr | 40.00 |
| 02/25/2009 | BR | Contract Review/Summary<br>Uploaded cure letters to database. | 0.50 at 325.00/hr | 162.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Retrieving documents for certain vendor contracts | 0.40 at 375.00/hr | 150.00 |
| 02/25/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised non-realtime data license agreement. | 1.50 at 325.00/hr | 487.50 |
| 02/25/2009 | BR | Review of Non-Contract Materials<br>Edited NDA status list. | 0.60 at 325.00/hr | 195.00 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed D.Bhattacharya re: value added reseller executed NDA. | 0.20 at 325.00/hr | 65.00 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed W.Dowd re: value added reseller NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | AK | Communication (meetings, phone calls, emails)<br>Communicated with technician re: document database access | 0.10 at 375.00/hr | 37.50 |
| 02/25/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ W. Littman and M. Dolgin re: software license | 0.10 at 400.00/hr | 40.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/25/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed payroll NDA | 0.20 at 400.00/hr | 80.00 |
| 02/25/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed payroll short-form consulting agreement | 0.30 at 400.00/hr | 120.00 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin re: specific vendor contracts. | 0.20 at 325.00/hr | 65.00 |
| 02/25/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ R. Babu re: software license | 0.10 at 400.00/hr | 40.00 |
| 02/25/2009 | BR | Contract Review/Summary<br>Met with A.Kwalwasser re: contracts required by estate. | 0.20 at 325.00/hr | 65.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Prepared vendor contracts spreadsheet to include contract status | 0.60 at 375.00/hr | 225.00 |
| 02/25/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised non-realtime data license agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed W.Dowd re: status of NDA with value added reseller. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed L.Penn re: status of NDA with value added reseller. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence between M. Dolgin and IT vendor re: executing new general terms and conditions. | 0.20 at 325.00/hr | 65.00 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed D.Bhattacharya re: NDA with value added reseller. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Met with L. Bortstein re: license agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/25/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed license agreement. | 2.30 at 375.00/hr | 862.50 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed D.Bhattacharya re: NDA with consulting services provider. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Drafted memo to D.Bhattacharya re: NDAs requiring signatures. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed vendor's edits to securities evaluation service NDA. | 0.30 at 325.00/hr | 97.50 |
| 02/25/2009 | BR | Contract Review/Summary<br>Researched specific vendor contract in data base. | 0.20 at 325.00/hr | 65.00 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin and E.Murphy re: contract required by estate. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed D.Bhattacharya re: status of NDAs. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Reviewed S. Irvine's comments to records management services vendor general terms and conditions agreement. | 0.60 at 325.00/hr | 195.00 |
| 02/25/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: contracts status. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with M.Dolgin re: additional contracts required by estate. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with S. Irvine to discuss comments on General Terms and | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Conditions agreement with records management services vendor. | | |
| 02/25/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with N. Peterson, D. Severs, and N. Dhillon re: status of ERP/GL discussions. | 1.00 at 375.00/hr | 375.00 |
| 02/25/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed telecom vendor salesperson re: status of discussions. | 0.10 at 375.00/hr | 37.50 |
| 02/25/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with S. Becker re: records management agreement. | 0.20 at 375.00/hr | 75.00 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with B.Hastoglis re: NDA with telecommunications vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/25/2009 | AY | Contract Review/Summary<br>Reviewed vendor redline to non-realtime data provider license agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with W.Dowd re: status of NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | SB | Contract Review/Summary<br>Reviewed General Terms and Conditions for records management services provider | 1.20 at 325.00/hr | 390.00 |
| 02/25/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised vendor redline to non-realtime data provider license agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/25/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised non-realtime data provider license agreement to S. Irvine. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Drafted comments on records management vendor agreement for B. Dowd's review. | 0.80 at 325.00/hr | 260.00 |
| 02/25/2009 | SB | Communication (meetings, phone calls, emails)<br>Emailed B. Dowd comments to records management agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with M.Dolgin re: securities evaluation service NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed A.Yulis re: NDA for securities evaluation service. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Edited NDA for securities evaluation service. | 0.30 at 325.00/hr | 97.50 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Proof- read NDA for securities evaluation service. | 0.90 at 325.00/hr | 292.50 |
| 02/25/2009 | WL | Contract Review/Summary<br>Reviewed license agreement. | 1.90 at 375.00/hr | 712.50 |
| 02/25/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed license agreement. | 2.40 at 375.00/hr | 900.00 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed A.Yulis re: NDA for securities evaluation system. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed D.Bhattacharya  re: execution of NDA for securities evaluation | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | service. | | |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed E.Peterson re: edits to NDA for securities evaluation service. | | |
| 02/26/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.80 at 400.00/hr | 320.00 |
| | | Revised software vendor agreement | | |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with W.Dowd re: potential NDA with IT-consulting firm. | | |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with W.Dowd re: potential NDA with IT-consulting firm. | | |
| 02/26/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed vendor edits to NDA with IT-consulting firm. | | |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed T.Galleberg re: executed NDA with consulting company. | | |
| 02/26/2009 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Uploaded NDAs to database. | | |
| 02/26/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised services attachment for data provider master agreement. | | |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with L. Bortstein re: assignment language in services attachment for data provider master agreement. | | |
| 02/26/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Met with A. Yulis re: assignment language in services attachment for data provider master agreement. | | |
| 02/26/2009 | SI | Communication (meetings, phone calls, emails) | 0.30 at 375.00/hr | 112.50 |
| | | Call with D. Bhattacharya, E. Murphy, A. Yulis and L. Bortstein re: status of vendor agreements. | | |
| 02/26/2009 | SI | Communication (meetings, phone calls, emails) | 0.80 at 375.00/hr | 300.00 |
| | | Call with A. Mallano, S. Rudkin, E. Murphy and vendor team re: IT infrastructure. | | |
| 02/26/2009 | BR | Review of Non-Contract Materials | 0.40 at 325.00/hr | 130.00 |
| | | Revised NDA status list. | | |
| 02/26/2009 | SI | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Call with W. Littman re: software license agreement. | | |
| 02/26/2009 | WL | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Met with S. Irvine re: license agreement. | | |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with S. Irvine re: services attachment to master agreement for data provider. | | |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with D. Bhattacharya, E. Murphy, M. Dolgin, B. Dowd, L. Bortstein and S. Irvine re: contracts status update. | | |
| 02/26/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised services attachment to master agreement for data provider. | | |
| 02/26/2009 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Spoke with B. Dowd, M. Dolgin and E. Murphy re: vendor contracts in database | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) Emailed E.Peterson re: NDA for securities evaluation system. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | BR | Review of Non-Contract Materials Revised NDA status list. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | WL | Drafting/Discussions re: Drafted Materials Reviewed ERP Agreement. | 2.40 at 375.00/hr | 900.00 |
| 02/26/2009 | AY | Contract Review/Summary Reviewed non-disclosure agreement prepared by payroll services vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | AY | Drafting/Discussions re: Drafted Materials Revised non-disclosure agreement prepared by payroll services vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails) Drafted email to client re: revised non-disclosure agreement prepared by payroll services vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails) Spoke to M. Dolgin re: contracts status. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | AY | Contract Review/Summary Compared vendor proposed new master agreement for data services to previously executed master agreement for data services. | 0.30 at 325.00/hr | 97.50 |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails) Emailed L. Bortstein re: proposed new master agreement for data services for Europe. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | SI | Communication (meetings, phone calls, emails) Call with D. Bhattacharya, K. Mehta, W. Dowd and D. Long re: telecom amendment. | 0.20 at 375.00/hr | 75.00 |
| 02/26/2009 | BR | Contract Review/Summary Researched specific vendor contracts in database. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | SI | Communication (meetings, phone calls, emails) Met with A. Yulis re: services attachment to master agreement for data provider. | 0.20 at 375.00/hr | 75.00 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) Met with E.Murphy re: updating specific contract info in database. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) Emailed D.Bhattacharya re: execution of NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | WL | Drafting/Discussions re: Drafted Materials Reviewed license agreement. | 2.60 at 375.00/hr | 975.00 |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails) Spoke to C. Boch re: assignment language in services attachment to data provider master agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails) Spoke to S. Irvine re: assignment language in services attachment to data provider master agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) Emailed D.Bhattacharya re: execution of NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | SI | Contract Review/Summary Prepared ERP vendor materials for W. Littman review. | 0.20 at 375.00/hr | 75.00 |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/26/2009 | AY | Spoke to D. Bhattacharya re: contracts status. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | AY | Spoke to D. Bhattacharya re: european data provider issue. Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| 02/26/2009 | SI | Spoke to L. Bortstein re: european data provider issue. Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| 02/26/2009 | BR | Emailed W. Dowd re: telecom agreement. Drafting/Discussions re: Drafted Materials | 0.50 at 325.00/hr | 162.50 |
| 02/26/2009 | BR | Reviewed vendor's edits to NDA with telecom vendor. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | SI | Emailed W.Dowd re: specific question pertaining to NDA with telecom service provider. Communication (meetings, phone calls, emails) | 0.80 at 375.00/hr | 300.00 |
| 02/26/2009 | AY | Call with G. Sills, D. Bhattacharya and workstream teams re: status of transition activities. Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| 02/26/2009 | SI | Conference call with L. Bortstein and J. Truzzolino re: shortform services agreement for payroll services vendor. Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| 02/26/2009 | BR | Reviewed A. Yulis market data agreement changes. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | LB | Emailed A.Yulis re: status of NDAs. Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| 02/26/2009 | AY | Conference call with A. Yulis and J. Truzzolino re: shortform services agreement for payroll services vendor. Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| 02/26/2009 | AY | Revised assignment language to data provider services attachment. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | BR | Emailed revised assignment language for data provider services attachment to L. Borstein and S. Irvine. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | AY | Emailed S.Irvine re: NDA with telecom vendor. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | AY | Spoke to E. Murphy re: conference call for payroll services vendor. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | BR | Spoke to M. Dolgin re: data provider master agreement. Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| 02/26/2009 | LB | Emailed NDAs to relevant parties. Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| 02/26/2009 | BR | Call with D. Bhattechyra re: contracts to be assigned Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| 02/26/2009 | BR | Emailed S.Irvine re: status of NDAs. Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | BR | Email correspondence with D.Bhattacharya re: NDA with IT-consulting firm. Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
|  |  | Emailed J.Schott re: executed NDA with legal staffing agency. |  |  |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/26/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed data vendor agreement. | 0.80 at 400.00/hr | 320.00 |
| 02/26/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ M. Dolgin re: software vendor agreement | 0.10 at 400.00/hr | 40.00 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed E.Peterson re: NDA with securities evaluation service provider. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised services attachment to data service provider master agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed A. Yulis re: NDA strategy. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed B.Zehmer re: NDA with potential business management vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Reviewed edits to NDA for telecom vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed ERP Agreement. | 1.90 at 375.00/hr | 712.50 |
| 02/27/2009 | WL | Communication (meetings, phone calls, emails)<br>Telephone conference with G. Sills, J. Dorogoff, L. Bortstein and S. Irvine re: India outsourcing operations. | 0.60 at 375.00/hr | 225.00 |
| 02/27/2009 | SI | Communication (meetings, phone calls, emails)<br>0.6  Telephone conference with G. Sills, J. Dogoroff, L. Bortstein and W.<br>Littman re: India outsourcing operations. | 0.60 at 375.00/hr | 225.00 |
| 02/27/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed ERP Agreement. | 2.30 at 375.00/hr | 862.50 |
| 02/27/2009 | LB | Communication (meetings, phone calls, emails)<br>Call with G. Sills, J. Dorogoff, W. Littman and S. Irvine re: India outsourcing operations | 0.60 at 400.00/hr | 240.00 |
| 02/27/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with S. Irvine re: change control software license agreement. | 1.10 at 325.00/hr | 357.50 |
| 02/27/2009 | SI | Communication (meetings, phone calls, emails)<br>Conference with A. Yulis, D. Bhattacharya, and M. Dolgin re: contract status. | 0.20 at 375.00/hr | 75.00 |
| 02/27/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed ERP Agreement. | 1.80 at 375.00/hr | 675.00 |
| 02/27/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with D. Bhattacharya, E. Murphy, M. Dolgin, B. Dowd, and S. Irvine re: contracts status update. | 0.30 at 325.00/hr | 97.50 |
| 02/27/2009 | SI | Communication (meetings, phone calls, emails)<br>Review vendor materials from N. Dhillon. | 0.60 at 375.00/hr | 225.00 |
| 02/27/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed ERP Agreement. | 1.40 at 375.00/hr | 525.00 |
| 02/27/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed assignment questions re: vendor contracts | 0.60 at 400.00/hr | 240.00 |
| 02/27/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed services attachment to master data services agreement to D. | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| 02/27/2009 | AY | Bhattacharya.<br>Contract Review/Summary<br>Reviewed revised services attachment to master data services agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/27/2009 | SB | Communication (meetings, phone calls, emails)<br>Call with B. Dowd to discuss services agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/27/2009 | SB | Communication (meetings, phone calls, emails)<br>Spoke with B. Dowd re: comments to services agreement with seller/installer of networking equipment vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/27/2009 | AY | Communication (meetings, phone calls, emails)<br>Responded to D. Bhattacharya re: services attachment to data provider master agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/27/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed M. Dolgin re: services attachment to data provider master agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/27/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed India operations outsourcing agreements. | 2.40 at 375.00/hr | 900.00 |

*Total Hours: 314.00 hrs*
*Total Labor:110,692.50*
**Total Amount:110,692.50**

In Reference To: **Vendor Contracts (Labor)**

| | | | | |
|------|----|----|----|----|
| 02/01/2009 | SI | Review of Non-Contract Materials<br>Review vendor contract summary spreadsheets. | 0.60 at 375.00/hr | 225.00 |
| 02/01/2009 | AK | Communication (meetings, phone calls, emails)<br>Call with S. Irvine re: updated weekly status spreadsheet | 0.20 at 375.00/hr | 75.00 |
| 02/01/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with A. Kwalwasser re: updated weekly status spreadsheet. | 0.20 at 375.00/hr | 75.00 |
| 02/01/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised data mining agreement | 1.70 at 400.00/hr | 680.00 |
| 02/01/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised data mining agreement | 1.40 at 400.00/hr | 560.00 |
| 02/02/2009 | NR | Contract Review/Summary<br>Reviewed and checked Vendor Contract Review status update. | 3.40 at 325.00/hr | 1,105.00 |
| 02/02/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised data mining agreement | 1.20 at 400.00/hr | 480.00 |
| 02/02/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed payroll vendor agreement | 0.80 at 400.00/hr | 320.00 |
| 02/02/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ E. Murphy re: potential RFPs | 0.20 at 400.00/hr | 80.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Reviewed updated weekly status spreadsheet | 0.60 at 375.00/hr | 225.00 |
| 02/02/2009 | BR | Communication (meetings, phone calls, emails)<br> Emailed  E.Murphy re: contract summary form and requested contracts. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Divided vendor contract spreadsheet for further review | | |
| 02/02/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed contract for signing entity | | |
| 02/02/2009 | AK | Communication (meetings, phone calls, emails) | 0.80 at 375.00/hr | 300.00 |
| | | Summarized amendment | | |
| 02/02/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed E. Murphy re: contracts status reports. | | |
| 02/02/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed updated weekly status spreadsheet | | |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence between R. Lusk, J. Adler and L. Bortstein re: work authorization terms and conditions for airplane hangar and maintenance. | | |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Responded to email from J. Adler re: work authorization terms and conditions for airplane hangar and maintenance. | | |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L. Bortstein re: work authorization terms and conditions for airplane hangar and maintenance. | | |
| 02/02/2009 | NR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Summarized Statement of Work. | | |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Called J. Adler and L. Bortstein re: work authorization terms and conditions for airplane hangar and maintenance. | | |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Spoke to J. Neely re: work authorization terms and conditions for airplane hangar and maintenance. | | |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed J. Adler re: work authorization terms and conditions for airplane hangar and maintenance. | | |
| 02/02/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed S. Rudkin re: commodity infrastructure draft agreement. | | |
| 02/02/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| | | Revised general terms and conditions for report generating application service provider. | | |
| 02/02/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed S. Rudkin re: commodity infrastructure draft agreement. | | |
| 02/02/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized master agreement | | |
| 02/02/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarized Professional Services Supplement. | | |
| 02/02/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized General Terms and Conditions: IT Products and Services. | | |
| 02/02/2009 | BR | Contract Review/Summary | 0.80 at 325.00/hr | 260.00 |
| | | Researched specific vendor contracts in data base. | | |
| 02/02/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarize Product License Transaction Schedule. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/02/2009 | AY | Contract Review/Summary<br>Revised Annex K to payroll services master agreement. | 0.70 at 325.00/hr | 227.50 |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed B. Reay re: non-disclosure agreement inquiry. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarized Product License Supplement. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 02/02/2009 | NR | Contract Review/Summary<br>Addendum No. 2 to End User Software License and License<br>Agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarize Master Trial Agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Reviewed services supplement | 0.30 at 375.00/hr | 112.50 |
| 02/02/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Revised master non-IT agreement. | 1.50 at 325.00/hr | 487.50 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarized General Terms and Conditions: IT Products and Services. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.30 at 375.00/hr | 112.50 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarized Product License and Services Supplement. | 0.30 at 325.00/hr | 97.50 |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence between L. Bortstein and J. Adler re:<br>work authorization terms and conditions for airplane maintenance and<br>hangar services. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from R. Lusk re: work authorization<br>terms and conditions for airplane maintenance and hangar services. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails)<br>Left message for J. Neely re: work authorization terms and conditions<br>for airplane maintenance and hangar services. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.20 at 375.00/hr | 75.00 |
| 02/02/2009 | NR | Contract Review/Summary<br>Reviewed General Terms and Conditions: IT Products and Services. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ A. Yulis re: payroll vendor | 0.50 at 400.00/hr | 200.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.30 at 375.00/hr | 112.50 |
| 02/02/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised payroll vendor agreement | 2.20 at 400.00/hr | 880.00 |
| 02/02/2009 | NR | Contract Review/Summary<br>General Terms and Conditions: IT Products and Services | 0.30 at 325.00/hr | 97.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.30 at 375.00/hr | 112.50 |
| 02/02/2009 | NR | Contract Review/Summary<br>Reviewed and summarized Professional Services Transaction Schedule. | 0.30 at 325.00/hr | 97.50 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.20 at 375.00/hr | 75.00 |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails)<br>Conference call with L. Bortstein and M. Shanahan re: payroll services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ M. Shanahan and A. Yulis re: payroll vendor | 0.10 at 400.00/hr | 40.00 |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: payroll services vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/02/2009 | LB | Communication (meetings, phone calls, emails)<br>Reviewed emails re: aircraft hanger | 0.30 at 400.00/hr | 120.00 |
| 02/02/2009 | LB | Communication (meetings, phone calls, emails)<br>Emailed A. Yulis re: payroll vendor | 0.10 at 400.00/hr | 40.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized supplement | 0.30 at 375.00/hr | 112.50 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarized Master Trial Agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/02/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed A.Yulis re: changes to master non-IT agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin re: specific vendor contract question. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Supplement. | 0.30 at 325.00/hr | 97.50 |
| 02/02/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with M. Dolgin re: creating a list of contracts required by estate. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized trial agreement | 0.20 at 375.00/hr | 75.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarized General Terms and Conditions: IT Products and Services. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Revised master non-IT services agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed L.Bortstein and A.Yulis re: revisions to master non-IT agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarized Transaction Schedule: Technology Management Services. | 0.40 at 325.00/hr | 130.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.20 at 375.00/hr | 75.00 |
| 02/02/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed S.Lee re: contract approval form. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/02/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed payroll vendor agreement | 0.50 at 400.00/hr | 200.00 |
| 02/02/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed payroll vendor NDA | 0.30 at 400.00/hr | 120.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Divided vendor contract spreadsheet for further summarizing | 0.30 at 375.00/hr | 112.50 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarized General Terms and Conditions: IT Products and Services. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.30 at 375.00/hr | 112.50 |
| 02/02/2009 | AY | Contract Review/Summary<br>Reviewed redlined non-IT form agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: review of redlined non-IT form agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from L. Bortstein re: NDA for payroll services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised NDA for payroll services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised NDA for payroll services vendor to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarize Professional Services Supplement. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Transaction Schedule. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed vendor re: revised NDA and shortform services agreement for payroll services vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarized General Terms and Conditions: IT Products and Services. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized supplement | 0.20 at 375.00/hr | 75.00 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarized Maintenance Service Supplement. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.20 at 375.00/hr | 75.00 |
| 02/02/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed E.Murphy re: contract approval form. | 0.10 at 325.00/hr | 32.50 |
| 02/02/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with S.Irvine re: specific NDA question. | 0.20 at 325.00/hr | 65.00 |
| 02/02/2009 | BR | Contract Review/Summary<br>Researched specific vendor contracts in database. | 0.50 at 325.00/hr | 162.50 |
| 02/02/2009 | NR | Contract Review/Summary<br>Summarize Product License Supplement. | 0.30 at 325.00/hr | 97.50 |
| 02/02/2009 | AK | Contract Review/Summary<br>Summarized master trial agreement | 0.40 at 375.00/hr | 150.00 |
| 02/02/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Summarized transaction schedule | | |
| 02/02/2009 | BR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Retrieved contracts from database. | | |
| 02/02/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed agreement and re-categorized it on spreadsheet | | |
| 02/02/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed specific vendor contracts to relevant parties. | | |
| 02/02/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Retrieved specific vendor contracts from database. | | |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Scheduled conference call with payroll services vendor. | | |
| 02/02/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed counsel for payroll services vendor re: conference call. | | |
| 02/02/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Uploaded consent letters to database. | | |
| 02/02/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.80 at 325.00/hr | 260.00 |
| | | Edited master non-IT agreement. | | |
| 02/02/2009 | SI | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Prepared summary from call with vendor re: telecom agreement. | | |
| 02/02/2009 | BR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Reviewed non-IT services  agreement form. | | |
| 02/02/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master agreement | | |
| 02/02/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master agreement | | |
| 02/02/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized supplement | | |
| 02/02/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master agreement | | |
| 02/03/2009 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed form non-IT services agreement. | | |
| 02/03/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed WGM email re: assignment | | |
| 02/03/2009 | LB | Review of Non-Contract Materials | 0.70 at 400.00/hr | 280.00 |
| | | Reviewed contract assignment chart. | | |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with M.Dolgin re: uploading consent letters. | | |
| 02/03/2009 | SI | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Call with E. Murphy re: contract status summary. | | |
| 02/03/2009 | SI | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Call with A. Kwalwasser, N. Rosenberg re: weekly updated vendor contract spreadsheet. | | |
| 02/03/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Uploaded consent  letters to database. | | |
| 02/03/2009 | AK | Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| | | Met with L. Bortstein, S. Irvine and N. Rosenberg re: weekly vendor contract status updated spreadsheet | | |
| 02/03/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|----------------|-----------|--------|
| | | Retrieved specific vendor contracts from database. | | |
| 02/03/2009 | AY | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed Work Authorization Form for airplane maintenance and hangar services. | | |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email from vendor re: Work Authorization Form for airplane maintenance and hangar services. | | |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed voicemail from counsel for vendor re: Work Authorization Form for airplane maintenance and hangar services. | | |
| 02/03/2009 | SI | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Call with D. Bhattacharya, K. Mehti, E. Murphy, W. Dowd, M. Dolgin, A. Yulis, and L. Bortstein re: status of vendor contracts. | | |
| 02/03/2009 | AK | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Emailed S. Irvine, L. Bortstein and N. Rosenberg re: weekly updated vendor contract spreadsheet | | |
| 02/03/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed vendor contract spreadsheet for updated weekly summary spreadsheet | | |
| 02/03/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed vendor contract weekly updated summary spreadsheet | | |
| 02/03/2009 | SI | Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| | | Met with A. Kwalwasser, N. Rosenberg, and L. Bortstein re: contracts summary status. | | |
| 02/03/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Call with E. Murphy re: contract review status spreadsheet. | | |
| 02/03/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Call with E. Murphy re: contract review status spreadsheet. | | |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with E. Murphy re: contract approval process. | | |
| 02/03/2009 | NR | Contract Review/Summary | 1.10 at 325.00/hr | 357.50 |
| | | Prepared revised status update report. | | |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Drafted email to S.Quinn re: contract approval process. | | |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed memo and attachments to S.Quinn re: contract approval. | | |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met w. M.Dolgin re: specific vendor contracts requested by relevant party. | | |
| 02/03/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed vendor contract weekly update status spreadsheet | | |
| 02/03/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ E. Murphy re: contract process | | |
| 02/03/2009 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |
| | | Met w/ A. Kwalwasser, N. Roseberg and S. Irvine re: contract review project. | | |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Spoke with R.Jain re: contract approval form. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/03/2009 | AK | Communication (meetings, phone calls, emails) Call with S. Irvine and N. Rosenberg re: weekly updated vendor contract spreadsheet | 0.10 at 375.00/hr | 37.50 |
| 02/03/2009 | NR | Contract Review/Summary Telephone call with[S. Irvine and A. Kwalwasser re weekly updated vendor contract spreadsheet. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | NR | Contract Review/Summary Met with L. Bortstein, S. Irvine, A. Kwalwasser re weekly vendor contract status updated spreadsheet . | 0.40 at 325.00/hr | 130.00 |
| 02/03/2009 | AK | Contract Review/Summary Summarized supplement | 0.50 at 375.00/hr | 187.50 |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails) Emailed E.Murphy re: contract approval form. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails) Emailed S.Quinn re: contract approval form. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails) Emailed R.Jain re: contract approval form. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | AK | Communication (meetings, phone calls, emails) Call with L. Bortstein, S. Irvine and N. Rosenberg re: weekly vendor contract status updated spreadsheet | 0.20 at 375.00/hr | 75.00 |
| 02/03/2009 | NR | Communication (meetings, phone calls, emails) Call with L. Bortstein, S. Irvine, A. Kwalwasser re: weekly vendor contract status updated spreadsheet. | 0.20 at 325.00/hr | 65.00 |
| 02/03/2009 | LB | Communication (meetings, phone calls, emails) Call w/ S. Irvine, A. Kwalwasser and N. Rosenberg re: contract review project. | 0.20 at 400.00/hr | 80.00 |
| 02/03/2009 | NR | Contract Review/Summary Summarized Services Supplement. | 0.30 at 325.00/hr | 97.50 |
| 02/03/2009 | LB | Communication (meetings, phone calls, emails) Call w/ E. Murphy and S. Irvine re: contract review project. | 0.20 at 400.00/hr | 80.00 |
| 02/03/2009 | SI | Communication (meetings, phone calls, emails) Call with L. Bortstein, N. Rosenberg, and A. Kwalwasser re: weekly vendor contract status updated spreadsheet. | 0.20 at 375.00/hr | 75.00 |
| 02/03/2009 | SI | Communication (meetings, phone calls, emails) Call with L. Bortstein and E. Murphy re: weekly vendor contract status updated spreadsheet. | 0.20 at 375.00/hr | 75.00 |
| 02/03/2009 | AK | Contract Review/Summary Combined master agreement and amendment in vendor contract spreadsheet | 0.30 at 375.00/hr | 112.50 |
| 02/03/2009 | BR | Contract Review/Summary Uploaded consent letters to data base. | 0.30 at 325.00/hr | 97.50 |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails) Emailed S.Lee re: contract approval form. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | BR | Contract Review/Summary Retrieved specific vendor contracts from database. | 0.80 at 325.00/hr | 260.00 |
| 02/03/2009 | AK | Contract Review/Summary Reviewed vendor contract spreadsheet for categorization of rows | 0.40 at 375.00/hr | 150.00 |
| 02/03/2009 | BR | Contract Review/Summary | 0.80 at 325.00/hr | 260.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Uploaded consent letters to database. | | |
| 02/03/2009 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed master agreement and related exhibits | | |
| 02/03/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized Master Agreement. | | |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with S.Quinn re: execution of contract. | | |
| 02/03/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized Authorization Letter. | | |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed S.Lee re: execution of contract. | | |
| 02/03/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed database but contracts non reviewable. | | |
| 02/03/2009 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized master agreement | | |
| 02/03/2009 | NR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Summarized Master Agreement: Non IT Services. | | |
| 02/03/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.70 at 325.00/hr | 227.50 |
| | | Drafted letter addendum to work authorization terms and conditions and work proposal for airplane maintenance and hangar services. | | |
| 02/03/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Non-IT Services Transaction Schedule. | | |
| 02/03/2009 | BR | Drafting/Discussions re: Drafted Materials | 3.10 at 325.00/hr | 1,007.50 |
| | | Edited non-IT services form. | | |
| 02/03/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized transaction schedule | | |
| 02/03/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized Transaction Schedule. | | |
| 02/03/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed database but item not reviewable. | | |
| 02/03/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Beta Software Evaluation Agreement | | |
| | | . | | |
| 02/03/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized transaction schedule | | |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed letter addendum to work authorization terms and conditions and work proposal for airplane maintenance and hangar services to L. Bortstein. | | |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Responded to editing inquiry from B. Reay. | | |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Spoke to J. Adler re: work authorization terms and conditions and work proposal for airplane maintenance and hangar services. | | |
| 02/03/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized transaction schedule | | |
| 02/03/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Combined vendor contract spreadsheets | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/03/2009 | NR | Contract Review/Summary<br>Summarized Limited Enterprise License Agreement | 0.90 at 325.00/hr | 292.50 |
| 02/03/2009 | SI | Contract Review/Summary<br>Reviewed database license trial agreement. | 0.40 at 375.00/hr | 150.00 |
| 02/03/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 02/03/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Transaction Schedule. | 0.50 at 325.00/hr | 162.50 |
| 02/03/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex O to payroll services agreement. | 1.00 at 325.00/hr | 325.00 |
| 02/03/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with L. Bortstein, N. Munz, and J. Osterman re: status of vendor agreements. | 0.50 at 375.00/hr | 187.50 |
| 02/03/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ N. Munz and S. Irvine re: NB contract assignmetns | 0.20 at 400.00/hr | 80.00 |
| 02/03/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with L. Bortstein and N. Munz re: Neuberger Berman agreements. | 0.20 at 375.00/hr | 75.00 |
| 02/03/2009 | AK | Contract Review/Summary<br>Summarized supplement | 0.30 at 375.00/hr | 112.50 |
| 02/03/2009 | BR | Contract Review/Summary<br>Uploaded consent letters to database. | 0.50 at 325.00/hr | 162.50 |
| 02/03/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ M. Dolgin re: data vendor agreement | 0.20 at 400.00/hr | 80.00 |
| 02/03/2009 | AK | Contract Review/Summary<br>Sorted vendor contract spreadsheet to check for further review items | 0.40 at 375.00/hr | 150.00 |
| 02/03/2009 | NR | Contract Review/Summary<br>Reviewed database but contract non reviewable. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | NR | Contract Review/Summary<br>Summarize Master Services Agreement | 0.40 at 325.00/hr | 130.00 |
| 02/03/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein, S. Irvine and N. Rosenberg re: update of vendor contract review | 0.10 at 375.00/hr | 37.50 |
| 02/03/2009 | AK | Contract Review/Summary<br>Reviewed notes for next steps in vendor contract summarization process | 0.30 at 375.00/hr | 112.50 |
| 02/03/2009 | BR | Contract Review/Summary<br>Reviewed master license agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/03/2009 | NR | Contract Review/Summary<br>Summarized Data Processing Servicing Agreement | 0.30 at 325.00/hr | 97.50 |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed L.Bortstein and A.Yulis re: revisions to form non-IT services agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed aircraft side letter | 0.40 at 400.00/hr | 160.00 |
| 02/03/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed S.Quinn re: execution of contract. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.20 at 375.00/hr | 75.00 |

Bortstein Legal LLC
39 Walbrooke Road
Pg 80 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed letter amendment to counsel for airplane maintenance and hangar services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Left voicemail for counsel for airplane maintenance and hangar services vendor re: letter amendment. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed J. Adler re: voicemail left for counsel for airplane maintenance and hangar services vendor re: letter amendment. | 0.10 at 325.00/hr | 32.50 |
| 02/03/2009 | NR | Contract Review/Summary<br>Summarized Operations and Maintenance Agreement | 0.40 at 325.00/hr | 130.00 |
| 02/03/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ M. Lyons re: data mining agreement | 0.20 at 400.00/hr | 80.00 |
| 02/03/2009 | AK | Contract Review/Summary<br>Summarized professional services supplement | 0.50 at 375.00/hr | 187.50 |
| 02/04/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ B. Dowd re: update on new deals | 0.30 at 400.00/hr | 120.00 |
| 02/04/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed agreements relating to consulting services | 0.90 at 400.00/hr | 360.00 |
| 02/04/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised data mining agreement | 1.40 at 400.00/hr | 560.00 |
| 02/04/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.80 at 375.00/hr | 300.00 |
| 02/04/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex O to payroll services master agreement. | 1.00 at 325.00/hr | 325.00 |
| 02/04/2009 | BR | Contract Review/Summary<br>Met with M.Dolgin re: list of contracts required by estate. | 0.40 at 325.00/hr | 130.00 |
| 02/04/2009 | BR | Review of Non-Contract Materials<br>Revised spreadsheet of contracts required by estate. | 0.80 at 325.00/hr | 260.00 |
| 02/04/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin re: list of contracts required by estate. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | SI | Contract Review/Summary<br>Drafted service level methodology for commodity infrastructure agreement. | 2.10 at 375.00/hr | 787.50 |
| 02/04/2009 | LB | Negotiations<br>Conf. Call w/ M. Shanahan, E. Murphy, A. Yulis and payroll vendor re: contract. | 0.90 at 400.00/hr | 360.00 |
| 02/04/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ A. Yulis and E. Murphy to follow up on negotiations with payroll vendor | 0.10 at 400.00/hr | 40.00 |
| 02/04/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.70 at 375.00/hr | 262.50 |
| 02/04/2009 | AK | Contract Review/Summary<br>Summarized addendum | 0.50 at 375.00/hr | 187.50 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Conference call with N. Nginyo, T. Maloney, M. Shanahan, E. Murphy and L. Bortstein re: shortform agreement for payroll services. | 0.90 at 325.00/hr | 292.50 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/04/2009 | AY | Conference call with E. Murphy and L. Bortstein re: shortform agreement for payroll services.<br>Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | AK | IEmailed divestiture language to N. Nginyo for inclusion in shortform agreement for payroll services.<br>Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| 02/04/2009 | BR | Summarized professional services transaction schedule<br>Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | BR | Met wtih M.Dolgin re: status of list of contracts required by estate.<br>Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| 02/04/2009 | AK | Reviewed vendor's form NDA agrmeent.<br>Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| 02/04/2009 | NR | Summarized master consulting agreement<br>Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| 02/04/2009 | NR | Summarized Subscription Agreement and Order Form.<br>Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | AK | Summarized Amendment and Supplement.<br>Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| 02/04/2009 | AK | Summarized master maintenance agreement<br>Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| 02/04/2009 | BR | Summarized master agreement<br>Contract Review/Summary | 2.00 at 325.00/hr | 650.00 |
| 02/04/2009 | AK | Retrieved specific vendor contracts in database to determine signing and supported entities.<br>Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| 02/04/2009 | AK | Summarized letter agreement<br>Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| 02/04/2009 | AK | Reviewed contract and noted status in spreadsheet<br>Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| 02/04/2009 | AY | Summarized consulting agreement<br>Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 02/04/2009 | AK | Reviewed redline of Form Non-IT Services Agreement.<br>Contract Review/Summary | 0.90 at 375.00/hr | 337.50 |
| 02/04/2009 | NR | Summarized exchange agreement<br>Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 02/04/2009 | NR | Summarized Quote Vendor Agreement.<br>Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| 02/04/2009 | NR | Summarized Support Services Agreement.<br>Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | AK | Reviewed data base but contract non reviewable.<br>Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| 02/04/2009 | NR | Summarized addendum<br>Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | AK | Reviewed database but contracts non reviewable.<br>Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| 02/04/2009 | BR | Reviewed agreement and determined duplicate of another agreement<br>Communication (meetings, phone calls, emails)<br>Met with M.Dolgin re: contracts required by estate. | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/04/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Transaction Schedule. | 0.40 at 325.00/hr | 130.00 |
| 02/04/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed data mining agreement | 0.80 at 400.00/hr | 320.00 |
| 02/04/2009 | AK | Contract Review/Summary<br>Recategorized contract in spreadsheet | 0.10 at 375.00/hr | 37.50 |
| 02/04/2009 | AK | Contract Review/Summary<br>Recategorized contract in spreadsheet | 0.20 at 375.00/hr | 75.00 |
| 02/04/2009 | BR | Contract Review/Summary<br>Reviewed specific vendor contracts. | 0.60 at 325.00/hr | 195.00 |
| 02/04/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with A.Yulis re: revised non-IT agreement | 0.10 at 400.00/hr | 40.00 |
| 02/04/2009 | LB | Communication (meetings, phone calls, emails)<br>Reviewed email re: airplane hanger agreement | 0.10 at 400.00/hr | 40.00 |
| 02/04/2009 | AK | Contract Review/Summary<br>Recategorized contract | 0.10 at 375.00/hr | 37.50 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: revised non-IT agreement | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Transaction Schedule. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract spreadsheet to recategorize entries | 0.20 at 375.00/hr | 75.00 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed J. Adler re: letter amendment to work authorization terms and conditions. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email from J. Adler re: letter amendment to work authorization terms and conditions. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | AY | Communication (meetings, phone calls, emails)<br>Left voicemail for vendor counsel re: letter amendment to work authorization terms and conditions. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Transaction Schedule. | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | AK | Contract Review/Summary<br>Summarized schedule | 0.30 at 375.00/hr | 112.50 |
| 02/04/2009 | NR | Contract Review/Summary<br>Summarize Professional Services Transaction Schedule | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin re: review of contracts required by estate. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin re: contract on non-IT list | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | NR | Contract Review/Summary<br>Summarize Professional Services Transaction Schedule. | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | BR | Contract Review/Summary<br>Reviewed addendum to license agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/04/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Transaction Schedule. | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/04/2009 | NR | Contract Review/Summary<br>Summarize Professional Services Transaction Schedule. | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.50 at 375.00/hr | 187.50 |
| 02/04/2009 | NR | Contract Review/Summary<br>Summarize Professional Services Transaction Schedule | 0.10 at 325.00/hr | 32.50 |
| 02/04/2009 | BR | Contract Review/Summary<br>Reviewed  training and support agreement. | 0.80 at 325.00/hr | 260.00 |
| 02/04/2009 | NR | Contract Review/Summary<br>Summarized Alpha Test Agreement. | 0.60 at 325.00/hr | 195.00 |
| 02/04/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.20 at 375.00/hr | 75.00 |
| 02/04/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.20 at 375.00/hr | 75.00 |
| 02/04/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.30 at 375.00/hr | 112.50 |
| 02/04/2009 | NR | Contract Review/Summary<br>Reviewed data base but contracts not reviewable. | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | AK | Contract Review/Summary<br>Summarized service agreement | 0.40 at 375.00/hr | 150.00 |
| 02/04/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with M.Dolgin re: status of vendor contract spreadsheets. | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | NR | Contract Review/Summary<br>Summarized Services Schedule to Variation Agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/04/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Prepared comments and revisions re: commodity outsourcing draft agreement. | 0.40 at 375.00/hr | 150.00 |
| 02/04/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised commodity outsourcing draft agreement. | 0.50 at 375.00/hr | 187.50 |
| 02/04/2009 | NR | Contract Review/Summary<br>Summarized Master Services Agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/04/2009 | BR | Review of Non-Contract Materials<br>Revised spreadsheet of additional contracts required by estate. | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | BR | Review of Non-Contract Materials<br>Edited spreadheet of contracts required by estate. | 0.30 at 325.00/hr | 97.50 |
| 02/04/2009 | BR | Contract Review/Summary<br>Reviewed contracts in database to determine signing and supported entities. | 0.40 at 325.00/hr | 130.00 |
| 02/04/2009 | NR | Contract Review/Summary<br>Summarize End User Subscription Agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/04/2009 | NR | Contract Review/Summary<br>Summarized Vendor Agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/05/2009 | LB | Review of Non-Contract Materials<br>Reviewed letter from software vendor | 0.20 at 400.00/hr | 80.00 |
| 02/05/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed with N. Rosenberg re: weekly status update spreadsheet | 0.10 at 375.00/hr | 37.50 |
| 02/05/2009 | NR | Communication (meetings, phone calls, emails)<br>Email w/ A. Kwalwasser re vendor contract review status update. | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 02/05/2009 | NR | Contract Review/Summary<br>Reviewed database but contract not reviewable. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | AK | Contract Review/Summary<br>Summarized amendment | 0.60 at 375.00/hr | 225.00 |
| 02/05/2009 | NR | Contract Review/Summary<br>Summarized Order Form for Development License. | 0.30 at 325.00/hr | 97.50 |
| 02/05/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised new consulting agreement | 1.00 at 400.00/hr | 400.00 |
| 02/05/2009 | NR | Contract Review/Summary<br>Reviewed database but contract already summarized. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | NR | Contract Review/Summary<br>Summarized Product License Supplement - Amendment. | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | NR | Contract Review/Summary<br>Summarized Transaction Schedule Production Maintenance. | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | AK | Contract Review/Summary<br>Summarized service agreement | 0.50 at 375.00/hr | 187.50 |
| 02/05/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with W.Dowd re: retrieval of specific vendor contracts. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | NR | Contract Review/Summary<br>Summarized Statement of Work | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | BR | Contract Review/Summary<br>Retrieved specific vendor contracts from database. | 1.10 at 325.00/hr | 357.50 |
| 02/05/2009 | NR | Contract Review/Summary<br>Summarized Amendment to Commercial and Government License. | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | AK | Contract Review/Summary<br>Summarized Addendum | 0.40 at 375.00/hr | 150.00 |
| 02/05/2009 | NR | Contract Review/Summary<br>Summarized Total Advantage Agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Call with M. Dolgin re: escrow arrangements for software | 0.30 at 400.00/hr | 120.00 |
| 02/05/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Revised data mining agreement | 1.50 at 400.00/hr | 600.00 |
| 02/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Emailed E. Murphy, M. Dolgin, B. Dowd, A. Yulis and S. Irvine re: new language for vendor agreements | 0.20 at 400.00/hr | 80.00 |
| 02/05/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.70 at 375.00/hr | 262.50 |
| 02/05/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with W.Dowd re: specific non-IT vendor contracts. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | NR | Contract Review/Summary<br>Reviewed database but contract not reviewable. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | NR | Contract Review/Summary<br>Summarized Master License Agreeement. | 0.80 at 325.00/hr | 260.00 |
| 02/05/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with A.Yulis re: revisions to non-IT master agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | BR | Contract Review/Summary<br>Retrieved specific vendor contracts from database. | 1.00 at 325.00/hr | 325.00 |
| 02/05/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed database but contract not reviewable. | | |
| 02/05/2009 | LB | Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| | | Call w/ B. Rheder re: data mining arrangements | | |
| 02/05/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarize side letter to Global Agreement. | | |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: payroll services agreement. | | |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence from J. Adler re: work authorization terms and conditions for airplane maintenance and hangar services. | | |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Responded to email correspondence from J. Adler re: work authorization terms and conditions for airplane maintenance and hangar services. | | |
| 02/05/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarize side letter to Global Agreement. | | |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with B. Reay re: Non-IT Services form master agreement. | | |
| 02/05/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarize Side Letter to Global Agreeement. | | |
| 02/05/2009 | NR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Summarized Global Services Contract. | | |
| 02/05/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized master services agreement | | |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Responded to M. Dolgin re: updated assignment language. | | |
| 02/05/2009 | BR | Contract Review/Summary | 1.20 at 325.00/hr | 390.00 |
| | | Retrieved specific vendor contracts from database. | | |
| 02/05/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized transaction schedule | | |
| 02/05/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarize Side Letter to Global Services Agreement. | | |
| 02/05/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarized Side Letter to Global Services Agreement. | | |
| 02/05/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarized Side Letter to Global Services Agreement | | |
| 02/05/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized Side Letter to Global Services Agreement | | |
| 02/05/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarized Resultant Information Addendum to Global Agreement. | | |
| 02/05/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarized Work Order. | | |
| 02/05/2009 | AY | Drafting/Discussions re: Drafted Materials | 1.30 at 325.00/hr | 422.50 |
| | | Revised Annex O of payroll services vendor agreement. | | |
| 02/05/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed database but contracts not reviewable | | |
| 02/05/2009 | BR | Contract Review/Summary | 2.00 at 325.00/hr | 650.00 |
| | | Retrieved specific vendor contracts from database. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 02/05/2009 | LB | Communication (meetings, phone calls, emails) Met w/ A. Yulis re: payroll vendor. | 0.10 at 400.00/hr | 40.00 |
| 02/05/2009 | NR | Contract Review/Summary Prepare vendor contract review status update for week of 2.5.08. | 0.30 at 325.00/hr | 97.50 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails) Met with L. Bortstein re: payroll services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | AK | Contract Review/Summary Summarized user attachment | 0.10 at 375.00/hr | 37.50 |
| 02/05/2009 | AK | Contract Review/Summary Summarized program description | 0.20 at 375.00/hr | 75.00 |
| 02/05/2009 | AK | Contract Review/Summary Summarized software attachment | 0.20 at 375.00/hr | 75.00 |
| 02/05/2009 | AK | Contract Review/Summary Summarized general terms and conditions | 0.80 at 375.00/hr | 300.00 |
| 02/05/2009 | AY | Contract Review/Summary Reviewed vendor comments to shortform services agreement for payroll services. | 0.90 at 325.00/hr | 292.50 |
| 02/05/2009 | AY | Drafting/Discussions re: Drafted Materials Revised Annex O of master payroll services agreement. | 1.30 at 325.00/hr | 422.50 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails) Spoke to J. Adler re: management services agreement for airplane. | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | BR | Contract Review/Summary Retrieved specific vendor contracts from data base. | 0.90 at 325.00/hr | 292.50 |
| 02/05/2009 | NR | Contract Review/Summary Prepare vendor contract review status update for week of 2.5.08. | 0.30 at 325.00/hr | 97.50 |
| 02/05/2009 | NR | Contract Review/Summary Reviewed database but contracts non-reviewable. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails) Reviewed email correspondence from J. Adler re: management services for airplane. | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails) Responded to J. Adler re: management services for airplane. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | NR | Contract Review/Summary Summarized Supplement to Master Agreement | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | AK | Contract Review/Summary Summarized product description | 0.10 at 375.00/hr | 37.50 |
| 02/05/2009 | AK | Contract Review/Summary Summarized general terms and conditions | 0.30 at 375.00/hr | 112.50 |
| 02/05/2009 | NR | Contract Review/Summary Summarized Master Trial Agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | BR | Communication (meetings, phone calls, emails) Emailed W.Dowd re: specific non-IT vendor contracts. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | NR | Contract Review/Summary Summarized Master Trial Agreement Transaction Schedule. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | BR | Contract Review/Summary Uploaded master consulting agreement and attachments to database. | 0.50 at 325.00/hr | 162.50 |
| 02/05/2009 | NR | Contract Review/Summary Summarized Master Trial Agreement Supplement. | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/05/2009 | NR | Contract Review/Summary<br>Summarized Product License Supplement. | 0.40 at 325.00/hr | 130.00 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Responded to B. Reay re: non-IT Services form. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Responded to J. Adler re: management services agreement for<br>airplane. | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ P. Tibbetts re: potential vendor for India | 0.40 at 400.00/hr | 160.00 |
| 02/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ A. Yulis re: airplane management contract | 0.20 at 400.00/hr | 80.00 |
| 02/05/2009 | NR | Contract Review/Summary<br>Summarized Transaction Schedule. | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed N. Rosenberg re: status update spreadsheets | 0.10 at 375.00/hr | 37.50 |
| 02/05/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ B. Dowd and A. Yulis re: airplane contract | 0.20 at 400.00/hr | 80.00 |
| 02/05/2009 | AK | Contract Review/Summary<br>Summarized product description | 0.20 at 375.00/hr | 75.00 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: management services agreement for airplane. | 0.10 at 325.00/hr | 32.50 |
| 02/05/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein and B. Dowd re: management services agreement<br>for airplane. | 0.20 at 325.00/hr | 65.00 |
| 02/05/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Revised master non-IT services agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/05/2009 | AK | Contract Review/Summary<br>Summarized addendum | 0.50 at 375.00/hr | 187.50 |
| 02/05/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.50 at 375.00/hr | 187.50 |
| 02/05/2009 | AK | Contract Review/Summary<br>Summarized amendment | 0.30 at 375.00/hr | 112.50 |
| 02/05/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 02/05/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 02/05/2009 | AK | Contract Review/Summary<br>Reviewed weekly updated vendor contract spreadsheet | 0.40 at 375.00/hr | 150.00 |
| 02/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ E. Murphy re: software vendor | 0.10 at 400.00/hr | 40.00 |
| 02/06/2009 | NR | Contract Review/Summary<br>Consolidated Estate IT I worksheets. | 0.20 at 325.00/hr | 65.00 |
| 02/06/2009 | NR | Contract Review/Summary<br>Summarized Custom Service Agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/06/2009 | NR | Contract Review/Summary<br>Summarized Employee Marketing Agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/06/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Transaction Schedule. | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/06/2009 | AK | Contract Review/Summary<br>Updated vendor contract spreadsheets for weekly update spreadsheet | 1.00 at 375.00/hr | 375.00 |
| 02/06/2009 | AY | Contract Review/Summary<br>Reviewed shortform services agreement for airplane management services vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/06/2009 | NR | Contract Review/Summary<br>Emailed w/ A. Kwalwasser re Vendor Contract Review status update. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to J. Adler re: shortform services agreement for airplane management services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed B. Dowd re: insurance provision in shortform services agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Responded to email from B. Dowd re: insurance provision in shortform services agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to B. Dowd re: insurance provisions in shortform services agreement for airplane management vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | NR | Contract Review/Summary<br>Prepared vendor contract review status update for 2/6/09. | 0.60 at 325.00/hr | 195.00 |
| 02/06/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised short form services agreement for airplane management services vendor. | 0.60 at 325.00/hr | 195.00 |
| 02/06/2009 | AK | Contract Review/Summary<br>Summarized letter agreement | 0.30 at 375.00/hr | 112.50 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed J. Adler re: revised short form services agreement for airplane management services vendor. | 0.30 at 325.00/hr | 97.50 |
| 02/06/2009 | AK | Contract Review/Summary<br>Updated vendor contract spreadsheet for weekly update spreadsheet | 0.70 at 375.00/hr | 262.50 |
| 02/06/2009 | AK | Contract Review/Summary<br>Summarized amendment | 0.50 at 375.00/hr | 187.50 |
| 02/06/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed S. Rudkin, A. Mallano and N. Gatti re: status of commodity infrastructure vendor evaluation. | 0.10 at 375.00/hr | 37.50 |
| 02/06/2009 | BR | Contract Review/Summary<br>Uploaded consent letters to database. | 0.60 at 325.00/hr | 195.00 |
| 02/06/2009 | NR | Contract Review/Summary<br>Prepared vendor contract review status update for 2/6/09. | 0.60 at 325.00/hr | 195.00 |
| 02/06/2009 | AK | Contract Review/Summary<br>Updated vendor contract spreadsheet for weekly update spreadsheet | 0.50 at 375.00/hr | 187.50 |
| 02/06/2009 | AK | Communication (meetings, phone calls, emails)<br>Reviewed vendor contract spreadsheets for weekly update spreadsheet | 2.10 at 375.00/hr | 787.50 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from J. Adler re: short form services agreement for airplane management. | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 02/06/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised short form services agreement for airplane management. | 0.30 at 325.00/hr | 97.50 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: short form services agreement for airplane management. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to J. Adler re: short form services agreement for airplane management. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed airplane management agreement | 0.40 at 400.00/hr | 160.00 |
| 02/06/2009 | NR | Contract Review/Summary<br>Summarized Master Subscription Agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/06/2009 | NR | Contract Review/Summary<br>Prepared vendor contract review status update for 2/6/09. | 1.60 at 325.00/hr | 520.00 |
| 02/06/2009 | AK | Contract Review/Summary<br>Summarized schedule | 0.60 at 375.00/hr | 225.00 |
| 02/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ J. Grogan and M. Dolgin re: assignment of contracts. | 0.40 at 400.00/hr | 160.00 |
| 02/06/2009 | SI | Contract Review/Summary<br>Met with A. Yulis re: non-disclosure agreement edits. | 0.20 at 375.00/hr | 75.00 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with S. Irvine re: vendor mark-up of NDA. | 0.20 at 325.00/hr | 65.00 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised redline short form services agreement to J. Adler for airplane management vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | LB | Communication (meetings, phone calls, emails)<br>Reviewed email from J. Osterman re: India SOWs | 0.10 at 400.00/hr | 40.00 |
| 02/06/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised vendor mark-up of non-disclosure agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/06/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed our response to vendor mark-up of non-disclosure agreement to vendor's counsel. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | NR | Communication (meetings, phone calls, emails)<br>Emailed updated vendor contract review status update to S. Irvine. | 0.10 at 325.00/hr | 32.50 |
| 02/06/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract spreadsheets for updated weekly spreadsheets | 1.20 at 375.00/hr | 450.00 |
| 02/07/2009 | AK | Contract Review/Summary<br>Reviewed weekly update summary spreadsheet | 0.30 at 375.00/hr | 112.50 |
| 02/07/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed N. Rosenberg re: weekly updated summary spreadsheet | 0.10 at 375.00/hr | 37.50 |
| 02/08/2009 | AK | Contract Review/Summary<br>Summarized master services agreement | 0.70 at 375.00/hr | 262.50 |
| 02/08/2009 | AK | Contract Review/Summary<br>Summarized amendment | 0.20 at 375.00/hr | 75.00 |
| 02/08/2009 | AK | Contract Review/Summary<br>Summarized master license agreement | 0.50 at 375.00/hr | 187.50 |
| 02/08/2009 | AK | Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Summarized master license agreement | | |
| 02/08/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized equipment and services agreement | | |
| 02/09/2009 | SI | Drafting/Discussions re: Drafted Materials | 2.10 at 375.00/hr | 787.50 |
| | | Revised IT infrastructure agreement per J. Johns comments. | | |
| 02/09/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Emailed w/ A. Kwlawasser re status update. | | |
| 02/09/2009 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized transaction schedule | | |
| 02/09/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarized Professional Services Supplement. | | |
| 02/09/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized master agreement | | |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with S. Irvine and L. Bortstein re: assignment language in non-disclosure agreement. | | |
| 02/09/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.10 at 400.00/hr | 40.00 |
| | | Revised NDA power of attorney | | |
| 02/09/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| | | Revised form non-disclosure agreement. | | |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised non-disclosure agreement form to S. Irvine and L. Bortstein. | | |
| 02/09/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarized Non-IT Services Transaction Schedule. | | |
| 02/09/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Met w/ J. Welikson re: NDA power of attorney | | |
| 02/09/2009 | AK | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Summarized amendment | | |
| 02/09/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarize Professional Services Transaction Schedule. | | |
| 02/09/2009 | NR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Summarized Distribution Agreement. | | |
| 02/09/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed A. Yulis re: edits to form of non-disclosure agreement. | | |
| 02/09/2009 | SI | Review of Non-Contract Materials | 0.70 at 375.00/hr | 262.50 |
| | | Reviewed weekly status report on Estate contracts summaries. | | |
| 02/09/2009 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized master agreement | | |
| 02/09/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized Exhibit A to Distribution Agreement. | | |
| 02/09/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed contract entry | | |
| 02/09/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized master trial agreement | | |
| 02/09/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarized Master Subscription Agreement. | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/09/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract spreadsheet for contracts to summarize | 0.20 at 375.00/hr | 75.00 |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with B. Reay re: non-disclosure agreement strategy. | 0.20 at 325.00/hr | 65.00 |
| 02/09/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.90 at 375.00/hr | 337.50 |
| 02/09/2009 | BR | Communication (meetings, phone calls, emails)<br>Met w. M.Dolgin re: vendor contracts required by estate. | 0.10 at 325.00/hr | 32.50 |
| 02/09/2009 | NR | Contract Review/Summary<br>Summarized Exhibit to Distribution Agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/09/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Edited  NDA agreement with telecommunications vendor. | 1.10 at 325.00/hr | 357.50 |
| 02/09/2009 | SI | Contract Review/Summary<br>Reviewed A. Yulis edits to form of non-disclosure agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/09/2009 | NR | Contract Review/Summary<br>Summarized Information License Agreement. | 1.10 at 325.00/hr | 357.50 |
| 02/09/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.50 at 375.00/hr | 187.50 |
| 02/09/2009 | SI | Contract Review/Summary<br>Reviewed A. Yulis edits to form of non-disclosure agreement. | 0.10 at 375.00/hr | 37.50 |
| 02/09/2009 | AK | Contract Review/Summary<br>Reviewed contract entries | 0.20 at 375.00/hr | 75.00 |
| 02/09/2009 | NR | Contract Review/Summary<br>Summarized Master Agreement: Non-IT Services | 0.40 at 325.00/hr | 130.00 |
| 02/09/2009 | AK | Contract Review/Summary<br>Summarized master agreement and related attachments | 1.30 at 375.00/hr | 487.50 |
| 02/09/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Revised language drafted for NDA. | 0.40 at 325.00/hr | 130.00 |
| 02/09/2009 | NR | Contract Review/Summary<br>Summarize License Agreement. | 0.60 at 325.00/hr | 195.00 |
| 02/09/2009 | BR | Review of Non-Contract Materials<br>Prepared list of specific vendor contracts per M.Dolgin. | 0.50 at 325.00/hr | 162.50 |
| 02/09/2009 | NR | Contract Review/Summary<br>Summarizd Non-IT Services Transaction Schedule | 0.30 at 325.00/hr | 97.50 |
| 02/09/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin re: specific vendor contracts question. | 0.10 at 325.00/hr | 32.50 |
| 02/09/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 1.00 at 375.00/hr | 375.00 |
| 02/09/2009 | NR | Contract Review/Summary<br>Summarized Master Agreement: Non-IT Services Transaction Schedule | 0.40 at 325.00/hr | 130.00 |
| 02/09/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with E.Murphy, M.Dolgin and W.Dowd re: contracts required by estate. | 0.40 at 325.00/hr | 130.00 |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke with M. Bacsardi re: open issues in non-disclosure agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails)<br>Responded to email from B. Rheader re: status of non-disclosure | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | agreement. | | |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails) Reviewed email from M. Bacsardi re: open issues in non-disclosure agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/09/2009 | LB | Communication (meetings, phone calls, emails) Met w/ A. Yulis re: contracts status | 0.40 at 400.00/hr | 160.00 |
| 02/09/2009 | NR | Contract Review/Summary General Terms and Conditions - IT Products and Services | 0.30 at 325.00/hr | 97.50 |
| 02/09/2009 | AY | Drafting/Discussions re: Drafted Materials Revised non-disclosure agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails) Met L. Bortstein re: contracts status. | 0.40 at 325.00/hr | 130.00 |
| 02/09/2009 | BR | Communication (meetings, phone calls, emails) Met with M. Dolgin re: preparation of list of contracts required by the estate. | 0.20 at 325.00/hr | 65.00 |
| 02/09/2009 | BR | Review of Non-Contract Materials Entered additional contract information to list of contracts required by estate. | 0.30 at 325.00/hr | 97.50 |
| 02/09/2009 | AK | Communication (meetings, phone calls, emails) Emailed L. Bortstein, S. Irvine and N. Rosenberg with specific vendor contract review questions | 0.70 at 375.00/hr | 262.50 |
| 02/09/2009 | AY | Drafting/Discussions re: Drafted Materials Revised data mining non-disclosure agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails) Met with B. Rheader, L. Bortstein, B. Dowd and S. Irvine re: RFP process for ASP vendor. | 0.50 at 325.00/hr | 162.50 |
| 02/09/2009 | LB | Communication (meetings, phone calls, emails) Met w/ B. Rhedder re: data mining agreement | 0.50 at 400.00/hr | 200.00 |
| 02/09/2009 | SI | Communication (meetings, phone calls, emails) Met with S. Rudkin, A. Mallano, and J. Johns re: edits to IT infrastructure agreement. | 1.10 at 375.00/hr | 412.50 |
| 02/09/2009 | LB | Communication (meetings, phone calls, emails) Met w/ S. Irvine re: infrastructure deal | 0.30 at 400.00/hr | 120.00 |
| 02/09/2009 | NR | Contract Review/Summary Summarized Application Service Provider Supplement. | 0.40 at 325.00/hr | 130.00 |
| 02/09/2009 | SI | Contract Review/Summary Met with L. Bortstein, A. Yulis, and B. Rheeder re: status of data mining agreement. | 0.50 at 375.00/hr | 187.50 |
| 02/09/2009 | SI | Communication (meetings, phone calls, emails) Met with L. Bortstein re: status of IT infrastructure agreement. | 0.30 at 375.00/hr | 112.50 |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails) Spoke to B. Rheder re: data mining NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails) Spoke to L. Bortstein re: data mining NDA. | 0.10 at 325.00/hr | 32.50 |
| 02/09/2009 | LB | Communication (meetings, phone calls, emails) Met w/ A. Yulis re: update on contracts status | 0.10 at 400.00/hr | 40.00 |
| 02/09/2009 | LB | Communication (meetings, phone calls, emails) Met w/ A. Yulis re: NDA for data mining vendor | 0.10 at 400.00/hr | 40.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/09/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: status of IT infrastructure. | 0.10 at 375.00/hr | 37.50 |
| 02/09/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract entries | 0.20 at 375.00/hr | 75.00 |
| 02/09/2009 | NR | Contract Review/Summary<br>Summarized Amendment No. 1 to Master Services Agreement for<br>Wireless Data Services; amends Non relevant terms | 0.20 at 325.00/hr | 65.00 |
| 02/09/2009 | AK | Contract Review/Summary<br>Summarized part of master agreement | 0.90 at 375.00/hr | 337.50 |
| 02/09/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with S. Irvine re: data mining non-disclosure agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/09/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with A. Yulis re: non-disclosure agreement. | 0.30 at 375.00/hr | 112.50 |
| 02/09/2009 | NR | Contract Review/Summary<br>Summarized Master Servies Agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/09/2009 | NR | Contract Review/Summary<br>Summarized Transaction Schedule. | 0.20 at 325.00/hr | 65.00 |
| 02/09/2009 | NR | Contract Review/Summary<br>Reviewed database but contracts not reviewable. | 0.30 at 325.00/hr | 97.50 |
| 02/09/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed data mining NDA | 0.30 at 400.00/hr | 120.00 |
| 02/09/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein and A. Yulis re: assignment of non-disclosure<br>agreements. | 0.20 at 375.00/hr | 75.00 |
| 02/09/2009 | BR | Contract Review/Summary<br>Reviewed and revised  master non-IT agreement form. | 1.10 at 325.00/hr | 357.50 |
| 02/09/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed data mining markup from vendor | 1.00 at 400.00/hr | 400.00 |
| 02/09/2009 | LB | Review of Non-Contract Materials<br>Reviewed data mining vendor comment chart | 0.50 at 400.00/hr | 200.00 |
| 02/09/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised IT infrastructure agreement. | 2.30 at 375.00/hr | 862.50 |
| 02/10/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein, L. Zhang, E. Attie and S. Lessar re: status of<br>transition activities. | 1.00 at 375.00/hr | 375.00 |
| 02/10/2009 | SI | Travel<br>Traveled to 399 Park Avenue for meeting with L. Zhang, E. Attie, and S.<br>Lessar re: coordination of estate and Merchant Bank activities. | 0.20 at 375.00/hr | 75.00 |
| 02/10/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: vendor contract strategy. | 0.20 at 375.00/hr | 75.00 |
| 02/10/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with E. Murphy re: Estate contract review process. | 0.10 at 375.00/hr | 37.50 |
| 02/10/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed A. Kwalwasser re: status summary for Estate contract review. | 0.10 at 375.00/hr | 37.50 |
| 02/10/2009 | SI | Contract Review/Summary<br>Reviewed weekly contract summary. | 0.10 at 375.00/hr | 37.50 |
| 02/10/2009 | AK | Contract Review/Summary | 1.30 at 375.00/hr | 487.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Summarized remainder of master agreement | | |
| 02/10/2009 | SI | Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| | | Met with A. Yulis re: non-disclosure agreement. | | |
| 02/10/2009 | SI | Review of Non-Contract Materials | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed email from A. Yulis re: non-disclosure agreement. | | |
| 02/10/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Responded to A. Yulis email re: non-disclosure agreements. | | |
| 02/10/2009 | SI | Drafting/Discussions re: Drafted Materials | 1.70 at 375.00/hr | 637.50 |
| | | Revised IT infrastructure agreement. | | |
| 02/10/2009 | SI | Drafting/Discussions re: Drafted Materials | 2.10 at 375.00/hr | 787.50 |
| | | Revised IT infrastructure agreement. | | |
| 02/10/2009 | SI | Drafting/Discussions re: Drafted Materials | 1.30 at 375.00/hr | 487.50 |
| | | Revised IT infrastructure agreement. | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized General Terms and Conditions: IT Products and Services. | | |
| 02/10/2009 | BR | Review of Non-Contract Materials | 0.50 at 325.00/hr | 162.50 |
| | | Compiled lists of contracts required by estate. | | |
| 02/10/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with L.Bortstein and S.Irvine re: weekly update meetings. | | |
| 02/10/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed contract, however non reviewable item | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarize Professional Services Transaction Shedule | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized Professional Services Supplement. | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarize Product License Supplement. | | |
| 02/10/2009 | AK | Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| | | Summarized master agreement | | |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Called counsel for airplane vendor re: rider to work authorization terms and conditions. | | |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed counsel for airplane vendor re: rider to work authorization terms and conditions. | | |
| 02/10/2009 | BR | Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |
| | | Review of vendor's revisions to NDA. | | |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed new NDA form to M. Dolgin, B. Dowd, E. Murphy, L. Bortstein, S. Irvine and B. Reay. | | |
| 02/10/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.10 at 325.00/hr | 32.50 |
| | | Created clean NDA form to email to M. Dolgin, B. Dowd, E. Murphy, L. Bortstein, S. Irvine and B. Reay. | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized Product License Supplement. | | |
| 02/10/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised shortform services agreement for payroll services vendor. | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/10/2009 | NR | Contract Review/Summary<br>Proofread vendor contract summaries. | 1.20 at 325.00/hr | 390.00 |
| 02/10/2009 | BR | Contract Review/Summary<br>Reviewed redline changes to revised form NDA agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/10/2009 | BR | Communication (meetings, phone calls, emails)<br>Added additional contract information to list of contracts required by the estate. | 0.40 at 325.00/hr | 130.00 |
| 02/10/2009 | AK | Contract Review/Summary<br>Reviewed contract but non-reviewable item | 0.20 at 375.00/hr | 75.00 |
| 02/10/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.70 at 375.00/hr | 262.50 |
| 02/10/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with M.Dolgin re: additional contracts to be added to running list of contracts required by estate. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin re: specific question pertaining to the list of contracts required by estate. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | BR | Contract Review/Summary<br>Reviewed product order. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to M. Dolgin re: vendor comments to software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AK | Contract Review/Summary<br>Summarized amendment with statement of work | 1.00 at 375.00/hr | 375.00 |
| 02/10/2009 | NR | Contract Review/Summary<br>Proofread vendor contract summaries. | 1.30 at 325.00/hr | 422.50 |
| 02/10/2009 | BR | Review of Non-Contract Materials<br>Entered additional contract data onto list of contracts required by estate. | 1.60 at 325.00/hr | 520.00 |
| 02/10/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed S. Irvine, N. Rosenberg and L. Bortstein re: weekly updated vendor contract spreadsheet | 0.10 at 375.00/hr | 37.50 |
| 02/10/2009 | AK | Contract Review/Summary<br>Summarized professional services amendment | 1.00 at 375.00/hr | 375.00 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to B. Rheder re: NDA for data mining vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Left message for vendor's counsel re: NDA for data mining vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | NR | Contract Review/Summary<br>Summarized Master Trial Agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/10/2009 | NR | Contract Review/Summary<br>Summarize Master Trial Agreement Schedule. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | NR | Contract Review/Summary<br>Summarized Statement of Work | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 02/10/2009 | NR | Contract Review/Summary<br>Summarized Statement of Work | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/10/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Supplement. | 0.30 at 325.00/hr | 97.50 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to counsel for data mining vendor re: open issues in<br>non-disclosure agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to B. Rheder re: open issues in non-disclosure agreement for<br>data mining vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to S. Irvine  re: open issues in non-disclosure agreement for<br>data mining vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to counsel for data mining vendor re: open issues in<br>non-disclosure agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to B. Rheder re: open issues in non-disclosure agreement for<br>data mining vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to counsel for data mining vendor re: open issues in<br>non-disclosure agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to B. Rheder re: open issues in non-disclosure agreement for<br>data mining vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Revised non-disclosure agreement for data mining vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised non-disclosure agreement language to S. Irvine. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | NR | Contract Review/Summary<br>Reviewed database but contracts non-reviewable. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | BR | Drafting/Discussions re: Drafted Materials<br>Drafted memo re: specific questions pertaining to list of contracts<br>required by estate. | 0.60 at 325.00/hr | 195.00 |
| 02/10/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein, S. Irvine and N. Rosenberg with summarization<br>status update | 0.10 at 375.00/hr | 37.50 |
| 02/10/2009 | AK | Contract Review/Summary<br>Summarized addendum | 0.30 at 375.00/hr | 112.50 |
| 02/10/2009 | NR | Contract Review/Summary<br>Summarize Master Maintenance Agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised non-disclosure agreement for data mining vendor to B.<br> Rheder for review. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised non-disclosure agreement for data mining vendor to<br>counsel for vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | AY | Contract Review/Summary<br>Reviewed non-disclosure agreement for securities evaluations vendor. | 0.70 at 325.00/hr | 227.50 |
| 02/10/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| | | Reviewed database but contract not reviewable. | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed database but contract not reviewable. | | |
| 02/10/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized master agreement | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarized Master Agrement: Non-IT Services | | |
| 02/10/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized addendum | | |
| 02/10/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed contract however non-reviewable item | | |
| 02/10/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Revised master non-IT agreement. | | |
| 02/10/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master agreement | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Summarized Master Agreement: Non IT Services. | | |
| 02/10/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized master agreement | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Professional Services Transaction Schedule. | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Summarized Data Distribution Agreement. | | |
| 02/10/2009 | BR | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with M.Dolgin re: list of contracts that are required by the estate. | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Summarized License Agreement. | | |
| 02/10/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Yulis re: questions pertaining to master non-IT argeement. | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Subscriber Service Agreement | | |
| 02/10/2009 | BR | Contract Review/Summary | 0.80 at 325.00/hr | 260.00 |
| | | Researched specific contracts in data base for signing entities. | | |
| 02/10/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed vendor's redlined NDA for potential securities evaluation service. | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Summarized Database Distribution Agreement | | |
| 02/10/2009 | BR | Contract Review/Summary | 1.40 at 325.00/hr | 455.00 |
| | | Reviewed and edited list of contracts required by the estate. | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed database but contract not reviewable | | |
| 02/10/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed database but items not reviewable. | | |
| 02/10/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E.Murphy, M.Dolgin and W.Dowd re: list of contracts required by the estate. | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/10/2009 | BR | Communication (meetings, phone calls, emails) <br> Emailed M.Dolgin re: specific contract review question. | 0.10 at 325.00/hr | 32.50 |
| 02/10/2009 | LB | Drafting/Discussions re: Drafted Materials <br> Reviewed new form of NDA | 0.50 at 400.00/hr | 200.00 |
| 02/10/2009 | LB | Contract Review/Summary <br> Organized files of contracts | 1.00 at 400.00/hr | 400.00 |
| 02/10/2009 | LB | Travel <br> Travel to 399 Park Avenue for conference with L. Zhang. | 0.20 at 400.00/hr | 80.00 |
| 02/10/2009 | LB | Communication (meetings, phone calls, emails) <br> Conference with L. Zhang et al re: status of vendor agreements | 1.00 at 400.00/hr | 400.00 |
| 02/10/2009 | LB | Communication (meetings, phone calls, emails) <br> Conference with S. Irvine re: status of vendor agreements. | 0.10 at 400.00/hr | 40.00 |
| 02/10/2009 | LB | Communication (meetings, phone calls, emails) <br> Call with S. Irvine re: upcoming vendor agreements. | 0.10 at 400.00/hr | 40.00 |
| 02/10/2009 | LB | Drafting/Discussions re: Drafted Materials <br> Reviewed data mining agreement | 2.10 at 400.00/hr | 840.00 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails) <br> Email correspondence with M.Dolgin re: list of contracts required by the estate. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | NR | Contract Review/Summary <br> Consolidated and proofread Estate IT I list. | 0.90 at 325.00/hr | 292.50 |
| 02/11/2009 | AK | Contract Review/Summary <br> Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 02/11/2009 | SI | Communication (meetings, phone calls, emails) <br> Met with L. Bortstein, W. Gordon, E. Murphy, M. Dolgin, and W. Dowd re: weekly Estate contracts summary. | 1.00 at 375.00/hr | 375.00 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails) <br> Met with E.Murphy re: uploading of files to database. | 0.30 at 325.00/hr | 97.50 |
| 02/11/2009 | AK | Contract Review/Summary <br> Reviewed vendor contract entries | 0.20 at 375.00/hr | 75.00 |
| 02/11/2009 | LB | Drafting/Discussions re: Drafted Materials <br> Revised payroll consulting agreement | 2.00 at 400.00/hr | 800.00 |
| 02/11/2009 | AK | Contract Review/Summary <br> Summarized amendment | 0.40 at 375.00/hr | 150.00 |
| 02/11/2009 | AK | Contract Review/Summary <br> Summarized master agreement | 0.90 at 375.00/hr | 337.50 |
| 02/11/2009 | AY | Communication (meetings, phone calls, emails) <br> Responded to email correspondence from J. Adler re: airplane service vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails) <br> Met with L.Bortstein re:  NDA status and strategy. | 0.20 at 325.00/hr | 65.00 |
| 02/11/2009 | NR | Contract Review/Summary <br> Summarized Subscription Agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails) <br> Email correspondence with M.Dolgin re:  list of contracts required by the estate. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | NR | Contract Review/Summary <br> Summarized License Agreement. | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 02/11/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Transaction Schedule. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ B. Gordon, S. Irvine, M. Dolgin, B. Dowd and E. Murphy re:<br>vendor contract review update | 1.00 at 400.00/hr | 400.00 |
| 02/11/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ B. Reay re: update on transactions | 0.20 at 400.00/hr | 80.00 |
| 02/11/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed market data NDA | 0.20 at 400.00/hr | 80.00 |
| 02/11/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.30 at 375.00/hr | 112.50 |
| 02/11/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 1.00 at 375.00/hr | 375.00 |
| 02/11/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised IT infrastructure agreement. | 1.10 at 375.00/hr | 412.50 |
| 02/11/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Met with J. Johnson re: comments to IT infrastructure agreement. | 0.50 at 375.00/hr | 187.50 |
| 02/11/2009 | AK | Contract Review/Summary<br>Reviewed agreement | 0.10 at 375.00/hr | 37.50 |
| 02/11/2009 | AK | Contract Review/Summary<br>Summarized appendix | 0.20 at 375.00/hr | 75.00 |
| 02/11/2009 | AK | Contract Review/Summary<br>Summarized appendix | 0.20 at 375.00/hr | 75.00 |
| 02/11/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.50 at 375.00/hr | 187.50 |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed T.Hoaglan re: training for web access. | 0.10 at 325.00/hr | 32.50 |
| 02/11/2009 | AK | Contract Review/Summary<br>Summarized addendum | 0.10 at 375.00/hr | 37.50 |
| 02/11/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 02/11/2009 | AK | Contract Review/Summary<br>Summarized supplemental agreement | 0.40 at 375.00/hr | 150.00 |
| 02/11/2009 | AK | Contract Review/Summary<br>Reviewed agreement | 0.10 at 375.00/hr | 37.50 |
| 02/11/2009 | AK | Contract Review/Summary<br>Summarized letter | 0.20 at 375.00/hr | 75.00 |
| 02/11/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 1.10 at 375.00/hr | 412.50 |
| 02/11/2009 | AK | Contract Review/Summary<br>Summarized amendment | 0.20 at 375.00/hr | 75.00 |
| 02/11/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex T to payroll services agreement. | 1.00 at 325.00/hr | 325.00 |
| 02/11/2009 | AK | Contract Review/Summary<br>Summarized license agreement | 0.70 at 375.00/hr | 262.50 |
| 02/11/2009 | BR | Review of Non-Contract Materials<br>Revised list of contracts required by estate. | 0.30 at 325.00/hr | 97.50 |
| 02/11/2009 | BR | Drafting/Discussions re: Drafted Materials | 0.50 at 325.00/hr | 162.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Revised master non-IT services agreement. | | |
| 02/11/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed item but non-reviewable item | | |
| 02/11/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed contract | | |
| 02/11/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed status of work to be completed | | |
| 02/11/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Yulis and L.Bortstein re: form master non-IT services agreement. | | |
| 02/11/2009 | BR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Uploaded consent letters to database. | | |
| 02/11/2009 | SI | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Met with A. Yulis and L. Bortstein re: assignment and renewal strategy. | | |
| 02/11/2009 | SI | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Emailed A. Yulis re: assignment and novation language. | | |
| 02/11/2009 | SI | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed A. Yulis assignment and novation provision. | | |
| 02/11/2009 | SI | Drafting/Discussions re: Drafted Materials | 1.00 at 375.00/hr | 375.00 |
| | | Revised IT infrastructure agreement. | | |
| 02/11/2009 | LB | Drafting/Discussions re: Drafted Materials | 2.10 at 400.00/hr | 840.00 |
| | | Reviewed data mining agreement | | |
| 02/11/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Email to B. Rheder re: data mining agreement. | | |
| 02/12/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed B. Rheder's comments on data mining agreement | | |
| 02/12/2009 | LB | Review of Non-Contract Materials | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed agreement list for PE | | |
| 02/12/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarize Professional Services Transaction Schedule. | | |
| 02/12/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarized Professional Services Transaction Schedule. | | |
| 02/12/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarized Professional Services Transaction Schedule. | | |
| 02/12/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarized Professional Services Transaction Schedule. | | |
| 02/12/2009 | AK | Contract Review/Summary | 1.30 at 375.00/hr | 487.50 |
| | | Summarized master agreement | | |
| 02/12/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarized Global Professional Services Statement of Work. | | |
| 02/12/2009 | NR | Contract Review/Summary | 0.80 at 325.00/hr | 260.00 |
| | | Summarized Software License Agreement. | | |
| 02/12/2009 | BR | Review of Non-Contract Materials | 0.30 at 325.00/hr | 97.50 |
| | | Updated list of contracts required by estate. | | |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin re: list of contracts required by the estate. | | |
| 02/12/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarized User Agreement. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/12/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex T to payroll services agreement. | 2.70 at 325.00/hr | 877.50 |
| 02/12/2009 | NR | Contract Review/Summary<br>Summarized Global Services Agreement. | 0.90 at 325.00/hr | 292.50 |
| 02/12/2009 | AK | Contract Review/Summary<br>Summarized standalone agreement | 1.00 at 375.00/hr | 375.00 |
| 02/12/2009 | NR | Contract Review/Summary<br>Summarized Amendment to Global Services Agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/12/2009 | NR | Contract Review/Summary<br>Summarized License Information Agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/12/2009 | AK | Contract Review/Summary<br>Reviewed contract | 0.10 at 375.00/hr | 37.50 |
| 02/12/2009 | AK | Contract Review/Summary<br>Reviewed contract | 0.10 at 375.00/hr | 37.50 |
| 02/12/2009 | NR | Contract Review/Summary<br>Summarized General Terms and Conditions: IT Products and Servies. | 0.20 at 325.00/hr | 65.00 |
| 02/12/2009 | NR | Contract Review/Summary<br>Reviewed data base but item not reviewable. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | NR | Contract Review/Summary<br>Summarized Index License Agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/12/2009 | AK | Contract Review/Summary<br>Reviewed contract | 0.10 at 375.00/hr | 37.50 |
| 02/12/2009 | AK | Contract Review/Summary<br>Reviewed contracts | 0.10 at 375.00/hr | 37.50 |
| 02/12/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 02/12/2009 | NR | Contract Review/Summary<br>Summarized Support Services Agreement | 0.30 at 325.00/hr | 97.50 |
| 02/12/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.20 at 375.00/hr | 75.00 |
| 02/12/2009 | BR | Review of Non-Contract Materials<br>Reviewed list of contracts required by the estate. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed list of contracts to M.Dolgin. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | NR | Contract Review/Summary<br>Summarized Side Letter. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | NR | Contract Review/Summary<br>Summarized Side Letter. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed E.Murphy and M.Dolgin re:  list of contracts required by the estate. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | NR | Contract Review/Summary<br>Summarized Master Agreement for Product Development Consulting, and Training Services. | 1.20 at 325.00/hr | 390.00 |
| 02/12/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.80 at 375.00/hr | 300.00 |
| 02/12/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with C. Wong re: derivatives consulting agreement. | 0.50 at 375.00/hr | 187.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 02/12/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex Z of the payroll services agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/12/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex Y to payroll services agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed annexes to payroll services agreement to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | AK | Contract Review/Summary<br>Reviewed contract | 0.10 at 375.00/hr | 37.50 |
| 02/12/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.30 at 375.00/hr | 112.50 |
| 02/12/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex A of payroll services agreement. | 1.60 at 325.00/hr | 520.00 |
| 02/12/2009 | NR | Contract Review/Summary<br>Reconsolidated Estate IT I list of vendor contracts. | 2.10 at 325.00/hr | 682.50 |
| 02/12/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.40 at 375.00/hr | 150.00 |
| 02/12/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with E. Murphy re: status of derivatives consulting agreement. | 0.20 at 375.00/hr | 75.00 |
| 02/12/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised IT infrastructure agreement. | 0.60 at 375.00/hr | 225.00 |
| 02/12/2009 | LB | Communication (meetings, phone calls, emails)<br>Call with B. Dowd re: general ledger vendor | 0.30 at 400.00/hr | 120.00 |
| 02/12/2009 | AK | Contract Review/Summary<br>Summarized letter agreement | 0.20 at 375.00/hr | 75.00 |
| 02/12/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed data agreement | 0.80 at 400.00/hr | 320.00 |
| 02/12/2009 | LB | Communication (meetings, phone calls, emails)<br>Email to E. Murphy re: data agreement | 0.10 at 400.00/hr | 40.00 |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence re: statements of work covered under master services agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Set up meeting re: statements of work covered under master services agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email correspondence from J. Adler re: work authorization terms and conditions for airplane vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/12/2009 | AK | Contract Review/Summary<br>Summarized general terms and conditions with letter agreement | 0.60 at 375.00/hr | 225.00 |
| 02/12/2009 | AK | Contract Review/Summary<br>Summarized general terms and conditions with letter agreement | 0.40 at 375.00/hr | 150.00 |
| 02/12/2009 | AK | Contract Review/Summary<br>Summarized addendum | 0.50 at 375.00/hr | 187.50 |
| 02/12/2009 | AK | Contract Review/Summary<br>Summarized sales contract | 0.30 at 375.00/hr | 112.50 |
| 02/12/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.70 at 375.00/hr | 262.50 |
| 02/12/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | |
|---|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Summarized master agreement | | |
| 02/13/2009 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Consolidated vendor contract spreadsheets | | |
| 02/13/2009 | AY | Drafting/Discussions re: Drafted Materials | 1.00 at 325.00/hr | 325.00 |
| | | Revised Annex A of payroll services agreement. | | |
| 02/13/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized annexes | | |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) | 1.00 at 325.00/hr | 325.00 |
| | | Met with T.Hoaglan re: online contract database training. | | |
| 02/13/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Subscription Agreement. | | |
| 02/13/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed transaction schedule | | |
| 02/13/2009 | NR | Contract Review/Summary | 0.80 at 325.00/hr | 260.00 |
| | | Summarized Software License, Professional Services and Support. | | |
| 02/13/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed database but items not reviewable. | | |
| 02/13/2009 | NR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Summarized Master License Agreement. | | |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed L. Bortstein and S. Irvine re: term and termination rights in non-disclosure form agreements. | | |
| 02/13/2009 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized master agreement | | |
| 02/13/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed database but item not reviewable. | | |
| 02/13/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarize Custom Service Agreement. | | |
| 02/13/2009 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized transaction schedule | | |
| 02/13/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarized  Employee Marketing Program Agreement. | | |
| 02/13/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarized Professional Services Transaction Schedule. | | |
| 02/13/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Attachment to Master Services Agreement. | | |
| 02/13/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized supplement | | |
| 02/13/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized Attachment to Master Subscription Agreement. | | |
| 02/13/2009 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Edited vendor contract spreadsheet | | |
| 02/13/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed database but item not reviewable. | | |
| 02/13/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Index Services Adddendum. | | |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Responded to email from B. Reay re: NDA process. | | |

Bortstein Legal LLC
39 Walbrooke Road
Pg 104 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) Responded to email from B. Reay re: NDA process. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AK | Contract Review/Summary Summarized addendum | 0.20 at 375.00/hr | 75.00 |
| 02/13/2009 | AY | Drafting/Discussions re: Drafted Materials Revised form non-disclosure agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) Emailed revised form non-disclosure agreement to L. Bortstein and S. Irvine for review. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | NR | Contract Review/Summary Consolidated Estate IT Master List. | 0.40 at 325.00/hr | 130.00 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) Reviewed email correspondence from J. Adler re: shortform services agreement for airplane management vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) Emailed L. Bortstein and B. Dowd re: email correspondence from J. Adler re: shortform services agreement for airplane management vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AK | Contract Review/Summary Summarized master agreement | 0.30 at 375.00/hr | 112.50 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) Spoke to J. Adler re: revised insurance language in shortform services agreement for airplane management vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) Spoke to B. Dowd re: revised insurance language in shortform services agreement for airplane management vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/13/2009 | NR | Contract Review/Summary Prepared vendor contract review status update for 2/13/09. | 0.60 at 325.00/hr | 195.00 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) Emailed D. Spragg re: revised insurance language in shortform services agreement for airplane management vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | BR | Communication (meetings, phone calls, emails) Email correspondence with M.Dolgin re: liscense agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AK | Contract Review/Summary Reviewed vendor contract spreadsheet for weekly summary update | 0.50 at 375.00/hr | 187.50 |
| 02/13/2009 | LB | Communication (meetings, phone calls, emails) Call w/ M. Shanahan, E. Murphy and E. Yulis re: payroll vendor | 0.40 at 400.00/hr | 160.00 |
| 02/13/2009 | LB | Communication (meetings, phone calls, emails) Call w/ J. Grogan and A. Yulis re: bankruptcy provision in payroll vendor agreement | 0.20 at 400.00/hr | 80.00 |
| 02/13/2009 | NR | Contract Review/Summary Summarized Pricing Schedule. | 0.20 at 325.00/hr | 65.00 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) Conference call with E. Murphy, L. Bortstein and M. Shanahan re: open issues in shortform agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails) Conference call with J. Grogan and L. Bortstein re: revised divestiture language in shortform agreement for payroll services vendor. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/13/2009 | NR | Contract Review/Summary<br>Summarized Pricing Schedule. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | NR | Contract Review/Summary<br>Summarized Master License Agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/13/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised shortform agreement for payroll services vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/13/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Transaction Schedule. | 0.20 at 325.00/hr | 65.00 |
| 02/13/2009 | AK | Contract Review/Summary<br>Summarized amendment | 0.20 at 375.00/hr | 75.00 |
| 02/13/2009 | AK | Contract Review/Summary<br>Summarized amendment | 0.20 at 375.00/hr | 75.00 |
| 02/13/2009 | AK | Contract Review/Summary<br>Summarized schedule | 0.60 at 375.00/hr | 225.00 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised shortform agreement for payroll services vendor to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Transaction schedule. | 0.20 at 325.00/hr | 65.00 |
| 02/13/2009 | NR | Contract Review/Summary<br>Summarized Consulting and License Agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/13/2009 | AK | Communication (meetings, phone calls, emails)<br>Call with L. Bortstein, S. Irvine and N. Rosenberg re: specific vendor contract review questions | 0.40 at 375.00/hr | 150.00 |
| 02/13/2009 | NR | Contract Review/Summary<br>Conference call w/ L. Bortstein, S. Irvine, A. Kwalwasser re vendor contract entities. | 0.40 at 325.00/hr | 130.00 |
| 02/13/2009 | AK | Contract Review/Summary<br>Reviewed weekly updated vendor contract summary spreadsheet | 0.50 at 375.00/hr | 187.50 |
| 02/13/2009 | NR | Contract Review/Summary<br>Prepared vendor contract review status update for 2/13/09. | 1.80 at 325.00/hr | 585.00 |
| 02/13/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with A. Kwalwasser and N. Rosenberg re: entity names from contract review. | 0.40 at 375.00/hr | 150.00 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Created clean version of shortform services agreement for payroll services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: shortform services agreement for payroll services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised shortform services agreement for payroll services vendor to vendor's counsel for review. | 0.20 at 325.00/hr | 65.00 |
| 02/13/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed N. Rosenberg re: weekly status report. | 0.10 at 375.00/hr | 37.50 |
| 02/13/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein, S. Irvine and N. Rosenberg with specific vendor contract questions | 0.60 at 375.00/hr | 225.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 02/13/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed NDA | 0.30 at 400.00/hr | 120.00 |
| 02/13/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed payroll agreement | 0.80 at 400.00/hr | 320.00 |
| 02/13/2009 | LB | Communication (meetings, phone calls, emails)<br>Email to M. Shanahan re: payroll agreement | 0.10 at 400.00/hr | 40.00 |
| 02/13/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ M. Lyons re: data mining agreement | 0.20 at 400.00/hr | 80.00 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed B. Reay re: NDA discussion. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | LB | Review of Non-Contract Materials<br>Reviewed response to contract by data mining vendor | 1.30 at 400.00/hr | 520.00 |
| 02/13/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ B. Rheder re: data mining agreements | 0.10 at 400.00/hr | 40.00 |
| 02/13/2009 | AK | Contract Review/Summary<br>Summarized amendment | 0.30 at 375.00/hr | 112.50 |
| 02/13/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract weekly update spreadsheet | 0.50 at 375.00/hr | 187.50 |
| 02/13/2009 | NR | Contract Review/Summary<br>Prepared vendor contract review status update for 2/13/09. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AK | Contract Review/Summary<br>Emailed L. Bortstein, S. Irvine and N. Rosenberg re: vendor contract spreadsheet review | 0.10 at 375.00/hr | 37.50 |
| 02/13/2009 | LB | Review of Non-Contract Materials<br>Reviewed data mining response from vendor | 0.70 at 400.00/hr | 280.00 |
| 02/13/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed E. Murphy re: Annexes to master agreement for payroll services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/13/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex A to payroll services vendor master agreement. | 3.80 at 325.00/hr | 1,235.00 |
| 02/14/2009 | NR | Contract Review/Summary<br>Reviewed signing entity information for uncategorized  contracts. | 1.00 at 325.00/hr | 325.00 |
| 02/14/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Commented on data mining vendor comments to agreement | 4.20 at 400.00/hr | 1,680.00 |
| 02/14/2009 | LB | Communication (meetings, phone calls, emails)<br>Email to B. Rheder re: data mining vendor | 0.10 at 400.00/hr | 40.00 |
| 02/14/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed revised form of NDA | 0.10 at 400.00/hr | 40.00 |
| 02/15/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract spreadsheets for specific signing entities | 3.70 at 375.00/hr | 1,387.50 |
| 02/15/2009 | AK | Contract Review/Summary<br>Sorted vendor contract spreadsheets for specific signing entities | 1.50 at 375.00/hr | 562.50 |
| 02/15/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed vendor comments on data mining agreement. | 5.30 at 400.00/hr | 2,120.00 |
| 02/15/2009 | NR | Contract Review/Summary<br>Emailed A. Kwalwasser re uncategorized vendor contracts for review. | 0.20 at 325.00/hr | 65.00 |
| 02/16/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein, S. Irvine and N. Rosenberg with spreadsheet and | 0.50 at 375.00/hr | 187.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | specific vendor contract questions | | |
| 02/16/2009 | AK | Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| | | Summarized master agreement | | |
| 02/16/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized transaction schedule | | |
| 02/16/2009 | AK | Contract Review/Summary | 1.60 at 375.00/hr | 600.00 |
| | | Reviewed vendor contracts for signing entities | | |
| 02/16/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ B. Rheder re: data mining contracts | | |
| 02/16/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.10 at 400.00/hr | 40.00 |
| | | Reviewed email from B. Dowd re: data mining agreements | | |
| 02/16/2009 | LB | Review of Non-Contract Materials | 1.40 at 400.00/hr | 560.00 |
| | | Reviewed and compared comments re: 3 data mining contracts | | |
| 02/16/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.70 at 375.00/hr | 262.50 |
| | | Revised ASP and professional services agreement. | | |
| 02/16/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized schedule | | |
| 02/16/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized addendum | | |
| 02/16/2009 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized master agreement | | |
| 02/16/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized letter amendments | | |
| 02/16/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized amendment | | |
| 02/16/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized subscription agreement | | |
| 02/16/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized addendum | | |
| 02/17/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Emailed w/ L. Bortstein, S. Irvine, A. Kwalwasser and B. Reay re vendor contract summaries. | | |
| 02/17/2009 | NR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Summarized Consulting and License Agreement. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with M.Dolgin re: estate contracts. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with M.Dolgin re: compiling list of contracts required by the estate. | | |
| 02/17/2009 | AY | Drafting/Discussions re: Drafted Materials | 5.20 at 325.00/hr | 1,690.00 |
| | | Revised Annex A to payroll services agreement. | | |
| 02/17/2009 | BR | Review of Non-Contract Materials | 0.50 at 325.00/hr | 162.50 |
| | | Compiled spreadsheet of specific vendor contracts. | | |
| 02/17/2009 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Call with S. Irvine and N. Rosenberg re: vendor contract entities | | |
| 02/17/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Emailed L. Bortstein, S. Irvine, N. Rosenberg and B. Reay with summary spreadsheets | | |
| 02/17/2009 | AK | Contract Review/Summary | 2.80 at 375.00/hr | 1,050.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed vendor contract spreadsheet for signing entities and subject matter | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M.Dolgin re: spreadsheet of specific vendor contracts. | | |
| 02/17/2009 | BR | Contract Review/Summary | 1.00 at 325.00/hr | 325.00 |
| | | Searched for specific consent letters in database. | | |
| 02/17/2009 | NR | Contract Review/Summary | 2.90 at 325.00/hr | 942.50 |
| | | Reviewed signing entity and subject matter information for uncategorized vendor agreements. | | |
| 02/17/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.30 at 325.00/hr | 97.50 |
| | | Revised Annex A for payroll services master agreement. | | |
| 02/17/2009 | WL | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Met with S. Irvine to review contracts and ask questions re: specific contracts. | | |
| 02/17/2009 | BR | Review of Non-Contract Materials | 0.40 at 325.00/hr | 130.00 |
| | | Revised status list of NDAs. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E.Murphy re: consent letter pertaining to specific vendor. | | |
| 02/17/2009 | SB | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed Non-Disclosure Agreement. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin re: consent letters. | | |
| 02/17/2009 | SB | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein to discuss purpose and components of Non-Disclosure Agreement. | | |
| 02/17/2009 | WL | Drafting/Discussions re: Drafted Materials | 1.20 at 375.00/hr | 450.00 |
| | | Reviewed data mining agreement (1 of 3). | | |
| 02/17/2009 | WL | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Met with L. Bortstein re: data mining agreement. | | |
| 02/17/2009 | AK | Contract Review/Summary | 2.90 at 375.00/hr | 1,087.50 |
| | | Reviewed vendor contract spreadsheet for signing entities and subject matter | | |
| 02/17/2009 | SI | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Call with L. Bortstein re: modifications to form agreements. | | |
| 02/17/2009 | SI | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed vendor changes to derivatives consulting agreement. | | |
| 02/17/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Met w/ S. Irvine re: form agreements | | |
| 02/17/2009 | NR | Contract Review/Summary | 3.40 at 325.00/hr | 1,105.00 |
| | | Reviewed signing entity and subject matter information for uncategorized vendor agreements. | | |
| 02/17/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Call with E. Murphy re: contracts review status. | | |
| 02/17/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Met w/ W. Littman re: data mining agreements | | |
| 02/17/2009 | AY | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Met with R. Jain and A. Lal re: structured finance agreements. | | |
| 02/17/2009 | LB | Communication (meetings, phone calls, emails) | 0.40 at 400.00/hr | 160.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| | | Met with R. Jain and A. Lal re: structured finance agreements. | | |
| 02/17/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Call w/ M. Dolgin re: contract update | | |
| 02/17/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with B. Reay re: non-disclosure agreements and status. | | |
| 02/17/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Spoke to M. Dolgin re: status of software license agreement review. | | |
| 02/17/2009 | LB | Communication (meetings, phone calls, emails) | 0.50 at 400.00/hr | 200.00 |
| | | Call with WGM re: contract assignments | | |
| 02/17/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed email correspondence re: payroll services | | |
| 02/17/2009 | SI | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed vendor edits to derivatives consulting agreement. | | |
| 02/17/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin re: list of contracts required by the estate. | | |
| 02/17/2009 | AK | Communication (meetings, phone calls, emails) | 0.40 at 375.00/hr | 150.00 |
| | | Emailed S. Irvine, L. Bortstein, N. Rosenberg and B. Reay with filtered vendor contract spreadsheets | | |
| 02/17/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed vendor contract spreadsheets for signing entities and subject matter | | |
| 02/17/2009 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |
| | | Emailed L. Bortstein, S. Irvine and N. Rosenberg re: vendor contract status progress update | | |
| 02/17/2009 | SI | Contract Review/Summary | 2.30 at 375.00/hr | 862.50 |
| | | Reviewed vendor edits to derivatives consulting agreement. | | |
| 02/17/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed vendor contracts for signing entity and subject matter | | |
| 02/17/2009 | SI | Contract Review/Summary | 1.10 at 375.00/hr | 412.50 |
| | | Revised derivatives consulting agreement. | | |
| 02/18/2009 | AK | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Meeting with N. Rosenberg re: vendor contract review | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Conference w/ A. Kwalwasser re Vendor Contract Review project. | | |
| 02/18/2009 | AK | Contract Review/Summary | 3.10 at 375.00/hr | 1,162.50 |
| | | Reviewed vendor contracts for signing entities and subject matter | | |
| 02/18/2009 | NR | Contract Review/Summary | 1.10 at 325.00/hr | 357.50 |
| | | Reviewed signing entity and subject matter information for uncategorized vendor agreements. | | |
| 02/18/2009 | LB | Communication (meetings, phone calls, emails) | 0.30 at 400.00/hr | 120.00 |
| | | Call w/ E. Murphy re: contract review project. | | |
| 02/18/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Reviewed email from M. Dolgin re: market data vendor | | |
| 02/18/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed update email re: contract review project | | |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin re: contracts required by the estate. | | |

Bortstein Legal LLC
39 Walbrooke Road
Pg 110 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| 02/18/2009 | BR | Contract Review/Summary<br>Uploaded consent letters to database. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein to review form contracts. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | SB | Communication (meetings, phone calls, emails)<br>Call with B. Dowd and L. Bortstein re: finance software implementation<br>vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/18/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ B. Dowd and S. Becker re: finance software implementation | 0.20 at 400.00/hr | 80.00 |
| 02/18/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ Stacey Becker re: form agreements | 0.10 at 400.00/hr | 40.00 |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with E.Murphy, W.Dowd and M.Dolgin re: contracts required by the<br>estate. | 0.20 at 325.00/hr | 65.00 |
| 02/18/2009 | AY | Contract Review/Summary<br>Reviewed redlined shortform services agreement for payroll services<br>vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | AY | Contract Review/Summary<br>Reviewed redlined non-disclosure agreement for payroll services<br>vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed E. Murphy and M. Shanahan re: redlined final shortform<br>services and non-disclosure agreements for payroll services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to J. Adler re: airplane management vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: status of airplane management vendor<br>shortform services agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/18/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with M.Dolgin re: organizing list of contracts to be reassigned to<br>estate. | 0.20 at 325.00/hr | 65.00 |
| 02/18/2009 | BR | Review of Non-Contract Materials<br>Uploaded NDAs to database. | 0.50 at 325.00/hr | 162.50 |
| 02/18/2009 | NR | Contract Review/Summary<br>Reviewed signing entity and subject matter information for<br>uncategorized vendor agreements. | 1.90 at 325.00/hr | 617.50 |
| 02/18/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex A of payroll services master agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/18/2009 | SB | Contract Review/Summary<br>Reviewed General Terms and Conditions agreement to determine<br>additional clauses needed re: finance software implementation vendor | 0.90 at 325.00/hr | 292.50 |
| 02/18/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex A to master agreement for payroll services. | 2.40 at 325.00/hr | 780.00 |
| 02/18/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed final draft of payroll consulting agreement | 0.80 at 400.00/hr | 320.00 |
| 02/18/2009 | LB | Communication (meetings, phone calls, emails)<br>Reviewed email from A. Yulis re: insurance provisions of airplane<br>hanger agreement | 0.10 at 400.00/hr | 40.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/18/2009 | SB | Contract Review/Summary<br>Reviewed General Terms and Conditions agreement to determine additional clauses needed re: finance software implementation vendor. | 1.00 at 325.00/hr | 325.00 |
| 02/18/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed and summarized Master Subscription Agreement. | 0.30 at 375.00/hr | 112.50 |
| 02/18/2009 | WL | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: data mining agreements. | 0.10 at 375.00/hr | 37.50 |
| 02/18/2009 | WL | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein, S. Irvine, B. Dowd and M. Dolgin re: update on contracts | 0.30 at 375.00/hr | 112.50 |
| 02/18/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed data mining agreement (1 of 3). | 2.80 at 375.00/hr | 1,050.00 |
| 02/18/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein to discuss additional necessary clauses in agreement re: finance software implementation vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | AK | Contract Review/Summary<br>Summarized services addendum | 0.40 at 375.00/hr | 150.00 |
| 02/18/2009 | NR | Contract Review/Summary<br>Consolidate list of uncategorized contracts into Master list. | 1.10 at 325.00/hr | 357.50 |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to D. Spragg re: insurance limits for airplane management services vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails)<br>Drafted email to J. Adler re: insurance limits for airplane management services vendor. | 0.30 at 325.00/hr | 97.50 |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed D. Spragg re: insurance limits for airplane management services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke to D. Spragg re: insurance limits for airplane management services vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed vendor for insurance broker contact information. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | AK | Contract Review/Summary<br>Summarized master agreement and exhibit | 0.50 at 375.00/hr | 187.50 |
| 02/18/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with C. Wong re: status of derivatives consulting agreement. | 1.40 at 375.00/hr | 525.00 |
| 02/18/2009 | SI | Contract Review/Summary<br>Reviewed vendor edits to derivatives consulting agreement. | 0.50 at 375.00/hr | 187.50 |
| 02/18/2009 | SI | Contract Review/Summary<br>Reviewed vendor services description for derivatives consulting agreement. | 0.20 at 375.00/hr | 75.00 |
| 02/18/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with B. Dowd to discuss agreement re: finance software implementation vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/18/2009 | NR | Contract Review/Summary<br>Reviewed database but contract not reviewable. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | | | |
|---|---|---|---|---|
| | | Invoice # | | 20015 |
| | | Invoice date | | 03/02/2009 |
| | | For Services Through | | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed database but Agreements not reviewable. | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Global License Agreement. | | |
| 02/18/2009 | AK | Contract Review/Summary | 1.10 at 375.00/hr | 412.50 |
| | | Sorted vendor contract spreadsheet | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised Annex A to master agreement for payroll services to E. Murphy and L. Bortstein. | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Received voicemail message from J. Adler re: management services vendor for airplane. | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Left voicemail message for J. Adler re: management services vendor for airplane. | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized Letter Agreement. | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarized Side Letter. | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed database but contract not reviewable. | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Discount Agreement. | | |
| 02/18/2009 | SI | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed vendor edits to derivatives consulting agreement. | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized General Terms and Conditions: IT Products and Services | | |
| 02/18/2009 | SI | Review of Non-Contract Materials | 0.30 at 375.00/hr | 112.50 |
| | | Review Merchant Bank transition service requirements. | | |
| 02/18/2009 | SI | Drafting/Discussions re: Drafted Materials | 0.70 at 375.00/hr | 262.50 |
| | | Revised derivatives consulting agreement. | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Product License Supplement. | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Summarized Professional Services Supplement. | | |
| 02/18/2009 | AK | Contract Review/Summary | 0.90 at 375.00/hr | 337.50 |
| | | Reviewed vendor contract spreadsheet for signing entities and subject matter | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized Professional Services Transaction Schedule. | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized Product License Transaction Schedule | | |
| 02/18/2009 | SB | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Drafted opinion to L. Bortstein re: appropriate signatory of finance software implementation vendor agreement. | | |
| 02/18/2009 | SI | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Revised derivatives consulting agreement. | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Summarized Escrow Agreement. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/18/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Transaction Schedule. | 0.20 at 325.00/hr | 65.00 |
| 02/18/2009 | AK | Contract Review/Summary<br>Summarized attachment | 0.20 at 375.00/hr | 75.00 |
| 02/18/2009 | NR | Contract Review/Summary<br>Summarized Professional Services Tranasaction Schedule. | 0.20 at 325.00/hr | 65.00 |
| 02/18/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Drafted certification for finance software implementation vendor. | 0.70 at 325.00/hr | 227.50 |
| 02/18/2009 | LB | Communication (meetings, phone calls, emails)<br>Reviewed email from S. Becker re: DBA of vendor | 0.10 at 400.00/hr | 40.00 |
| 02/18/2009 | NR | Contract Review/Summary<br>Summarized Database Subscriber Agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/18/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with E. Murphy, E. Attie, L. Zhang, and S. Rudkin re: coordination of IT infrastructure procurement. | 0.50 at 375.00/hr | 187.50 |
| 02/18/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 02/18/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed India SEZ and STPI SOWs | 0.80 at 400.00/hr | 320.00 |
| 02/18/2009 | LB | Communication (meetings, phone calls, emails)<br>Emailed L. D'Souza re: India SOWs | 0.20 at 400.00/hr | 80.00 |
| 02/18/2009 | NR | Contract Review/Summary<br>Summarized Ordering Schedule to the Software License and Services Agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/18/2009 | SI | Review of Non-Contract Materials<br>Reviewed IT infrastructure agreement comments from candidate vendor. | 0.20 at 375.00/hr | 75.00 |
| 02/18/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed A. Mallano re: IT infrastructure candidate vendor comments. | 0.10 at 375.00/hr | 37.50 |
| 02/18/2009 | LB | Communication (meetings, phone calls, emails)<br> Met with B. Dowd, M. Dolgin, W. Littman and S. Becker re: update on contracts | 0.30 at 400.00/hr | 120.00 |
| 02/18/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with B. Dowd, M. Dolgin, W. Littman and L. Bortstein re: update on contracts. | 0.30 at 325.00/hr | 97.50 |
| 02/18/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with B. Dowd to discuss certification re: finance software implementation vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Revised certification for finance software implementation vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/18/2009 | NR | Contract Review/Summary<br>Summarized Amendment to Software Maintenance Agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/18/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 02/18/2009 | SI | Communication (meetings, phone calls, emails)<br>Met with B. Dowd, M. Dolgin, W. Littman and S. Becker re: update on contracts. | 0.30 at 375.00/hr | 112.50 |
| 02/18/2009 | NR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Wallbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Reviewed database but contracts not reviewable. | | |
| 02/18/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L. Bortstein re: non-disclosure agreement forms. | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L. Bortstein, S. Irvine, A. Kwalwasser and B. Reay re uncategorized vendor contracts. | | |
| 02/18/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed vendor contract for signing entity and subject matter | | |
| 02/18/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Ordering Document. | | |
| 02/18/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed vendor contracts for signing entity and subject matter | | |
| 02/18/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized master agreement | | |
| 02/18/2009 | WL | Drafting/Discussions re: Drafted Materials | 1.90 at 375.00/hr | 712.50 |
| | | Reviewed data mining agreement (1 of 3). | | |
| 02/18/2009 | WL | Drafting/Discussions re: Drafted Materials | 1.90 at 375.00/hr | 712.50 |
| | | Reviewed data mining agreement (2 of 3). | | |
| 02/18/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized supplement | | |
| 02/18/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized transaction schedule | | |
| 02/19/2009 | LB | Drafting/Discussions re: Drafted Materials | 1.30 at 400.00/hr | 520.00 |
| | | Reviewed payroll vendor agreement markup | | |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails) | 0.60 at 325.00/hr | 195.00 |
| | | Met with M.Dolgin re: list of contracts required by the estate. | | |
| 02/19/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarized License Agreement. | | |
| 02/19/2009 | SI | Drafting/Discussions re: Drafted Materials | 1.00 at 375.00/hr | 375.00 |
| | | Revised derivatives valuation agreement. | | |
| 02/19/2009 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Researched specific vendor contracts in data base. | | |
| 02/19/2009 | NR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Summarized Master Purchase Agreement. | | |
| 02/19/2009 | AK | Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |
| | | Summarized master agreement | | |
| 02/19/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Met with S. Becker re: comments from financial software implementation vendor in General Terms and Conditions and Professional Services Agreements. | | |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Met with M.Dolgin re: contracts required by the estate. | | |
| 02/19/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Master Client Agreement. | | |
| 02/19/2009 | NR | Contract Review/Summary | 1.00 at 325.00/hr | 325.00 |
| | | Summarized Master Agreement for Development, Maintenance, Infrastructure and Other Information Technlogy Services. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 02/19/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with B. Dowd to discuss upcoming meeting with Business to<br>discuss deal with finance software implementation vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/19/2009 | SB | Review of Non-Contract Materials<br>Reviewed Statement of Work, service estimates and vendor information<br>for upcoming deal with finance software implementation vendor. | 1.50 at 325.00/hr | 487.50 |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with M.Dolgin re: contracts required by the<br>estate. | 0.20 at 325.00/hr | 65.00 |
| 02/19/2009 | BR | Contract Review/Summary<br>Researched specific vendor contracts in data base. | 0.70 at 325.00/hr | 227.50 |
| 02/19/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 02/19/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed data mining agreement (3 of 3). | 1.30 at 375.00/hr | 487.50 |
| 02/19/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Reviewed email response evaluating agreement changes from vendor<br>to understand format/content for such legal opinions. | 0.20 at 325.00/hr | 65.00 |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin re: data hosting and analysis agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/19/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.50 at 375.00/hr | 187.50 |
| 02/19/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein to discuss data mining resource agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/19/2009 | NR | Contract Review/Summary<br>Reviewed Vendor Contract list. | 0.20 at 325.00/hr | 65.00 |
| 02/19/2009 | NR | Contract Review/Summary<br>Summarized Master Agreement. | 0.90 at 325.00/hr | 292.50 |
| 02/19/2009 | NR | Contract Review/Summary<br>Summarized License Agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/19/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.30 at 375.00/hr | 112.50 |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with M.Dolgin re: list of contracts required by the estate. | 0.30 at 325.00/hr | 97.50 |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed E.Murphy re: research of specific vendor contract. | 0.10 at 325.00/hr | 32.50 |
| 02/19/2009 | BR | Contract Review/Summary<br>Researched specific  contracts by vendor in data base. | 0.20 at 325.00/hr | 65.00 |
| 02/19/2009 | NR | Contract Review/Summary<br>Summarized License Agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/19/2009 | NR | Contract Review/Summary<br>Summarized Master Agreement. | 1.10 at 325.00/hr | 357.50 |
| 02/19/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.30 at 375.00/hr | 112.50 |
| 02/19/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.50 at 375.00/hr | 187.50 |
| 02/19/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with B. Dowd, A. Vantipalli, J. Ross, S. Pultman to discuss financial | 1.00 at 325.00/hr | 325.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | software implementation vendor documentation. | | |
| 02/19/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Researched specific contracts in data base by vendor. | | |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with W.Dowd re: revisions to NDA with potential data center services provider. | | |
| 02/19/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized master agreement | | |
| 02/19/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master agreement | | |
| 02/19/2009 | BR | Review of Non-Contract Materials | 0.30 at 325.00/hr | 97.50 |
| | | Revised list of vendor contracts required by estate. | | |
| 02/19/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master agreement | | |
| 02/19/2009 | SB | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with L. Bortstein re: comments from financial software implementation vendor in General Terms and Conditions and Professional Services Agreements. | | |
| 02/19/2009 | SI | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Call with A. Mallano and vendor team re: questions about draft IT infrastructure agreement. | | |
| 02/19/2009 | SI | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Call with A. Mallano re: status of vendor discussions for IT infrastructure. | | |
| 02/19/2009 | AK | Contract Review/Summary | 0.90 at 375.00/hr | 337.50 |
| | | Summarized master agreement | | |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M.Dolgin re: specific question pertaining to list of contracts required by the estate. | | |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Met with M.Dolgin re: contracts with software license vendor required by the estate. | | |
| 02/19/2009 | NR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Summarized Support Services Agreement. | | |
| 02/19/2009 | BR | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed master license agreement. | | |
| 02/19/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized Fixed Price Agreement. | | |
| 02/19/2009 | NR | Contract Review/Summary | 0.90 at 325.00/hr | 292.50 |
| | | Summarized Software Purchase Agreement. | | |
| 02/19/2009 | SB | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Met w/ B. Dowd to discuss comments from financial software implementation vendor. | | |
| 02/19/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized master agreement | | |
| 02/19/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized master agreement | | |
| 02/19/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | |
|---|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Reviewed addendum to license agreement. | | |
| 02/19/2009 | NR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed database but agreement not reviewable. | | |
| 02/19/2009 | AK | Sorted vendor contract spreadsheet to consolidate on one spreadsheet | 0.90 at 375.00/hr | 337.50 |
| 02/19/2009 | NR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Reviewed and resorted vendor contract list. | | |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin re: contracts required by the estate. | | |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed M.Dolgin re: contracts required by the estate. | | |
| 02/19/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Sorted vendor contract spreadsheet for certain types of contracts | | |
| 02/19/2009 | NR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed and resorted vendor contract list. | | |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin re: data hosting and analysis agreement. | | |
| 02/19/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed data hosting and analysis agreement. | | |
| 02/19/2009 | BR | Review of Non-Contract Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised list of contracts required by the estate. | | |
| 02/19/2009 | BR | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed license agreement. | | |
| 02/19/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed E.Murphy and M.Dolgin re: list of contracts required by the estate. | | |
| 02/19/2009 | SB | Contract Review/Summary | 2.30 at 325.00/hr | 747.50 |
| | | Reviewed and summarized financial software implementation vendor's comments for General Terms and Conditions Agreement. | | |
| 02/19/2009 | SB | Contract Review/Summary | 1.80 at 325.00/hr | 585.00 |
| | | Analyzed financial software implementation vendor's comments for services agreement. | | |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M.Dolgin re: data hosting and analysis agreement. | | |
| 02/20/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed India SOWs | | |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E.Murphy re: uploading consent letters. | | |
| 02/20/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Uploaded consent letters to data base. | | |
| 02/20/2009 | BR | Contract Review/Summary | 1.60 at 325.00/hr | 520.00 |
| | | Uploaded consent letters to data base. | | |
| 02/20/2009 | SI | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed vendor edits to derivatives valuation services agreement. | | |
| 02/20/2009 | AK | Contract Review/Summary | 1.50 at 375.00/hr | 562.50 |
| | | Reviewed vendor contract spreadsheet for unexecuted and real estate contracts | | |
| 02/20/2009 | SB | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with L. Bortstein to discuss comments on agreements with financial | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| | | software implementation vendor. | | |
| 02/20/2009 | SB | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Met with L. Bortstein and B. Dowd to go over comments on financial software implementation vendor. | | |
| 02/20/2009 | SB | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed comments re: data mining resource agreement. | | |
| 02/20/2009 | BR | Review of Non-Contract Materials | 0.30 at 325.00/hr | 97.50 |
| | | Prepared list of contracts required by particular estate entities. | | |
| 02/20/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Uploaded consent letters to data base. | | |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails) | 0.30 at 325.00/hr | 97.50 |
| | | Met with E.Murphy, M.Dolgin and W.Dowd re: contracts required by estate entities. | | |
| 02/20/2009 | SI | Communication (meetings, phone calls, emails) | 0.50 at 375.00/hr | 187.50 |
| | | Met with C. Wong and vendor representative re: negotiation schedule and approach. | | |
| 02/20/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed software license agreement. | | |
| 02/20/2009 | WL | Drafting/Discussions re: Drafted Materials | 1.70 at 375.00/hr | 637.50 |
| | | Reviewed data mining agreement (3 of 3). | | |
| 02/20/2009 | AK | Contract Review/Summary | 1.00 at 375.00/hr | 375.00 |
| | | Reviewed vendor contract spreadsheet for real estate and unexecuted contracts | | |
| 02/20/2009 | BR | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Researched specific vendor contracts in data base. | | |
| 02/20/2009 | SI | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Call with A. Mallano re: IT infrastructure calendar. | | |
| 02/20/2009 | SI | Communication (meetings, phone calls, emails) | 0.20 at 375.00/hr | 75.00 |
| | | Call with E. Murphy re: IT infrastructure scheduling. | | |
| 02/20/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Uploaded consent letters to data base. | | |
| 02/20/2009 | SB | Drafting/Discussions re: Drafted Materials | 1.20 at 325.00/hr | 390.00 |
| | | Revised services agreements to reflect conversations with L. Bortstein and B. Dowd re: financial software implementation vendor's comments. | | |
| 02/20/2009 | SB | Drafting/Discussions re: Drafted Materials | 1.70 at 325.00/hr | 552.50 |
| | | Updated legal analysis of financial software implementation vendor's comments for L. Bortstein and B. Dowd's review. | | |
| 02/20/2009 | NR | Contract Review/Summary | 2.40 at 325.00/hr | 780.00 |
| | | Prepared vendor contract review status update for 2/209. | | |
| 02/20/2009 | AK | Contract Review/Summary | 1.70 at 375.00/hr | 637.50 |
| | | Updated pivot tables for weekly updated vendor contract summary spreadsheet | | |
| 02/20/2009 | BR | Contract Review/Summary | 0.30 at 325.00/hr | 97.50 |
| | | Uploaded consent letters to data base. | | |
| 02/20/2009 | SB | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Met with B. Dowd to discuss changes to financial software implementation vendor's services agreements. | | |

**Bortstein Legal LLC**
**39 Walbrooke Road**
**Scarsdale, New York 10583**
**Lehman Phone: 212-526-7135**
**Office Phone: 917-692-3305**
**Lehman Email: lawrence.bortstein@lehman.com**

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| 02/20/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Drafted summary of legal issues in financial software implementation vendor's services agreements for Business to review. | 0.40 at 325.00/hr | 130.00 |
| 02/20/2009 | SB | Contract Review/Summary<br>Reviewed legal issues for business team in financial software implementation vendor services agreements in preparation for meeting with the Business and B. Dowd. | 0.80 at 325.00/hr | 260.00 |
| 02/20/2009 | AK | Contract Review/Summary<br>Edited weekly summary vendor contract tables spreadsheet | 1.30 at 375.00/hr | 487.50 |
| 02/20/2009 | NR | Contract Review/Summary<br>Reviewed vendor contract review status report for 2/20/2009. | 0.30 at 325.00/hr | 97.50 |
| 02/20/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with B. Dowd to discuss the Business's comments to financial software implementation services agreements. | 0.30 at 325.00/hr | 97.50 |
| 02/20/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with B. Dowd, J. Ross, A. Vantipalli and S. Pultman to receive Business's comments to legal issues in financial software implementation vendors services agreements. | 1.00 at 325.00/hr | 325.00 |
| 02/20/2009 | NR | Contract Review/Summary<br>Summarized General Terms and Conditions: IT PRoducts and Services | 0.30 at 325.00/hr | 97.50 |
| 02/20/2009 | AK | Contract Review/Summary<br>Prepared vendor contract spreadsheet with real estate and unexecuted contracts | 1.20 at 375.00/hr | 450.00 |
| 02/20/2009 | BR | Communication (meetings, phone calls, emails)<br>Met with M.Dolgin re: additional contracts  required by estate. | 0.10 at 325.00/hr | 32.50 |
| 02/20/2009 | NR | Contract Review/Summary<br>Summarized Memorandum of Understanding. | 0.40 at 325.00/hr | 130.00 |
| 02/20/2009 | NR | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein, S. Irvine and A. Kwalwasser status report. | 0.20 at 325.00/hr | 65.00 |
| 02/20/2009 | NR | Contract Review/Summary<br>Emailed most recent vendor contract lists to A. Kwalwasser. | 0.10 at 325.00/hr | 32.50 |
| 02/20/2009 | NR | Contract Review/Summary<br>Summarized Side Letter. | 0.10 at 325.00/hr | 32.50 |
| 02/20/2009 | NR | Contract Review/Summary<br>Summarized Side Letter | 0.10 at 325.00/hr | 32.50 |
| 02/20/2009 | NR | Contract Review/Summary<br>Summarized Side Letter | 0.10 at 325.00/hr | 32.50 |
| 02/20/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein, S. Irvine and N. Rosenberg vendor contract spreadsheet | 0.10 at 375.00/hr | 37.50 |
| 02/20/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Revised services agreements with financial software implementation vendor. | 1.30 at 325.00/hr | 422.50 |
| 02/20/2009 | AK | Contract Review/Summary<br>Reviewed status of work and next steps | 0.10 at 375.00/hr | 37.50 |
| 02/20/2009 | SB | Communication (meetings, phone calls, emails)<br>Drafted email to L. Bortstein and B. Dowd summarizing changes to the financial software implementation vendor services agreements. | 0.40 at 325.00/hr | 130.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/20/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein to discuss meeting with B. Dowd and the Business re: financial software implementation vendor agreements. | 0.10 at 325.00/hr | 32.50 |
| 02/21/2009 | AK | Contract Review/Summary<br>Summarized side letter | 0.20 at 375.00/hr | 75.00 |
| 02/21/2009 | AK | Contract Review/Summary<br>Reviewed contracts for signing entity | 0.20 at 375.00/hr | 75.00 |
| 02/21/2009 | AK | Contract Review/Summary<br>Summarized side letter | 0.20 at 375.00/hr | 75.00 |
| 02/21/2009 | AK | Contract Review/Summary<br>Summarized certificate | 0.20 at 375.00/hr | 75.00 |
| 02/21/2009 | AK | Contract Review/Summary<br>Summarized portions of escrow agreement | 0.30 at 375.00/hr | 112.50 |
| 02/21/2009 | AK | Contract Review/Summary<br>Reviewed license agreement with addenda for signing entity and subject matter | 0.30 at 375.00/hr | 112.50 |
| 02/21/2009 | AK | Contract Review/Summary<br>Reviewed contract for signing entity and subject matter | 0.20 at 375.00/hr | 75.00 |
| 02/21/2009 | AK | Contract Review/Summary<br>Reviewed escrow agreement for signing entities and subject matter | 0.20 at 375.00/hr | 75.00 |
| 02/21/2009 | AK | Contract Review/Summary<br>Summarized letter agreement | 0.20 at 375.00/hr | 75.00 |
| 02/21/2009 | AK | Contract Review/Summary<br>Reviewed contracts for signing entity and subject matter | 0.40 at 375.00/hr | 150.00 |
| 02/21/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised valuation services agreement. | 1.50 at 375.00/hr | 562.50 |
| 02/21/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised valuation consulting agreement. | 2.40 at 375.00/hr | 900.00 |
| 02/22/2009 | AK | Contract Review/Summary<br>Summarized purchase agreement | 0.70 at 375.00/hr | 262.50 |
| 02/22/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed payroll agreement draft | 3.60 at 400.00/hr | 1,440.00 |
| 02/22/2009 | AK | Contract Review/Summary<br>Summarized loan agreement | 0.40 at 375.00/hr | 150.00 |
| 02/22/2009 | AK | Contract Review/Summary<br>Reviewed contracts for signing entity and subject matter | 0.20 at 375.00/hr | 75.00 |
| 02/22/2009 | AK | Contract Review/Summary<br>Summarized letter agreement | 0.30 at 375.00/hr | 112.50 |
| 02/22/2009 | AK | Contract Review/Summary<br>Summarized letter agreement | 0.20 at 375.00/hr | 75.00 |
| 02/22/2009 | AK | Contract Review/Summary<br>Summarized letter | 0.20 at 375.00/hr | 75.00 |
| 02/22/2009 | AK | Contract Review/Summary<br>Summarized license | 0.20 at 375.00/hr | 75.00 |
| 02/22/2009 | AK | Contract Review/Summary<br>Summarized schedule | 0.20 at 375.00/hr | 75.00 |
| 02/22/2009 | AK | Contract Review/Summary<br>Reviewed contracts for signing entity and subject matter | 0.10 at 375.00/hr | 37.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/22/2009 | AK | Contract Review/Summary<br>Summarized letter agreement | 0.20 at 375.00/hr | 75.00 |
| 02/22/2009 | AK | Contract Review/Summary<br>Summarized letter of agency | 0.20 at 375.00/hr | 75.00 |
| 02/22/2009 | AK | Contract Review/Summary<br>Summarized services agreement | 0.40 at 375.00/hr | 150.00 |
| 02/22/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revised valuation consulting agreement. | 4.20 at 375.00/hr | 1,575.00 |
| 02/22/2009 | SI | Drafting/Discussions re: Drafted Materials<br>Revise valuation consulting agreement. | 1.90 at 375.00/hr | 712.50 |
| 02/23/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ B. Gordon, E. Murphy, S. Irvine, L. Krassner re: updates on<br>overall matters | 0.80 at 400.00/hr | 320.00 |
| 02/23/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Reviewed travel policy clause in services agreement for financial<br>software implementation vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/23/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with B. Dowd to discuss changes to services agreements for<br>financial software implementation vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/23/2009 | AK | Contract Review/Summary<br>Summarized service agreement | 0.30 at 375.00/hr | 112.50 |
| 02/23/2009 | AK | Contract Review/Summary<br>Reviewed contract for signing entity | 0.10 at 375.00/hr | 37.50 |
| 02/23/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed E.Murphy re: uploading NDA to data base. | 0.10 at 325.00/hr | 32.50 |
| 02/23/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed A. Yulis re: affiliate definition. | 0.10 at 375.00/hr | 37.50 |
| 02/23/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Reviewed services agreement for data mining resource vendor. | 0.80 at 325.00/hr | 260.00 |
| 02/23/2009 | AK | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein and S. Irvine re: work status | 0.20 at 375.00/hr | 75.00 |
| 02/23/2009 | AK | Contract Review/Summary<br>Drafted guidelines for vendor contract review | 0.30 at 375.00/hr | 112.50 |
| 02/23/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed A. Kwalwasser re: summarization of contracts. | 0.10 at 375.00/hr | 37.50 |
| 02/23/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed A. Yulis re: assignment language. | 0.10 at 375.00/hr | 37.50 |
| 02/23/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Reviewed comments and potential issues in services agreements with<br>financial software implementation vendor in preparation for meeting<br>with vendor. | 1.10 at 325.00/hr | 357.50 |
| 02/23/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed S. Irvine re: vendor contract review | 0.10 at 375.00/hr | 37.50 |
| 02/23/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 02/23/2009 | AK | Contract Review/Summary<br>Summarized statement of work | 0.60 at 375.00/hr | 225.00 |
| 02/23/2009 | AK | Contract Review/Summary | 0.80 at 375.00/hr | 300.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | Invoice # | 20015 |
|---|---|---|
| | Invoice date | 03/02/2009 |
| | For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Summarized master agreement | | |
| 02/23/2009 | BR | Contract Review/Summary | 0.10 at 325.00/hr | 32.50 |
| | | Uploaded NDA to data base. | | |
| 02/23/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with E.Murphy re: RFP training. | | |
| 02/23/2009 | BR | Review of Non-Contract Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised list of contracts required by estate. | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized statement of work | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized license and services agreement | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized letter | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized SOW | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed contract for signing entity | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized part of license agreement | | |
| 02/23/2009 | SI | Communication (meetings, phone calls, emails) | 0.80 at 375.00/hr | 300.00 |
| | | Met with W. Gordon, L. Bortstein, N. Gatti and workstreams re: status of transition activities. | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized license agreement | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized addendum | | |
| 02/23/2009 | BR | Review of Non-Contract Materials | 0.70 at 325.00/hr | 227.50 |
| | | Revised NDA status list. | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized customer agreement | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed contract for signing entity and subject matter | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized schedule | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed contract for signing entity | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized letter agreement | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Summarized subscription agreement | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed contracts for signing entity and subject matter | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized license agreement | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed contract for signing entity | | |
| 02/23/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed contracts for signing entity and subject matter | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/23/2009 | AK | Contract Review/Summary<br>Summarized letter agreement | 0.10 at 375.00/hr | 37.50 |
| 02/23/2009 | AK | Contract Review/Summary<br>Summarized license agreement | 0.50 at 375.00/hr | 187.50 |
| 02/23/2009 | AK | Contract Review/Summary<br>Summarized part of statement of work | 0.30 at 375.00/hr | 112.50 |
| 02/23/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed general ledger vendor contract markup | 1.00 at 400.00/hr | 400.00 |
| 02/23/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ B. Dowd, S. Becker and general ledger vendor. | 0.90 at 400.00/hr | 360.00 |
| 02/23/2009 | SB | Communication (meetings, phone calls, emails)<br>Call with B. Dowd, L. Bortstein and general ledger vendor. | 0.90 at 325.00/hr | 292.50 |
| 02/23/2009 | SB | Communication (meetings, phone calls, emails)<br>Call with B. Dowd and general ledger vendor to discuss services agreements. | 1.80 at 325.00/hr | 585.00 |
| 02/23/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with B. Dowd and A. Vantipalli re: financial services implementation vendor. | 0.50 at 325.00/hr | 162.50 |
| 02/23/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed contract review services agreement | 0.40 at 400.00/hr | 160.00 |
| 02/23/2009 | LB | Communication (meetings, phone calls, emails)<br>Email to B. Reay re: revised non-IT form services agreement. | 0.10 at 400.00/hr | 40.00 |
| 02/23/2009 | LB | Communication (meetings, phone calls, emails)<br>Email to M. Lyons re: contract review services agreement | 0.10 at 400.00/hr | 40.00 |
| 02/23/2009 | SI | Communication (meetings, phone calls, emails)<br>Emailed L. Zhang re: coordination with IT infrastructure and other workstreams. | 0.10 at 375.00/hr | 37.50 |
| 02/23/2009 | SI | Review of Non-Contract Materials<br>Reviewed ERP/GL solution materials from N. Dhillon. | 1.30 at 375.00/hr | 487.50 |
| 02/23/2009 | SI | Contract Review/Summary<br>Reviewed N. Rosenberg summary spreadsheet for contract review status. | 0.40 at 375.00/hr | 150.00 |
| 02/23/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed L.Bortstein re: form non-IT agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/23/2009 | AK | Contract Review/Summary<br>Summarized remainder of statement of work | 0.40 at 375.00/hr | 150.00 |
| 02/23/2009 | AK | Contract Review/Summary<br>Reviewed license agreement for signing entity and subject matter | 0.20 at 375.00/hr | 75.00 |
| 02/23/2009 | AK | Contract Review/Summary<br>Reviewed contract for signing entity and subject matter | 0.10 at 375.00/hr | 37.50 |
| 02/23/2009 | AK | Contract Review/Summary<br>Summarized license agreement | 0.30 at 375.00/hr | 112.50 |
| 02/24/2009 | AK | Contract Review/Summary<br>Summarized lease agreement | 0.70 at 375.00/hr | 262.50 |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with S. Becker to re: professional services agreement | 0.10 at 400.00/hr | 40.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/24/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: professional services agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | SB | Communication (meetings, phone calls, emails)<br>Call with B. Dowd to follow up on discussions with financial software<br>implementation software vendor re: services agreements. | 0.20 at 325.00/hr | 65.00 |
| 02/24/2009 | AK | Contract Review/Summary<br>Summarized license agreement | 0.50 at 375.00/hr | 187.50 |
| 02/24/2009 | AK | Contract Review/Summary<br>Summarized letter agreement | 0.20 at 375.00/hr | 75.00 |
| 02/24/2009 | AK | Contract Review/Summary<br>Reviewed a vendor contract spreadsheet for relevant signing entities to<br>summarize | 0.30 at 375.00/hr | 112.50 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails)<br>Spoke with J. Adler re: shortform services agreement for management<br>services for airplane. | 0.20 at 325.00/hr | 65.00 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email from D. Spragg re: insurance limits for shortform<br>services agreement for management services for airplane. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails)<br>Drafted email to D. Spragg re: insurance limits for shortform services<br>agreement for management services for airplane. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | SB | Communication (meetings, phone calls, emails)<br>Attend contracts training meeting via Webex for TAMS. | 0.80 at 325.00/hr | 260.00 |
| 02/24/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised non-IT master agreement form. | 0.40 at 325.00/hr | 130.00 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed revised non-IT master agreement form to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | AK | Contract Review/Summary<br>Reviewed agreement however duplicate of another agreement | 0.20 at 375.00/hr | 75.00 |
| 02/24/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract spreadsheets to categorize certain signing<br>entities | 0.80 at 375.00/hr | 300.00 |
| 02/24/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein and S. Irvine re: categorization of certain vendor<br>contract entities | 0.10 at 375.00/hr | 37.50 |
| 02/24/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed data mining agreement (3 of 3). | 2.50 at 375.00/hr | 937.50 |
| 02/24/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed Services Agreement. | 2.50 at 375.00/hr | 937.50 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails)<br>Reviewed email from D. Spragg re: insurance limits for airplane<br>management service provider. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails)<br>Responded to email from D. Spragg re: insurance limits for airplane<br>management service provider. | 0.10 at 325.00/hr | 32.50 |
| 02/24/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised shortform services agreement for airplane management | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|----------------|------------|--------|
| | | service provider. | | |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) | 1.50 at 325.00/hr | 487.50 |
| | | Met with E.Murphy, W.Dowd, M. Dolgin, S.Becker and B.Vacalopoulos re: RFP training. | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized letter agreement | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized addendum | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed vendor contract for signing entity and subject matter | | |
| 02/24/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised shortform services agreement for airplane management services. | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized schedule | | |
| 02/24/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.20 at 325.00/hr | 65.00 |
| | | Revised shortform services agreement for airplane management services. | | |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails) | 0.50 at 325.00/hr | 162.50 |
| | | Attended training session on new contract database. | | |
| 02/24/2009 | SB | Communication (meetings, phone calls, emails) | 1.30 at 325.00/hr | 422.50 |
| | | Attended training for RFP system. | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized schedule | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized statement of work | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized statement of work | | |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Email to Li Zheng re: PE's payroll requirements | | |
| 02/24/2009 | SB | Drafting/Discussions re: Drafted Materials | 1.90 at 325.00/hr | 617.50 |
| | | Revised agreements with financial software implementation vendor based on conversations with vendor and business. | | |
| 02/24/2009 | SB | Communication (meetings, phone calls, emails) | 2.30 at 325.00/hr | 747.50 |
| | | Drafted summary of changes and comments to financial software implementation vendor services agreements based on discussions with vendor. | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Completed drafting summary vendor contract review guidelines | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized schedule to license agreement | | |
| 02/24/2009 | SI | Review of Non-Contract Materials | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed contract summary lessons learned from A. Kwalwasser. | | |
| 02/24/2009 | SB | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: RFP process. | | |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails) | 0.10 at 400.00/hr | 40.00 |
| | | Met with S. Becker re: RFP process. | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.50 at 375.00/hr | 187.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|----------------|------------|--------|
| | | Summarized license agreement | | |
| 02/24/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ L. Krassner re: potential outsourcing | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed vendor contract spreadsheet for specific entry | | |
| 02/24/2009 | AY | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence between E. Murphy and N. Nginyo re: final shortform and non-disclosure agreements. | | |
| 02/24/2009 | SB | Communication (meetings, phone calls, emails) | 0.40 at 325.00/hr | 130.00 |
| | | Call with B. Dowd to discuss comments and changes to financial software implementation vendor services agreements. | | |
| 02/24/2009 | SB | Drafting/Discussions re: Drafted Materials | 0.70 at 325.00/hr | 227.50 |
| | | Revised services agreements re: financial software implementation vendor per conversation with B. Dowd. | | |
| 02/24/2009 | BR | Review of Non-Contract Materials | 0.30 at 325.00/hr | 97.50 |
| | | Edited NDA status list. | | |
| 02/24/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M.Dolgin re: additional contracts required by estate. | | |
| 02/24/2009 | WL | Drafting/Discussions re: Drafted Materials | 1.90 at 375.00/hr | 712.50 |
| | | Reviewed Services Agreement. | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized statement of work | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized statement of work | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized statement of work | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized statement of work | | |
| 02/24/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized statement of work | | |
| 02/24/2009 | BR | Contract Review/Summary | 1.20 at 325.00/hr | 390.00 |
| | | Researched specific vendor contracts in data base. | | |
| 02/25/2009 | LB | Drafting/Discussions re: Drafted Materials | 0.50 at 400.00/hr | 200.00 |
| | | Reviewed S. Becker's comments to implementation services agreement | | |
| 02/25/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ M. Dolgin re: contract assignments | | |
| 02/25/2009 | LB | Drafting/Discussions re: Drafted Materials | 3.10 at 400.00/hr | 1,240.00 |
| | | Reveiwed payroll agreement | | |
| 02/25/2009 | SB | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: a change to financial software implementation vendor services contracts. | | |
| 02/25/2009 | AY | Contract Review/Summary | 0.70 at 325.00/hr | 227.50 |
| | | Reviewed Annex B of payroll services master agreement. | | |
| 02/25/2009 | AY | Contract Review/Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed Annex B of payroll services master agreement. | | |
| 02/25/2009 | SI | Drafting/Discussions re: Drafted Materials | 4.70 at 375.00/hr | 1,762.50 |
| | | Met with vendor team and C. Wong re: revisions to derivatives | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | valuation agreements. | | |
| 02/25/2009 | SI | Contract Review/Summary<br>Prepared for conference with vendor on derivatives valuation agreements. | 1.30 at 375.00/hr | 487.50 |
| 02/25/2009 | SB | Contract Review/Summary<br>Reviewed Statement of Work for financial software implementation vendor. | 1.20 at 325.00/hr | 390.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized statement of work | 0.20 at 375.00/hr | 75.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Reviewed vendor contact for signing entity | 0.20 at 375.00/hr | 75.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized part of services agreement and attached addendum | 0.40 at 375.00/hr | 150.00 |
| 02/25/2009 | LB | Communication (meetings, phone calls, emails)<br>Met with S. Becker re: a change to financial software implementation vendor services contracts. | 0.10 at 400.00/hr | 40.00 |
| 02/25/2009 | LB | Communication (meetings, phone calls, emails)<br>Met w/ B. Gordon, J. Donaldson, M. Koryck, E. Murphy, B. Dowd and M. Dolgin re: vendor contract update | 0.70 at 400.00/hr | 280.00 |
| 02/25/2009 | BR | Contract Review/Summary<br>Researched specific vendor contracts in database. | 0.40 at 325.00/hr | 130.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Reviewed contract for signing entity | 0.10 at 375.00/hr | 37.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Reviewed vendor contracts for signing entities and subject matter | 0.10 at 375.00/hr | 37.50 |
| 02/25/2009 | BR | Contract Review/Summary<br>Reviewed amendment to application service provider agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized license agreement | 0.60 at 375.00/hr | 225.00 |
| 02/25/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised shortform services agreement for airplane management services. | 0.40 at 325.00/hr | 130.00 |
| 02/25/2009 | SB | Communication (meetings, phone calls, emails)<br>Call with B. Dowd to go over Statement of Work for financial software implementation vendor. | 0.90 at 325.00/hr | 292.50 |
| 02/25/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Drafted list of comments for upcoming meeting with business on service agreements and Statement of Work for financial software implementation vendor. | 0.60 at 325.00/hr | 195.00 |
| 02/25/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein re: open issues in payroll services master agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized trial schedule | 0.20 at 375.00/hr | 75.00 |
| 02/25/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed services agreement. | 1.80 at 375.00/hr | 675.00 |
| 02/25/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised cover letter for master payroll services agreement. | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 02/25/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex A to master agreement for payroll services. | 1.10 at 325.00/hr | 357.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Reviewed contract for signing entity and subject matter | 0.10 at 375.00/hr | 37.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized letter amendment | 0.30 at 375.00/hr | 112.50 |
| 02/25/2009 | BR | Contract Review/Summary<br>Uploaded consent letters. | 0.40 at 325.00/hr | 130.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized side letter | 0.20 at 375.00/hr | 75.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized side letter | 0.10 at 375.00/hr | 37.50 |
| 02/25/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex K to payroll services master Agreement. | 0.40 at 325.00/hr | 130.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Reviewed contract for signing entity and subject matter | 0.10 at 375.00/hr | 37.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized exhibit | 0.20 at 375.00/hr | 75.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized schedule | 0.30 at 375.00/hr | 112.50 |
| 02/25/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with B. Dowd and business team to discuss Statement of Work for financial software implementation vendor. | 1.80 at 325.00/hr | 585.00 |
| 02/25/2009 | BR | Contract Review/Summary<br>Uploaded consent letters to data base. | 1.40 at 325.00/hr | 455.00 |
| 02/25/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Revised professional services agreement for financial software implementation vendor. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized general terms and conditions | 0.60 at 375.00/hr | 225.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized license agreement | 0.50 at 375.00/hr | 187.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized addendum | 0.20 at 375.00/hr | 75.00 |
| 02/25/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex BB to payroll services master Agreement. | 1.00 at 325.00/hr | 325.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized registration form | 0.20 at 375.00/hr | 75.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized escrow agreement | 0.70 at 375.00/hr | 262.50 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed E.Murphy re: consent letters. | 0.20 at 325.00/hr | 65.00 |
| 02/25/2009 | BR | Contract Review/Summary<br>Uploaded consent letters to data base. | 0.50 at 325.00/hr | 162.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized subscription form | 0.40 at 375.00/hr | 150.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract for signing entity and subject matter | 0.20 at 375.00/hr | 75.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/25/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract for signing entity and type of contract | 0.10 at 375.00/hr | 37.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized service amendment | 0.60 at 375.00/hr | 225.00 |
| 02/25/2009 | SB | Communication (meetings, phone calls, emails)<br>Call with B. Dowd to discuss final comments to Statement of Work for financial software implementation vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/25/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed E.Murphy re: consent letters. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | SB | Contract Review/Summary<br>Reviewed latest version of statement of work for financial software implementation vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized subscription agreement | 0.50 at 375.00/hr | 187.50 |
| 02/25/2009 | SB | Communication (meetings, phone calls, emails)<br>Emailed B. Dowd re: recruiting services agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.30 at 375.00/hr | 112.50 |
| 02/25/2009 | AY | Contract Review/Summary<br>Reviewed Annex K of payroll services master agreement. | 0.60 at 325.00/hr | 195.00 |
| 02/25/2009 | AY | Contract Review/Summary<br>Reviewed Annex BB of payroll services master agreement. | 0.60 at 325.00/hr | 195.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Reviewed contract for signing entity | 0.10 at 375.00/hr | 37.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized standalone agreement | 0.30 at 375.00/hr | 112.50 |
| 02/25/2009 | AK | Contract Review/Summary<br>Summarized amendment | 0.20 at 375.00/hr | 75.00 |
| 02/25/2009 | AK | Contract Review/Summary<br>Reviewed remaining contracts to summarize | 0.20 at 375.00/hr | 75.00 |
| 02/25/2009 | AK | Communication (meetings, phone calls, emails)<br>Reviewed vendor contract worksheet for duplicate entries | 0.30 at 375.00/hr | 112.50 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with W.Dowd re: NDA with staffing agency. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed J.Mendelsohn re: NDA with temp staffing agency. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | AK | Contract Review/Summary<br>Reviewed contracts for signing entity and subject matter | 0.20 at 375.00/hr | 75.00 |
| 02/26/2009 | AK | Contract Review/Summary<br>Reviewed vendor contracts for signing entity and subject matter | 0.10 at 375.00/hr | 37.50 |
| 02/26/2009 | AK | Contract Review/Summary<br>Reviewed vendor contracts for signing entity and subject matter | 0.50 at 375.00/hr | 187.50 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails)<br>Email correspondence with B.Stallard re: particular vendor contracts to be researched in database. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | AK | Contract Review/Summary<br>Summarized standalone agreement | 0.20 at 375.00/hr | 75.00 |
| 02/26/2009 | BR | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/26/2009 | BR | Researched specific vendor contracts in database.<br>Communication (meetings, phone calls, emails)<br>Emailed B.Stallard re: specific vendor contracts researched in database. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex K to payroll services master agreement. | 0.30 at 325.00/hr | 97.50 |
| 02/26/2009 | AK | Contract Review/Summary<br>Summarized loan purchase agreement | 0.40 at 375.00/hr | 150.00 |
| 02/26/2009 | AK | Contract Review/Summary<br>Summarized addendum | 0.20 at 375.00/hr | 75.00 |
| 02/26/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.50 at 375.00/hr | 187.50 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed N. Espuche re: NDA with second legal staffing agency. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract spreadsheet for duplicate entries | 0.30 at 375.00/hr | 112.50 |
| 02/26/2009 | AK | Contract Review/Summary<br>Summarized statement of work | 0.50 at 375.00/hr | 187.50 |
| 02/26/2009 | WL | Drafting/Discussions re: Drafted Materials<br>Reviewed name change novation policy. | 1.30 at 375.00/hr | 487.50 |
| 02/26/2009 | SB | Communication (meetings, phone calls, emails)<br>Reviewed correspondence re: changes to Statement of Work for financial software implementation vendor. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | SB | Communication (meetings, phone calls, emails)<br>Met with B. Dowd to discuss upcoming TAMS assignment. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails)<br>Revised list of contracts required by estate. | 0.40 at 325.00/hr | 130.00 |
| 02/26/2009 | AK | Contract Review/Summary<br>Summarized transaction schedule | 0.30 at 375.00/hr | 112.50 |
| 02/26/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.70 at 375.00/hr | 262.50 |
| 02/26/2009 | SI | Communication (meetings, phone calls, emails)<br>Call with S. Rudkin re: coordination of IT infrastructure with Merchant Bank. | 0.10 at 375.00/hr | 37.50 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin re: list of contracts required by estate. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract for signing entity and subject matter | 0.10 at 375.00/hr | 37.50 |
| 02/26/2009 | AK | Contract Review/Summary<br>Reviewed vendor contracts for duplicate entries | 0.10 at 375.00/hr | 37.50 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin re: additional list of contracts required by estate. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | AK | Contract Review/Summary<br>Reviewed contracts for signing entity and subject matter | 0.10 at 375.00/hr | 37.50 |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails)<br>Emailed M.Dolgin re: list of contracts required by estate. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | LB | Drafting/Discussions re: Drafted Materials | 3.00 at 400.00/hr | 1,200.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed payroll services agreement | | |
| 02/26/2009 | AK | Contract Review/Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized license agreement | | |
| 02/26/2009 | AY | Drafting/Discussions re: Drafted Materials | 0.80 at 325.00/hr | 260.00 |
| | | Revised Annex BB to master agreement for payroll services. | | |
| 02/26/2009 | AK | Contract Review/Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized supplement | | |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Emailed E. Murphy re: lists of contracts required by estate. | | |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Conference call with M. Korycki and L. Bortstein re: lease agreement. | | |
| 02/26/2009 | AK | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed contracts for signing entity and subject matter | | |
| 02/26/2009 | LB | Communication (meetings, phone calls, emails) | 0.20 at 400.00/hr | 80.00 |
| | | Conference call with M. Korycki and A. Yulis re: lease agreement. | | |
| 02/26/2009 | SI | Contract Review/Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed W. Littman comments to software license agreement. | | |
| 02/26/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized services agreement | | |
| 02/26/2009 | AY | Contract Review/Summary | 0.80 at 325.00/hr | 260.00 |
| | | Reviewed renewal lease form for corporate housing. | | |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Phone call with N.Espuche re: potential NDA with staffing agency. | | |
| 02/26/2009 | AK | Contract Review/Summary | 1.20 at 375.00/hr | 450.00 |
| | | Sorted vendor contract spreadsheets for weekly summary update | | |
| 02/26/2009 | SI | Communication (meetings, phone calls, emails) | 0.10 at 375.00/hr | 37.50 |
| | | Emailed L. Zhang re: IT infrastructure. | | |
| 02/26/2009 | AY | Drafting/Discussions re: Drafted Materials | 1.10 at 325.00/hr | 357.50 |
| | | Drafted email to M. Korycki re: renewal lease form for corporate housing and services agreement. | | |
| 02/26/2009 | SB | Communication (meetings, phone calls, emails) | 0.80 at 325.00/hr | 260.00 |
| | | Met with B. Dowd to discuss TAMS system and entering agreements. | | |
| 02/26/2009 | AK | Contract Review/Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized ordering document | | |
| 02/26/2009 | SB | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |
| | | Entered contract summary information into TAMS system. | | |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed NDA from legal staffing agency. | | |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E.Murphy re: NDA with legal staffing agency. | | |
| 02/26/2009 | BR | Communication (meetings, phone calls, emails) | 0.10 at 325.00/hr | 32.50 |
| | | Met with E.Murphy re: NDA with legal staffing agency. | | |
| 02/26/2009 | BR | Contract Review/Summary | 0.20 at 325.00/hr | 65.00 |
| | | Uploaded NDAs to database. | | |
| 02/26/2009 | AY | Contract Review/Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed services agreement pertaining to lease form for corporate housing. | | |

**Bortstein Legal LLC**
**39 Walbrooke Road**
**Scarsdale, New York 10583**
**Lehman Phone: 212-526-7135**
**Office Phone: 917-692-3305**
**Lehman Email: lawrence.bortstein@lehman.com**

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/26/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed draft email from A. Yulis re: lease | 0.30 at 400.00/hr | 120.00 |
| 02/26/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ E. Murphy re: RFPs | 0.20 at 400.00/hr | 80.00 |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed M. Korycki re: review of lease renewal documents. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | AY | Communication (meetings, phone calls, emails)<br>Emailed C. Bloch re: revised services attachment to data service provider master agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | AK | Contract Review/Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 02/26/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein and S. Irvine re: specific vendor contracts | 0.20 at 375.00/hr | 75.00 |
| 02/26/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex BB to payroll services master agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | AY | Contract Review/Summary<br>Reviewed L. Bortstein's comments to Annex T of payroll services master agreement. | 0.20 at 325.00/hr | 65.00 |
| 02/26/2009 | AY | Contract Review/Summary<br>Reviewed L. Bortstein's comments to Annex O of payroll services master agreement. | 0.10 at 325.00/hr | 32.50 |
| 02/26/2009 | AK | Contract Review/Summary<br>Made pivot tables of vendor contracts for weekly summary update spreadsheet | 0.70 at 375.00/hr | 262.50 |
| 02/27/2009 | AY | Contract Review/Summary<br>Reviewed L. Bortstein's comments to Annex T of payroll services master agreement. | 0.60 at 325.00/hr | 195.00 |
| 02/27/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex T to master agreement for payroll services. | 0.50 at 325.00/hr | 162.50 |
| 02/27/2009 | SB | Communication (meetings, phone calls, emails)<br>Spoke with B. Dowd re: the Business's comments on the services agreements for financial software implementation vendor. | 0.40 at 325.00/hr | 130.00 |
| 02/27/2009 | SB | Communication (meetings, phone calls, emails)<br>Reviewed correspondence re: the Business's comments on NDA with financial software implementation vendor. | 0.30 at 325.00/hr | 97.50 |
| 02/27/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract spreadsheets for signing entities and subject matter | 1.50 at 375.00/hr | 562.50 |
| 02/27/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Borstein and S. Irvine with specific vendor contract questions | 0.10 at 375.00/hr | 37.50 |
| 02/27/2009 | AK | Contract Review/Summary<br>Prepared pivot tables for weekly summary update vendor contract spreadsheet | 1.20 at 375.00/hr | 450.00 |
| 02/27/2009 | AK | Contract Review/Summary<br>Editing vendor contract spreadsheets | 0.20 at 375.00/hr | 75.00 |
| 02/27/2009 | AK | Contract Review/Summary<br>Summarized schedule | 0.20 at 375.00/hr | 75.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/27/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed L. Bortstein and S. Irvine re: specific vendor contracts | 0.10 at 375.00/hr | 37.50 |
| 02/27/2009 | SB | Communication (meetings, phone calls, emails)<br>Call with L. Bortstein, B. Dowd and M. Rege to discuss amendment to financial software implementation vendor services agreement. | 0.60 at 325.00/hr | 195.00 |
| 02/27/2009 | LB | Communication (meetings, phone calls, emails)<br>Call with S. Becker, B. Dowd and M. Rege to discuss amendment to financial software implementation vendor services agreement. | 0.60 at 400.00/hr | 240.00 |
| 02/27/2009 | AK | Communication (meetings, phone calls, emails)<br>Met with L. Bortstein re: vendor contract review status | 0.10 at 375.00/hr | 37.50 |
| 02/27/2009 | SB | Communication (meetings, phone calls, emails)<br>Call with B. Dowd re: services agreements for vendor assisting with 1271 6th Avenue move. | 0.40 at 325.00/hr | 130.00 |
| 02/27/2009 | AK | Communication (meetings, phone calls, emails)<br>Emailed S. Irvine and L. Bortstein with weekly update of vendor contract status spreadsheet | 0.20 at 375.00/hr | 75.00 |
| 02/27/2009 | AK | Contract Review/Summary<br>Reviewed vendor contract summary spreadsheets for weekly status update | 1.00 at 375.00/hr | 375.00 |
| 02/27/2009 | AK | Contract Review/Summary<br>Created pivot tables for vendor contract weekly summary update spreadsheet | 1.40 at 375.00/hr | 525.00 |
| 02/27/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Drafted General Ts and Cs agreement for 1271 6th Avenue moving services vendor. | 0.30 at 325.00/hr | 97.50 |
| 02/27/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Drafted Professional Services Supplement for 1271 6th Avenue moving services vendor. | 0.30 at 325.00/hr | 97.50 |
| 02/27/2009 | LB | Communication (meetings, phone calls, emails)<br>Call w/ B. Dowd re: office-move agreement | 0.20 at 400.00/hr | 80.00 |
| 02/27/2009 | LB | Drafting/Discussions re: Drafted Materials<br>Reviewed office-move agreement | 0.80 at 400.00/hr | 320.00 |
| 02/27/2009 | SB | Drafting/Discussions re: Drafted Materials<br>Revised Transaction Schedule for 1271 6th Avenue moving services vendor. | 0.30 at 325.00/hr | 97.50 |
| 02/27/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex O to payroll services master agreement. | 1.70 at 325.00/hr | 552.50 |
| 02/27/2009 | AY | Drafting/Discussions re: Drafted Materials<br>Revised Annex O to payroll services master agreement. | 0.50 at 325.00/hr | 162.50 |
| 02/27/2009 | AK | Contract Review/Summary<br>Summarized evaluation agreement | 0.40 at 375.00/hr | 150.00 |
| 02/27/2009 | SB | Contract Review/Summary<br>Entered services agreements for 1271 6th Ave moving services vendor into TAMS. | 0.40 at 325.00/hr | 130.00 |
| 02/27/2009 | SB | Contract Review/Summary | 0.50 at 325.00/hr | 162.50 |

**Bortstein Legal LLC**
**39 Walbrooke Road**
**Scarsdale, New York 10583**
**Lehman Phone: 212-526-7135**
**Office Phone: 917-692-3305**
**Lehman Email: lawrence.bortstein@lehman.com**

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20015 |
| Invoice date | 03/02/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| 02/27/2009 | SI | Reviewed data protection annexes for services agreements with financial software implementation vendor. Communication (meetings, phone calls, emails) Conference with E. Murphy re: infrastructure letter agreement. | 0.10 at 375.00/hr | 37.50 |

*Total Hours: 610.40 hrs*
*Total Labor:216,937.50*
**Total Amount:216,937.50**

*Total Labor:344,870.00*
**Total Invoice Amount:344,870.00**

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 914-873-1961
Lehman Email: lawrence.bortstein@lehman.com
Office Email: lbortstein@bandilaw.com

<u>**Via Overnight Courier**</u>

April 13, 2009

*Notice Parties In Accordance with the Order*:

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>45th Floor<br>New York, New York, 10020<br>Attention:    John Suckow<br>                 David Coles<br>Telephone: 646-333-8250 | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York 10153<br>Attention:    Shai Y. Waisman, Esq.<br>Telephone: 212-310-8000 |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:    Dennis F. Dunne, Esq.<br>             Dennis O'Donnell, Esq.<br>             Evan Fleck, Esq.<br>Attorneys for Creditors' Committee<br>Telephone: 212-530-5000 | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:    Andy Velez-Rivera, Esq.<br>             Tracey Hope Davis, Esq.<br>Telephone: 212-510-0500 |

<u>**Re:**</u>    **Monthly Statement of Bortstein Legal LLC, Special Counsel Retained to Review and Negotiate Vendor Contracts**

       In accordance with the Amended Order (the "Order") by the United States Bankruptcy Court for the Southern District of New York, dated November 19, 2008, establishing procedures for monthly compensation and reimbursement of expenses for professionals, Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including March 1, 2009 through March 31, 2009 (the "Statement Period").

**I.**       <u>**Itemization of Services Rendered by Bortstein Legal Personnel**</u>.

A.      The hours spent during the Statement Period for which Bortstein Legal seeks compensation is set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|------|----------|---------------------------|--------------------|-------|-----------|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 150.10 | 60,040.00 |
| Sol Irvine | Partner | 1998 | $375 | 174.30 | 65,362.50 |
| Ajita Abraham | Associate | 1997 | $375 | 27.30 | 10,237.50 |
| Amy Kwalwasser | Associate | 2000 | $375 | 201.50 | 75,562.50 |
| William Littman | Associate | 2000 | $375 | 190.90 | 71,587.50 |
| Stacey Becker | Associate | 2002 | $325 | 132.50 | 43,062.50 |
| Alyssa Yulis | Associate | 2004 | $325 | 161.20 | 52,390.00 |
| Brian Reay | Associate | 2005 | $325 | 176.30 | 57,297.50 |
| | | | | | |
| **TOTAL** | | | | **1,214.10** | **$435,540.00** |

B.      The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and negotiate vendor contracts for the Debtors, and the attached Invoice contains a breakdown of each task performed by Bortstein Legal personnel associated with such services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories:  Assignments & Consents, Corporate Services & Business Process, Digital Content & Data Services, Due Diligence & Summary, Hosted Services, Infrastructure & Equipment, NDAs, Professional Services & Consulting, Renewals, Software Licensing, Strategy & Policy and Telecom.

To the extent travel appears in the Invoice, it is already set forth as one-half of the actual travel time, in accordance with the Order.

II.      **Itemization of Disbursements Incurred and Reimbursement Sought**.

Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

III.      **Total Fees and Expenses Sought for the Statement Period.**

A.    The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

| | |
|---|---|
| Total Fees: | **$435,540.00** |
| Total Disbursements: | $0 |
| **TOTAL:** | **$435,540.00** |

B.    Amount Payable after Holdback.

Pursuant to the Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$348,432.00**.

C.    Accounting of Holdback Amount.

The total holdback amount pursuant to the Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
|---|---|
| 3/1/09 – 3/31/09 (Current Statement Period) | 87,108.00 |
| 2/1/09 – 2/28/09 | $68,974.00 |
| 1/1/09 – 1/31/09 | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$244,370.55** |

Bortstein Legal respectfully requests that **$348,432.00** be paid pursuant to the Order. Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Partner

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
35th Floor
New York, New York, 10020

**Exhibit 1**

**Time Records/Invoice**

(Attached)

Bortstein Legal LLC
39 Walbrooke Road
Pg 139 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|

In Reference To: **LBB (Labor)**

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 03/02/2009 | SB | NDAs<br>Emailed with B. Reay re: NDA for shipping and printing vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/02/2009 | BR | NDAs<br>Prepared NDA to be provided to potential document services vendor. | 1.00 at 325.00/hr | 325.00 |
| 03/02/2009 | SB | Infrastructure & Equipment<br>Drafted Master agreement with postal equipment vendor. | 1.40 at 325.00/hr | 455.00 |
| 03/02/2009 | SB | Infrastructure & Equipment<br>Drafted email to B. Dowd summarizing comments to Master Agreement for postal equipment vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/02/2009 | BR | NDAs<br>Emailed S.Becker re: NDA with potential document services vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/02/2009 | SB | Professional Services & Consulting<br>Drafted transaction schedule to PSS containing recruiting services agreement with vendor. | 2.80 at 325.00/hr | 910.00 |
| 03/02/2009 | BR | NDAs<br>Emailed E.Bergeman re:  NDA with potential document services vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/03/2009 | SB | Corporate Services & Business Process<br>Call with B. Dowd to discuss changes to services agreement with printing vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/03/2009 | SB | Professional Services & Consulting<br>Drafted recruiting agreement for consulting and recruiting vendor. | 2.60 at 325.00/hr | 845.00 |
| 03/03/2009 | SB | Professional Services & Consulting<br>Drafted comments re: recruiting agreement for consultant/recruitment services vendor. | 0.80 at 325.00/hr | 260.00 |
| 03/03/2009 | SB | Corporate Services & Business Process<br>Drafted email to L. Bortstein re: changes and comments to services agreement for printing vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/04/2009 | BR | NDAs<br>Revised NDA status list. | 0.10 at 325.00/hr | 32.50 |
| 03/05/2009 | WL | Software Licensing<br>Reviewed India outsourcing agreement. | 1.70 at 375.00/hr | 637.50 |
| 03/05/2009 | SB | Corporate Services & Business Process<br>Reviewed services agreement re: printing services vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/05/2009 | SB | Corporate Services & Business Process<br>Reviewed correspondence re: changes to services agreement with printing services vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/05/2009 | SB | Corporate Services & Business Process<br>Reviewed correspondence re: changes to printing services vendor agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/05/2009 | LB | Corporate Services & Business Process<br>Reviewed courier agreement | 1.20 at 400.00/hr | 480.00 |
| 03/06/2009 | LB | Corporate Services & Business Process<br>Emailed comments on courier agreement to S. Becker | 0.30 at 400.00/hr | 120.00 |
| 03/06/2009 | SB | Corporate Services & Business Process<br>Call with B. Dowd and L. Bortstein to discuss services agreement with | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | printing services vendor. | | |
| 03/06/2009 | SB | Corporate Services & Business Process | 0.40 at 325.00/hr | 130.00 |
| | | Call with B. Dowd to discuss changes to services agreement with printing services vendor. | | |
| 03/06/2009 | SB | Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| | | Call with B. Dowd to discuss status of recruiting services agreement with vendor. | | |
| 03/06/2009 | SB | Corporate Services & Business Process | 1.10 at 325.00/hr | 357.50 |
| | | Revised Master Agreement with printing services vendor. | | |
| 03/06/2009 | SB | Corporate Services & Business Process | 0.80 at 325.00/hr | 260.00 |
| | | Finalized services agreement for review by printing services vendor. | | |
| 03/06/2009 | LB | Corporate Services & Business Process | 0.20 at 400.00/hr | 80.00 |
| | | Call with B. Dowd and S. Becker to discuss services agreement with printing services vendor. | | |
| 03/06/2009 | LB | Strategy & Policy | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed modifications to form IT agreement | | |
| 03/06/2009 | LB | Strategy & Policy | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ E. Murphy re: revised form IT agreement | | |
| 03/07/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M.Dolgin re: NDA with potential consulting service provider. | | |
| 03/08/2009 | SI | Software Licensing | 0.70 at 375.00/hr | 262.50 |
| | | Call with M. Dolgin re: physical security software license. | | |
| 03/10/2009 | BR | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Prepared NDA for IT consulting service provider. | | |
| 03/10/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M.Dolgin re: NDA with IT consulting services vendor. | | |
| 03/10/2009 | BR | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Emailed B.VanNatter re: NDA with IT consulting services provider. | | |
| 03/12/2009 | AY | Strategy & Policy | 0.30 at 325.00/hr | 97.50 |
| | | Met with D. Peterson, T. McKinnell and L. Bortstein re: revisions to form IT agreement. | | |
| 03/12/2009 | LB | Strategy & Policy | 0.30 at 400.00/hr | 120.00 |
| | | Met with D. Peterson, T. McKinnell and A. Yulisa re: revisions to form IT agreement. | | |
| 03/12/2009 | LB | Corporate Services & Business Process | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ B. Dowd re: credit report request | | |
| 03/13/2009 | AY | Software Licensing | 0.80 at 325.00/hr | 260.00 |
| | | Reviewed vendor comments to software license agreement. | | |
| 03/13/2009 | AY | Software Licensing | 1.10 at 325.00/hr | 357.50 |
| | | Conference call with D. Chrisfield, E. Banta, A. English, and M. Dolgin re: software license agreement. | | |
| 03/13/2009 | SB | Hosted Services | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed agreement with non-profit organization that tracks internet IP numbers. | | |
| 03/13/2009 | BR | Due Diligence & Summary | 0.40 at 325.00/hr | 130.00 |
| | | Researched specific vendor contracts in database. | | |
| 03/13/2009 | SB | Professional Services & Consulting | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
**39 Walbrooke Road**
**Scarsdale, New York 10583**
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/13/2009 | SB | Met with L. Bortstein to discuss changes to amendment to IT consultant agreement.<br>Hosted Services | 0.10 at 325.00/hr | 32.50 |
| 03/13/2009 | SI | Met with S. Irvine to discuss agreement with non-profit organization that tracks internet IP numbers.<br>Strategy & Policy | 0.10 at 375.00/hr | 37.50 |
| 03/13/2009 | BR | Met with S. Becker to discuss agreement with non-profit organization that tracks internet IP numbers<br>NDAs | 0.30 at 325.00/hr | 97.50 |
| 03/13/2009 | BR | Prepared NDA with consulting services provider.<br>NDAs | 0.20 at 325.00/hr | 65.00 |
| 03/13/2009 | BR | Emailed B.Murphy re: NDA with IT consulting services provider.<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/13/2009 | BR | Emailed H.Lee re: NDA with potential IT consulting service provider.<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | AY | Prepared NDA with potential IT consulting service provider.<br>Software Licensing | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | AY | Emailed M. Dolgin re: conference call notes to master software license agreement.<br>Software Licensing | 0.50 at 325.00/hr | 162.50 |
| 03/16/2009 | AY | Revised master software license agreement.<br>Software Licensing | 0.30 at 325.00/hr | 97.50 |
| 03/16/2009 | BR | Met with L. Bortstein re: software license agreement.<br>Software Licensing | 0.50 at 325.00/hr | 162.50 |
| 03/16/2009 | AY | Call with M.Dolgin and S.Galyk re: software license with business management software vendor.<br>Software Licensing | 0.60 at 325.00/hr | 195.00 |
| 03/16/2009 | AY | Revised master software license agreement.<br>Software Licensing | 0.40 at 325.00/hr | 130.00 |
| 03/16/2009 | AY | Met with M. Dolgin, D. Chrisfield, E. Chuang, and E. Banta re: software license agreement.<br>Software Licensing | 0.30 at 325.00/hr | 97.50 |
| 03/16/2009 | LB | Reviewed vendor redlines to software license agreement.<br>Software Licensing | 0.80 at 400.00/hr | 320.00 |
| 03/16/2009 | AY | Revised software license<br>Software Licensing | 0.40 at 325.00/hr | 130.00 |
| 03/16/2009 | AY | Revised software license agreement.<br>Software Licensing | 0.10 at 325.00/hr | 32.50 |
| 03/17/2009 | AY | Emailed Master Software License Agreement to M. Dolgin.<br>Software Licensing | 0.20 at 325.00/hr | 65.00 |
| 03/18/2009 | AY | Emailed revised master software license agreement to vendor for consideration.<br>Software Licensing | 0.20 at 325.00/hr | 65.00 |
| 03/18/2009 | BR | Reviewed vendor's revisions to software license agreement.<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | BR | Prepared NDA with technology consulting firm.<br>NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Prepared NDA with technology consulting firm. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/19/2009 | AY | Software Licensing<br>Revised software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | BR | NDAs<br>Revised NDA with technology vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/19/2009 | AY | NDAs<br>Reviewed vendor proposed revisions to non-disclosure agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | AY | NDAs<br>Drafted email to B. Reay re: vendor proposed revisions to<br>non-disclosure agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | BR | NDAs<br>Reviewed vendors revisions to NDA with IT consulting company. | 0.30 at 325.00/hr | 97.50 |
| 03/20/2009 | BR | NDAs<br>Met with S.Irvine re: NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | SI | NDAs<br>Met with B. Reay re: non-disclosure agreement. | 0.10 at 375.00/hr | 37.50 |
| 03/20/2009 | BR | NDAs<br>Revised NDA. | 0.30 at 325.00/hr | 97.50 |
| 03/20/2009 | BR | NDAs<br>Emailed M.Davey re: NDA. | 0.20 at 325.00/hr | 65.00 |
| 03/20/2009 | BR | NDAs<br>Emailed H.Lee re: execution of NDA with IT consulting company. | 0.10 at 325.00/hr | 32.50 |
| 03/22/2009 | LB | Hosted Services<br>Revised form agreements for IT | 2.50 at 400.00/hr | 1,000.00 |
| 03/23/2009 | AA | Software Licensing<br>Review Software Product Proposal and related Agreement. | 0.80 at 375.00/hr | 300.00 |
| 03/23/2009 | AA | Infrastructure & Equipment<br>Review Managed Services Proposal and related Service Level<br>Agreement. | 0.80 at 375.00/hr | 300.00 |
| 03/23/2009 | AA | Hosted Services<br>Review revisions to form Application Service Provider Supplement and<br>General Terms and Conditions for IT Products and Services. | 1.20 at 375.00/hr | 450.00 |
| 03/23/2009 | AA | Digital Content & Data Services<br>Discuss revisions to IT Terms and Conditions with L. Bortstein | 0.50 at 375.00/hr | 187.50 |
| 03/24/2009 | AA | Software Licensing<br>Conform and distribute General IT Terms and Conditions re fixed asset<br>solution software. | 0.80 at 375.00/hr | 300.00 |
| 03/24/2009 | AA | Hosted Services<br>Discuss terms and conditions of Agreement re network security<br>managed services with Vendor. | 0.60 at 375.00/hr | 225.00 |
| 03/24/2009 | AA | Software Licensing<br>Review Vendor Form NDA and End User License Agreement re fixed<br>asset solution software. | 0.80 at 375.00/hr | 300.00 |
| 03/24/2009 | AA | Hosted Services<br>Conform and Distribute IT Terms and Conditions and ASP Supplement<br>re network security application. | 0.80 at 375.00/hr | 300.00 |
| 03/24/2009 | AA | Software Licensing<br>Revise General IT Terms and Conditions. | 0.80 at 375.00/hr | 300.00 |
| 03/24/2009 | AA | Software Licensing | 1.00 at 375.00/hr | 375.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| | | Conference call re software for audit management. | | |
| 03/25/2009 | AA | Software Licensing<br>Review redlined revisions to form agreements re software for audit management. | 2.00 at 375.00/hr | 750.00 |
| 03/25/2009 | AA | Professional Services & Consulting<br>Review Professional Services Schedule for Recruitment Agreement. | 0.20 at 375.00/hr | 75.00 |
| 03/26/2009 | SB | Professional Services & Consulting<br>Responded to correspondence re: recruiting agreement and appropriate services agreement to utilize. | 0.20 at 325.00/hr | 65.00 |
| 03/26/2009 | AA | Software Licensing<br>Revise Vendor form End User License Agreement to incorporate key standard provisions. | 1.60 at 375.00/hr | 600.00 |
| 03/26/2009 | AA | Professional Services & Consulting<br>Review General Terms and Conditions relating to Professional Services Transaction Schedule for Recruiting Services. | 0.40 at 375.00/hr | 150.00 |
| 03/26/2009 | AA | Professional Services & Consulting<br>Review Standard Contract relating to Security Services. | 0.40 at 375.00/hr | 150.00 |
| 03/26/2009 | AA | Software Licensing<br>Call with Vendor Manager re form End User License Agreement. | 0.20 at 375.00/hr | 75.00 |
| 03/26/2009 | AA | Software Licensing<br>Discuss issues with M.Dolgin regarding revisions to General Terms and Conditions and Product License Supplement. | 0.80 at 375.00/hr | 300.00 |
| 03/26/2009 | AA | Software Licensing<br>Analyze and compare redlined document to responses from Toolkit re General Terms and Conditions and Product License Supplement regarding software. | 0.80 at 375.00/hr | 300.00 |
| 03/27/2009 | BR | NDAs<br>Prepared NDA for IT consulting company. | 0.20 at 325.00/hr | 65.00 |
| 03/27/2009 | BR | NDAs<br>Emailed M.Dolgin re: NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | BR | NDAs<br>Emailed T.Kiss re: vendor contact for NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/30/2009 | SB | Professional Services & Consulting<br>Met with A. Abraham to discuss recruiting services transaction schedule. | 0.10 at 325.00/hr | 32.50 |
| 03/30/2009 | AA | Professional Services & Consulting<br>Review and compare current and prior Agreements relating to Xray Services. | 0.50 at 375.00/hr | 187.50 |
| 03/30/2009 | AA | Software Licensing<br>Revise End User License Agreement. | 3.20 at 375.00/hr | 1,200.00 |
| 03/30/2009 | AA | Professional Services & Consulting<br>Discuss issues re Network Security ASP transaction and related documents with M. Dolgin. | 0.40 at 375.00/hr | 150.00 |
| 03/31/2009 | SB | Corporate Services & Business Process<br>Reviewed services contract with printing and shipping services vendor. | 0.90 at 325.00/hr | 292.50 |
| 03/31/2009 | SB | Corporate Services & Business Process<br>Drafted comments to services agreement with shipping and printing vendor. | 1.30 at 325.00/hr | 422.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/31/2009 | WL | Software Licensing<br>Reviewed software license agreement. | 2.30 at 375.00/hr | 862.50 |
| 03/31/2009 | WL | Software Licensing<br>Revised software license agreement. | 2.50 at 375.00/hr | 937.50 |
| 03/31/2009 | SB | Corporate Services & Business Process<br>Reviewed credit agreement with printing/shipping services vendor. | 0.80 at 325.00/hr | 260.00 |
| 03/31/2009 | SB | Corporate Services & Business Process<br>Drafted analysis and comments of credit agreement with<br>printing/shipping services vendor. | 1.20 at 325.00/hr | 390.00 |
| 03/31/2009 | WL | Software Licensing<br>Call with D. Gillespie re: software license agreement. | 0.40 at 375.00/hr | 150.00 |
| 03/31/2009 | AA | Professional Services & Consulting<br>Correspond with business re Agreement for X-ray Services. | 0.50 at 375.00/hr | 187.50 |
| 03/31/2009 | AA | Software Licensing<br>Review and respond to comments made by vendor's counsel regarding<br> redlined End User License Agreement. | 0.80 at 375.00/hr | 300.00 |
| 03/31/2009 | AA | Software Licensing<br>Discuss issues relating to services for Message Alert with M. Dolgin | 0.10 at 375.00/hr | 37.50 |
| 03/31/2009 | LB | Corporate Services & Business Process<br>Met with B. Dowd re: corproate card agreement | 0.30 at 400.00/hr | 120.00 |
| 03/31/2009 | AA | Software Licensing<br>Discuss issues relating to computer software License Agreement with<br>M. Dolgin. | 0.10 at 375.00/hr | 37.50 |
| 03/31/2009 | AA | Software Licensing<br>Review and Discuss issues relating to Software Licensing Agreement<br>with M. Dolgin. | 0.20 at 375.00/hr | 75.00 |
| 03/31/2009 | AA | Professional Services & Consulting<br>Discuss issues relating to Recruiting Agreement with S. Becker. | 0.10 at 375.00/hr | 37.50 |
| 03/31/2009 | BR | Corporate Services & Business Process<br>Met with W.Dowd re: contract with vendor. | 0.40 at 325.00/hr | 130.00 |

Total Hours: *63.40 hrs*
Labor: *22,472.50*
**Total Amount: 22,472.50**

In Reference To: **NB (Labor)**

| | | | | |
|---|---|---|---|---|
| 03/02/2009 | BR | NDAs<br>Emailed S.Becker re: NDA for potential document services vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/02/2009 | BR | NDAs<br>Emailed A.Yulis re: status of NDAs. | 0.10 at 325.00/hr | 32.50 |
| 03/02/2009 | SI | Software Licensing<br>Review software license terms. | 2.00 at 375.00/hr | 750.00 |
| 03/02/2009 | BR | NDAs<br>Reviewed vendor's changes to NDA for with potential consulting<br>services provider. | 0.90 at 325.00/hr | 292.50 |
| 03/02/2009 | LB | Corporate Services & Business Process<br>Reviewed email re: corporate card guaranty | 0.10 at 400.00/hr | 40.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 03/02/2009 | WL | Assignments & Consents<br>Reviewed name change novation policy. | 1.80 at 375.00/hr | 675.00 |
| 03/02/2009 | SB | Infrastructure & Equipment<br>Drafted Master Agreement with postal equipment vendor. | 1.50 at 325.00/hr | 487.50 |
| 03/02/2009 | SB | Infrastructure & Equipment<br>Drafted email to B. Dowd summarizing comments to Master Agreement<br>for postal equipment vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/02/2009 | WL | Software Licensing<br>Reviewed India outsourcing operations agreement. | 1.70 at 375.00/hr | 637.50 |
| 03/02/2009 | LB | Corporate Services & Business Process<br>Emailed S. Irvine re: potential BPO | 0.10 at 400.00/hr | 40.00 |
| 03/02/2009 | SB | Professional Services & Consulting<br>Entered summaries of services agreements into TAMS system. | 1.90 at 325.00/hr | 617.50 |
| 03/02/2009 | SB | Professional Services & Consulting<br>Drafted email to W. Dowd re: summary of services agreements entered<br>into TAMS system. | 0.20 at 325.00/hr | 65.00 |
| 03/02/2009 | LB | Corporate Services & Business Process<br>Call w/ M. Gerson and J. Meile re: corporate card guaranty | 0.30 at 400.00/hr | 120.00 |
| 03/02/2009 | BR | NDAs<br>Reviewed vendor's changes to NDA for potential data hosting service<br>provider. | 0.60 at 325.00/hr | 195.00 |
| 03/02/2009 | BR | NDAs<br>Reviewed vendor's changes to NDA for potential data hosting service<br>provider. | 0.50 at 325.00/hr | 162.50 |
| 03/02/2009 | AY | Software Licensing<br>Reviewed vendor comments to redlined software license agreement. | 2.20 at 325.00/hr | 715.00 |
| 03/02/2009 | AY | Software Licensing<br>Emailed M. Dolgin re: vendor redline of software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/02/2009 | AY | Software Licensing<br>Reviewed emailed correspondence between M. Dolgin and vendor re:<br>vendor redline of software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/02/2009 | AY | Corporate Services & Business Process<br>Emailed to J. Truzzolino and D. Bhattacharya all Annexes and the<br>cover page of a master services agreement for payroll services. | 0.10 at 325.00/hr | 32.50 |
| 03/02/2009 | AY | Software Licensing<br>Conference call with M. Dolgin re: vendor comments to redlined<br>software license agreement. | 1.70 at 325.00/hr | 552.50 |
| 03/02/2009 | AY | Corporate Services & Business Process<br>Emailed J. Truzzolino re: vendor's acceptance of NDA changes. | 0.10 at 325.00/hr | 32.50 |
| 03/02/2009 | AY | Software Licensing<br>Revised vendor redlined software license agreement. | 0.30 at 325.00/hr | 97.50 |
| 03/02/2009 | AY | Software Licensing<br>Emailed M. Dolgin re: redlined software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/02/2009 | AY | NDAs<br>Reviewed non-disclosure agreement for communications provider. | 0.10 at 325.00/hr | 32.50 |
| 03/02/2009 | AY | NDAs<br>Reviewed non-disclosure agreement for communications provider. | 0.10 at 325.00/hr | 32.50 |
| 03/02/2009 | AY | Corporate Services & Business Process | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| | | Reviewed vendor redline to shortform services agreement for payroll services. | | |
| 03/02/2009 | AY | Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised shortform services agreement to L. Bortstein. | | |
| 03/02/2009 | LB | Corporate Services & Business Process | 0.40 at 400.00/hr | 160.00 |
| | | Reviewed payroll consulting agreement | | |
| 03/02/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed A.Yulis re: NDA strategy. | | |
| 03/03/2009 | SI | Strategy & Policy | 0.30 at 375.00/hr | 112.50 |
| | | Met with D. Bhattacharya, E. Murphy, M. Dolgin, B. Dowd, G. Sills, L. Bortstein and A. Yulis re: contracts status update. | | |
| 03/03/2009 | AY | Strategy & Policy | 0.30 at 325.00/hr | 97.50 |
| | | Met with D. Bhattacharya, E. Murphy, M. Dolgin, B. Dowd, G. Sills, L. Bortstein and S. Irvine re: contracts status update. | | |
| 03/03/2009 | AY | Software Licensing | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed software license agreement changes provided by vendor. | | |
| 03/03/2009 | LB | Strategy & Policy | 0.30 at 400.00/hr | 120.00 |
| | | Met with D. Bhattacharya, E. Murphy, M. Dolgin, B. Dowd, G. Sills, A. Yulis and S. Irvine re: contracts status update. | | |
| 03/03/2009 | SB | Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein to discuss services agreement for postal equipment vendor. | | |
| 03/03/2009 | LB | Corporate Services & Business Process | 0.10 at 400.00/hr | 40.00 |
| | | Met with S. Becker to discuss services agreement for postal equipment vendor. | | |
| 03/03/2009 | SB | Infrastructure & Equipment | 0.60 at 325.00/hr | 195.00 |
| | | Call with B. Dowd and seller/installer of networking equipment vendor to discuss services agreements. | | |
| 03/03/2009 | SB | Infrastructure & Equipment | 0.40 at 325.00/hr | 130.00 |
| | | Prepared for call with seller/installer of networking equipment vendor. | | |
| 03/03/2009 | LB | NDAs | 0.20 at 400.00/hr | 80.00 |
| | | Call with B. Dowd and S. Becker to discuss Reseller Agreement for software and hardware reseller vendor | | |
| 03/03/2009 | SB | Infrastructure & Equipment | 0.20 at 325.00/hr | 65.00 |
| | | Call with B. Dowd and L. Bortstein to discuss Reseller Agreement for software and hardware reseller vendor. | | |
| 03/03/2009 | WL | Strategy & Policy | 0.10 at 375.00/hr | 37.50 |
| | | Met with S. Irvine re: India outsourcing agreement. | | |
| 03/03/2009 | WL | Professional Services & Consulting | 2.10 at 375.00/hr | 787.50 |
| | | Reviewed employment agency agreement. | | |
| 03/03/2009 | AY | Software Licensing | 2.00 at 325.00/hr | 650.00 |
| | | Conference call with M. Dolgin re: vendor redlines to revised software license agreement. | | |
| 03/03/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with V.Butchibabu re: status of NDA with | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | outsourcing vendor. | | |
| 03/03/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Prepared NDA to be presented to outsourcing vendor. | | |
| 03/03/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E.Murphy re: status of NDA with outsourcing vendor. | | |
| 03/03/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed A.Spivack re: NDA with outsourcing vendor. | | |
| 03/03/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed W.Dowd re: status of NDAs. | | |
| 03/03/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed W.Dowd re: specific NDA questions. | | |
| 03/03/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed K.Mehta re: NDA with potential data services provider. | | |
| 03/03/2009 | WL | Software Licensing | 0.20 at 375.00/hr | 75.00 |
| | | Met with M. Dolgin re: market data agreement. | | |
| 03/03/2009 | SB | Corporate Services & Business Process | 1.60 at 325.00/hr | 520.00 |
| | | Revised services agreement with printing vendor. | | |
| 03/03/2009 | LB | Corporate Services & Business Process | 0.20 at 400.00/hr | 80.00 |
| | | Email to J. Duvalett re: corporate card guaranty | | |
| 03/03/2009 | LB | Corporate Services & Business Process | 0.10 at 400.00/hr | 40.00 |
| | | Revised email to J. Duvallet based on comments from M. Gerson | | |
| 03/03/2009 | BR | Uncategorized & Other | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed vendor's changes to NDA with potential system hosting service provider. | | |
| 03/03/2009 | WL | Software Licensing | 0.20 at 375.00/hr | 75.00 |
| | | Telephone conference with D. Oakey re data feed agreeement. | | |
| 03/03/2009 | WL | Professional Services & Consulting | 2.30 at 375.00/hr | 862.50 |
| | | Reviewed employment agency agreement. | | |
| 03/03/2009 | WL | Professional Services & Consulting | 1.60 at 375.00/hr | 600.00 |
| | | Reviewed employment agency agreement. | | |
| 03/03/2009 | WL | Professional Services & Consulting | 1.20 at 375.00/hr | 450.00 |
| | | Reviewed employment agency agreement. | | |
| 03/03/2009 | BR | NDAs | 0.40 at 325.00/hr | 130.00 |
| | | Met with A.Yulis re: revisions to NDA  for communications services provider. | | |
| 03/03/2009 | SB | Strategy & Policy | 0.90 at 325.00/hr | 292.50 |
| | | Researched regulations around outsourcing and use of vendors. | | |
| 03/03/2009 | BR | NDAs | 0.50 at 325.00/hr | 162.50 |
| | | Met with A.Yulis re: revisions to NDA for communications services provider. | | |
| 03/03/2009 | LB | Assignments & Consents | 0.50 at 400.00/hr | 200.00 |
| | | Call with WGM, D. Rosa and D. Bhattachyara re: contract assignments | | |
| 03/03/2009 | SI | Corporate Services & Business Process | 3.30 at 375.00/hr | 1,237.50 |
| | | Conference with vendor team and N. Peterson, D. Severs, and N. Dhillon re: status of contracts. | | |
| 03/03/2009 | SI | Professional Services & Consulting | 0.10 at 375.00/hr | 37.50 |
| | | Met with W. Littman re: India outsourcing agreement. | | |
| 03/03/2009 | AY | NDAs | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | |
|---|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/03/2009 | LB | Met with L. Bortstein re: non-disclosure agreement form language. NDAs | 0.20 at 400.00/hr | 80.00 |
| 03/03/2009 | AY | Met with A. Yulis re: non-disclosure agreement form language. NDAs | 0.40 at 325.00/hr | 130.00 |
| 03/03/2009 | AY | Met with B. Reay re: non-disclosure agreement for communications services provider. NDAs | 0.50 at 325.00/hr | 162.50 |
| 03/03/2009 | AY | Met with B. Reay re: non-disclosure agreement for communications services provider. NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/03/2009 | AY | Emailed B. Reay re: meeting for non-disclosure agreements. NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/03/2009 | AY | Emailed S. Irvine re: vendor changes to non-disclosure agreement. NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/03/2009 | AY | Reviewed email from S. Irvine re: vendor changes to non-disclosure agreement. Software Licensing | 2.70 at 325.00/hr | 877.50 |
| 03/03/2009 | BR | Revised vendor redline to software licensing agreement. NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/03/2009 | BR | Prepared NDA for potential hardware vendor. NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/03/2009 | SI | Emailed M.Dolgin re: NDA with potential hardware vendor. Software Licensing | 0.10 at 375.00/hr | 37.50 |
| 03/03/2009 | SI | Call w/ L. Bortstein re: software agreement Corporate Services & Business Process | 0.10 at 375.00/hr | 37.50 |
| 03/03/2009 | LB | Call w/ L. Bortstein re: pricing models for payroll. Digital Content & Data Services | 1.00 at 400.00/hr | 400.00 |
| 03/03/2009 | BR | Reviewed data license NDAs | 1.00 at 325.00/hr | 325.00 |
| 03/03/2009 | BR | Reviewed vendor's changes to NDA with potential network infrastructure services provider. NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/03/2009 | BR | Emailed A. Yulis re: review of NDAs. Infrastructure & Equipment | 0.10 at 325.00/hr | 32.50 |
| 03/03/2009 | BR | Emailed A.Yulis re:  review of MSA with potential network infrastructure service provider. NDAs | 0.50 at 325.00/hr | 162.50 |
| 03/04/2009 | BR | Reviewed vendor's changes to  NDA. NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/04/2009 | BR | Email correspondence with D.Bhattacharya re: NDA with potential IT outsourcing service provider. NDAs | 0.90 at 325.00/hr | 292.50 |
| 03/04/2009 | BR | Revised NDA status list. NDAs | 0.20 at 325.00/hr | 65.00 |
| 03/04/2009 | BR | Uploaded executed NDA with potential VAR to database. NDAs | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/04/2009 | AY | Uploaded NDA to database.<br>Software Licensing | 1.50 at 325.00/hr | 487.50 |
| 03/04/2009 | BR | Revised software license agreement.<br>NDAs | 0.20 at 325.00/hr | 65.00 |
| 03/04/2009 | BR | Uploaded executed NDAs to database.<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/04/2009 | BR | Emailed L.Medrano re: NDA with consulting services provider.<br>NDAs | 0.20 at 325.00/hr | 65.00 |
| 03/04/2009 | BR | Reviewed NDA with potential IT consulting services provider.<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/04/2009 | SI | Emailed M.Dolgin re: NDA with consulting services provider.<br>Uncategorized & Other | 0.80 at 375.00/hr | 300.00 |
| 03/04/2009 | LB | Met with A. Yulis re: software license agreement edits.<br>Corporate Services & Business Process | 0.30 at 400.00/hr | 120.00 |
| 03/04/2009 | LB | Reviewed emails re: corporate card guaranty<br>Digital Content & Data Services | 0.90 at 400.00/hr | 360.00 |
| 03/04/2009 | AY | Reviewed data vendor agreement<br>Software Licensing | 0.80 at 325.00/hr | 260.00 |
| 03/04/2009 | SI | Met with S. Irvine re: software license agreement.<br>Digital Content & Data Services | 0.20 at 375.00/hr | 75.00 |
| 03/04/2009 | AY | Conference with W. Littman re: data subscription agreement.<br>Hosted Services | 0.20 at 325.00/hr | 65.00 |
| 03/04/2009 | AY | Spoke to M. Dolgin re: application service provider agreement.<br>Software Licensing | 1.30 at 325.00/hr | 422.50 |
| 03/04/2009 | AY | Revised software license agreement.<br>Software Licensing | 0.20 at 325.00/hr | 65.00 |
| 03/04/2009 | WL | Met with L. Bortstein re: source code escrow arrangement for software license<br>Strategy & Policy | 0.20 at 375.00/hr | 75.00 |
| 03/04/2009 | WL | Met with S. Irvine re: data subscription agreement.<br>Software Licensing | 2.10 at 375.00/hr | 787.50 |
| 03/04/2009 | LB | Reviewed data subscription agreement for management vendor.<br>Software Licensing | 0.30 at 400.00/hr | 120.00 |
| 03/04/2009 | AY | Reviewed software license<br>Digital Content & Data Services | 0.30 at 325.00/hr | 97.50 |
| 03/04/2009 | AY | Revised data provider license agreement.<br>Digital Content & Data Services | 0.10 at 325.00/hr | 32.50 |
| 03/04/2009 | AY | Emailed revised data provider license agreement to M. Dolgin.<br>Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| 03/04/2009 | AY | Reviewed email correspondence from L. Bortstein re: guaranty agreement for corporate credit accounts.<br>Hosted Services | 4.50 at 325.00/hr | 1,462.50 |
| 03/04/2009 | AY | Revised application service provider agreement.<br>Hosted Services | 0.20 at 325.00/hr | 65.00 |
| 03/04/2009 | LB | Met with L. Bortstein re: application service provider master agreement.<br>Hosted Services | 0.20 at 400.00/hr | 80.00 |

Met with A. Yulis re: application service provider master agreement

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/05/2009 | LB | Strategy & Policy<br>Call w/ M. Dolgin re: market data strategy | 0.20 at 400.00/hr | 80.00 |
| 03/05/2009 | AY | Corporate Services & Business Process<br>Met with J. Truzzulino re: global master agreement for payroll services | 0.20 at 325.00/hr | 65.00 |
| 03/05/2009 | LB | Corporate Services & Business Process<br>Call w/ J. Truzzulino and A. Yulis re: global payroll services vendor | 0.20 at 400.00/hr | 80.00 |
| 03/05/2009 | AY | Hosted Services<br>Revised master agreement for audit application service provider. | 0.60 at 325.00/hr | 195.00 |
| 03/05/2009 | AY | Hosted Services<br>Emailed revised master agreement for audit application service provider to B. Ganim and M. Dolgin for review. | 0.10 at 325.00/hr | 32.50 |
| 03/05/2009 | AY | Corporate Services & Business Process<br>Reviewed email correspondence re: corporate credit provider. | 0.10 at 325.00/hr | 32.50 |
| 03/05/2009 | AY | Digital Content & Data Services<br>Reviewed master agreement for data provider. | 1.80 at 325.00/hr | 585.00 |
| 03/05/2009 | AY | Hosted Services<br>Revised application service provider agreement pursuant to email from M. Dolgin. | 0.10 at 325.00/hr | 32.50 |
| 03/05/2009 | SI | Software Licensing<br>Call with N. Peterson, D. Severs, N. Dhillon and vendor team re: status of consulting and software license agreements. | 0.60 at 375.00/hr | 225.00 |
| 03/05/2009 | BR | NDAs<br>Email correspondence with S.Irivne re: status of NDAs. | 0.30 at 325.00/hr | 97.50 |
| 03/05/2009 | AY | Hosted Services<br>Met with B. Ganim and M. Dolgin re: audit application service provider. | 1.00 at 325.00/hr | 325.00 |
| 03/05/2009 | WL | Software Licensing<br>Reviewed India outsourcing agreement. | 2.30 at 375.00/hr | 862.50 |
| 03/05/2009 | LB | Strategy & Policy<br>Infrastructure call w/ G. Sills, S. Irvine, K. Metha, A. Gilfenbrand. | 0.70 at 400.00/hr | 280.00 |
| 03/05/2009 | BR | NDAs<br>Call with A.Yulis re: status of outstanding NDAs. | 0.10 at 325.00/hr | 32.50 |
| 03/05/2009 | WL | Software Licensing<br>Reviewed India outsourcing agreement. | 0.80 at 375.00/hr | 300.00 |
| 03/05/2009 | BR | NDAs<br>Emailed with A.Yulis re: status of outstanding NDAs. | 0.10 at 325.00/hr | 32.50 |
| 03/05/2009 | WL | Uncategorized & Other<br>Telephone conference with D. Oakey re: data subscription agreement. | 0.30 at 375.00/hr | 112.50 |
| 03/05/2009 | AY | NDAs<br>Spoke to B. Reay re: outstanding non-disclosure agreements. | 0.10 at 325.00/hr | 32.50 |
| 03/05/2009 | AY | NDAs<br>Emailed B. Reay re: outstanding non-disclosure agreements. | 0.10 at 325.00/hr | 32.50 |
| 03/05/2009 | SI | Infrastructure & Equipment<br>Conference with W. Dowd, J. Abbruzzo, and K. Mehta re: status of data center activities. | 0.60 at 375.00/hr | 225.00 |
| 03/05/2009 | AY | Software Licensing<br>Spoke with M. Dolgin re: status of software license agreement. | 0.60 at 325.00/hr | 195.00 |
| 03/05/2009 | AY | NDAs | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Wallbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Emailed S. Irvine re: NDA for payroll services vendor. | | |
| 03/05/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed NDA for payroll services vendor. | | |
| 03/06/2009 | LB | Corporate Services & Business Process | 0.60 at 400.00/hr | 240.00 |
| | | Reviewed payroll short form consulting agreement | | |
| 03/06/2009 | AY | Software Licensing | 3.50 at 325.00/hr | 1,137.50 |
| | | Revised software license agreement for payroll services program. | | |
| 03/06/2009 | SI | Strategy & Policy | 0.50 at 375.00/hr | 187.50 |
| | | Call with D. Bhattacharya, G. Sills, L. Bortstein, M. Dolgin and K. Mehta re: contracts status. | | |
| 03/06/2009 | LB | Strategy & Policy | 0.50 at 400.00/hr | 200.00 |
| | | Call w/ S. Irvine, E. Murphy, M. Dolgin, B. Dowd. D. Bhattechyra and K. Metha re: update on contracts | | |
| 03/06/2009 | SB | Infrastructure & Equipment | 0.10 at 325.00/hr | 32.50 |
| | | Call with B. Dowd to discuss changes to services agreements with seller/installer of networking equipment. | | |
| 03/06/2009 | SB | Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| | | Call with B. Dowd to discuss changes to General Terms and Conditions agreement with records management services vendor. | | |
| 03/06/2009 | SB | Infrastructure & Equipment | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed latest changes in services agreements for seller/installer of networking equipment. | | |
| 03/06/2009 | SB | Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed latest changes in General Terms and Conditions agreement with records management services vendor | | |
| 03/06/2009 | BR | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Call with A.Yulis re: revisions to NDAs. | | |
| 03/06/2009 | AY | Strategy & Policy | 0.30 at 325.00/hr | 97.50 |
| | | Conference call with D. Bhattacharya, K. Mehta, M. Dolgin, E. Murphy, B. Dowd, L. Bortstein and S. Irvine re: contracts status update. | | |
| 03/06/2009 | AY | Software Licensing | 0.30 at 325.00/hr | 97.50 |
| | | Met with M. Dolgin and C. Cunniffe re: software licensing agreement. | | |
| 03/06/2009 | AY | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Met with B. Reay re: non-disclosure agreements. | | |
| 03/06/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed S. Irvine re: sensitive data language in non-disclosure agreement. | | |
| 03/06/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed B. Reay re: sensitive data language in non-disclosure agreement. | | |
| 03/06/2009 | SI | NDAs | 0.20 at 375.00/hr | 75.00 |
| | | Met with W. Littman re: status of non-disclosure agreement. | | |
| 03/06/2009 | SI | Strategy & Policy | 0.10 at 375.00/hr | 37.50 |
| | | Prepared email to W. Dowd re: form of short-form consulting agreement. | | |
| 03/06/2009 | SB | Infrastructure & Equipment | 0.30 at 325.00/hr | 97.50 |
| | | Revised General Terms and Conditions Agreement for seller/installer of networking equipment. | | |

Bortstein Legal LLC
39 Walbrooke Road
Pg 152 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 03/06/2009 | SB | Infrastructure & Equipment<br>Revised services agreement with seller/installer of networking equipment. | 0.10 at 325.00/hr | 32.50 |
| 03/06/2009 | SB | Infrastructure & Equipment<br>Revised product purchase supplement agreement for signature by seller/installer of networking equipment vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/06/2009 | WL | Professional Services & Consulting<br>Revised India outsourcing agreement. | 2.30 at 375.00/hr | 862.50 |
| 03/06/2009 | WL | Professional Services & Consulting<br>Reviewed India outsourcing agreement. | 1.30 at 375.00/hr | 487.50 |
| 03/06/2009 | BR | NDAs<br>Edited NDA with business management software vendor. | 0.90 at 325.00/hr | 292.50 |
| 03/06/2009 | AY | Hosted Services<br>Conference call with B. Ganim and C. Agarwal re: audit application services provider agreement. | 0.60 at 325.00/hr | 195.00 |
| 03/06/2009 | AY | Corporate Services & Business Process<br>Met with D. Bhattacharya re: payroll services shortform agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/06/2009 | AY | Hosted Services<br>Revised audit application service provider agreement. | 0.50 at 325.00/hr | 162.50 |
| 03/06/2009 | BR | NDAs<br>Emailed W.Dowd re: outstanding NDAs. | 0.10 at 325.00/hr | 32.50 |
| 03/06/2009 | BR | NDAs<br>Emailed N.Hansford re: execution of NDA for data center. | 0.10 at 325.00/hr | 32.50 |
| 03/06/2009 | SI | NDAs<br>Reviewed A. Yulis and B. Reay comments on NDA. | 0.20 at 375.00/hr | 75.00 |
| 03/06/2009 | SI | Infrastructure & Equipment<br>Call with D. Severs, N. Dhillon and vendor team re: status of documents for ERP evaluation. | 0.40 at 375.00/hr | 150.00 |
| 03/06/2009 | SI | Professional Services & Consulting<br>Reviewed edits by vendor on Short-Form Consulting Agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/06/2009 | BR | NDAs<br>Emailed A. Yulis re: mark-ups to NDA with business management software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/06/2009 | LB | Corporate Services & Business Process<br>Reviewed India BPO document | 0.30 at 400.00/hr | 120.00 |
| 03/06/2009 | BR | NDAs<br>Prepared NDA with potential facilities maintenance service provider. | 0.40 at 325.00/hr | 130.00 |
| 03/06/2009 | BR | NDAs<br>Emailed A.Yulis re: specific issue pertaining to NDA with potential business management software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/06/2009 | SI | NDAs<br>Revised NDA for software vendor. | 0.40 at 375.00/hr | 150.00 |
| 03/06/2009 | WL | Professional Services & Consulting<br>Reviewed India outsourcing agreement. | 2.20 at 375.00/hr | 825.00 |
| 03/06/2009 | SI | Professional Services & Consulting<br>Revised short-form consulting agreement for ERP services. | 1.50 at 375.00/hr | 562.50 |
| 03/06/2009 | SI | Professional Services & Consulting<br>Revised short-form consulting agreement for ERP services. | 0.60 at 375.00/hr | 225.00 |

Bortstein Legal LLC
39 Walbrooke Road
Pg 153 of 455

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/06/2009 | WL | Uncategorized & Other<br>Reviewed India outsourcing agreement. | 1.40 at 375.00/hr | 525.00 |
| 03/07/2009 | BR | NDAs<br>Emailed M.Dolgin re: NDA with IT consulting vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/07/2009 | BR | NDAs<br>Emailed E.Murphy re:  NDA with potential IT consulting vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/08/2009 | SI | Software Licensing<br>Review A. Yulis edits to software license agreement. | 0.80 at 375.00/hr | 300.00 |
| 03/08/2009 | SI | Corporate Services & Business Process<br>Revised software license agreement. | 2.40 at 375.00/hr | 900.00 |
| 03/08/2009 | SI | Corporate Services & Business Process<br>Reviewed draft BPO terms. | 0.50 at 375.00/hr | 187.50 |
| 03/08/2009 | SI | Uncategorized & Other<br>Revised software license agreement. | 0.80 at 375.00/hr | 300.00 |
| 03/09/2009 | AY | Software Licensing<br>Reviewed software license agreement for payroll services program. | 0.30 at 325.00/hr | 97.50 |
| 03/09/2009 | AY | Corporate Services & Business Process<br>Met with L. Bortstein re: payroll services vendor for Europe. | 0.20 at 325.00/hr | 65.00 |
| 03/09/2009 | AY | Software Licensing<br>Met with L. Bortstein re: software license agreement for audit. | 0.10 at 325.00/hr | 32.50 |
| 03/09/2009 | AY | Software Licensing<br>Revised software license agreement for payroll services program. | 1.10 at 325.00/hr | 357.50 |
| 03/09/2009 | AY | Software Licensing<br>Conference call with M. Dolgin, C. Cunniffe, L. Cockcroft, and G. Winship re: software licensing agreement. | 2.30 at 325.00/hr | 747.50 |
| 03/09/2009 | LB | Corporate Services & Business Process<br>Call w/ J. Duvallet,  E. Bardos and J. Meile re: corporate card guranty | 0.40 at 400.00/hr | 160.00 |
| 03/09/2009 | LB | Corporate Services & Business Process<br>Call w/ E. Bardos re: UK payroll agreement | 0.20 at 400.00/hr | 80.00 |
| 03/09/2009 | LB | Corporate Services & Business Process<br>Met with A. Yulis re: payroll services vendor for Europe | 0.20 at 400.00/hr | 80.00 |
| 03/09/2009 | LB | Software Licensing<br>Met with A. Yulis re: software license agreement for audit. | 0.10 at 400.00/hr | 40.00 |
| 03/09/2009 | SI | Corporate Services & Business Process<br>Call with N. Dhillon, N. Peterson and D. Severs re: ERP/GL project status. | 0.50 at 375.00/hr | 187.50 |
| 03/09/2009 | WL | Professional Services & Consulting<br>Revised India outsourcing agreement. | 2.40 at 375.00/hr | 900.00 |
| 03/09/2009 | SI | Software Licensing<br>Revised software license agreement for ERP/GL workstream. | 4.20 at 375.00/hr | 1,575.00 |
| 03/09/2009 | AY | Software Licensing<br>Revised software license agreement for audit program. | 0.40 at 325.00/hr | 130.00 |
| 03/09/2009 | AY | Software Licensing<br>Emailed software license agreement for audit program to M. Dolgin, B. Ganim, and C. Agarwal for review. | 0.10 at 325.00/hr | 32.50 |
| 03/09/2009 | AY | Corporate Services & Business Process | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Pg 154 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/09/2009 | AY | Reviewed revised shortform services agreement and assumptions proposal for payroll services.<br>Corporate Services & Business Process | 0.50 at 325.00/hr | 162.50 |
| 03/09/2009 | AY | Met with L. Bortstein, D. Bhattacharya and J. Truzzolino re: shortform services agreement for payroll.<br>NDAs | 0.30 at 325.00/hr | 97.50 |
| 03/09/2009 | AY | Reviewed non-disclosure agreement for technology provider.<br>NDAs | 0.20 at 325.00/hr | 65.00 |
| 03/09/2009 | AY | Emailed summary of non-disclosure agreement for technology provider to S. Irvine.<br>Software Licensing | 0.60 at 325.00/hr | 195.00 |
| 03/09/2009 | LB | Reviewed service levels schedule to software license agreement.<br>Corporate Services & Business Process | 0.50 at 400.00/hr | 200.00 |
| 03/09/2009 | WL | Met with A. Yulis, D. Bhattacharya and J. Truzzolino re: shortform services agreement for payroll.<br>Professional Services & Consulting | 2.10 at 375.00/hr | 787.50 |
| 03/09/2009 | AY | Revised India outsourcing agreement.<br>Corporate Services & Business Process | 0.60 at 325.00/hr | 195.00 |
| 03/09/2009 | AY | Reviewed global payroll services agreement.<br>Software Licensing | 0.10 at 325.00/hr | 32.50 |
| 03/09/2009 | AY | Revised service levels schedule to software license agreement.<br>Software Licensing | 0.10 at 325.00/hr | 32.50 |
| 03/09/2009 | AY | Emailed revised software license agreement to M. Dolgin, B. Ganim and C. Agarwal for review.<br>Strategy & Policy | 0.50 at 325.00/hr | 162.50 |
| | | Met with D. Bhattacharya, K. Mehta, C. VanBuren, B. Cetron, L. Bortstein, G. Sills, P. Metzger, A. DeSantis and D. Meer re: updated vendor due diligence process. | | |
| 03/09/2009 | AY | Software Licensing<br>Met with L. Bortstein re: software licensing agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/09/2009 | LB | Strategy & Policy<br>Met with D. Bhattacharya, K. Mehta, C. VanBuren, B. Cetron, A. Yulis, G. Sills, P. Metzger, A. DeSantis and D. Meer re: updated vendor due diligence process. | 0.50 at 400.00/hr | 200.00 |
| 03/09/2009 | LB | Software Licensing<br>Met with A. Yulis re: software licensing agreement. | 0.20 at 400.00/hr | 80.00 |
| 03/09/2009 | AY | Strategy & Policy<br>Spoke to M. Dolgin re: contracts status update. | 0.30 at 325.00/hr | 97.50 |
| 03/09/2009 | BR | NDAs<br>Emailed A.Yulis re: NDA with potential consulting services vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/09/2009 | AY | NDAs<br>Spoke to M. Dolgin re: non-disclosure agreement with technology vendor. | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Pg 155 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/09/2009 | WL | Professional Services & Consulting<br>Revised India outsourcing agreement. | 2.20 at 375.00/hr | 825.00 |
| 03/09/2009 | WL | Professional Services & Consulting<br>Revised India outsourcing agreement. | 1.90 at 375.00/hr | 712.50 |
| 03/09/2009 | AY | NDAs<br>Spoke to B. Reay re: status of non-disclosure agreement for technology vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/09/2009 | AY | Software Licensing<br>Drafted memo to M. Dolgin re: open issues in software licensing agreement. | 0.40 at 325.00/hr | 130.00 |
| 03/09/2009 | BR | NDAs<br>Call with A. Yulis re: NDA with technology vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/09/2009 | BR | NDAs<br>Emailed K.Mehta re: NDA with technology vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/09/2009 | BR | NDAs<br>Reviewed NDA with technology vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/09/2009 | BR | NDAs<br>Reviewed NDA with technology vendor. | 0.50 at 325.00/hr | 162.50 |
| 03/10/2009 | BR | NDAs<br>Call with J.Adler re: status of NDA with auction house. | 0.10 at 325.00/hr | 32.50 |
| 03/10/2009 | BR | NDAs<br>Emailed E.Murphy re: NDA with technology vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/10/2009 | AY | Corporate Services & Business Process<br>Met with J. Truzzolino, L. Bortstein, V. Arya and payroll services vendor representative re: global payroll services agreement. | 0.50 at 325.00/hr | 162.50 |
| 03/10/2009 | AY | Strategy & Policy<br>Met with D. Bhattacharya, K. Mehta, E. Murphy, M. Dolgin, B. Dowd, L. Bortstein, S. Irvine and G. Sills re: contracts status update. | 0.30 at 325.00/hr | 97.50 |
| 03/10/2009 | WL | Corporate Services & Business Process<br>Met with S. Irvine re: contract strategy. | 0.10 at 375.00/hr | 37.50 |
| 03/10/2009 | SI | Strategy & Policy<br>Met with W. Littman re: contract strategy. | 0.10 at 375.00/hr | 37.50 |
| 03/10/2009 | SI | Strategy & Policy<br>Call with D. Bhattacharya, K. Mehta, E. Murphy, M. Dolgin and L. Bortstein re: status of contracts. | 0.40 at 375.00/hr | 150.00 |
| 03/10/2009 | LB | NDAs<br>Reviewed data vendor NDA | 0.20 at 400.00/hr | 80.00 |
| 03/10/2009 | LB | NDAs<br>Reviewed software vendor NDA | 0.20 at 400.00/hr | 80.00 |
| 03/10/2009 | LB | Corporate Services & Business Process<br>Met with J. Truzzolino, L. Bortstein, V. Arya and payroll services vendor representative re: global payroll services agreement | 0.50 at 400.00/hr | 200.00 |
| 03/10/2009 | AY | Corporate Services & Business Process<br>Revised shortform services agreement for payroll services vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/10/2009 | LB | Corporate Services & Business Process<br>Call w/ corporate card provider. E. Bardos, J. Duvallet and J. Miele re: guaranty and overall structure | 0.50 at 400.00/hr | 200.00 |
| 03/10/2009 | LB | Corporate Services & Business Process | 0.20 at 400.00/hr | 80.00 |

Bortstein Legal LLC
39 Walbrooke Road
Pg 156 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/10/2009 | LB | Call w/ J. Miele re: corporate cards for the UK<br>Uncategorized & Other<br>Met with D. Bhattacharya, K. Mehta, E. Murphy, M. Dolgin, B. Dowd, A. Yulis, S. Irvine and G. Sills re: contracts status update. | 0.50 at 400.00/hr | 200.00 |
| 03/10/2009 | SI | Professional Services & Consulting<br>Review rejected consulting agreement. | 0.70 at 375.00/hr | 262.50 |
| 03/10/2009 | LB | Corporate Services & Business Process<br>Reviewed revised ADP short form consultilng agreement for payroll | 0.70 at 400.00/hr | 280.00 |
| 03/10/2009 | WL | Corporate Services & Business Process<br>Reviewed data mining agreement. | 2.10 at 375.00/hr | 787.50 |
| 03/10/2009 | SI | Professional Services & Consulting<br>Prepared email to E. Murphy re: rights under consulting agreement. | 0.10 at 375.00/hr | 37.50 |
| 03/10/2009 | SI | Professional Services & Consulting<br>Prepared email to D. Bhattacharya re: rights under consulting agreement. | 0.20 at 375.00/hr | 75.00 |
| 03/10/2009 | SI | Software Licensing<br>Met with A. Yulis re: changes to software license agreement. | 1.00 at 375.00/hr | 375.00 |
| 03/10/2009 | SI | Infrastructure & Equipment<br>Reviewed infrastructure Letter of Agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/10/2009 | AY | Software Licensing<br>Spoke to M. Dolgin re: software license agreement. | 0.50 at 325.00/hr | 162.50 |
| 03/10/2009 | AY | Software Licensing<br>Spoke to B. Ganim re: meeting with software license provider. | 0.10 at 325.00/hr | 32.50 |
| 03/10/2009 | AY | Software Licensing<br>Reviewed email correspondence between B. Ganim and software license vendor re: review of redlined agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/10/2009 | AY | Software Licensing<br>Met with S. Irvine re: software license agreement for change management software. | 1.00 at 325.00/hr | 325.00 |
| 03/10/2009 | LB | Due Diligence & Summary<br>Call w/ WGM, P. Metzger, G. Sills, D. Rosa, K. Metha re: assignment of vendor contracts | 0.60 at 400.00/hr | 240.00 |
| 03/10/2009 | AY | Software Licensing<br>Revised software license agreement for change management software. | 2.20 at 325.00/hr | 715.00 |
| 03/10/2009 | AY | Corporate Services & Business Process<br>Reviewed email correspondence from J. Truzzolino re: revisions to shortform services agreement for payroll services. | 0.10 at 325.00/hr | 32.50 |
| 03/10/2009 | AY | Corporate Services & Business Process<br>Left message for J. Truzzolino re: revisions to shortform services agreement for payroll services. | 0.10 at 325.00/hr | 32.50 |
| 03/10/2009 | AY | Corporate Services & Business Process<br>Emailed J. Truzzolino re: revised shortform payroll services agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/10/2009 | WL | Corporate Services & Business Process<br>Met with S. Irvine re: enterprise software agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/10/2009 | WL | Software Licensing<br>Telephone conference with S. Irvine, M. Dolgin and vendor counsel re: | 2.30 at 375.00/hr | 862.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | enterprise software agreement. | | |
| 03/10/2009 | SI | Software Licensing | 2.30 at 375.00/hr | 862.50 |
| | | Call with W. Littman, M. Dolgin and vendor counsel re: software agreement. | | |
| 03/10/2009 | SI | Strategy & Policy | 0.50 at 375.00/hr | 187.50 |
| | | Met w/ W. Littman re: software agreement. | | |
| 03/10/2009 | SI | Infrastructure & Equipment | 1.90 at 375.00/hr | 712.50 |
| | | Prepare notes and sources for W. Littman drafting on infrastructure term sheet. | | |
| 03/10/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed B.Hastoglis re: NDA with potential hosting service provider. | | |
| 03/10/2009 | AY | Hosted Services | 1.50 at 325.00/hr | 487.50 |
| | | Reviewed vendor redline of application service provider agreement. | | |
| 03/10/2009 | WL | Software Licensing | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed enterprise software agreement. | | |
| 03/10/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed M. Dolgin re: software license vendor non-disclosure agreement. | | |
| 03/11/2009 | AY | Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: shortform services agreement for payroll vendor. | | |
| 03/11/2009 | LB | Corporate Services & Business Process | 0.10 at 400.00/hr | 40.00 |
| | | Met with A. Yulis re: shortform services agreement for payroll vendor. | | |
| 03/11/2009 | AY | Software Licensing | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed vendor redline of software license agreement. | | |
| 03/11/2009 | AY | Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| | | Spoke to J. Truzzolino re: shortform services agreement for payroll services vendor. | | |
| 03/11/2009 | AY | Software Licensing | 0.10 at 325.00/hr | 32.50 |
| | | Left message for M. Dolgin re: vendor redline to software license agreement. | | |
| 03/11/2009 | BR | NDAs | 1.00 at 325.00/hr | 325.00 |
| | | Updated status list of NDAs. | | |
| 03/11/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Uploaded NDAs to database. | | |
| 03/11/2009 | AY | Software Licensing | 0.80 at 325.00/hr | 260.00 |
| | | Reviewed vendor redline to software license agreement. | | |
| 03/11/2009 | AY | Software Licensing | 0.70 at 325.00/hr | 227.50 |
| | | Conference call with M. Dolgin, L. Cockcroft, C. Cunniffe, and G. Winship re: software license agreement. | | |
| 03/11/2009 | BR | NDAs | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed NDA with technology vendor. | | |
| 03/11/2009 | LB | Digital Content & Data Services | 0.10 at 400.00/hr | 40.00 |
| | | Reviewed email from M. Dolgin re: 3-way NDA with data vendor and consultant | | |
| 03/11/2009 | LB | Digital Content & Data Services | 0.10 at 400.00/hr | 40.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/11/2009 | AY | Reviewed email from M. Dolgin re: data vendor<br>Corporate Services & Business Process<br>Discussed with L. Bortstein the indemnification requirements in master consulting agreement | 0.10 at 325.00/hr | 32.50 |
| 03/11/2009 | AY | NDAs<br>Revised vendor redline to non-disclosure agreement. | 0.30 at 325.00/hr | 97.50 |
| 03/11/2009 | AY | NDAs<br>Revised vendor redline to non-disclosure agreement for communications vendor. | 1.00 at 325.00/hr | 325.00 |
| 03/11/2009 | AY | NDAs<br>Emailed revised vendor redline to non-disclosure agreement to S. Irvine. | 0.10 at 325.00/hr | 32.50 |
| 03/11/2009 | AY | NDAs<br>Met with B. Reay re: non-disclosure agreements. | 0.60 at 325.00/hr | 195.00 |
| 03/11/2009 | AY | NDAs<br>Revised vendor redline to non-disclosure agreement for communications vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/11/2009 | AY | Software Licensing<br>Spoke to M. Dolgin re: status of software licensing agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/11/2009 | LB | Corporate Services & Business Process<br>Discussed with A. Yulis the indemnification requirements in master consulting agreement | 0.10 at 400.00/hr | 40.00 |
| 03/11/2009 | AY | NDAs<br>Revised non-disclosure agreement for communications vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/11/2009 | AY | NDAs<br>Emailed revised non-disclosure agreement for communications vendor to S. Irvine. | 0.10 at 325.00/hr | 32.50 |
| 03/11/2009 | BR | NDAs<br>Met with A.Yulis re: revisions to NDAs. | 0.60 at 325.00/hr | 195.00 |
| 03/11/2009 | AY | Uncategorized & Other<br>Revised software license agreement for data integration software. | 2.90 at 325.00/hr | 942.50 |
| 03/11/2009 | LB | Digital Content & Data Services<br>Call w/ M. Dolgin re: data vendor agreement | 0.30 at 400.00/hr | 120.00 |
| 03/11/2009 | LB | Due Diligence & Summary<br>Drafted assignment review instructions | 1.00 at 400.00/hr | 400.00 |
| 03/11/2009 | BR | Infrastructure & Equipment<br>Met with E.Murphy re: master services agreement with technology vendor. | 0.60 at 325.00/hr | 195.00 |
| 03/11/2009 | AY | Software Licensing<br>Met with R. Turner, M. Dolgin and K. Mehta re: proposed addendum to master software license agreement for data integration software. | 0.30 at 325.00/hr | 97.50 |
| 03/11/2009 | WL | Professional Services & Consulting<br>Call with P. Mays and L. Bortstein re: data mining agreement. | 1.10 at 375.00/hr | 412.50 |
| 03/11/2009 | AY | NDAs<br>Met with S. Irvine re: non-disclosure agreement for communications vendor. | 0.60 at 325.00/hr | 195.00 |
| 03/11/2009 | AY | Hosted Services | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/11/2009 | AY | Compared vendor redline to original redline of vendor agreement for application service provider for audit program. Software Licensing | 0.10 at 325.00/hr | 32.50 |
| 03/11/2009 | LB | Emailed M. Dolgin re: revised software license agreement for data integration software. Due Diligence & Summary | 0.60 at 400.00/hr | 240.00 |
| 03/12/2009 | AY | Revised contract assignment review instructions Corporate Services & Business Process | 0.30 at 325.00/hr | 97.50 |
| 03/12/2009 | AY | Met with L. Bortstein, V. Arya, and J. Truzzolino re: shortform services agreement for payroll services. Corporate Services & Business Process | 0.20 at 325.00/hr | 65.00 |
| 03/12/2009 | AY | Revised shortform services agreement for payroll services. Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| 03/12/2009 | LB | Emailed shortform services agreement for payroll services to L. Bortstein, V. Arya, and J. Truzzolino. Corporate Services & Business Process | 0.30 at 400.00/hr | 120.00 |
| 03/12/2009 | LB | Met with A.Yulis, V. Arya, and J. Truzzolino re: shortform services agreement for payroll services. Due Diligence & Summary | 0.30 at 400.00/hr | 120.00 |
| 03/12/2009 | AK | Revised assignment review instructions Due Diligence & Summary | 1.20 at 375.00/hr | 450.00 |
| 03/12/2009 | AY | Summarized master agreement Hosted Services | 0.30 at 325.00/hr | 97.50 |
| 03/12/2009 | AY | Reviewed vendor changes to application service provider agreement. Hosted Services | 0.10 at 325.00/hr | 32.50 |
| 03/12/2009 | AY | Arranged meeting with B. Ganim and C. Agarwal re: vendor changes to application service provider agreement. Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| 03/12/2009 | LB | Reviewed vendor revisions to shortform consulting services agreement. Strategy & Policy | 1.00 at 400.00/hr | 400.00 |
| 03/12/2009 | LB | Call w/ E. Murphy, K. Mehta, B. Dowd, S. Irvine, M. Ierubino and A. DeSantis re: strategy for infrastructure vendors Corporate Services & Business Process | 0.20 at 400.00/hr | 80.00 |
| 03/12/2009 | AK | Reviewed revised T&E language from payroll vendor Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| 03/12/2009 | AY | Summarized addendum Corporate Services & Business Process | 0.20 at 325.00/hr | 65.00 |
| 03/12/2009 | AK | Emailed J. Truzzolino a revised shortform services agreement for payroll services. Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| 03/12/2009 | BR | Emailed vendor contract summarizations to K. Mehta and D. Bhattacharya NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/12/2009 | BR | Emailed K.Mehta re: NDA with technology company. Due Diligence & Summary | 0.70 at 325.00/hr | 227.50 |
| | | Retrieved specific contracts from database. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/12/2009 | SI | Uncategorized & Other<br>Call w/ E. Murphy, K. Mehta, B. Dowd, L. Bortstein, M. Ierubino and A. DeSantis re: strategy for infrastructure vendors | 1.00 at 375.00/hr | 375.00 |
| 03/12/2009 | AK | Due Diligence & Summary<br>Reviewed vendor contract list for specific provisions | 0.50 at 375.00/hr | 187.50 |
| 03/12/2009 | LB | Corporate Services & Business Process<br>Email to J. Truzzolino re: payroll implemenation | 0.10 at 400.00/hr | 40.00 |
| 03/12/2009 | AY | Software Licensing<br>Responded to vendor email re: software license agreement for data integration software. | 0.20 at 325.00/hr | 65.00 |
| 03/12/2009 | AY | Software Licensing<br>Met with M. Dolgin re: revisions to software license agreement for data integration. | 0.80 at 325.00/hr | 260.00 |
| 03/12/2009 | AY | Software Licensing<br>Revised software license agreement for data integration software. | 0.50 at 325.00/hr | 162.50 |
| 03/12/2009 | SB | Infrastructure & Equipment<br>Met with B. Dowd to discuss services agreements with provider and installer of trader systems vendor. | 0.90 at 325.00/hr | 292.50 |
| 03/12/2009 | AY | Corporate Services & Business Process<br>Spoke to J. Truzzolino re: vendor change to shortform services agreement for payroll services. | 0.20 at 325.00/hr | 65.00 |
| 03/12/2009 | AY | Uncategorized & Other<br>Spoke to J. Truzzolino re: vendor change to shortform services agreement for payroll services. | 0.10 at 325.00/hr | 32.50 |
| 03/12/2009 | AY | Hosted Services<br>Reviewed vendor redline to application service provider agreement for audit. | 1.00 at 325.00/hr | 325.00 |
| 03/12/2009 | AY | Software Licensing<br>Revised vendor redline of software license agreement for data integration software. | 1.20 at 325.00/hr | 390.00 |
| 03/12/2009 | AY | Software Licensing<br>Revised vendor redline of software license agreement for data integration software. | 0.20 at 325.00/hr | 65.00 |
| 03/12/2009 | SI | Strategy<br>Call with G. Sills, D. Bhattacharya, K. Mehta and J. Miele re: transition workstreams. | 0.50 at 375.00/hr | 187.50 |
| 03/12/2009 | SI | Strategy & Policy<br>Met with J. Abbruzzesse, D. Long, K. Mehta, E. Mrphy and L. Bortstein re: status of upcoming vendor agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/12/2009 | AY | Software Licensing<br>Spoke to S. Irvine re: audit language in software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/12/2009 | AY | Software Licensing<br>Emailed M. Dolgin and R. Turner re: revised software license agreement for data integration software. | 0.20 at 325.00/hr | 65.00 |
| 03/12/2009 | AK | Due Diligence & Summary<br>Summarized order form | 0.50 at 375.00/hr | 187.50 |
| 03/12/2009 | AY | Software Licensing<br>Revised addendum to master software license agreement for data | 0.40 at 325.00/hr | 130.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | integration software. | | |
| 03/12/2009 | SB | Infrastructure & Equipment<br>Call with B. Dowd and provider and installer of trader systems vendor to discuss services agreements. | 0.60 at 325.00/hr | 195.00 |
| 03/12/2009 | SB | Infrastructure & Equipment<br>Reviewed General Terms and Conditions Agreement in preparation for call with provider and installer of trader systems vendor. | 0.70 at 325.00/hr | 227.50 |
| 03/12/2009 | SB | Infrastructure & Equipment<br>Reviewed Professional Services Supplement Agreement in preparation for call with provider and installer of trader systems vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/12/2009 | SB | Infrastructure & Equipment<br>Reviewed Product Purchase Supplement in preparation for call with provider and installer of trader systems vendor. | 0.80 at 325.00/hr | 260.00 |
| 03/12/2009 | SB | Corporate Services & Business Process<br>Met with B. Dowd to discuss upcoming call with the Business concerning services agreeement with records management services vendor. | 0.50 at 325.00/hr | 162.50 |
| 03/12/2009 | WL | Corporate Services & Business Process<br>Reviewed term sheet. | 2.40 at 375.00/hr | 900.00 |
| 03/12/2009 | WL | Corporate Services & Business Process<br>Revised term sheet. | 1.80 at 375.00/hr | 675.00 |
| 03/12/2009 | WL | Corporate Services & Business Process<br>Revised term sheet. | 2.20 at 375.00/hr | 825.00 |
| 03/12/2009 | AY | Software Licensing<br>Spoke to M. Dolgin re: revised addendum to master software license agreement for data integration software. | 0.40 at 325.00/hr | 130.00 |
| 03/12/2009 | SB | Infrastructure & Equipment<br>Reviewed correspondence relating to Reseller agreement with reseller of software and hardware vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/12/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.50 at 375.00/hr | 187.50 |
| 03/12/2009 | AK | Due Diligence & Summary<br>Reviewed vendor contracts | 0.30 at 375.00/hr | 112.50 |
| 03/12/2009 | AY | Software Licensing<br>Spoke to L. Bortstein re: addendum to software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/12/2009 | AK | Due Diligence & Summary<br>Reviewed vendor contracts | 0.10 at 375.00/hr | 37.50 |
| 03/12/2009 | AY | Hosted Services<br>Revised vendor redline to application service provider agreement. | 0.50 at 325.00/hr | 162.50 |
| 03/12/2009 | AY | Hosted Services<br>Emailed open issues to S. Irvine re: application service provider agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/12/2009 | AY | Hosted Services<br>Emailed open issues to M. Dolgin re: application service provider agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/12/2009 | SB | Infrastructure & Equipment<br>Call with B. Dowd to discuss changes to General Terms and Conditions agreement with provider and installer of trader systems. | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 03/12/2009 | LB | Strategy & Policy<br>Met with J. Abbruzzesse, D. Long, K. Mehta, E. Mrphy and A. Yulis re: status of upcoming vendor agreement. | 0.50 at 400.00/hr | 200.00 |
| 03/12/2009 | SI | Hosted Services<br>Prepared response to A. Yulis email questions re: hosted service agreement. | 0.30 at 375.00/hr | 112.50 |
| 03/12/2009 | BR | Due Diligence & Summary<br>Reviewed software license agreement. | 0.70 at 325.00/hr | 227.50 |
| 03/12/2009 | BR | NDAs<br>Reviewed vendor's changes to NDA with technology company. | 0.60 at 325.00/hr | 195.00 |
| 03/12/2009 | LB | Software Licensing<br>Spoke to A. Yulis re: addendum to software license agreement. | 0.10 at 400.00/hr | 40.00 |
| 03/12/2009 | LB | Software Licensing<br>Reviewed revised software license | 0.50 at 400.00/hr | 200.00 |
| 03/12/2009 | LB | Infrastructure & Equipment<br>Reviewed reseller agreement | 0.40 at 400.00/hr | 160.00 |
| 03/12/2009 | LB | Uncategorized & Other<br>Reviewed email chain re: hardware vendor | 0.30 at 400.00/hr | 120.00 |
| 03/13/2009 | SB | Infrastructure & Equipment<br>Met with B. Dowd to discuss appropriate assignment language for NB services agreement with seller/installer of networking equipment. | 0.20 at 325.00/hr | 65.00 |
| 03/13/2009 | BR | NDAs<br>Emailed D.Bhattacharya re: NDA with accounting and advising company. | 0.10 at 325.00/hr | 32.50 |
| 03/13/2009 | WL | Software Licensing<br>Call with M. Dolgin re: enterprise license agreement. | 0.20 at 375.00/hr | 75.00 |
| 03/13/2009 | BR | NDAs<br>Reviewed NDA with technology vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/13/2009 | BR | NDAs<br>Prepared NDA with accounting and advising company. | 0.30 at 325.00/hr | 97.50 |
| 03/13/2009 | BR | NDAs<br>Emailed D.Severs re: NDA with accounting and advising company. | 0.10 at 325.00/hr | 32.50 |
| 03/13/2009 | SI | Software Licensing<br>Prepared summary of issues for software license. | 0.50 at 375.00/hr | 187.50 |
| 03/13/2009 | BR | NDAs<br>Emailed A.Yulis re:  NDA with technology vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/13/2009 | AY | Hosted Services<br>Conference call with B. Ganim and C. Agarwal re: vendor's redline changes to application services provider agreement. | 1.50 at 325.00/hr | 487.50 |
| 03/13/2009 | SB | Corporate Services & Business Process<br>Call with B. Dowd to discuss agreement with fire extinguisher servicer vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/13/2009 | SB | Hosted Services<br>Call with M. Dolgin and S. Kennedy to discuss services agreement with market data inventory management system vendor. | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/13/2009 | BR | NDAs<br>Prepared NDA with market data provider. | 0.30 at 325.00/hr | 97.50 |
| 03/13/2009 | SB | Hosted Services<br>Drafted summary of call re: agreement with market data inventory management system vendor. | 0.60 at 325.00/hr | 195.00 |
| 03/13/2009 | BR | NDAs<br>Emailed M.Dolgin re: NDA with market data provider. | 0.10 at 325.00/hr | 32.50 |
| 03/13/2009 | BR | NDAs<br>Edited NDA with technology vendor. | 2.10 at 325.00/hr | 682.50 |
| 03/13/2009 | WL | Uncategorized & Other<br>Revised enterprise license agreement. | 2.40 at 375.00/hr | 900.00 |
| 03/13/2009 | AY | Digital Content & Data Services<br>Reviewed master service agreement for market data analysis consultant. | 0.40 at 325.00/hr | 130.00 |
| 03/13/2009 | AY | Digital Content & Data Services<br>Met with D. Bhattacharya, B. Bruman, K. Mehta, L. Bortstein, S. Easton, and vendor re: market data negotiations. | 0.50 at 325.00/hr | 162.50 |
| 03/13/2009 | AY | Hosted Services<br>Revised application service provider agreement. | 0.60 at 325.00/hr | 195.00 |
| 03/13/2009 | WL | Software Licensing<br>Reviewed enterprise license agreement. | 1.80 at 375.00/hr | 675.00 |
| 03/13/2009 | WL | Software Licensing<br>Reviewed software license agreement. | 1.40 at 375.00/hr | 525.00 |
| 03/13/2009 | WL | Software Licensing<br>Revised enterprise license agreement. | 0.70 at 375.00/hr | 262.50 |
| 03/13/2009 | SB | Corporate Services & Business Process<br>Met with L. Bortstein to discuss using the short form agreement with a fire extinguisher servicing vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/13/2009 | SI | Digital Content & Data Services<br>Call with M. Dolgin and W. Littman re: market data agreement. | 0.60 at 375.00/hr | 225.00 |
| 03/13/2009 | AY | Hosted Services<br>Reviewed vendor comments to questions from B. Ganim re: hosted service. | 0.10 at 325.00/hr | 32.50 |
| 03/13/2009 | AY | Hosted Services<br>Emailed B. Ganim and C. Agarwal re: vendor comments to questions from B. Ganim re: hosted service. | 0.10 at 325.00/hr | 32.50 |
| 03/13/2009 | AY | Digital Content & Data Services<br>Drafted memo re: indmenification requirements for market data consultant. | 0.70 at 325.00/hr | 227.50 |
| 03/13/2009 | AY | Software Licensing<br>Emailed vendor re: redlined changes to master software licensing agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/13/2009 | AY | Software Licensing<br>Revised source code escrow agreement for master software license agreement. | 0.60 at 325.00/hr | 195.00 |
| 03/13/2009 | WL | Software Licensing<br>Reviewed market data agreement. | 0.30 at 375.00/hr | 112.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | |
|---|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/13/2009 | SI | Professional Services & Consulting<br>Reviewed consulting agreement. | 1.60 at 375.00/hr | 600.00 |
| 03/13/2009 | SI | Professional Services & Consulting<br>Prepared comments on consulting agreement for W. Dowd and E. Murphy. | 0.80 at 375.00/hr | 300.00 |
| 03/13/2009 | SI | Digital Content & Data Services<br>Reviewed consultant's comments to market data agreement. | 0.40 at 375.00/hr | 150.00 |
| 03/13/2009 | SB | Corporate Services & Business Process<br>Drafted services agreement with fire extinguisher servicing vendor. | 2.20 at 325.00/hr | 715.00 |
| 03/13/2009 | SB | Corporate Services & Business Process<br>Drafted email to B. Dowd re: comments for Business re: fire extinguisher servicing vendor services agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/13/2009 | LB | NDAs<br>Call with E. Grieb re: NDA | 0.10 at 400.00/hr | 40.00 |
| 03/13/2009 | LB | Software Licensing<br>Reviewed escrow release conditions for software license | 0.30 at 400.00/hr | 120.00 |
| 03/13/2009 | SB | Corporate Services & Business Process<br>Drafted comments to B. Dowd re: pricing and insurance requirements for fire extinguisher servicer vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/13/2009 | LB | Corporate Services & Business Process<br>Met with S. Becker to discuss using the short form agreement with a fire extinguisher servicing vendor. | 0.10 at 400.00/hr | 40.00 |
| 03/13/2009 | LB | Professional Services & Consulting<br>Revised short form agreement | 0.50 at 400.00/hr | 200.00 |
| 03/13/2009 | BR | NDAs<br>Uploaded NDAs to database. | 0.50 at 325.00/hr | 162.50 |
| 03/13/2009 | LB | Strategy & Policy<br>Call w/ M. Dolgin and PWC re: data vendors | 0.40 at 400.00/hr | 160.00 |
| 03/13/2009 | LB | Corporate Services & Business Process<br>Reviewed final payroll consulting agreement | 0.20 at 400.00/hr | 80.00 |
| 03/13/2009 | AY | Software Licensing<br>Met with M. Dolgin re: vendor's redline to master software licensing agreement. | 0.80 at 325.00/hr | 260.00 |
| 03/13/2009 | AY | Uncategorized & Other<br>Met with L. Bortstein re: vendor's redline to master software licensing agreement. | 0.50 at 325.00/hr | 162.50 |
| 03/13/2009 | AY | Software Licensing<br>Reviewed vendor's revisions to master software licensing agreement. | 0.40 at 325.00/hr | 130.00 |
| 03/13/2009 | WL | Hosted Services<br>Revised hosting services agreement. | 1.90 at 375.00/hr | 712.50 |
| 03/13/2009 | AY | Software Licensing<br>Revised addendum to master software license agreement. | 0.30 at 325.00/hr | 97.50 |
| 03/13/2009 | AY | Hosted Services<br>Revised hosted application license agreement for audit. | 0.40 at 325.00/hr | 130.00 |
| 03/13/2009 | BR | NDAs<br>Prepared NDA with data center management service provider. | 0.20 at 325.00/hr | 65.00 |
| 03/13/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Emailed J.Hine re: NDA with potential data center management service provider. | | |
| 03/13/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Revised NDA with business managament software vendor. | | |
| 03/13/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A. Yulis re: NDA with business managament software vendor | | |
| 03/13/2009 | BR | Due Diligence & Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed services agreement. | | |
| 03/15/2009 | AY | Corporate Services & Business Process | 1.50 at 325.00/hr | 487.50 |
| | | Reviewed payroll services master agreement for global entities. | | |
| 03/15/2009 | AY | Software Licensing | 0.20 at 325.00/hr | 65.00 |
| | | Revised licensee registration agreement for software licensing agreement. | | |
| 03/15/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed non-diclosure agreement with communications vendor. | | |
| 03/15/2009 | AY | Hosted Services | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed redlined application service provider agreement for audit. | | |
| 03/15/2009 | AY | Renewals | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed vendor addendum to training and consulting services terms for audit program. | | |
| 03/15/2009 | AY | Software Licensing | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed vendor addendum to statement of work for audit program. | | |
| 03/15/2009 | SI | Software Licensing | 1.80 at 375.00/hr | 675.00 |
| | | Reviewed vendor edits to ERP software license agreement. | | |
| 03/15/2009 | WL | Software Licensing | 1.20 at 375.00/hr | 450.00 |
| | | Reviewed enterprise license agreement. | | |
| 03/16/2009 | BR | Due Diligence & Summary | 1.10 at 325.00/hr | 357.50 |
| | | Reviewed master software license agreement. | | |
| 03/16/2009 | AY | Hosted Services | 0.30 at 325.00/hr | 97.50 |
| | | Revised application service provider agreement for audit program. | | |
| 03/16/2009 | AY | Hosted Services | 0.20 at 325.00/hr | 65.00 |
| | | Emailed revised application service provider agreement for audit program to B. Ganim and C. Agarwal. | | |
| 03/16/2009 | SB | Corporate Services & Business Process | 0.80 at 325.00/hr | 260.00 |
| | | Prepared for meeting with Business and B. Dowd to go over services agreement with records management services vendor. | | |
| 03/16/2009 | SB | Corporate Services & Business Process | 0.60 at 325.00/hr | 195.00 |
| | | Call with B. Dowd and L. Dimoulas to discuss vendor's comments on services agreement for records management services. | | |
| 03/16/2009 | AY | Software Licensing | 0.30 at 325.00/hr | 97.50 |
| | | Spoke to M. Dolgin re: status of software license agreements. | | |
| 03/16/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed B. Reay re: revising NDA for communications vendor. | | |
| 03/16/2009 | WL | Software Licensing | 1.50 at 375.00/hr | 562.50 |
| | | Revised enterprise license agreement. | | |
| 03/16/2009 | AY | Software Licensing | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised master software license agreement to M. Dolgin for review. | | |

Bortstein Legal LLC
39 Walbrooke Road
Pg 166 of 455
Scarsdale, New York 10583

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/16/2009 | AY | Renewals<br>Revised addendum to master software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/16/2009 | AY | Software Licensing<br>Emailed revised addendum to master software license agreement to M. Dolgin for review. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | AY | Software Licensing<br>Revised licensee registration agreement to master software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | AY | Software Licensing<br>Emailed revised licensee registration agreement to master software license agreement to M. Dolgin for review. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | AY | Hosted Services<br>Spoke to B. Ganim re: license agreement for application service provider for audit program. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | AY | Software Licensing<br>Met with L. Cockroft, M. Dolgin, and G. Winship re: software license agreement and addendum. | 0.60 at 325.00/hr | 195.00 |
| 03/16/2009 | AY | Software Licensing<br>Revised Master Software License Agreement. | 0.40 at 325.00/hr | 130.00 |
| 03/16/2009 | AY | Software Licensing<br>Spoke to M. Dolgin re: status of master software licensing agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | AY | Software Licensing<br>Revised master software license agreement. | 0.30 at 325.00/hr | 97.50 |
| 03/16/2009 | LB | Corporate Services & Business Process<br>Call with V. Butchibabu and D. Bhattarcharya re: India outsourcing operations. | 0.40 at 400.00/hr | 160.00 |
| 03/16/2009 | BR | NDAs<br>Emailed A. Yulis re: vendor's changes to NDA with IT consulting vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | LB | Uncategorized & Other<br>Call w/ B. Dowd re: information security consulting agreement | 0.20 at 400.00/hr | 80.00 |
| 03/16/2009 | SB | Corporate Services & Business Process<br>Revised services agreement with and for review by records management vendor. | 2.40 at 325.00/hr | 780.00 |
| 03/16/2009 | AY | Software Licensing<br>Reviewed vendor redlines to software license agreement. | 0.50 at 325.00/hr | 162.50 |
| 03/16/2009 | AY | Software Licensing<br>Reviewed vendor redlines to software license agreement with L. Bortstein. | 0.20 at 325.00/hr | 65.00 |
| 03/16/2009 | BR | Due Diligence & Summary<br>Summarized general terms and conditions agreement. | 1.10 at 325.00/hr | 357.50 |
| 03/16/2009 | AY | Software Licensing<br>Revised master software license agreement. | 0.80 at 325.00/hr | 260.00 |
| 03/16/2009 | SI | Software Licensing<br>Reviewed W. Littman questions re: software license agreement. | 0.30 at 375.00/hr | 112.50 |
| 03/16/2009 | SI | Software Licensing<br>Responded to A. Yulis email re: open source issue. | 0.20 at 375.00/hr | 75.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 03/16/2009 | SI | Professional Services & Consulting<br>Met with C. Wong and vendor team re: status of open items in valuation services agreement. | 2.80 at 375.00/hr | 1,050.00 |
| 03/16/2009 | BR | NDAs<br>Emailed D.Bhattacharya re: NDA with IT consulting vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | BR | NDAs<br>Prepared NDA with IT consulting vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/16/2009 | WL | Uncategorized & Other<br>Revised enterprise license agreement. | 1.80 at 375.00/hr | 675.00 |
| 03/16/2009 | WL | Software Licensing<br>Reviewed data feed agreement. | 2.10 at 375.00/hr | 787.50 |
| 03/16/2009 | AY | Software Licensing<br>Spoke to L. Cockroft re: revised master software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/16/2009 | AY | Software Licensing<br>Revised licensee registration agreement for master software license agreement. | 0.30 at 325.00/hr | 97.50 |
| 03/16/2009 | BR | NDAs<br>Emailed E.Patow re: NDA with IT consulting vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/16/2009 | SI | Digital Content & Data Services<br>Emailed W. Littman re: comments on consultant input on market data agreement. | 0.10 at 375.00/hr | 37.50 |
| 03/16/2009 | LB | Hosted Services<br>Reviewed ASP agreement for audit | 0.30 at 400.00/hr | 120.00 |
| 03/16/2009 | AY | Software Licensing<br>Emailed M. Dolgin and R. Turner re: addendum to software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | AY | Software Licensing<br>Emailed revised licensee registration agreement to L. Cockroft, G. Winship, C. Cunniffe, M. Dolgin and R. Turner for review. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | AY | Corporate Services & Business Process<br>Drafted memo to J. Truzzolino re: review of payroll services agreement for global entities. | 2.30 at 325.00/hr | 747.50 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Reviewed agreements for assignment provisions | 0.40 at 375.00/hr | 150.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized general terms and conditions | 0.40 at 375.00/hr | 150.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized services supplement | 0.20 at 375.00/hr | 75.00 |
| 03/16/2009 | BR | Due Diligence & Summary<br>Summarized professional services supplement. | 0.30 at 325.00/hr | 97.50 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized transaction schedule | 0.20 at 375.00/hr | 75.00 |
| 03/16/2009 | LB | Digital Content & Data Services<br>Revised vendor mark up to market data agreement | 1.80 at 400.00/hr | 720.00 |
| 03/16/2009 | BR | Due Diligence & Summary<br>Summarized professional services transaction schedule. | 0.30 at 325.00/hr | 97.50 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized letter agreement | 0.60 at 375.00/hr | 225.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/16/2009 | WL | Software Licensing<br>Reviewed data feed agreement. | 2.00 at 375.00/hr | 750.00 |
| 03/16/2009 | BR | Due Diligence & Summary<br>Summarized amendment to software license agreement. | 0.30 at 325.00/hr | 97.50 |
| 03/16/2009 | BR | Due Diligence & Summary<br>Summarized amendment to license agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/16/2009 | BR | Due Diligence & Summary<br>Summarized general terms and conditions agreement. | 0.50 at 325.00/hr | 162.50 |
| 03/16/2009 | BR | Due Diligence & Summary<br>Retrieved specific vendor contracts from database. | 0.20 at 325.00/hr | 65.00 |
| 03/16/2009 | SB | Corporate Services & Business Process<br>Reviewed NDA with document retention services vendor. | 0.70 at 325.00/hr | 227.50 |
| 03/16/2009 | BR | Due Diligence & Summary<br>Emailed A.Kwalwasser re: specific contract review project issue. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | LB | Digital Content & Data Services<br>Call w/ M. Dolgin and J. Cook re: market data agreement | 0.60 at 400.00/hr | 240.00 |
| 03/16/2009 | LB | Corporate Services & Business Process<br>Email to S. Irvine re: India BPO | 0.10 at 400.00/hr | 40.00 |
| 03/16/2009 | WL | Corporate Services & Business Process<br>Call with S. Irvine re: data feed agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/16/2009 | WL | Uncategorized & Other<br>Reviewed software license agreement. | 0.90 at 375.00/hr | 337.50 |
| 03/16/2009 | SI | Digital Content & Data Services<br>Reviewed W. Littman comments on consultant feedback for market<br>data agreement. | 0.60 at 375.00/hr | 225.00 |
| 03/16/2009 | SI | Digital Content & Data Services<br>Call with W. Littman re: data feed agreement | 0.50 at 375.00/hr | 187.50 |
| 03/16/2009 | BR | NDAs<br>Revised NDA with technology vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Reviewed contracts for assignment | 0.20 at 375.00/hr | 75.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized letter agreement | 0.60 at 375.00/hr | 225.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized service agreement | 0.40 at 375.00/hr | 150.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized master consulting agreement | 0.30 at 375.00/hr | 112.50 |
| 03/17/2009 | LB | Infrastructure & Equipment<br>Reviewed equipment vendor agreement | 2.50 at 400.00/hr | 1,000.00 |
| 03/17/2009 | LB | Infrastructure & Equipment<br>Reviewed equipment vendor form of lease agreement. | 1.00 at 400.00/hr | 400.00 |
| 03/17/2009 | BR | Due Diligence & Summary<br>Met with A.Kwalwasser re: vendor contract review project. | 0.50 at 325.00/hr | 162.50 |
| 03/17/2009 | AY | Hosted Services<br>Responded to email correspondence from B. Ganim re: vendor<br>proposal to add additional user. | 0.30 at 325.00/hr | 97.50 |
| 03/17/2009 | AY | Strategy & Policy<br>Met with D. Bhattacharya, K. Mehta, M. Dolgin, B. Dowd, E. Murphy, L. | 0.50 at 325.00/hr | 162.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Bortstein and S. Irvine re: contracts status update. | | |
| 03/17/2009 | BR | Due Diligence & Summary | 0.50 at 325.00/hr | 162.50 |
| | | Emailed L.Bortstein re: specific issues pertaining to contract review project. | | |
| 03/17/2009 | AY | Corporate Services & Business Process | 0.80 at 325.00/hr | 260.00 |
| | | Revised memo to J. Truzzolino re: payroll services agreement for global entities. | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Met with B. Reay to review vendor contract spreadsheet | | |
| 03/17/2009 | AY | Hosted Services | 0.10 at 325.00/hr | 32.50 |
| | | Spoke to B. Ganim re: revision to application service provider agreement. | | |
| 03/17/2009 | WL | Software Licensing | 1.70 at 375.00/hr | 637.50 |
| | | Revised data feed agreement. | | |
| 03/17/2009 | SI | Strategy & Policy | 0.50 at 375.00/hr | 187.50 |
| | | Call with D. Bhattacharya, M. Dolgin, E. Murphy, A. Yulis and L. Bortstein re: contracts status. | | |
| 03/17/2009 | SI | Strategy & Policy | 0.30 at 375.00/hr | 112.50 |
| | | Call with L. Bortstein and W. Dowd re: contracts status. | | |
| 03/17/2009 | AY | Hosted Services | 0.20 at 325.00/hr | 65.00 |
| | | Revised application service provider agreement. | | |
| 03/17/2009 | AY | Hosted Services | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised application service provider agreement to B. Ganim and C. Agarwal for review. | | |
| 03/17/2009 | LB | Strategy & Policy | 0.50 at 400.00/hr | 200.00 |
| | | Met with D. Bhattacharya, K. Mehta, M. Dolgin, B. Dowd, E. Murphy, A. Yulis and S. Irvine re: contracts status update. | | |
| 03/17/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Met with W.Dowd re: specific vendor contracts. | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Met with B. Dowd and B. Reay re: specific vendor contract question | | |
| 03/17/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Met with W.Dowd re: list of contracts required for contract review project. | | |
| 03/17/2009 | SI | Infrastructure & Equipment | 0.40 at 375.00/hr | 150.00 |
| | | Call with J. Abbrusseze, L. Bortstein and vendor team re: leasing agreements. | | |
| 03/17/2009 | AY | Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| | | Emailed memo re: payroll services agreement to J. Truzzolino and V. Arya. | | |
| 03/17/2009 | AY | Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| | | Emailed memo re: payroll services agreement to D. Bhattacharya and K. Mehta. | | |
| 03/17/2009 | AY | Software Licensing | 0.20 at 325.00/hr | 65.00 |
| | | Spoke to M. Dolgin re: addendum to master software license agreement. | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | Invoice # | 20017 |
|---|---|---|
| | Invoice date | 03/31/2009 |
| | For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Summarized transaction schedule | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized consulting agreement schedule | | |
| 03/17/2009 | LB | Corporate Services & Business Process | 0.80 at 400.00/hr | 320.00 |
| | | Met with A. Yulis re: payroll services agreement | | |
| 03/17/2009 | SI | NDAs | 0.10 at 375.00/hr | 37.50 |
| | | Emailed A. Yulis re: NDA. | | |
| 03/17/2009 | AY | Digital Content & Data Services | 0.60 at 325.00/hr | 195.00 |
| | | Conference call with M. Dolgin, K. Mehta, D. Bhattacharya, S. Kennedy, M. Neuklak, and B. Noorlander re: market data provider. | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Updated vendor contract spreadsheet | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized transaction schedule | | |
| 03/17/2009 | WL | Software Licensing | 0.60 at 375.00/hr | 225.00 |
| | | Reviwed data feed agreement. | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized services supplement | | |
| 03/17/2009 | AY | Software Licensing | 2.00 at 325.00/hr | 650.00 |
| | | Drafted memo to B. Ganim re: review of vendor's addendum to training and consulting services terms for audit software license. | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized transaction schedule | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized schedule addenda | | |
| 03/17/2009 | LB | Infrastructure & Equipment | 0.90 at 400.00/hr | 360.00 |
| | | Call w/ P. Metzger, E. Grieb and equipment vendor re: potential leasing | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.90 at 375.00/hr | 337.50 |
| | | Summarized addenda | | |
| 03/17/2009 | LB | Infrastructure & Equipment | 0.40 at 400.00/hr | 160.00 |
| | | Call with J. Abbrusseze, S. Irvine and vendor team re: leasing agreements. | | |
| 03/17/2009 | SB | Hosted Services | 1.30 at 325.00/hr | 422.50 |
| | | Reviewed ASP supplement language to utilize in services agreement with market data inventory management vendor. | | |
| 03/17/2009 | BR | Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |
| | | Met with W.Dowd re: issue pertaining to document review project. | | |
| 03/17/2009 | SB | Digital Content & Data Services | 0.90 at 325.00/hr | 292.50 |
| | | Reviewed License Agreement with market data inventory management vendor. | | |
| 03/17/2009 | SB | Digital Content & Data Services | 0.80 at 325.00/hr | 260.00 |
| | | Reviewed SLA toolkit for understanding agreement with market data inventory management vendor. | | |
| 03/17/2009 | AY | Hosted Services | 1.70 at 325.00/hr | 552.50 |
| | | Met with B. Ganim, C. Agarwal, M. Dolgin, T. Galleberg, and vendor's counsel re: vendor's comments to application service provider agreement. | | |
| 03/17/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | Invoice # | 20017 |
| --- | --- | --- |
| | Invoice date | 03/31/2009 |
| | For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
| --- | --- | --- | --- | --- |
| 03/17/2009 | BR | Emailed N.Grimaldi re: NDA with consulting service provider. NDAs | 0.30 at 325.00/hr | 97.50 |
| 03/17/2009 | LB | Email correspondence with E. Grieb re: NDAs with consulting service providers. Due Diligence & Summary | 0.60 at 400.00/hr | 240.00 |
| 03/17/2009 | AK | Call w/ WGM, E. Murphy and A. Kwalwasser re: assignment of vendor contracts Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| 03/17/2009 | AK | Call w/ WGM, E. Murphy and L. Bortstein re: assignment of vendor contracts Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| 03/17/2009 | LB | Emailed L. Bortstein and B. Reay updated vendor contract spreadsheet Professional Services & Consulting | 0.10 at 400.00/hr | 40.00 |
| 03/17/2009 | BR | Reviewed emails re: NDAs with accounting service NDAs | 0.50 at 325.00/hr | 162.50 |
| 03/17/2009 | AK | Reviewed market data vendor's form NDA. Due Diligence & Summary | 1.10 at 375.00/hr | 412.50 |
| 03/17/2009 | LB | Summarized statement of work Software Licensing | 0.30 at 400.00/hr | 120.00 |
| 03/17/2009 | LB | Reviewed escrow agreement for software license Infrastructure & Equipment | 0.20 at 400.00/hr | 80.00 |
| 03/17/2009 | AK | Call w/ B. Dowd re: equipment vendor markup Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| 03/17/2009 | AY | Updated vendor contract spreadsheet Software Licensing | 0.50 at 325.00/hr | 162.50 |
| 03/17/2009 | BR | Reviewed escrow agreement for software license agreement. Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |
| 03/17/2009 | AY | Searched database for specific vendor contracts. Software Licensing | 0.10 at 325.00/hr | 32.50 |
| 03/17/2009 | AY | Revised licensee registration agreement for software license agreement. Software Licensing | 0.10 at 325.00/hr | 32.50 |
| 03/17/2009 | BR | Emailed revised licensee registration agreement for software license agreement to M. Dolgin. NDAs | 0.20 at 325.00/hr | 65.00 |
| 03/17/2009 | WL | Revised NDA with business management software vendor. Corporate Services & Business Process | 2.50 at 375.00/hr | 937.50 |
| 03/17/2009 | WL | Revised consignment agreement. Corporate Services & Business Process | 2.30 at 375.00/hr | 862.50 |
| 03/17/2009 | BR | Revised consignment agreement. NDAs | 0.20 at 325.00/hr | 65.00 |
| 03/17/2009 | BR | Emailed B.Zehmer re: NDA with business management software vendor. NDAs | 0.30 at 325.00/hr | 97.50 |
| 03/17/2009 | BR | Prepared NDA with potential technology consulting service provider. NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/17/2009 | BR | Emailed M.Dolgin re: NDA with market data vendor. NDAs | 0.40 at 325.00/hr | 130.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Prepared NDA with technology vendor. | | |
| 03/18/2009 | AK | Due Diligence & Summary | 0.70 at 375.00/hr | 262.50 |
| | | Reviewed assignment provisions of vendor contracts | | |
| 03/18/2009 | WL | Software Licensing | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed enterprise license agreement. | | |
| 03/18/2009 | BR | Due Diligence & Summary | 0.40 at 325.00/hr | 130.00 |
| | | Retrieved specific NDA from database. | | |
| 03/18/2009 | BR | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Revised NDA with technology vendor. | | |
| 03/18/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L.Bortstein re: NDA with technology vendor. | | |
| 03/18/2009 | BR | Due Diligence & Summary | 0.20 at 325.00/hr | 65.00 |
| | | Researched specific vendor contracts in database. | | |
| 03/18/2009 | AK | Due Diligence & Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized services supplement | | |
| 03/18/2009 | LB | Infrastructure & Equipment | 2.00 at 400.00/hr | 800.00 |
| | | Reviewed equipment vendor agreement | | |
| 03/18/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Kwalwasser re: revised list of vendor contracts for vendor contract review project. | | |
| 03/18/2009 | BR | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Emailed W.Dowd re: status of NDAs | | |
| 03/18/2009 | LB | Infrastructure & Equipment | 0.80 at 400.00/hr | 320.00 |
| | | Reviewed equipment vendor lease agreement | | |
| 03/18/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized part of master agreement | | |
| 03/18/2009 | LB | Digital Content & Data Services | 0.70 at 400.00/hr | 280.00 |
| | | Call w/ PWC, J. Cook and M. Dolgin re: market data vendor | | |
| 03/18/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized master agreement | | |
| 03/18/2009 | SB | Hosted Services | 0.50 at 325.00/hr | 162.50 |
| | | Met with S. Irvine re: ASP Supplement for market data inventory management vendor | | |
| 03/18/2009 | AY | Digital Content & Data Services | 0.50 at 325.00/hr | 162.50 |
| | | Met with D. Bhattacharya, J. Cooke, L. Bortstein, K. Mehta and market data consultant re: market data contract. | | |
| 03/18/2009 | AY | Software Licensing | 2.60 at 325.00/hr | 845.00 |
| | | Drafted a memo to B. Ganim re: vendor changes to services terms to software license agreement. | | |
| 03/18/2009 | SI | Software Licensing | 0.80 at 375.00/hr | 300.00 |
| | | Reviewed licensor revisions to software license agreement. | | |
| 03/18/2009 | WL | Professional Services & Consulting | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed outsourcing agreement. | | |
| 03/18/2009 | BR | Due Diligence & Summary | 1.00 at 325.00/hr | 325.00 |
| | | Revised list of contracts required by business. | | |
| 03/18/2009 | SB | Hosted Services | 1.20 at 325.00/hr | 390.00 |
| | | Reviewed schedule on hosting arrangement with market data inventory management vendor. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/18/2009 | SB | Hosted Services<br>Reviewed software license agreement with market data inventory management vendor. | 1.70 at 325.00/hr | 552.50 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Updated vendor contract spreadsheet | 0.60 at 375.00/hr | 225.00 |
| 03/18/2009 | LB | Infrastructure & Equipment<br>Revised re-seller agreement | 2.80 at 400.00/hr | 1,120.00 |
| 03/18/2009 | SI | Corporate Services & Business Process<br>Reviewed proposed letter of intent from BPO vendor. | 0.10 at 375.00/hr | 37.50 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Summarized customer agreement | 1.40 at 375.00/hr | 525.00 |
| 03/18/2009 | AY | NDAs<br>Spoke to B. Reay re: non-disclosure agreements. | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | BR | Due Diligence & Summary<br>Summarized software license agreement. | 0.90 at 325.00/hr | 292.50 |
| 03/18/2009 | LB | Corporate Services & Business Process<br>Reviewed India BPO documents | 0.30 at 400.00/hr | 120.00 |
| 03/18/2009 | SB | Infrastructure & Equipment<br>Met with L. Bortstein and B. Dowd re: revisions to services agreement with reseller of software and hardware products. | 0.40 at 325.00/hr | 130.00 |
| 03/18/2009 | SB | Infrastructure & Equipment<br>Met with B. Dowd re: revisions to services agreement with reseller of software and hardware products | 0.20 at 325.00/hr | 65.00 |
| 03/18/2009 | LB | Infrastructure & Equipment<br>Met with S. Becker and B. Dowd re: revisions to services agreement with reseller of software and hardware products | 0.40 at 400.00/hr | 160.00 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 1.30 at 375.00/hr | 487.50 |
| 03/18/2009 | BR | Due Diligence & Summary<br>Reviewed software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/18/2009 | SB | Infrastructure & Equipment<br>Revised purchase agreement with reseller of software and hardware products. | 1.20 at 325.00/hr | 390.00 |
| 03/18/2009 | BR | NDAs<br>Emailed R.Shephard re: NDA with staffing agency. | 0.20 at 325.00/hr | 65.00 |
| 03/18/2009 | WL | Professional Services & Consulting<br>Call with M. Dolgin re: enterprise license agreement. | 0.20 at 375.00/hr | 75.00 |
| 03/18/2009 | BR | Uncategorized & Other<br>Summarized consulting agreement. | 0.60 at 325.00/hr | 195.00 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Summarized general terms and conditions | 0.50 at 375.00/hr | 187.50 |
| 03/18/2009 | WL | Hosted Services<br>Reviewed hosting services agreement. | 2.10 at 375.00/hr | 787.50 |
| 03/18/2009 | BR | NDAs<br>Reviewed vendor's proposed changes to NDA with staffing agency. | 0.40 at 325.00/hr | 130.00 |
| 03/18/2009 | BR | Professional Services & Consulting<br>Emailed W.Dowd re: temporary services agreement. | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | | | |
|---|---|---|---|---|
| | | Invoice # | 20017 | |
| | | Invoice date | 03/31/2009 | |
| | | For Services Through | 03/31/2009 | |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/18/2009 | SB | Hosted Services<br>Revised hosting services agreement to include language from application services provided supplement with market data inventory management vendor. | 2.30 at 325.00/hr | 747.50 |
| 03/18/2009 | BR | NDAs<br>Prepared NDA with IT consulting firm. | 0.30 at 325.00/hr | 97.50 |
| 03/18/2009 | BR | NDAs<br>Emailed C.Passaretti re: NDA with IT consulting firm. | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | BR | NDAs<br>Emailed K.Mehta re: NDA with business managament software vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Summarized professional services supplement | 0.20 at 375.00/hr | 75.00 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Summarized transaction schedule | 0.10 at 375.00/hr | 37.50 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Summarized transaction schedule | 0.10 at 375.00/hr | 37.50 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Summarized professional services transaction schedule | 0.10 at 375.00/hr | 37.50 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Summarized transaction schedule | 0.10 at 375.00/hr | 37.50 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Summarized professional services transaction schedules | 0.10 at 375.00/hr | 37.50 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Emailed B. Reay re: vendor contract review | 0.30 at 375.00/hr | 112.50 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Summarized price quote | 0.50 at 375.00/hr | 187.50 |
| 03/18/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 1.00 at 375.00/hr | 375.00 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Retrieved non-disclosure agreements | 0.30 at 375.00/hr | 112.50 |
| 03/19/2009 | SB | Infrastructure & Equipment<br>Prepared for call with B. Dowd and vendor that provides and installs trader systems. | 1.30 at 325.00/hr | 422.50 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 03/19/2009 | LB | Digital Content & Data Services<br>Revised market data agreement | 1.30 at 400.00/hr | 520.00 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized letter agreement | 0.50 at 375.00/hr | 187.50 |
| 03/19/2009 | AY | Strategy & Policy<br>Met with D. Bhattacharya, K. Mehta, E. Muphy, M. Dolgin, B. Dowd, L. Bortstein, and S. Irvine re: contracts status update. | 0.50 at 325.00/hr | 162.50 |
| 03/19/2009 | BR | Due Diligence & Summary<br>Researched specific vendor contracts in database. | 0.40 at 325.00/hr | 130.00 |
| 03/19/2009 | BR | Due Diligence & Summary<br>Met with L.Bortstein and A.Kwalwasser re: document review project strategy. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | SB | Infrastructure & Equipment | 0.40 at 325.00/hr | 130.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|----------------|-----------|--------|
| | | Met with B. Dowd to go over talking points for call with provider/installer of trader systems. | | |
| 03/19/2009 | LB | Uncategorized & Other | 0.50 at 400.00/hr | 200.00 |
| | | Call w/ M. Schere re: audit re: vendors | | |
| 03/19/2009 | LB | Infrastructure & Equipment | 0.30 at 400.00/hr | 120.00 |
| | | Met w/ B. Dowd re: reseller agreement | | |
| 03/19/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Met with B. Dowd and B. Reay re: vendor contract notices | | |
| 03/19/2009 | LB | Strategy & Policy | 0.50 at 400.00/hr | 200.00 |
| | | Met with D. Bhattacharya, K. Mehta, E. Murphy, M. Dolgin, B. Dowd, A. Yulis, and S. Irvine re: contracts status update. | | |
| 03/19/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Met with L.Bortstein and B. Reay re: document review project strategy. | | |
| 03/19/2009 | LB | Due Diligence & Summary | 0.10 at 400.00/hr | 40.00 |
| | | Met with B. Reay and A.Kwalwasser re: document review project strategy. | | |
| 03/19/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Met with B.Dowd and A.Kwalwasser re: vendor contract notices. | | |
| 03/19/2009 | BR | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Emailed A.Yulis re: NDA with market data vendor. | | |
| 03/19/2009 | BR | Due Diligence & Summary | 0.20 at 325.00/hr | 65.00 |
| | | Compiled list of vendor contracts for review project. | | |
| 03/19/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Updated vendor contract spreadsheet | | |
| 03/19/2009 | BR | NDAs | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed form NDA for potential market data vendor. | | |
| 03/19/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Met with L. Bortstein re: vendor contract review status | | |
| 03/19/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Retrieved vendor contracts | | |
| 03/19/2009 | AY | Hosted Services | 0.50 at 325.00/hr | 162.50 |
| | | Met with B. Ganim and C. Agarwal re: vendor comments to application service provider agreement. | | |
| 03/19/2009 | LB | Due Diligence & Summary | 0.10 at 400.00/hr | 40.00 |
| | | Met with A. Kwalwasser re: vendor contract review status | | |
| 03/19/2009 | LB | Hosted Services | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed audit ASP agreement | | |
| 03/19/2009 | SB | Infrastructure & Equipment | 1.30 at 325.00/hr | 422.50 |
| | | Call with B. Dowd and provider/installer of trading systems to discuss master agreement, professional services supplement and and product purchase supplement. | | |
| 03/19/2009 | AY | Digital Content & Data Services | 0.60 at 325.00/hr | 195.00 |
| | | Drafted memo to L. Bortstein re: consulting services vendor's obligations pertaining to confidential information. | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 03/19/2009 | LB | Infrastructure & Equipment<br>Reviewed revised re-seller agreement | 1.00 at 400.00/hr | 400.00 |
| 03/19/2009 | SB | Due Diligence & Summary<br>Met with L. Bortstein, B. Reay and A. Kwalwasser to discuss contract review project for assignment/notice language. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | SB | Corporate Services & Business Process<br>Reviewed the need to have additional confidentiality language in services agreement with fire extinguisher servicing vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | SB | Assignments & Consents<br>Met with B. Dowd to discuss assignment clauses in NB agreements. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | SB | Infrastructure & Equipment<br>Revised reseller agreement with reseller of software and hardware products. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | LB | Infrastructure & Equipment<br>Call w/ B. Dowd and A. DeSantes re: equipment vendor | 0.70 at 400.00/hr | 280.00 |
| 03/19/2009 | BR | NDAs<br>Email correspondence with L.Bortstein re: NDA with technology vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Edited vendor contract spreadsheet | 0.50 at 375.00/hr | 187.50 |
| 03/19/2009 | AY | Hosted Services<br>Sent revised redline of application service provider agreement to vendor for review. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Emailed vendor contract spreadsheet to B. Reay and S. Becker | 0.10 at 375.00/hr | 37.50 |
| 03/19/2009 | AY | Software Licensing<br>Drafted memo to B. Ganim re: vendor's addendum to training and consulting services terms to software license agreement. | 1.50 at 325.00/hr | 487.50 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Met with L. Bortstein, B. Reay and S. Becker to discuss contract review project for assignment/notice language. | 0.10 at 375.00/hr | 37.50 |
| 03/19/2009 | BR | NDAs<br>Revised NDA with business management software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | SI | Strategy & Policy<br>Met with D. Bhattacharya, K. Mehta, E. Murphy, M. Dolgin, B. Dowd, L. Bortstein, and A. Yulis re: contracts status update. | 0.50 at 375.00/hr | 187.50 |
| 03/19/2009 | WL | Professional Services & Consulting<br>Meeting with S. Irvine re: outsourcing agreement. | 0.80 at 375.00/hr | 300.00 |
| 03/19/2009 | BR | NDAs<br>Emailed M.Heil re: NDA with business management software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | LB | Due Diligence & Summary<br>Met with S. Becker, B. Reay and A. Kwalwasser to discuss contract review project for assignment/notice language. | 0.10 at 400.00/hr | 40.00 |
| 03/19/2009 | AY | Uncategorized & Other<br>Spoke to M. Dolgin re: contracts status update. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Pg 177 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized addendum | 0.30 at 375.00/hr | 112.50 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized letter agreement | 0.20 at 375.00/hr | 75.00 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized addendum | 0.10 at 375.00/hr | 37.50 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized letter agreement | 0.10 at 375.00/hr | 37.50 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized addendum | 0.20 at 375.00/hr | 75.00 |
| 03/19/2009 | LB | Corporate Services & Business Process<br>Revised letter to India BPO vendor | 0.30 at 400.00/hr | 120.00 |
| 03/19/2009 | BR | NDAs<br>Emailed J.Hine re: NDA with technology vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | SI | Software Licensing<br>Reviewed vendor edits to software license agreement. | 1.10 at 375.00/hr | 412.50 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized letter agreement | 0.50 at 375.00/hr | 187.50 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized addendum | 0.30 at 375.00/hr | 112.50 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized letter agreement | 0.20 at 375.00/hr | 75.00 |
| 03/19/2009 | AY | Software Licensing<br>Emailed memo to B. Ganim re: training and consulting terms to<br>software license agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | BR | NDAs<br>Prepared NDA for business management software vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | BR | NDAs<br>Emailed K.Fogarty re: NDA with business management software<br>vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized license agreement | 0.60 at 375.00/hr | 225.00 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized amendment | 0.20 at 375.00/hr | 75.00 |
| 03/19/2009 | AY | Corporate Services & Business Process<br>Met with L. Bortstein re: global payroll services agreement. | 0.30 at 325.00/hr | 97.50 |
| 03/19/2009 | BR | NDAs<br>Revised NDA status list. | 0.40 at 325.00/hr | 130.00 |
| 03/19/2009 | AY | Software Licensing<br>Spoke to B. Ganim re: software license agreement for audit program. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | LB | Strategy & Policy<br>Call w/ G. Sills, K. Metha, S. Irvine, A. Gilfenbaum, and J. Miele re:<br>update to infrastructure | 0.70 at 400.00/hr | 280.00 |
| 03/19/2009 | BR | Uncategorized & Other<br>Uploaded contracts to database. | 0.30 at 325.00/hr | 97.50 |
| 03/19/2009 | SI | Strategy & Policy<br>Call w/ G. Sills, K. Metha, L. Bortstein, A. Gilfenbaum, and J. Miele<br>re: update to infrastructure. | 0.70 at 375.00/hr | 262.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized license agreement | 0.30 at 375.00/hr | 112.50 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized license addendum | 0.30 at 375.00/hr | 112.50 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.70 at 375.00/hr | 262.50 |
| 03/19/2009 | WL | Digital Content & Data Services<br>Met with S. Irvine and M. Dolgin re: market data agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/19/2009 | BR | NDAs<br>Call with M.Bennett re: NDA with business management software vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | AY | Corporate Services & Business Process<br>Met with J. Truzzolino, V. Arya, D. Cruise, and L. Bortstein re: global payroll services agreement. | 0.50 at 325.00/hr | 162.50 |
| 03/19/2009 | AY | NDAs<br>Emailed B. Reay re: non-disclosure agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | WL | Software Licensing<br>Revised enterprise license agreement. | 2.20 at 375.00/hr | 825.00 |
| 03/19/2009 | WL | Professional Services & Consulting<br>Reviewed outsourcing agreement. | 1.10 at 375.00/hr | 412.50 |
| 03/19/2009 | LB | Corporate Services & Business Process<br>Met with A. Yulis re: global payroll services agreement. | 0.30 at 400.00/hr | 120.00 |
| 03/19/2009 | LB | Corporate Services & Business Process<br>Met with J. Truzzolino, V. Arya, D. Cruise, and A. Yulis re: global payroll services agreement. | 0.50 at 400.00/hr | 200.00 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized addendum | 0.40 at 375.00/hr | 150.00 |
| 03/19/2009 | SI | Digital Content & Data Services<br>Met with W. Littman and M. Dolgin re: market data agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/19/2009 | SI | Software Licensing<br>Call with vendor team re: status of software license agreement. | 0.40 at 375.00/hr | 150.00 |
| 03/19/2009 | AY | NDAs<br>Met with S. Irvine re: non-disclosure agreements. | 0.30 at 325.00/hr | 97.50 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.50 at 375.00/hr | 187.50 |
| 03/19/2009 | LB | Digital Content & Data Services<br>Revised data questionaire | 0.50 at 400.00/hr | 200.00 |
| 03/19/2009 | SB | Due Diligence & Summary<br>Reviewed NB agreements for assignment language/notice information project. | 5.20 at 325.00/hr | 1,690.00 |
| 03/19/2009 | AY | NDAs<br>Emailed S. Irvine re: non-disclosure agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | AK | Due Diligence & Summary<br>Retrieved vendor contracts | 0.20 at 375.00/hr | 75.00 |
| 03/19/2009 | WL | Software Licensing<br>Revised evaluation agreement. | 1.30 at 375.00/hr | 487.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/19/2009 | WL | Software Licensing<br>Met with S. Irvine re: evaluation license. | 0.10 at 375.00/hr | 37.50 |
| 03/19/2009 | BR | Due Diligence & Summary<br>Retrieved specific vendor contracts from database. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | LB | Software Licensing<br>Reviewed evaluation agreement | 0.20 at 400.00/hr | 80.00 |
| 03/19/2009 | BR | NDAs<br>Prepared NDA for technology vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/19/2009 | SI | Software Licensing<br>Met with W. Littman re: evaluation license. | 0.10 at 375.00/hr | 37.50 |
| 03/19/2009 | BR | NDAs<br>Emailed M.Wing re: NDA with technology vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | SB | Due Diligence & Summary<br>Met with A. Kwalwasser and B. Reay re: vendor contract review | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | BR | NDAs<br>Email correspondence with D.Bhattacharya re: status of NDAs. | 0.30 at 325.00/hr | 97.50 |
| 03/20/2009 | BR | Due Diligence & Summary<br>Retrieved specific vendor contracts from database. | 0.20 at 325.00/hr | 65.00 |
| 03/20/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.50 at 375.00/hr | 187.50 |
| 03/20/2009 | BR | NDAs<br>Revised NDA. | 0.20 at 325.00/hr | 65.00 |
| 03/20/2009 | BR | NDAs<br>Emailed G.Banta re: NDA with technology consulting company. | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | BR | NDAs<br>Emailed K.Mehta re: NDA with technology consulting company. | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | LB | Digital Content & Data Services<br>Revised market data agreement | 2.10 at 400.00/hr | 840.00 |
| 03/20/2009 | LB | Digital Content & Data Services<br>Reviewed comments on market data vendor agreement from consultant | 0.30 at 400.00/hr | 120.00 |
| 03/20/2009 | WL | Infrastructure & Equipment<br>Revised hardware evaluation agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/20/2009 | AK | Due Diligence & Summary<br>Summarized addendum | 0.20 at 375.00/hr | 75.00 |
| 03/20/2009 | SI | Software Licensing<br>Review vendor edits to software license for ERP/GL. | 1.50 at 375.00/hr | 562.50 |
| 03/20/2009 | LB | Infrastructure & Equipment<br>Reviewed hardward evaluation agreement | 0.40 at 400.00/hr | 160.00 |
| 03/20/2009 | LB | Infrastructure & Equipment<br>Met with W. Littman re: hardware evaluation agreement | 0.10 at 400.00/hr | 40.00 |
| 03/20/2009 | AY | Digital Content & Data Services<br>Emailed A. Easton re: license restrictions on data usage. | 0.20 at 325.00/hr | 65.00 |
| 03/20/2009 | AY | Digital Content & Data Services<br>Reviewed data vendor contract for confidentiality terms. | 0.30 at 325.00/hr | 97.50 |
| 03/20/2009 | AY | Digital Content & Data Services<br>Reviewed data vendor contract for confidentiality terms. | 0.20 at 325.00/hr | 65.00 |
| 03/20/2009 | AY | Digital Content & Data Services | 0.20 at 325.00/hr | 65.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed data vendor contract for confidentiality terms. | | |
| 03/20/2009 | AY | Software Licensing | 0.90 at 325.00/hr | 292.50 |
| | | Reviewed vendor redline to software license agreement. | | |
| 03/20/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized invoice | | |
| 03/20/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed B.Zehmer re: NDA with business managament software vendor. | | |
| 03/20/2009 | SI | Software Licensing | 1.20 at 375.00/hr | 450.00 |
| | | Revised ERP/GL software license agreement. | | |
| 03/20/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarzed addendum | | |
| 03/20/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized statement of work | | |
| 03/20/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized addendum | | |
| 03/20/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Updated vendor contract spreadsheet | | |
| 03/20/2009 | WL | Infrastructure & Equipment | 0.10 at 375.00/hr | 37.50 |
| | | Met with L. Bortstein re: harware evaluation agreement. | | |
| 03/20/2009 | AK | Due Diligence & Summary | 0.80 at 375.00/hr | 300.00 |
| | | Edited vendor contract spreadsheet assignment provisions | | |
| 03/20/2009 | SI | Professional Services & Consulting | 0.40 at 375.00/hr | 150.00 |
| | | Call with N. Peterson re: status of software license and implementation agreements. | | |
| 03/20/2009 | SI | Software Licensing | 0.10 at 375.00/hr | 37.50 |
| | | Emailed vendor counsel re: revisions to software license agreement. | | |
| 03/20/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Uploaded NDA to database. | | |
| 03/20/2009 | SI | Professional Services & Consulting | 0.10 at 375.00/hr | 37.50 |
| | | Prepared email to vendor team re: status of consulting agreement. | | |
| 03/20/2009 | BR | Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed master agreement. | | |
| 03/20/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed N.Grimaldi re: NDA with consulting company. | | |
| 03/20/2009 | WL | Professional Services & Consulting | 2.50 at 375.00/hr | 937.50 |
| | | Revised outsourcing agreement. | | |
| 03/20/2009 | SI | Professional Services & Consulting | 0.50 at 375.00/hr | 187.50 |
| | | Call with vendor team re: ERP/GL software license agreement. | | |
| 03/20/2009 | SI | Software Licensing | 0.20 at 375.00/hr | 75.00 |
| | | Met with M. Dolgin re: status of software license agreement. | | |
| 03/20/2009 | SI | NDAs | 0.50 at 375.00/hr | 187.50 |
| | | Conference with vendor counsel re: non-disclosure agreement. | | |
| 03/20/2009 | LB | Corporate Services & Business Process | 0.20 at 400.00/hr | 80.00 |
| | | Email to V. Arya re: payroll services agreement | | |
| 03/20/2009 | SI | Corporate Services & Business Process | 0.30 at 375.00/hr | 112.50 |
| | | Call with J. Miele re: travel services agreement. | | |
| 03/20/2009 | BR | Uncategorized & Other | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/20/2009 | SI | Emailed S.Troutt re: NDA with business managament software vendor.<br>Professional Services & Consulting | 0.30 at 375.00/hr | 112.50 |
| 03/20/2009 | BR | Call with vendor salesperson re: scheduling for travel services agreement.<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | LB | Reviewed vendors revisions to NDA with consulting company.<br>NDAs | 0.30 at 400.00/hr | 120.00 |
| 03/20/2009 | LB | Reviewed equipment vendor NDA<br>Professional Services & Consulting | 3.00 at 400.00/hr | 1,200.00 |
| 03/20/2009 | BR | Revised equipment vendor professional services agreement<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | WL | Emailed K.Mehta re: NDA with technology vendor.<br>Software Licensing | 0.50 at 375.00/hr | 187.50 |
| 03/20/2009 | WL | Revised enterprise license agreement.<br>Professional Services & Consulting | 2.30 at 375.00/hr | 862.50 |
| 03/20/2009 | WL | Revised outsourcing agreement.<br>Professional Services & Consulting | 1.80 at 375.00/hr | 675.00 |
| 03/20/2009 | LB | Revised outsourcing agreement.<br>Infrastructure & Equipment | 1.30 at 400.00/hr | 520.00 |
| 03/20/2009 | LB | Reviewed equipment vendor markup to software supplement<br>Software Licensing | 0.20 at 400.00/hr | 80.00 |
| 03/20/2009 | SB | Reviewed emails between E. Murphy and K. Mehta re: software license<br>Digital Content & Data Services | 6.20 at 325.00/hr | 2,015.00 |
| 03/20/2009 | SB | Drafted master agreement with application service provider supplement language for market data inventory management vendor.<br>Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | WL | Reviewed status of assignment/notice contracts project.<br>Professional Services & Consulting | 1.20 at 375.00/hr | 450.00 |
| 03/20/2009 | BR | Reviewed outsourcing agreement.<br>NDAs | 0.20 at 325.00/hr | 65.00 |
| 03/20/2009 | BR | Emailed E.Grieb re: status of NDAs.<br>Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | BR | Met with A.Kwalwasser re: status of contract review project.<br>NDAs | 0.20 at 325.00/hr | 65.00 |
| 03/20/2009 | BR | Reviewed email correspondence from E.Grieb re: NDA.<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | AK | Emailed E.Grieb re: NDA.<br>Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| 03/20/2009 | AK | Met with B. Reay re: status of contract review project.<br>Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| 03/20/2009 | AK | Emailed L. Bortstein re: status of review of assignment provisions<br>Due Diligence & Summary | 0.80 at 375.00/hr | 300.00 |
| 03/20/2009 | AK | Reviewed vendor contract spreadsheet for available contracts<br>Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| 03/20/2009 | AK | Met with M. Dolgin and B. Reay re: vendor contracts<br>Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| 03/20/2009 | BR | Retrieved vendor contracts<br>Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | |
|---|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Met with A.Kwalwasser and M.Dolgin re: vendor contract review project | | |
| 03/20/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Met with S. Becker and B. Reay re: vendor contract review | | |
| 03/20/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Met with A.Kwalwasser and S.Becker re: vendor contract review project. | | |
| 03/20/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Emailed vendor contract spreadsheet to B. Reay and S. Becker | | |
| 03/22/2009 | AK | Due Diligence & Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized amendment | | |
| 03/22/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized supplement | | |
| 03/22/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized attachment | | |
| 03/22/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized amendment | | |
| 03/22/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed vendor contract spreadsheet | | |
| 03/22/2009 | LB | Due Diligence & Summary | 0.50 at 400.00/hr | 200.00 |
| | | Reviewed assignment spreadsheet | | |
| 03/22/2009 | WL | Software Licensing | 2.10 at 375.00/hr | 787.50 |
| | | Revised license subscription agreement. | | |
| 03/23/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Searched database for specific vendor contracts. | | |
| 03/23/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Kwalwasser re: contract review project. | | |
| 03/23/2009 | AK | Due Diligence & Summary | 1.10 at 375.00/hr | 412.50 |
| | | Updated vendor contract spreadsheet | | |
| 03/23/2009 | SB | Due Diligence & Summary | 0.70 at 325.00/hr | 227.50 |
| | | Reviewed contracts for assignment/notice language project. | | |
| 03/23/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with M.Bennett re: status of NDA. | | |
| 03/23/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A. Yulis re: revisions to NDAs. | | |
| 03/23/2009 | BR | NDAs | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed vendor's changes to NDA. | | |
| 03/23/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Revised NDA with consulting company. | | |
| 03/23/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E.Carlsen re: NDA with IT consulting comapny. | | |
| 03/23/2009 | AY | Digital Content & Data Services | 0.20 at 325.00/hr | 65.00 |
| | | Emailed A. Easton re: license restrictions on data usage. | | |
| 03/23/2009 | BR | Uncategorized & Other | 0.20 at 325.00/hr | 65.00 |
| | | Emailed A. Yulis re: NDA with consulting company. | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized schedule | | |
| 03/23/2009 | BR | Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Summarized NDA. | | |
| 03/23/2009 | BR | Due Diligence & Summary | 0.20 at 325.00/hr | 65.00 |
| | | Met with A.Kwalwasser and M.Dolgin re: specific vendor contract questions | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Met with M. Dolgin and B. Reay re: specific vendor contract questions | | |
| 03/23/2009 | WL | Software Licensing | 0.10 at 375.00/hr | 37.50 |
| | | Met with L. Bortstein re: license subscription agreement. | | |
| 03/23/2009 | WL | Software Licensing | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed license subscription agreement. | | |
| 03/23/2009 | WL | Software Licensing | 1.00 at 375.00/hr | 375.00 |
| | | Call with M. Dolgin and Vendor counsel re: software license agreement. | | |
| 03/23/2009 | AA | Digital Content & Data Services | 0.10 at 375.00/hr | 37.50 |
| | | Met with L. Bortstein re index license agreement. | | |
| 03/23/2009 | SB | Corporate Services & Business Process | 0.40 at 325.00/hr | 130.00 |
| | | Call with B. Dowd to discuss putting agreement in place with water cooler installation/maintenance vendor. | | |
| 03/23/2009 | SB | Infrastructure & Equipment | 0.20 at 325.00/hr | 65.00 |
| | | Call with B. Dowd to discuss delivery and acceptance terms in services agreement with provider and installer of trading systems vendor. | | |
| 03/23/2009 | BR | Due Diligence & Summary | 0.80 at 325.00/hr | 260.00 |
| | | Call with M.Dolgin, K.Mehta and D.Bhattacharya re: contracts required by estate. | | |
| 03/23/2009 | SB | Infrastructure & Equipment | 1.30 at 325.00/hr | 422.50 |
| | | Revised Master Agreement to reflect latest conversations with provider/installer of trading systems. | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized master subscription agreement | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized quotation | | |
| 03/23/2009 | SB | Infrastructure & Equipment | 2.30 at 325.00/hr | 747.50 |
| | | Drafted comments to Master Agreement with provider/installer of trader systems. | | |
| 03/23/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Kwalwasser re: list of specific vendor contracts. | | |
| 03/23/2009 | BR | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed vendor's changes to NDA. | | |
| 03/23/2009 | BR | NDAs | 0.70 at 325.00/hr | 227.50 |
| | | Reviewed vendors revisions to NDA. | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized general terms and conditions | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Updated vendor contract spreadsheet | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized consulting agreement | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized master agreement | | |
| 03/23/2009 | BR | NDAs | 0.70 at 325.00/hr | 227.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Met with A.Yulis re: discussion of NDAs. | | |
| 03/23/2009 | AY | NDAs | 0.70 at 325.00/hr | 227.50 |
| | | Met with B. Reay re: non-disclosure agreements. | | |
| 03/23/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Yulis re: revision to NDA. | | |
| 03/23/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Responded to email from B. Reay re: non-disclosure agreement. | | |
| 03/23/2009 | AY | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed vendor's changes to non-disclosure agreement. | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Met with M. Dolgin, B. Reay and L. Bortstein re: vendor contract review project | | |
| 03/23/2009 | BR | Uncategorized & Other | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin, L.Bortstein and A.Kwalwasser re: vendor contract review project. | | |
| 03/23/2009 | AY | Digital Content & Data Services | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed data license agreement. | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Emailed B. Dowd with specific vendor contract question | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Updated vendor contract spreadsheet | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.70 at 375.00/hr | 262.50 |
| | | Edited vendor contract spreadsheet | | |
| 03/23/2009 | BR | NDAs | 0.90 at 325.00/hr | 292.50 |
| | | Call with S.Troutt re; NDA | | |
| 03/23/2009 | WL | Professional Services & Consulting | 0.40 at 375.00/hr | 150.00 |
| | | Call with V. Butchibabu and L. Bortstein re: outsourcing agreement. | | |
| 03/23/2009 | LB | Professional Services & Consulting | 0.40 at 400.00/hr | 160.00 |
| | | Call with V. Butchibabu and L. Bortstein re: outsourcing agreement. | | |
| 03/23/2009 | LB | Software Licensing | 0.10 at 400.00/hr | 40.00 |
| | | Met with L. Bortstein re: license subscription agreement. | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized general terms and conditions | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Met with L. Bortstein re: vendor contract review status | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized general terms and conditions | | |
| 03/23/2009 | AA | Digital Content & Data Services | 1.10 at 375.00/hr | 412.50 |
| | | Review and compare executed License Agreement  to draft Master Index License Agreement. | | |
| 03/23/2009 | BR | NDAs | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed NDA with technology vendor. | | |
| 03/23/2009 | AA | Digital Content & Data Services | 1.60 at 375.00/hr | 600.00 |
| | | Revise terms of draft Master Index License Agreement. | | |
| 03/23/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Summarized transaction schedule | | |
| 03/23/2009 | SB | Infrastructure & Equipment | 0.70 at 325.00/hr | 227.50 |
| | | Revised services supplement for deal with provider/installer of trader | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | systems vendor. | | |
| 03/23/2009 | AY | Infrastructure & Equipment<br>Met with B. Dowd and L. Bortstein re: hardware provider agreements and strategy. | 0.30 at 325.00/hr | 97.50 |
| 03/23/2009 | SB | Infrastructure & Equipment<br>Drafted comments re: services supplement with provider/installer of trader systems vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/23/2009 | AY | Infrastructure & Equipment<br>Met with B. Dowd, L. Bortstein and S. Irvine re: general data center strategy. | 0.10 at 325.00/hr | 32.50 |
| 03/23/2009 | LB | Digital Content & Data Services<br>Met with M. Sherer and A.Yulis re: confidentiality terms in data provider agreements | 0.20 at 400.00/hr | 80.00 |
| 03/23/2009 | LB | Infrastructure & Equipment<br>Met with B. Dowd and A. Yulis re: hardware provider agreements and strategy. | 0.30 at 400.00/hr | 120.00 |
| 03/23/2009 | LB | Infrastructure & Equipment<br>Met with B. Dowd, A. Yulis and S. Irvine re: general data center strategy. | 0.10 at 400.00/hr | 40.00 |
| 03/23/2009 | AK | Due Diligence & Summary<br>Met with L. Bortstein and B. Reay re: vendor contract assignment provisions | 0.30 at 375.00/hr | 112.50 |
| 03/23/2009 | SI | Software Licensing<br>Reviewed vendor edits to software license for ERP/GL. | 0.60 at 375.00/hr | 225.00 |
| 03/23/2009 | SI | Software Licensing<br>Call with vendor counsel re: status of software license agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/23/2009 | SI | Infrastructure & Equipment<br>Call with W. Dowd re: status of infrastructure hosting agreement. | 0.40 at 375.00/hr | 150.00 |
| 03/23/2009 | SI | Infrastructure & Equipment<br>Call with E. Murphy re: open items in infrastructure hosting agreement. | 0.80 at 375.00/hr | 300.00 |
| 03/23/2009 | BR | Due Diligence & Summary<br>Met with L. Bortstein and A. Kwalwasser re: vendor contract assignment provisions. | 0.30 at 325.00/hr | 97.50 |
| 03/23/2009 | LB | Due Diligence & Summary<br>Met with A. Kwalwasser and B. Reay re: vendor contract assignment provisions | 0.30 at 400.00/hr | 120.00 |
| 03/23/2009 | SB | Hosted Services<br>Call with M. Dolgin to discuss comments to mark-up services agreement with market data inventory management vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/23/2009 | SB | Infrastructure & Equipment<br>Revised product purchase supplement with provider/installer of traders systems. | 1.20 at 325.00/hr | 390.00 |
| 03/23/2009 | SB | Infrastructure & Equipment<br>Drafted comments re: changes to purchase supplement with provider/installer of traders systems. | 1.30 at 325.00/hr | 422.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/23/2009 | WL | Professional Services & Consulting<br>Revised outsourcing services supplement. | 2.50 at 375.00/hr | 937.50 |
| 03/23/2009 | WL | Professional Services & Consulting<br>Revised outsourcing services supplement. | 2.30 at 375.00/hr | 862.50 |
| 03/23/2009 | SI | Software Licensing<br>Met with W. Littman re: software license. | 0.20 at 375.00/hr | 75.00 |
| 03/23/2009 | WL | Software Licensing<br>Met with S. Irvine re: software license. | 0.20 at 375.00/hr | 75.00 |
| 03/23/2009 | AK | Due Diligence & Summary<br>Emailed L. Borstein re: vendor contract assignment provisions status | 0.20 at 375.00/hr | 75.00 |
| 03/23/2009 | AK | Due Diligence & Summary<br>Revised vendor contract spreadsheet | 2.00 at 375.00/hr | 750.00 |
| 03/23/2009 | WL | Software Licensing<br>Revised enterprise license agreement. | 0.80 at 375.00/hr | 300.00 |
| 03/23/2009 | WL | Professional Services & Consulting<br>Revised outsourcing agreement. | 1.80 at 375.00/hr | 675.00 |
| 03/23/2009 | AK | Due Diligence & Summary<br>Summarized subscription agreement | 0.50 at 375.00/hr | 187.50 |
| 03/23/2009 | AK | Due Diligence & Summary<br>Summarized general terms and conditions | 0.30 at 375.00/hr | 112.50 |
| 03/23/2009 | AK | Due Diligence & Summary<br>Reviewed application services provder schedule | 0.10 at 375.00/hr | 37.50 |
| 03/23/2009 | AK | Due Diligence & Summary<br>Reviewed application service provider supplement | 0.10 at 375.00/hr | 37.50 |
| 03/23/2009 | AK | Due Diligence & Summary<br>Reviewed transaction schedule | 0.20 at 375.00/hr | 75.00 |
| 03/23/2009 | AK | Due Diligence & Summary<br>Reviewed transaction schedule | 0.10 at 375.00/hr | 37.50 |
| 03/24/2009 | LB | Infrastructure & Equipment<br>Reviwed hardware maitenance supplement | 1.20 at 400.00/hr | 480.00 |
| 03/24/2009 | LB | Software Licensing<br>Email to vendor attorney re: software license | 0.10 at 400.00/hr | 40.00 |
| 03/24/2009 | LB | Software Licensing<br>Email to E. Murphy and M. Dolgin re: software license questions from<br>vendor attorney | 0.10 at 400.00/hr | 40.00 |
| 03/24/2009 | AK | Due Diligence & Summary<br>Summarized system agreement | 0.80 at 375.00/hr | 300.00 |
| 03/24/2009 | WL | Software Licensing<br>Revised enterprise license agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/24/2009 | AY | Digital Content & Data Services<br>Responded to M. Dolgin re: data services provider master agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/24/2009 | BR | Due Diligence & Summary<br>Searched database for specific vendor contracts. | 0.10 at 325.00/hr | 32.50 |
| 03/24/2009 | BR | NDAs<br>Emailed J.Glover re: NDA with document services company. | 0.20 at 325.00/hr | 65.00 |
| 03/24/2009 | SB | Hosted Services<br>Revised ASP agreement with market data inventory management<br>system vendor. | 1.20 at 325.00/hr | 390.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/24/2009 | BR | NDAs<br>Summarized NDA. | 0.40 at 325.00/hr | 130.00 |
| 03/24/2009 | AK | Due Diligence & Summary<br>Met with L. Borstein re: vendor contract review project | 0.20 at 375.00/hr | 75.00 |
| 03/24/2009 | BR | Due Diligence & Summary<br>Summarized master agreement. | 1.80 at 325.00/hr | 585.00 |
| 03/24/2009 | SI | Corporate Services & Business Process<br>Revised offshore outsourcing supplement. | 2.30 at 375.00/hr | 862.50 |
| 03/24/2009 | WL | Software Licensing<br>Call with M. Dolgin and Vendor counsel re: enterprise license agreement. | 0.60 at 375.00/hr | 225.00 |
| 03/24/2009 | SI | Software Licensing<br>Reviewed vendor edits to software license agreement. | 1.10 at 375.00/hr | 412.50 |
| 03/24/2009 | SI | Professional Services & Consulting<br>Met with W. Littman re: status of messaging agreement. | 0.10 at 375.00/hr | 37.50 |
| 03/24/2009 | SI | Software Licensing<br>Met with W. Littman re: status of software license agreement. | 0.10 at 375.00/hr | 37.50 |
| 03/24/2009 | SI | Professional Services & Consulting<br>Prepared email to N. Peterson re: status of ERP/GL discussions. | 0.10 at 375.00/hr | 37.50 |
| 03/24/2009 | BR | Due Diligence & Summary<br>Emailed A.Kwalwasser re: vendor contract review project. | 0.10 at 325.00/hr | 32.50 |
| 03/24/2009 | BR | Due Diligence & Summary<br>Summarized NDA. | 0.20 at 325.00/hr | 65.00 |
| 03/24/2009 | BR | Due Diligence & Summary<br>Summarized NDA. | 0.50 at 325.00/hr | 162.50 |
| 03/24/2009 | SB | Hosted Services<br>Drafted comments to ASP agreement with market data inventory management system. | 0.80 at 325.00/hr | 260.00 |
| 03/24/2009 | SB | Infrastructure & Equipment<br>Reviewed vendor's comments to services agreement with postal equipment vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/24/2009 | AK | Due Diligence & Summary<br>Updated vendor contract assignment spreadsheet | 2.00 at 375.00/hr | 750.00 |
| 03/24/2009 | AK | Due Diligence & Summary<br>Emailed L. Bortstein and S. Irvine updated vendor contract spreadsheet | 0.30 at 375.00/hr | 112.50 |
| 03/24/2009 | AY | Infrastructure & Equipment<br>Reviewed master agreement for data recovery and information management hardware and software purchase. | 0.50 at 325.00/hr | 162.50 |
| 03/24/2009 | AK | Due Diligence & Summary<br>Reviewed professional services supplement | 0.20 at 375.00/hr | 75.00 |
| 03/24/2009 | AY | Infrastructure & Equipment<br>Met with B. Dowd, L. Bortstein and vendor re: master agreement for data recovery and information management hardware and software purchase. | 2.00 at 325.00/hr | 650.00 |
| 03/24/2009 | AY | Software Licensing<br>Met with M. Dolgin re: addendum to data management software license agreement. | 0.40 at 325.00/hr | 130.00 |
| 03/24/2009 | BR | Due Diligence & Summary | 0.90 at 325.00/hr | 292.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Summarized master agreement. | | |
| 03/24/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Updated vendor contract spreadsheet | | |
| 03/24/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized general terms and conditions | | |
| 03/24/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized professional services supplement | | |
| 03/24/2009 | AY | Uncategorized & Other | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email correspondence between B. Reay and vendor re: non-disclosure agreement. | | |
| 03/24/2009 | SB | Corporate Services & Business Process | 1.40 at 325.00/hr | 455.00 |
| | | Drafted services agreement for water cooler installer/servicing vendor. | | |
| 03/24/2009 | SB | Corporate Services & Business Process | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed comments to services agreement with fire extinguisher servicing vendor. | | |
| 03/24/2009 | AY | Infrastructure & Equipment | 0.50 at 325.00/hr | 162.50 |
| | | Met with L. Bortstein, B. Dowd, K. Mehta, P. Metzger, A. DeSantis, and outside counsel re: status of vendor lease agreement. | | |
| 03/24/2009 | AY | Software Licensing | 0.50 at 325.00/hr | 162.50 |
| | | Revised addendum to software license agreement. | | |
| 03/24/2009 | AY | Software Licensing | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised addendum to software license agreement to L. Bortstein. | | |
| 03/24/2009 | LB | NDAs | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed equipment vendor NDA | | |
| 03/24/2009 | LB | Infrastructure & Equipment | 2.00 at 400.00/hr | 800.00 |
| | | Met with B. Dowd, A. Yulis and vendor re: master agreement for data recovery and information management hardware and software purchase. | | |
| 03/24/2009 | LB | Due Diligence & Summary | 0.50 at 400.00/hr | 200.00 |
| | | Revised assignment database | | |
| 03/24/2009 | BR | Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized NDA. | | |
| 03/24/2009 | BR | Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |
| | | Summarized NDA. | | |
| 03/24/2009 | BR | NDAs | 0.60 at 325.00/hr | 195.00 |
| | | Revised NDA with technology vendor. | | |
| 03/24/2009 | AK | Due Diligence & Summary | 0.90 at 375.00/hr | 337.50 |
| | | Updated vendor contract spreadsheet assignment provisions | | |
| 03/24/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Emailed L. Bortstein and S. Irvine vendor contract spreadsheets with assignment provisions | | |
| 03/24/2009 | WL | Software Licensing | 0.40 at 375.00/hr | 150.00 |
| | | Call with Vendor counsel re: license agreement. | | |
| 03/24/2009 | AY | Infrastructure & Equipment | 1.10 at 325.00/hr | 357.50 |
| | | Met with B. Dowd, L. Bortstein and vendor re: master agreement for data recovery and information management hardware and software purchase. | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/24/2009 | AY | Software Licensing<br>Left message for B. Ganim re: software license agreement for audit software. | 0.10 at 325.00/hr | 32.50 |
| 03/24/2009 | LB | Infrastructure & Equipment<br>Met with B. Dowd, A. Yulis and vendor re: master agreement for data recovery and information management hardware and software purchase. | 1.10 at 400.00/hr | 440.00 |
| 03/24/2009 | AY | Software Licensing<br>Spoke to M. Dolgin re: addendum to software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/24/2009 | SB | Hosted Services<br>Met with S. Irvine and M. Dolgin to discuss markup to ASP agreement for market data inventory management system. | 1.20 at 325.00/hr | 390.00 |
| 03/24/2009 | SB | Infrastructure & Equipment<br>Met with S. Irvine to discuss markups and comments to services agreements with provider and installer of trader systems. | 0.70 at 325.00/hr | 227.50 |
| 03/24/2009 | SI | Hosted Services<br>Met with S. Becker and M. Dolgin to discuss markup to ASP agreement for market data inventory management system. | 1.20 at 375.00/hr | 450.00 |
| 03/24/2009 | SI | Infrastructure & Equipment<br>Met with S. Becker to discuss markups and comments to services agreements with provider and installer of trader systems. | 0.70 at 375.00/hr | 262.50 |
| 03/24/2009 | SI | Software Licensing<br>Reviewed vendor/reseller comfort letter. | 0.20 at 375.00/hr | 75.00 |
| 03/24/2009 | SI | Software Licensing<br>Emailed vendor counsel re: comfort letter issues. | 0.20 at 375.00/hr | 75.00 |
| 03/24/2009 | AY | NDAs<br>Met with B. Reay re: non-disclosure agreement. | 0.30 at 325.00/hr | 97.50 |
| 03/24/2009 | BR | NDAs<br>Reviewed vendor's edits to NDA. | 0.40 at 325.00/hr | 130.00 |
| 03/24/2009 | AY | Software Licensing<br>Spoke to B. Ganim re: software license agreement for audit program. | 0.10 at 325.00/hr | 32.50 |
| 03/24/2009 | AY | Infrastructure & Equipment<br>Revised general terms and conditions for hardware and software vendor contract. | 2.20 at 325.00/hr | 715.00 |
| 03/24/2009 | LB | Strategy & Policy<br>Call w/ WGM, Proskauer, G. Sills, K. Metha and A. Kwalwasser re: assignment of vendor contracts | 1.10 at 400.00/hr | 440.00 |
| 03/24/2009 | AK | Strategy & Policy<br>Call w/ WGM, Proskauer, G. Sills, K. Metha and A. Kwalwasser re: assignment of vendor contracts | 1.10 at 375.00/hr | 412.50 |
| 03/24/2009 | SB | Hosted Services<br>Revised ASP agreement with market data inventory management system. | 1.10 at 325.00/hr | 357.50 |
| 03/24/2009 | BR | NDAs<br>Call with vendor's counsel and L.Bortstein re: status of NDA with technology vendor. | 0.10 at 325.00/hr | 32.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 03/24/2009 | SB | Infrastructure & Equipment<br>Revised master agreement with provider/installer of trader systems. | 0.40 at 325.00/hr | 130.00 |
| 03/24/2009 | SB | Infrastructure & Equipment<br>Revised professional services supplement with provider/installer of trader systems. | 0.20 at 325.00/hr | 65.00 |
| 03/24/2009 | LB | NDAs<br>Call with counsel to vendor and B. Reay re:  status of NDA with technology vendor. | 0.10 at 400.00/hr | 40.00 |
| 03/24/2009 | SB | Infrastructure & Equipment<br>Revised product purchase supplement with provider/installer of trader systems. | 0.10 at 325.00/hr | 32.50 |
| 03/24/2009 | BR | NDAs<br>Emailed NDA to vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/24/2009 | BR | NDAs<br>Revised NDA status list. | 0.50 at 325.00/hr | 162.50 |
| 03/24/2009 | SI | Software Licensing<br>Prepared email to vendor team re: shipping of software deliverables. | 0.10 at 375.00/hr | 37.50 |
| 03/24/2009 | WL | Professional Services & Consulting<br>Revised outsourcing services agreement. | 0.60 at 375.00/hr | 225.00 |
| 03/24/2009 | WL | Software Licensing<br>Revised software license agreement. | 2.00 at 375.00/hr | 750.00 |
| 03/24/2009 | BR | NDAs<br>Prepared NDA with IT consulting company. | 0.30 at 325.00/hr | 97.50 |
| 03/24/2009 | BR | NDAs<br>Revised NDA with consulting company. | 0.20 at 325.00/hr | 65.00 |
| 03/24/2009 | BR | NDAs<br>Emailed revised NDA to vendor for legal review. | 0.10 at 325.00/hr | 32.50 |
| 03/24/2009 | BR | NDAs<br>Emailed K.Mehta re: status of NDA with consulting company. | 0.10 at 325.00/hr | 32.50 |
| 03/24/2009 | BR | NDAs<br>Emailed K. Mehta re: status of NDA with consulting company. | 0.10 at 325.00/hr | 32.50 |
| 03/24/2009 | BR | NDAs<br>Revised NDA with data retention service provider. | 0.20 at 325.00/hr | 65.00 |
| 03/25/2009 | LB | Professional Services & Consulting<br>Revised Professional Services Agreement | 2.40 at 400.00/hr | 960.00 |
| 03/25/2009 | BR | NDAs<br>Emailed vendor regarding status of NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | BR | NDAs<br>Emailed L.Borstein re: NDA with technology vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | AY | NDAs<br>Emailed B. Reay re: status update for non-disclosure agreements. | 0.20 at 325.00/hr | 65.00 |
| 03/25/2009 | AY | Software Licensing<br>Reviewed vendor changes to addendum to software license agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | AY | Software Licensing<br>Emailed M. Dolgin re: vendor changes to addendum to software license agreement. | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Wallbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/25/2009 | LB | NDAs<br>Revised equipment vendor NDA | 0.40 at 400.00/hr | 160.00 |
| 03/25/2009 | AY | Software Licensing<br>Drafted memo regarding vendor's addendum to software license agreement. | 4.20 at 325.00/hr | 1,365.00 |
| 03/25/2009 | SB | Corporate Services & Business Process<br>Drafted comments for the Business on services agreement with fire extinguisher servicing vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/25/2009 | SI | Corporate Services & Business Process<br>Revised offshore services supplement. | 0.90 at 375.00/hr | 337.50 |
| 03/25/2009 | SB | Corporate Services & Business Process<br>Revised services agreement with fire extinguisher servicing vendor and prepared for vendor. | 0.80 at 325.00/hr | 260.00 |
| 03/25/2009 | BR | NDAs<br>Reviewed vendor's edits to NDA with consulting company. | 0.70 at 325.00/hr | 227.50 |
| 03/25/2009 | AY | Infrastructure & Equipment<br>Met with L. Bortstein re: general terms and conditions for hardware and software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | AY | NDAs<br>Reviewed non-disclosure agreement for document retention vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | AY | NDAs<br>Emailed B. Reay re: redlined non-disclosure agreement for document retention vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | SB | Hosted Services<br>Revised ASP agreement with market data inventory management system vendor. | 1.10 at 325.00/hr | 357.50 |
| 03/25/2009 | SB | Infrastructure & Equipment<br>Reviewed vendor's markup to master agreement re: postal equipment services. | 0.80 at 325.00/hr | 260.00 |
| 03/25/2009 | SB | Hosted Services<br>Drafted comments on ASP agreement with market data inventory management system for S. Irvine and M. Dolgin. | 0.20 at 325.00/hr | 65.00 |
| 03/25/2009 | BR | NDAs<br>Call with vendor's counsel and L.Bortstein re: NDA with technology vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/25/2009 | BR | NDAs<br>Emailed K.Mehta re: NDA with technology vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/25/2009 | BR | NDAs<br>Emailed vendor's counsel re: execution of NDA with technology vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | BR | NDAs<br>Updated NDA status list. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | AY | Infrastructure & Equipment<br>Revised general terms and conditions for hardware and software vendor. | 0.50 at 325.00/hr | 162.50 |
| 03/25/2009 | AY | Infrastructure & Equipment<br>Emailed B. Dowd re: revised general terms and conditions for hardware and software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | SB | Infrastructure & Equipment | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Drafted comments for B. Dowd re: master agreement with postal equipment vendor. | | |
| 03/25/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed E.Grieb re: NDA with data center landlord. | | |
| 03/25/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed M.Bennett re: NDA with IT consulting firm. | | |
| 03/25/2009 | BR | NDAs | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed proposed changes to NDA by business continuity software vendor. | | |
| 03/25/2009 | LB | Infrastructure & Equipment | 0.50 at 400.00/hr | 200.00 |
| | | Call with B. Dowd, P. Metzger, A. DeSantis and Proskauer re: vendor financing deal | | |
| 03/25/2009 | SB | Corporate Services & Business Process | 0.80 at 325.00/hr | 260.00 |
| | | Revised servicing agreement with water filtration servicing vendor. | | |
| 03/25/2009 | SB | Corporate Services & Business Process | 0.40 at 325.00/hr | 130.00 |
| | | Drafted comments re: issues with lease and servicing agreement with water filtration servicing vendor. | | |
| 03/25/2009 | SI | Hosted Services | 1.50 at 375.00/hr | 562.50 |
| | | Revised hosting services agreement. | | |
| 03/25/2009 | SI | Software Licensing | 0.10 at 375.00/hr | 37.50 |
| | | Call with D. Bhattacharya re: audited financials for assignment rights under software license. | | |
| 03/25/2009 | SI | Hosted Services | 0.80 at 375.00/hr | 300.00 |
| | | Call with W. Littman, B. Dowd, and hosting vendor team. | | |
| 03/25/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E.Grieb re: NDA for leasing of equipment. | | |
| 03/25/2009 | AY | NDAs | 0.40 at 325.00/hr | 130.00 |
| | | Met with B. Reay re: non-disclosure agreements. | | |
| 03/25/2009 | BR | NDAs | 0.40 at 325.00/hr | 130.00 |
| | | Met with A.Yulis re: NDAs. | | |
| 03/25/2009 | SI | Software Licensing | 0.80 at 375.00/hr | 300.00 |
| | | Review software licensor's edits to ERP/GL software license agreement. | | |
| 03/25/2009 | SI | Software Licensing | 0.50 at 375.00/hr | 187.50 |
| | | Prepared email comments to software licensor re: ERP/GL software license agreement. | | |
| 03/25/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Met with B. Reay re: non-disclosure agreement. | | |
| 03/25/2009 | AY | Corporate Services & Business Process | 0.50 at 325.00/hr | 162.50 |
| | | Revised travel services agreement. | | |
| 03/25/2009 | LB | Infrastructure & Equipment | 2.00 at 400.00/hr | 800.00 |
| | | Reviewed revised Professional Services Supplement for equipment vendor | | |
| 03/25/2009 | AY | Digital Content & Data Services | 0.10 at 325.00/hr | 32.50 |
| | | Spoke to M. Dolgin re: data license agreement. | | |
| 03/25/2009 | SB | Hosted Services | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed changes to ASP agreement with market data inventory management system. | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/25/2009 | AY | Infrastructure & Equipment<br>Revised general terms and conditions for hardware and software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | AY | Infrastructure & Equipment<br>Emailed revised general terms and conditions for hardware and software vendor to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | AY | NDAs<br>Drafted mediation language for non-disclosure agreement. | 0.80 at 325.00/hr | 260.00 |
| 03/25/2009 | SB | Infrastructure & Equipment<br>Reviewed comments re: master agreement with provider/installer of trader systems vendor. | 0.90 at 325.00/hr | 292.50 |
| 03/25/2009 | AA | Digital Content & Data Services<br>Conference call with internal clients regarding index license agreement. | 0.80 at 375.00/hr | 300.00 |
| 03/25/2009 | AY | Infrastructure & Equipment<br>Emailed vendor's counsel re: revised general terms and conditions for hardware and software vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/25/2009 | AA | Digital Content & Data Services<br>Discuss issues re Index License Agreement with L. Bortstein | 0.50 at 375.00/hr | 187.50 |
| 03/25/2009 | WL | Hosted Services<br>Revised hosting services agreement. | 0.40 at 375.00/hr | 150.00 |
| 03/25/2009 | BR | NDAs<br>Emailed K.Fogarty re: revisions to NDA with software vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/25/2009 | BR | Uncategorized & Other<br>Researched specific vendor contracts in database. | 0.20 at 325.00/hr | 65.00 |
| 03/25/2009 | WL | Hosted Services<br>Call with S. Irvine, B. Dowd and vendor counsel re: hosting services agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/25/2009 | BR | NDAs<br>Revised NDA with software vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/25/2009 | BR | NDAs<br>Revised NDA with equipment leasing company. | 0.70 at 325.00/hr | 227.50 |
| 03/25/2009 | WL | Professional Services & Consulting<br>Revised outsourcing agreement. | 2.40 at 375.00/hr | 900.00 |
| 03/25/2009 | WL | Professional Services & Consulting<br>Reviewed outsourcing agreement. | 1.60 at 375.00/hr | 600.00 |
| 03/25/2009 | BR | NDAs<br>Revised NDA for equipment leasing company. | 0.70 at 325.00/hr | 227.50 |
| 03/25/2009 | AY | Software Licensing<br>Drafted memo regarding vendor's addendum to software license agreement. | 1.00 at 325.00/hr | 325.00 |
| 03/25/2009 | BR | NDAs<br>Emailed M.Bennett re: status of NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | BR | NDAs<br>Emailed E.Grieb re: status of NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/25/2009 | SI | Corporate Services & Business Process<br>Revised offshore outsourcing services supplement. | 0.90 at 375.00/hr | 337.50 |
| 03/26/2009 | SI | Professional Services & Consulting | 2.30 at 375.00/hr | 862.50 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| | | Revised telecom services agreement. | | |
| 03/26/2009 | SI | Professional Services & Consulting | 1.20 at 375.00/hr | 450.00 |
| | | Prepared final execution candidate copy of consulting agreement. | | |
| 03/26/2009 | LB | Infrastructure & Equipment | 1.00 at 400.00/hr | 400.00 |
| | | Reviewed hardware purchase agreement | | |
| 03/26/2009 | LB | Infrastructure & Equipment | 1.10 at 400.00/hr | 440.00 |
| | | Reviewed application software license agreement with hardware vendor | | |
| 03/26/2009 | SB | Hosted Services | 0.50 at 325.00/hr | 162.50 |
| | | Met with M. Dolgin re: ASP agreement revisions for market data inventory management vendor. | | |
| 03/26/2009 | BR | NDAs | 0.60 at 325.00/hr | 195.00 |
| | | Revised NDA with software vendor. | | |
| 03/26/2009 | SB | Hosted Services | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed latest comments to ASP agreement in preparation for meeting to discuss agreement re: market data inventory management vendor. | | |
| 03/26/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed B. Reay re: non-disclosure agreements. | | |
| 03/26/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email from S. Irvine re: non-disclosure agreements. | | |
| 03/26/2009 | AY | Strategy & Policy | 0.40 at 325.00/hr | 130.00 |
| | | Met with D. Bhattacharya, K. Mehta, E. Murphy, M. Dolgin, B. Dowd, L. Bortstein and S. Irvine re: contracts status update. | | |
| 03/26/2009 | AY | Infrastructure & Equipment | 0.20 at 325.00/hr | 65.00 |
| | | Emailed J. Madden re: revised general terms and conditions for hardware and software vendor. | | |
| 03/26/2009 | AY | Software Licensing | 1.20 at 325.00/hr | 390.00 |
| | | Revised memorandum to B. Ganim re: addendum to license agreements and support terms for audit software. | | |
| 03/26/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed NDA to software vendor. | | |
| 03/26/2009 | BR | NDAs | 2.00 at 325.00/hr | 650.00 |
| | | Revised NDA with equipment leasing company. | | |
| 03/26/2009 | SI | Hosted Services | 1.00 at 375.00/hr | 375.00 |
| | | Call with W. Littman, B. Dowd and J. Abbruzzese re: hosting agreement. | | |
| 03/26/2009 | SI | Strategy & Policy | 0.40 at 375.00/hr | 150.00 |
| | | Met with D. Bhattacharya, K. Mehta, E. Murphy, M. Dolgin, B. Dowd, L. Bortstein and A. Yulis re: contracts status update. | | |
| 03/26/2009 | SI | Infrastructure & Equipment | 0.70 at 375.00/hr | 262.50 |
| | | Call with J. Abbruzzese, E. Murphy, K. Mehta, L. Bortstein, and infrastructure team re: status of infrastructure projects. | | |
| 03/26/2009 | AY | Software Licensing | 0.10 at 325.00/hr | 32.50 |
| | | Emailed memorandum re: addendum to license agreements and support terms for audit software to B. Ganim. | | |
| 03/26/2009 | AY | Infrastructure & Equipment | 0.90 at 325.00/hr | 292.50 |
| | | Met with L. Bortstein, J. Madden, B. Dowd and M. Thebeau re: general | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | terms and conditions for hardware and software vendor. | | |
| 03/26/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Searched for documents in database | | |
| 03/26/2009 | AY | Infrastructure & Equipment | 1.20 at 325.00/hr | 390.00 |
| | | Revised general terms and conditions for hardware and software vendor. | | |
| 03/26/2009 | SI | Software Licensing | 1.60 at 375.00/hr | 600.00 |
| | | Prepared summary of open issues on software license agreement. | | |
| 03/26/2009 | SI | Professional Services & Consulting | 0.50 at 375.00/hr | 187.50 |
| | | Prepared summary of comments on open items in ERP consulting agreement. | | |
| 03/26/2009 | SB | Hosted Services | 3.30 at 325.00/hr | 1,072.50 |
| | | Revised ASP agreement for review by market data inventory management vendor. | | |
| 03/26/2009 | SB | Hosted Services | 0.40 at 325.00/hr | 130.00 |
| | | Drafted comments to ASP agreement with market data inventory management. | | |
| 03/26/2009 | LB | Strategy & Policy | 0.40 at 400.00/hr | 160.00 |
| | | Met with D. Bhattacharya, K. Mehta, E. Murphy, M. Dolgin, B. Dowd, A. Yulis and S. Irvine re: contracts status update. | | |
| 03/26/2009 | LB | Infrastructure & Equipment | 0.90 at 400.00/hr | 360.00 |
| | | Met with A. Yulis, J. Madden, B. Dowd and M. Thebeau re: general terms and conditions for hardware and software vendor. | | |
| 03/26/2009 | LB | Strategy & Policy | 0.70 at 400.00/hr | 280.00 |
| | | Call w/ P. Metzger, S. Irvine, K. Metha and J. Abruzzese re: update to infrastructure vendor contracts | | |
| 03/26/2009 | BR | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Prepared NDA with IT services provider. | | |
| 03/26/2009 | LB | Infrastructure & Equipment | 2.00 at 400.00/hr | 800.00 |
| | | Revised PSS for hardware vendor | | |
| 03/26/2009 | LB | NDAs | 0.10 at 400.00/hr | 40.00 |
| | | Email to A. Yulis re: NDA comments | | |
| 03/26/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed NDA to IT services provider. | | |
| 03/26/2009 | SB | Infrastructure & Equipment | 1.70 at 325.00/hr | 552.50 |
| | | Drafted comments on services agreements re: provider/installer of trader systems vendors. | | |
| 03/26/2009 | AY | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed vendor redlines to non-disclosure agreement. | | |
| 03/26/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised non-disclosure agreement to B. Reay. | | |
| 03/26/2009 | AY | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Revised vendor redline of non-disclosure agreement. | | |
| 03/26/2009 | AY | Infrastructure & Equipment | 2.60 at 325.00/hr | 845.00 |
| | | Revised vendor's redline to the product license supplement of the | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | general terms and conditions. | | |
| 03/26/2009 | AY | Infrastructure & Equipment | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: general terms and conditions for hardware and software vendor. | | |
| 03/26/2009 | WL | Infrastructure & Equipment | 1.00 at 375.00/hr | 375.00 |
| | | Call with S. Irvine, B. Dowd and J. Abbruzzese re: hosting agreement. | | |
| 03/26/2009 | WL | Infrastructure & Equipment | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed hosting agreement. | | |
| 03/26/2009 | WL | Infrastructure & Equipment | 2.40 at 375.00/hr | 900.00 |
| | | Revised hosting agreement. | | |
| 03/26/2009 | WL | Infrastructure & Equipment | 2.20 at 375.00/hr | 825.00 |
| | | Revised hosting agreement. | | |
| 03/26/2009 | WL | Infrastructure & Equipment | 1.70 at 375.00/hr | 637.50 |
| | | Reviewed outsourcing agreement. | | |
| 03/26/2009 | SB | Hosted Services | 0.60 at 325.00/hr | 195.00 |
| | | Met with S. Irvine to discuss revisions to ASP agreement with market data inventory management vendor. | | |
| 03/26/2009 | SB | Hosted Services | 1.30 at 325.00/hr | 422.50 |
| | | Revised ASP agreement with market data inventory management vendor to finalize for vendor review. | | |
| 03/26/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Downloaded lists of contracts from database | | |
| 03/26/2009 | SI | Software Licensing | 0.50 at 375.00/hr | 187.50 |
| | | Conference with N. Peterson, N. Dhillon, and vendor sales team and counsel re: open items in software license agreement. | | |
| 03/26/2009 | AY | Infrastructure & Equipment | 0.10 at 325.00/hr | 32.50 |
| | | Sent revised vendor's redline to the product license supplement of the general terms and conditions to L. Bortstein. | | |
| 03/26/2009 | WL | Software Licensing | 1.20 at 375.00/hr | 450.00 |
| | | Reviewed software agreement. | | |
| 03/26/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed revised NDA to equipment leasing vendor | | |
| 03/26/2009 | AY | Infrastructure & Equipment | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised general terms and conditions to J. Madden for review. | | |
| 03/26/2009 | AY | Infrastructure & Equipment | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed email correspondence re: master lease agreement. | | |
| 03/26/2009 | BR | NDAs | 1.10 at 325.00/hr | 357.50 |
| | | Revised NDA with equipment leasing company. | | |
| 03/26/2009 | SI | Digital Content & Data Services | 0.60 at 375.00/hr | 225.00 |
| | | Met with S. Irvine to discuss revisions to ASP agreement with market data inventory management vendor. | | |
| 03/26/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed consulting company re: status of NDA. | | |
| 03/26/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed S.Mavridis re: status of NDA. | | |
| 03/26/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed K.Mehta re: status of NDA with IT services provider. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 03/26/2009 | BR | NDAs<br>Revised NDA status list. | 0.20 at 325.00/hr | 65.00 |
| 03/26/2009 | SI | Professional Services & Consulting<br>Revised travel services agreement. | 1.20 at 375.00/hr | 450.00 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.70 at 375.00/hr | 262.50 |
| 03/27/2009 | BR | NDAs<br>Call with D.Bhattacharya re: NDA with equipment leasing company. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | BR | NDAs<br>Call with vendor re: execution of NDA with equipment leasing company. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | BR | NDAs<br>Call with D.Bhattacharya re: NDA with data retention company. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | AY | Infrastructure & Equipment<br>Spoke to L. Bortstein re: master agreement for hardware and software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | AY | Infrastructure & Equipment<br>Spoke to B. Dowd and L. Bortstein re: master agreement for hardware and software vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/27/2009 | AY | Infrastructure & Equipment<br>Reviewed product maintenance schedule re: general terms and conditions for hardware and software vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/27/2009 | AY | Corporate Services & Business Process<br>Drafted amendment to payroll services agreement for global entities. | 2.10 at 325.00/hr | 682.50 |
| 03/27/2009 | LB | Digital Content & Data Services<br>Call w/ M. Dolgin, J. Cook and market data vendor | 1.60 at 400.00/hr | 640.00 |
| 03/27/2009 | BR | Due Diligence & Summary<br>Scanned contracts to be uploaded to database. | 0.80 at 325.00/hr | 260.00 |
| 03/27/2009 | SI | Digital Content & Data Services<br>Met with B. Reay re: NDA with data retention company. | 0.20 at 375.00/hr | 75.00 |
| 03/27/2009 | BR | NDAs<br>Reviewed vendor's edits to NDA. | 0.60 at 325.00/hr | 195.00 |
| 03/27/2009 | WL | Infrastructure & Equipment<br>Reviewed hosting agreement. | 2.50 at 375.00/hr | 937.50 |
| 03/27/2009 | WL | Infrastructure & Equipment<br>Reviewed outsourcing operations agreement. | 2.10 at 375.00/hr | 787.50 |
| 03/27/2009 | BR | NDAs<br>Emailed K.Mehta re: execution of NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | WL | Infrastructure & Equipment<br>Reviewed hosting services agreement. | 1.10 at 375.00/hr | 412.50 |
| 03/27/2009 | BR | NDAs<br>Emailed K.Mehta re: NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | SI | Professional Services & Consulting<br>Call with C. Wong and vendor team re: status of open items in valuation services agreement. | 1.80 at 375.00/hr | 675.00 |
| 03/27/2009 | SI | Professional Services & Consulting<br>Met with C. Wong re: edits to valuation services agreement. | 1.50 at 375.00/hr | 562.50 |
| 03/27/2009 | LB | Infrastructure & Equipment<br>Reviewed purchase agreement for equipment vendor | 1.30 at 400.00/hr | 520.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 03/27/2009 | BR | NDAs<br>Revised NDA status list. | 0.30 at 325.00/hr | 97.50 |
| 03/27/2009 | BR | NDAs<br>Call with E.Grieb re: NDA with equipment leasing company. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | LB | Infrastructure & Equipment<br>Call w/ P. Metger re: update to equipment vendor | 0.10 at 400.00/hr | 40.00 |
| 03/28/2009 | LB | Infrastructure & Equipment<br>Reviewed hardware puchase agreement | 1.20 at 400.00/hr | 480.00 |
| 03/29/2009 | SI | Software Licensing<br>Reviewed final draft software license agreement. | 0.70 at 375.00/hr | 262.50 |
| 03/29/2009 | LB | Infrastructure & Equipment<br>Drafted memo re: equipment vendor contract issues | 4.00 at 400.00/hr | 1,600.00 |
| 03/29/2009 | AK | Due Diligence & Summary<br>Compared new contract list to previous lists | 0.70 at 375.00/hr | 262.50 |
| 03/30/2009 | AY | Corporate Services & Business Process<br>Reviewed revisions to professional services agreement for travel services. | 0.20 at 325.00/hr | 65.00 |
| 03/30/2009 | AY | Infrastructure & Equipment<br>Reviewed email correspondence from L. Bortstein re: hardware and software vendor master agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/30/2009 | AY | Corporate Services & Business Process<br>Reviewed local agreement to professional services agreement for travel services. | 0.20 at 325.00/hr | 65.00 |
| 03/30/2009 | AY | Infrastructure & Equipment<br>Reviewed vendor changes to product license supplement. | 1.00 at 325.00/hr | 325.00 |
| 03/30/2009 | SB | Infrastructure & Equipment<br>Reviewed revised master agreement with postal equipment vendor. | 0.70 at 325.00/hr | 227.50 |
| 03/30/2009 | AY | Software Licensing<br>Emailed L. Bortstein re: status of audit program software licensing agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/30/2009 | AK | Due Diligence & Summary<br>Reviewed contract numbers to determine which to summarize | 1.00 at 375.00/hr | 375.00 |
| 03/30/2009 | SB | Corporate Services & Business Process<br>Call with B. Dowd to discuss status of and revisions to master agreement with records management services vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/30/2009 | SB | Corporate Services & Business Process<br>Call with B. Dowd to discuss next steps for water cooler services agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/30/2009 | SB | Corporate Services & Business Process<br>Call with B. Dowd to discuss status of fire extinguisher services contract. | 0.10 at 325.00/hr | 32.50 |
| 03/30/2009 | SB | Infrastructure & Equipment<br>Call with B. Dowd to discuss status of and oustanding questions for the Business on the master agreement and services supplements with provider/installer of trader systems vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/30/2009 | AY | Corporate Services & Business Process<br>Reviewed vendor redline to travel services agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/30/2009 | SB | Corporate Services & Business Process | 0.30 at 325.00/hr | 97.50 |

Bortstein Legal LLC
39 Wallbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|-----------|--------|
| | | Drafted email to vendor re: services agreement for fire extinguishers. | | |
| 03/30/2009 | LB | Strategy & Policy | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ A. Yulis re: update on status of contracts. | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized transaction schedule | | |
| 03/30/2009 | LB | Strategy & Policy | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ D. Bhattechyra re: update re: upcoming contracts | | |
| 03/30/2009 | LB | Software Licensing | 0.40 at 400.00/hr | 160.00 |
| | | Reviewed softwre license of equipment vendor | | |
| 03/30/2009 | LB | Infrastructure & Equipment | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed email re: equipment vendor risks | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Summarized master consulting agreement | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Searched in database for contracts | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed supplement and transaction schedule | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed agreements | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized general terms and conditions | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed agreements | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Emailed B. Dowd specific vendor contract question | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized master agreement | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized license schedule | | |
| 03/30/2009 | SB | Infrastructure & Equipment | 1.40 at 325.00/hr | 455.00 |
| | | Finalized master agreement and comments for review by provider/installer of trader systems. | | |
| 03/30/2009 | SB | Infrastructure & Equipment | 1.20 at 325.00/hr | 390.00 |
| | | Finalized professional services supplement and comments for review by provider/installer of trader systems. | | |
| 03/30/2009 | SB | Infrastructure & Equipment | 1.10 at 325.00/hr | 357.50 |
| | | Finalized product purchase supplement and comments for review by provider/installer of trader systems. | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized general terms and conditions | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized part of master agreement | | |
| 03/30/2009 | AY | Infrastructure & Equipment | 0.80 at 325.00/hr | 260.00 |
| | | Met with L. Bortstein, B. Dowd, and A. DeSantis re: product maintenance supplement to master agreement for hardware and software vendor. | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized general terms and conditions | | |

Bortstein Legal LLC
39 Walbrooke Road
Pg 200 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/30/2009 | LB | Infrastructure & Equipment<br>Met with A. Yulis, B. Dowd, and A. DeSantis re: product maintenance supplement to master agreement for hardware and software vendor. | 0.80 at 400.00/hr | 320.00 |
| 03/30/2009 | AK | Due Diligence & Summary<br>Edited vendor contract spreadsheet | 0.90 at 375.00/hr | 337.50 |
| 03/30/2009 | SB | Corporate Services & Business Process<br>Met with S. Irvine to discuss deal with water cooler services vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/30/2009 | SI | Professional Services & Consulting<br>Met with S. Becker to discuss deal with water cooler services vendor. | 0.30 at 375.00/hr | 112.50 |
| 03/30/2009 | SI | Corporate Services & Business Process<br>Met with V. Butchibabu and W. Littman re: status of offshore BPO transaction. | 0.80 at 375.00/hr | 300.00 |
| 03/30/2009 | WL | Corporate Services & Business Process<br>Call with V. Butchibabu and S. Irvine re: outsourcing services agreement. | 0.80 at 375.00/hr | 300.00 |
| 03/30/2009 | WL | Software Licensing<br>Revised license agreement. | 2.40 at 375.00/hr | 900.00 |
| 03/30/2009 | WL | Software Licensing<br>Revised software license agreement. | 2.20 at 375.00/hr | 825.00 |
| 03/30/2009 | AK | Due Diligence & Summary<br>Emailed L. Bortstein and S. Irvine vendor contract spreadsheets | 0.20 at 375.00/hr | 75.00 |
| 03/30/2009 | SB | Corporate Services & Business Process<br>Reviewed rental agreement for water cooler leasing. | 0.50 at 325.00/hr | 162.50 |
| 03/30/2009 | SB | Corporate Services & Business Process<br>Contacted vendor to discuss agreement for water cooler servicing. | 0.10 at 325.00/hr | 32.50 |
| 03/30/2009 | SB | Corporate Services & Business Process<br>Reviewed and drafted comments for short form agreement with water cooler servicing vendor. | 0.60 at 325.00/hr | 195.00 |
| 03/30/2009 | AK | Due Diligence & Summary<br>Reviewed spreadsheet of contracts numbers to review | 0.10 at 375.00/hr | 37.50 |
| 03/30/2009 | AY | Infrastructure & Equipment<br>Met with L. Bortstein and B. Dowd re: master agreement for hardware and software vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/30/2009 | AY | Infrastructure & Equipment<br>Met with J. Madden, L. Bortstein and B. Dowd re: master agreement for hardware and software vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/30/2009 | AY | Corporate Services & Business Process<br>Reviewed vendor redline to travel services agreement. | 0.30 at 325.00/hr | 97.50 |
| 03/30/2009 | LB | Digital Content & Data Services<br>Emailed M. Sherer re: data vendor indemnity | 0.50 at 400.00/hr | 200.00 |
| 03/30/2009 | LB | Infrastructure & Equipment<br>Met with J. Madden, A. Yulis and B. Dowd re: master agreement for hardware and software vendor. | 0.40 at 400.00/hr | 160.00 |
| 03/30/2009 | LB | Infrastructure & Equipment<br>Met with A. Yulis and B. Dowd re: master agreement for hardware and software vendor. | 0.30 at 400.00/hr | 120.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/30/2009 | AA | Digital Content & Data Services<br>Compare 2008 Amendment to 2007  License Agreement. | 0.60 at 375.00/hr | 225.00 |
| 03/30/2009 | WL | Software Licensing<br>Reviewed enterprise agreement. | 1.90 at 375.00/hr | 712.50 |
| 03/30/2009 | WL | Corporate Services & Business Process<br>Reviewed outsourcing services agreement. | 0.90 at 375.00/hr | 337.50 |
| 03/30/2009 | SB | Corporate Services & Business Process<br>Call with vendor to discuss terms of water cooler servicing deal. | 0.90 at 325.00/hr | 292.50 |
| 03/30/2009 | SB | Corporate Services & Business Process<br>Drafted email to the Business informing them of proposed deal terms with water cooler servicing vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/30/2009 | SB | Corporate Services & Business Process<br>Revised servicing agreement with water cooler servicing vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/30/2009 | SB | Corporate Services & Business Process<br>Drafted summary of outstanding issues for deal with water cooler servicing vendor to discuss with S. Irvine. | 0.40 at 325.00/hr | 130.00 |
| 03/31/2009 | AY | Corporate Services & Business Process<br>Revised travel services agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | AY | Corporate Services & Business Process<br>Emailed S. Irvine re: travel services agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | AY | Corporate Services & Business Process<br>Emailed revised travel services agreement to vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/31/2009 | BR | NDAs<br>Call with E.Grieb re: NDA with equipment leasing company. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | BR | NDAs<br>Reviewed email correspondence with relevant parties re: NDA with equipment leasing company. | 0.20 at 325.00/hr | 65.00 |
| 03/31/2009 | BR | NDAs<br>Emailed K.Mehta re: status of NDA with consulting company. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | AK | Due Diligence & Summary<br>Retrieved vendor contracts to email to Proskauer | 3.00 at 375.00/hr | 1,125.00 |
| 03/31/2009 | BR | Corporate Services & Business Process<br>Met with W.Dowd re: RFP. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | SB | Corporate Services & Business Process<br>Drafted risk factors associated with a funding/rental agreement to discuss with the Business. | 2.20 at 325.00/hr | 715.00 |
| 03/31/2009 | SB | Corporate Services & Business Process<br>Reviewed and responded to Business's feedback on terms for services agreement with water cooler servicing vendor. | 0.60 at 325.00/hr | 195.00 |
| 03/31/2009 | BR | NDAs<br>Uploaded NDA to database. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | BR | Corporate Services & Business Process<br>Reviewed email re:  RFP. | 0.20 at 325.00/hr | 65.00 |
| 03/31/2009 | BR | NDAs<br>Emailed vendor's counsel re: revisions to NDA with equipment leasing company. | 0.20 at 325.00/hr | 65.00 |
| 03/31/2009 | AY | Infrastructure & Equipment | 1.30 at 325.00/hr | 422.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | Invoice # | 20017 |
|---|---|---|
| | Invoice date | 03/31/2009 |
| | For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/31/2009 | AY | Revised general terms and conditions for hardware and software infrastructure vendor.<br>Infrastructure & Equipment<br>Emailed revised general terms and conditions for hardware and software infrastructure vendor to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | AY | Hosted Services<br>Emailed revised general terms and conditions for hardware and software infrastructure vendor to B. Dowd. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | AY | Infrastructure & Equipment<br>Revised vendor redline of product license supplement for hardware and software vendor. | 3.60 at 325.00/hr | 1,170.00 |
| 03/31/2009 | BR | NDAs<br>Emailed K.Mehta re: execution of NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | AY | Software Licensing<br>Met with B. Ganim, C. Agarwal and L. Bortstein re: vendor drafted addenda to software license agreement. | 0.30 at 325.00/hr | 97.50 |
| 03/31/2009 | BR | NDAs<br>Spoke with vendor's counsel re: revisions to NDA. | 0.20 at 325.00/hr | 65.00 |
| 03/31/2009 | BR | NDAs<br>Revised NDA with equipment leasing company. | 0.40 at 325.00/hr | 130.00 |
| 03/31/2009 | SI | Software Licensing<br>Met with W. Littman re: status of security software license. | 0.10 at 375.00/hr | 37.50 |
| 03/31/2009 | BR | NDAs<br>Call with vendor re: NDA with equipment leasing company. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | BR | NDAs<br>Emailed S.Irvine re: revisions to NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | BR | NDAs<br>Emailed vendor's counsel re: revisions to NDA. | 0.20 at 325.00/hr | 65.00 |
| 03/31/2009 | BR | NDAs<br>Cal with vendor re: NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | AY | Strategy & Policy<br>Met with D. Bhattacharya, K. Mehta, M. Dolgin, E. Murphy, B. Dowd, and L. Bortstein re: contracts status update. | 0.40 at 325.00/hr | 130.00 |
| 03/31/2009 | LB | Strategy & Policy<br>Met with D. Bhattacharya, K. Mehta, M. Dolgin, E. Murphy, B. Dowd, and A. Yulis re: contracts status update. | 0.40 at 400.00/hr | 160.00 |
| 03/31/2009 | BR | NDAs<br>Email correspondence with vendor's counsel re: NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | AY | Infrastructure & Equipment<br>Met with L. Bortstein re: master agreement for hardware and software infrastructure vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/31/2009 | WL | Corporate Services & Business Process<br>Revised business process services agreement. | 0.70 at 375.00/hr | 262.50 |
| 03/31/2009 | LB | Infrastructure & Equipment<br>Met with A. Yulis re: master agreement for hardware and software infrastructure vendor. | 0.20 at 400.00/hr | 80.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/31/2009 | BR | NDAs<br>Prepared NDA to be submitted to vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/31/2009 | BR | NDAs<br>Email correspondence with K.Mehta re: status of NDAs. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | BR | NDAs<br>Emailed NDA to data center service provider. | 0.20 at 325.00/hr | 65.00 |
| 03/31/2009 | BR | NDAs<br>Emailed vendor re: NDA with business management software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | SB | Infrastructure & Equipment<br>Prepared for upcoming call re: purchase agreement with re-seller of software and hardware. | 0.40 at 325.00/hr | 130.00 |
| 03/31/2009 | SB | Corporate Services & Business Process<br>Call with water cooler servicing vendor to discuss terms of funding agreement. | 0.30 at 325.00/hr | 97.50 |
| 03/31/2009 | BR | NDAs<br>Prepared NDA with IT consulting company. | 0.20 at 325.00/hr | 65.00 |
| 03/31/2009 | BR | NDAs<br>Emailed vendor re: NDA with IT consulting company. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | BR | NDAs<br>Emailed K.Mehta re: execution of NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | AY | Software Licensing<br>Drafted talking points for client re: software license agreements for audit program. | 0.40 at 325.00/hr | 130.00 |
| 03/31/2009 | AK | Due Diligence & Summary<br>Emailed vendor contracts to Proskauer | 0.30 at 375.00/hr | 112.50 |
| 03/31/2009 | LB | Strategy & Policy<br>Call w/ WGM, Proskauer, G. Sills, K. Metha and A. Kwalwasser re: assignment of vendor contracts | 0.60 at 400.00/hr | 240.00 |
| 03/31/2009 | SB | Infrastructure & Equipment<br>Call with B. Dowd to discuss assignment language in purchase agreement with reseller of hardware/software. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | AK | Due Diligence & Summary<br>Reviewed vendor contracts for assignment provisions | 0.40 at 375.00/hr | 150.00 |
| 03/31/2009 | BR | NDAs<br>Prepared NDA with hardaware reseller. | 0.30 at 325.00/hr | 97.50 |
| 03/31/2009 | LB | Software Licensing<br>Revised talking points for business discussion with software vendor | 0.40 at 400.00/hr | 160.00 |
| 03/31/2009 | AY | Software Licensing<br>Emailed talking points re: software license agreements to B. Ganim and C. Agarwal. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | AY | Infrastructure & Equipment<br>Drafted memo re: vendor changes to product license supplement. | 1.70 at 325.00/hr | 552.50 |
| 03/31/2009 | AK | Uncategorized & Other<br>Emailed L. Bortstein and S. Irvine vendor contract spreadsheets with assignment provisions | 0.10 at 375.00/hr | 37.50 |
| 03/31/2009 | AK | Strategy & Policy<br>Call w/ WGM, Proskauer, G. Sills, K. Metha and A. Kwalwasser re: | 0.60 at 375.00/hr | 225.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | |
|---|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| | | assignment of vendor contracts | | |
| 03/31/2009 | AK | Due Diligence & Summary | 1.50 at 375.00/hr | 562.50 |
| | | Reviewed assignment provisions of vendor contracts | | |
| 03/31/2009 | SI | Corporate Services & Business Process | 0.10 at 375.00/hr | 37.50 |
| | | Email to A. Kwalwasser re: managed suite services agreement. | | |
| 03/31/2009 | LB | Digital Content & Data Services | 0.70 at 400.00/hr | 280.00 |
| | | Reviewed data vendor agreement | | |
| 03/31/2009 | LB | Corporate Services & Business Process | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed India services agreement pricing | | |
| 03/31/2009 | LB | Digital Content & Data Services | 0.40 at 400.00/hr | 160.00 |
| | | Reviewed liability section of data vendor agreement | | |
| 03/31/2009 | AA | Digital Content & Data Services | 1.60 at 375.00/hr | 600.00 |
| | | Revise Vendor Agreement providing equipment and services to UK division. | | |
| 03/31/2009 | AA | Software Licensing | 0.60 at 375.00/hr | 225.00 |
| | | Review correspondence relating to Agreement for software and equipment. | | |
| 03/31/2009 | SB | Corporate Services & Business Process | 1.50 at 325.00/hr | 487.50 |
| | | Revised letter of agreement with health/fitness company. | | |
| 03/31/2009 | BR | Corporate Services & Business Process | 0.30 at 325.00/hr | 97.50 |
| | | Met with W.Dowd re: RFP. | | |
| 03/31/2009 | SB | Corporate Services & Business Process | 0.30 at 325.00/hr | 97.50 |
| | | Drafted comments re: revisions to letter of agreement with health/fitness vendor. | | |
| 03/31/2009 | WL | Corporate Services & Business Process | 2.20 at 375.00/hr | 825.00 |
| | | Revised business process services agreement. | | |
| 03/31/2009 | WL | Corporate Services & Business Process | 1.10 at 375.00/hr | 412.50 |
| | | Revised business process services agreement. | | |
| 03/31/2009 | BR | NDAs | 0.70 at 325.00/hr | 227.50 |
| | | Updated NDA status list. | | |

*Total Hours: 689.80 hrs*
*Labor:245,440.00*
**Total Amount:245,440.00**

In Reference To: **Vendor Contracts (Labor)**

| | | | | |
|---|---|---|---|---|
| 03/01/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized service agreement | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed services agreement | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized standalone agreement | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed maintenance notice | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed maintenance notice | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |

Bortstein Legal LLC
39 Walbrooke Road
Pg 205 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Summarized side letter | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed request form | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized subscription renewal | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized letter agreement | | |
| 03/01/2009 | AK | Due Diligence/Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized services agreement | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized sales agreement | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized sales agreement | | |
| 03/01/2009 | AY | Corporate Services | 2.50 at 325.00/hr | 812.50 |
| | | Revised Annex A to master agreement for payroll services. | | |
| 03/01/2009 | AY | Corporate Services | 0.10 at 325.00/hr | 32.50 |
| | | Drafted email to N. Nginyo re: revised annexes to master agreement for payroll services. | | |
| 03/01/2009 | AY | Corporate Services | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L. Bortstein re: draft email to N. Nginyo re: revised annexes to master agreement for payroll services. | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized use agreement | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized services proposal | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed ordering document | | |
| 03/01/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized addendum | | |
| 03/02/2009 | WL | Professional Services & Consulting | 2.30 at 375.00/hr | 862.50 |
| | | Reviewed temporary legal services agreement. | | |
| 03/02/2009 | WL | Professional Services & Consulting | 1.70 at 375.00/hr | 637.50 |
| | | Reviewed temporary legal services agreement. | | |
| 03/02/2009 | SI | Infrastructure & Equipment | 1.70 at 375.00/hr | 637.50 |
| | | Review software licensing and online service terms of subcontractor for infrastructure vendor. | | |
| 03/02/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized letter agreement | | |
| 03/02/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized license agreement | | |
| 03/02/2009 | SI | Infrastructure & Equipment | 0.10 at 375.00/hr | 37.50 |
| | | Call with E. Murphy re: status of infrastructure LOA. | | |
| 03/02/2009 | LB | Strategy & Policy | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ B. Gordon re: India MSA | | |
| 03/02/2009 | LB | Strategy & Policy | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ J. Osterman re: India MSA | | |
| 03/02/2009 | SI | Infrastructure & Equipment | 0.40 at 375.00/hr | 150.00 |
| | | Review vendor's proposed Letter of Agreement for infrastructure | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | Invoice # | 20017 |
|---|---|---|
| | Invoice date | 03/31/2009 |
| | For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | services. | | |
| 03/02/2009 | LB | Software Licensing<br>Reviewed email from L. Krassner re: software license | 0.10 at 400.00/hr | 40.00 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized letter agreement | 0.20 at 375.00/hr | 75.00 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized services agreement | 0.50 at 375.00/hr | 187.50 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized letter agreement | 0.10 at 375.00/hr | 37.50 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized service application | 0.20 at 375.00/hr | 75.00 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized services agreement | 0.50 at 375.00/hr | 187.50 |
| 03/02/2009 | SI | Professional Services & Consulting<br>Call w/ L. Bortstein re: data mining agreements | 0.20 at 375.00/hr | 75.00 |
| 03/02/2009 | LB | Professional Services & Consulting<br>Call w/ S. Irvine re: data mining agreements | 0.20 at 400.00/hr | 80.00 |
| 03/02/2009 | LB | Professional Services & Consulting<br>Emailed B. Dowdre: data mining agreements | 0.20 at 400.00/hr | 80.00 |
| 03/02/2009 | LB | Corporate Services & Business Process<br>Reviewed payroll agreement annexes | 0.80 at 400.00/hr | 320.00 |
| 03/02/2009 | SI | Infrastructure & Equipment<br>Review software license terms from subcontractor under IT<br>infrastructure agreement. | 1.20 at 375.00/hr | 450.00 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized letter agreement | 0.20 at 375.00/hr | 75.00 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized letter agreement | 0.30 at 375.00/hr | 112.50 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized confirmation letter | 0.20 at 375.00/hr | 75.00 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized confirmation letter | 0.30 at 375.00/hr | 112.50 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized confirmation letter | 0.20 at 375.00/hr | 75.00 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized confirmation letter | 0.20 at 375.00/hr | 75.00 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized license agreement | 0.20 at 375.00/hr | 75.00 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized subscription agreement | 0.20 at 375.00/hr | 75.00 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarize licensing agreement | 0.30 at 375.00/hr | 112.50 |
| 03/02/2009 | AK | Due Diligence & Summary<br>Summarized statement of work | 0.20 at 375.00/hr | 75.00 |
| 03/02/2009 | AY | Corporate Services & Business Process<br>Emailed to vendor Annexes A, BB, K, O, T, and the cover page of a<br>master services agreement for payroll services. | 0.10 at 325.00/hr | 32.50 |
| 03/02/2009 | AY | Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Emailed to M. Shanahan and W. Uvino Annexes Z, Y and Z of a master services agreement for payroll services. | | |
| 03/02/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized side letter | | |
| 03/02/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized letter agreement | | |
| 03/02/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized proposal | | |
| 03/02/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized part of standalone agreement | | |
| 03/02/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized transaction schedule | | |
| 03/02/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized transaction schedule | | |
| 03/02/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized schedule | | |
| 03/02/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed purchase order | | |
| 03/02/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master agreement | | |
| 03/02/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized subscription agreement | | |
| 03/02/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Emailed B.Stallard re: specific vendor contracts to be researched in database. | | |
| 03/02/2009 | BR | Due Diligence & Summary | 0.20 at 325.00/hr | 65.00 |
| | | Researched specific vendor contracts in database. | | |
| 03/03/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized side letter | | |
| 03/03/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized side letter | | |
| 03/03/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized side letter | | |
| 03/03/2009 | AK | Due Diligence & Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized master agreement | | |
| 03/03/2009 | AK | Due Diligence & Summary | 0.80 at 375.00/hr | 300.00 |
| | | Summarized remainder of standalone agreement | | |
| 03/03/2009 | BR | Due Diligence & Summary | 0.20 at 325.00/hr | 65.00 |
| | | Met with B.Stallard re: specific vendor contracts. | | |
| 03/03/2009 | BR | Due Diligence & Summary | 0.40 at 325.00/hr | 130.00 |
| | | Researched specific vendor contracts in database. | | |
| 03/03/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized confirmation of service order | | |
| 03/03/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized supplement | | |
| 03/03/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Call with S. Irvine re: vendor contract weekly summary spreadsheet question | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized letter confirmations | 0.30 at 375.00/hr | 112.50 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized transaction schedule | 0.20 at 375.00/hr | 75.00 |
| 03/03/2009 | WL | Strategy & Policy<br>Met with S. Irvine re: employment agency agreement. | 0.10 at 375.00/hr | 37.50 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized supplement | 0.20 at 375.00/hr | 75.00 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Reviewed purchase order | 0.10 at 375.00/hr | 37.50 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Reviewed purchase order | 0.10 at 375.00/hr | 37.50 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Reviewed invoice | 0.10 at 375.00/hr | 37.50 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized statement of work | 0.80 at 375.00/hr | 300.00 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized order | 0.40 at 375.00/hr | 150.00 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 03/03/2009 | BR | Due Diligence & Summary<br>Researched specific vendor contracts in database. | 0.70 at 325.00/hr | 227.50 |
| 03/03/2009 | BR | Due Diligence & Summary<br>Emailed B.Stallard re: specific vendor contracts. | 0.20 at 325.00/hr | 65.00 |
| 03/03/2009 | LB | Professional Services & Consulting<br>Call with B. Dowd and S. Irvine re: 3 new data mining agreements. | 0.20 at 400.00/hr | 80.00 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized acceptance forms | 0.30 at 375.00/hr | 112.50 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized evaluation agreement | 0.30 at 375.00/hr | 112.50 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized side letter | 0.20 at 375.00/hr | 75.00 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized statement of work | 0.40 at 375.00/hr | 150.00 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Reviewed schedule | 0.20 at 375.00/hr | 75.00 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized services agreement | 0.30 at 375.00/hr | 112.50 |
| 03/03/2009 | SI | Professional Services & Consulting<br>Call with B. Dowd and S. Irvine re: 3 new data mining agreements. | 0.20 at 375.00/hr | 75.00 |
| 03/03/2009 | SI | Professional Services & Consulting<br>Met with W. Littman re: employment agency agreement. | 0.10 at 375.00/hr | 37.50 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized license agreement | 0.20 at 375.00/hr | 75.00 |
| 03/03/2009 | SI | Infrastructure & Equipment<br>Review Letter of Understanding from infrastructure vendor. | 0.60 at 375.00/hr | 225.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/03/2009 | BR | Due Diligence & Summary<br>Researched specific contracts in database. | 0.30 at 325.00/hr | 97.50 |
| 03/03/2009 | BR | Due Diligence & Summary<br>Emailed B.Stellard re: specific vendor contracts researched in database. | 0.10 at 325.00/hr | 32.50 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Summarized license schedule | 0.30 at 375.00/hr | 112.50 |
| 03/03/2009 | AK | Due Diligence & Summary<br>Emailed L. Bortstein and S. Irvine with status update | 0.10 at 375.00/hr | 37.50 |
| 03/03/2009 | SI | Infrastructure & Equipment<br>Drafted letter of intent for infrastructure vendor. | 0.70 at 375.00/hr | 262.50 |
| 03/03/2009 | BR | Due Diligence & Summary<br>Researched specific vendor contracts in database. | 0.20 at 325.00/hr | 65.00 |
| 03/03/2009 | BR | Due Diligence & Summary<br>Emailed B.Stellard re: specific vendor contract issue. | 0.10 at 325.00/hr | 32.50 |
| 03/03/2009 | BR | NDAs<br>Prepared NDA to be presented to vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/03/2009 | BR | NDAs<br>Emailed N.Moored re: NDA with assest managament software vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/03/2009 | BR | NDAs<br>Emailed W.Dowd re: NDA with potential asset management software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/04/2009 | SB | Corporate Services & Business Process<br>Call with B. Dowd to discuss signature of agreements for corporate moving services vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/04/2009 | BR | NDAs<br>Emailed A.Yulis re: NDA with software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/04/2009 | AK | Due Diligence & Summary<br>Summarized license agreement | 0.60 at 375.00/hr | 225.00 |
| 03/04/2009 | BR | NDAs<br>Revised NDA status list. | 0.10 at 325.00/hr | 32.50 |
| 03/04/2009 | SI | Strategy & Policy<br>Conference with W. Gordon, E. Murphy, L. Bortstein, M. Dolgin, and W. Dowd re: status of vendor contracts. | 0.60 at 375.00/hr | 225.00 |
| 03/04/2009 | SI | Software Licensing<br>Conference with M. Dolgin re: status of desktop and server licenses. | 0.20 at 375.00/hr | 75.00 |
| 03/04/2009 | BR | Uncategorized & Other<br>Emailed T.Hoaglan re: specific question pertaining to database. | 0.10 at 325.00/hr | 32.50 |
| 03/04/2009 | SI | Professional Services & Consulting<br>Review W. Littman legal temp services agreement. | 0.40 at 375.00/hr | 150.00 |
| 03/04/2009 | AK | Due Diligence & Summary<br>Summarized purchase agreement | 0.70 at 375.00/hr | 262.50 |
| 03/04/2009 | AK | Due Diligence & Summary<br>Call with E. Murphy, L. Bortstein, S. Becker and B. Reay re: contract review project | 0.20 at 375.00/hr | 75.00 |
| 03/04/2009 | BR | Due Diligence & Summary<br>Call with E. Murphy, L.Bortstein, A.Kwalwasser and S.Becker re: contract review project. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|------------|--------|
| 03/04/2009 | BR | Due Diligence & Summary<br>Met with A.Kwalwasser and S.Becker re: database issues and contract review project | 0.20 at 325.00/hr | 65.00 |
| 03/04/2009 | LB | Due Diligence & Summary<br>Call with E. Murphy, A. Kwalwasser, S. Becker and B. Reay re: contract review project | 0.20 at 400.00/hr | 80.00 |
| 03/04/2009 | SB | Due Diligence & Summary<br>Call with E. Murphy, L. Bortstein, A. Kwalwasser, and B. Reay re: contract review project | 0.20 at 325.00/hr | 65.00 |
| 03/04/2009 | AK | Due Diligence & Summary<br>Met with S. Becker and B. Reay re: contract review project | 0.20 at 375.00/hr | 75.00 |
| 03/04/2009 | AK | Due Diligence & Summary<br>Emailed vendor contract spreadsheet to S. Becker and B. Reay | 0.20 at 375.00/hr | 75.00 |
| 03/04/2009 | AK | Due Diligence & Summary<br>Emailed S. Becker and B. Reay re: vendor contract review project | 0.20 at 375.00/hr | 75.00 |
| 03/04/2009 | AK | Due Diligence & Summary<br>Reviewed vendor contracts for notification information | 2.10 at 375.00/hr | 787.50 |
| 03/04/2009 | WL | Professional Services & Consulting<br>Reviewed employment agency agreement. | 2.10 at 375.00/hr | 787.50 |
| 03/04/2009 | LB | Professional Services & Consulting<br>Reviewed temp staffing agreement | 0.40 at 400.00/hr | 160.00 |
| 03/04/2009 | LB | Professional Services & Consulting<br>Revised form of non-IT services agreement | 0.80 at 400.00/hr | 320.00 |
| 03/04/2009 | LB | Professional Services & Consulting<br>Email to E. Murphy, M. Dolgin and B. Dowd re: new form of non-IT services agreement | 0.20 at 400.00/hr | 80.00 |
| 03/04/2009 | AY | Strategy & Policy<br>Reviewed email correspondence from L. Bortstein re: form agreements. | 0.10 at 325.00/hr | 32.50 |
| 03/04/2009 | AK | Due Diligence & Summary<br>Reviewed vendor contracts for notification information | 2.30 at 375.00/hr | 862.50 |
| 03/04/2009 | LB | Professional Services & Consulting<br>Email to B. Dowd re: temp legal support agreement | 0.20 at 400.00/hr | 80.00 |
| 03/04/2009 | LB | Uncategorized & Other<br>Reviewed vendor NDA for art sale | 0.10 at 400.00/hr | 40.00 |
| 03/04/2009 | BR | Due Diligence & Summary<br>Retrieved contracts in database to verify notice contact information | 2.60 at 325.00/hr | 845.00 |
| 03/04/2009 | LB | Software Licensing<br>Call with Laura Krassner, Subhong Shah and software vendor | 0.50 at 400.00/hr | 200.00 |
| 03/04/2009 | SI | Professional Services & Consulting<br>Conference with C. Wong re: revisions to derivatives valuation agreement. | 1.60 at 375.00/hr | 600.00 |
| 03/04/2009 | SI | Infrastructure & Equipment<br>Conference with A. Mallano, E. Murphy and J. Johnson re: infrastructure Letter of Intent. | 1.30 at 375.00/hr | 487.50 |
| 03/04/2009 | AK | Due Diligence & Summary<br>Reviewed vendor contracts for notice information | 1.00 at 375.00/hr | 375.00 |
| 03/04/2009 | WL | Professional Services & Consulting<br>Telephone conference with B. Dowd re: employment agency | 0.20 at 375.00/hr | 75.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | | Invoice # | 20017 |
| | | | Invoice date | 03/31/2009 |
| | | | For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | agreement. | | |
| 03/04/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Call with B. Reay and S. Becker re: status of vendor contract project | | |
| 03/04/2009 | SB | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Call with B. Reahy and A. Kwalwasser re: status of contract review project. | | |
| 03/04/2009 | SI | Hosted Services | 1.60 at 375.00/hr | 600.00 |
| | | Review terms of service for online messaging services. | | |
| 03/04/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed W.Dowd re: status of NDA with potential legal staffing agency. | | |
| 03/04/2009 | WL | Software Licensing | 2.30 at 375.00/hr | 862.50 |
| | | Revised escrow agreement. | | |
| 03/04/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Met with W.Dowd re: NDA with potential legal staffing agency. | | |
| 03/04/2009 | WL | Professional Services & Consulting | 1.70 at 375.00/hr | 637.50 |
| | | Revised employment agency agreement. | | |
| 03/04/2009 | BR | Due Diligence & Summary | 0.60 at 325.00/hr | 195.00 |
| | | Reviewed vendor contracts to verify notice contact information. | | |
| 03/04/2009 | SB | Due Diligence & Summary | 5.80 at 325.00/hr | 1,885.00 |
| | | Performed contract review via TAMS. | | |
| 03/04/2009 | AK | Due Diligence & Summary | 1.90 at 375.00/hr | 712.50 |
| | | Reviewed vendor contracts for notification information | | |
| 03/04/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized portion of master agreement | | |
| 03/05/2009 | AK | Due Diligence & Summary | 1.50 at 375.00/hr | 562.50 |
| | | Reviewed vendor contracts for notification information | | |
| 03/05/2009 | BR | Due Diligence & Summary | 4.40 at 325.00/hr | 1,430.00 |
| | | Retrieved vendor contracts from database to verify notice contact information. | | |
| 03/05/2009 | LB | Software Licensing | 0.60 at 400.00/hr | 240.00 |
| | | Reviewed agreements for new software license deal | | |
| 03/05/2009 | LB | Software Licensing | 0.20 at 400.00/hr | 80.00 |
| | | Email to vendor's counsel re: new software deal | | |
| 03/05/2009 | LB | Software Licensing | 0.10 at 400.00/hr | 40.00 |
| | | Email to L. Krassner and S. Shah re: new software deal | | |
| 03/05/2009 | LB | Software Licensing | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ M. Dolgin re: new software deal | | |
| 03/05/2009 | LB | Corporate Services & Business Process | 0.10 at 400.00/hr | 40.00 |
| | | Email to F. Kittredge re: NDA for art dealer | | |
| 03/05/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with J.Adler re: request for NDAs. | | |
| 03/05/2009 | AK | Due Diligence & Summary | 3.20 at 375.00/hr | 1,200.00 |
| | | Reviewed vendor contracts for notification informaiton | | |
| 03/05/2009 | WL | Software Licensing | 2.10 at 375.00/hr | 787.50 |
| | | Revised escrow agreement. | | |
| 03/05/2009 | SB | Due Diligence & Summary | 5.10 at 325.00/hr | 1,657.50 |
| | | Performed contract review in TAMS to identify notice information. | | |
| 03/05/2009 | BR | Due Diligence & Summary | 1.20 at 325.00/hr | 390.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Retrieved vendor contracts from database to confirm notice contact info. | | |
| 03/05/2009 | SB | Digital Content & Data Services | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed correspondence re: non-IT services agreement for data mining vendor. | | |
| 03/05/2009 | AK | Due Diligence & Summary | 1.50 at 375.00/hr | 562.50 |
| | | Edited vendor contract spreadsheet with notification information | | |
| 03/05/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed vendor contracts for notification information | | |
| 03/05/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Emailed L. Bortstein, B. Reay and S. Becker vendor contract spreadsheet | | |
| 03/05/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed final vendor contract spreadsheet with notification information | | |
| 03/05/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with W.Dowd re: NDA for data center. | | |
| 03/05/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Summarized addendum | | |
| 03/05/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized services agreement | | |
| 03/05/2009 | SB | Infrastructure & Equipment | 0.80 at 325.00/hr | 260.00 |
| | | Reviewed product license supplement agreement for legal services and systems vendor. | | |
| 03/05/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized statement of work | | |
| 03/05/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized letter amendments | | |
| 03/05/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized services agreement | | |
| 03/05/2009 | AK | Due Diligence & Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized license agreement | | |
| 03/05/2009 | SI | Infrastructure & Equipment | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed IT infrastructure Letter of Intent and supporting materials. | | |
| 03/05/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin re: vendor contracts required by estate. | | |
| 03/05/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin re: status of NDA with consulting services provider. | | |
| 03/05/2009 | BR | Due Diligence & Summary | 1.30 at 325.00/hr | 422.50 |
| | | Met with M.Dolgin re: list of contracts required by estate. | | |
| 03/05/2009 | LB | Due Diligence & Summary | 1.00 at 400.00/hr | 400.00 |
| | | Reviewed spreadsheets from document review for E. Murphy | | |
| 03/05/2009 | BR | Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |
| | | Met with M.Dolgin re: list  of contracts required by estate. | | |
| 03/05/2009 | LB | Due Diligence & Summary | 0.10 at 400.00/hr | 40.00 |
| | | Emailed E. Murphy re: document review project. | | |
| 03/06/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Email correspondence with W.Dowd re: NDA with consulting services | | |

Bortstein Legal LLC
39 Walbrooke Road
Pg 213 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| | | provider. | | |
| 03/06/2009 | BR | Strategy & Policy | 0.20 at 325.00/hr | 65.00 |
| | | Met with L.Bortstein re: prioritization and management of work flow. | | |
| 03/06/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Email correspondence with J.Adler re: preparation of NDAs. | | |
| 03/06/2009 | BR | Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |
| | | Met with M.Dolgin and A.Kwalwasser re: second phase contract review. | | |
| 03/06/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Worked on pivot tables for vendor contract weekly status update | | |
| 03/06/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Met with M. Dolgin and B. Reay re: vendor contract review | | |
| 03/06/2009 | AK | Due Diligence & Summary | 2.00 at 375.00/hr | 750.00 |
| | | Updated weekly summary status vendor contract spreadsheet | | |
| 03/06/2009 | BR | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Prepared NDA agreement for vendor. | | |
| 03/06/2009 | BR | NDAs | 0.40 at 325.00/hr | 130.00 |
| | | Prepared NDA for vendor. | | |
| 03/06/2009 | LB | Due Diligence & Summary | 0.50 at 400.00/hr | 200.00 |
| | | Call w/ M. Dolgin re: contract review project scope | | |
| 03/06/2009 | LB | Due Diligence & Summary | 0.50 at 400.00/hr | 200.00 |
| | | Reviewed contract review project instructions | | |
| 03/06/2009 | SI | Infrastructure & Equipment | 0.10 at 375.00/hr | 37.50 |
| | | Call with E. Murphy re: status of Letter of Intent for infrastructure. | | |
| 03/06/2009 | SI | Infrastructure & Equipment | 0.70 at 375.00/hr | 262.50 |
| | | Revised Letter of Agreement and annexes for infrastructure. | | |
| 03/06/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed K.Troester re: NDA with auction house. | | |
| 03/06/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Henry re: NDA with auction house. | | |
| 03/06/2009 | BR | Infrastructure & Equipment | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed changes to be made to General Terms and Conditions agreement. | | |
| 03/06/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Met with M. Dolgin and B. Reay re: vendor contract review | | |
| 03/06/2009 | BR | Due Diligence & Summary | 0.20 at 325.00/hr | 65.00 |
| | | Met with M.Dolgin and A.Kwalwasser re: contract review project. | | |
| 03/06/2009 | LB | Due Diligence & Summary | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ M. Dolgin re: contract review project | | |
| 03/06/2009 | SI | Infrastructure & Equipment | 0.40 at 375.00/hr | 150.00 |
| | | Revise Letter of Intent for infrastructure services. | | |
| 03/06/2009 | SI | Infrastructure & Equipment | 0.10 at 375.00/hr | 37.50 |
| | | Call with J. Johnson re: Letter of Intent. | | |
| 03/06/2009 | SI | Infrastructure & Equipment | 0.10 at 375.00/hr | 37.50 |
| | | Call with E. Murphy re: Letter of Intent. | | |
| 03/06/2009 | SI | Infrastructure & Equipment | 0.30 at 375.00/hr | 112.50 |
| | | Revised Letter of Intent for infrastructure services. | | |
| 03/06/2009 | SI | Corporate Services & Business Process | 0.20 at 375.00/hr | 75.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| 03/06/2009 | BR | Met with W. Littman re: data archiving agreement.<br>NDAs | 0.20 at 325.00/hr | 65.00 |
| 03/06/2009 | SB | Call with J.Adler and W.Dowd re: issues pertaining to NDAs.<br>Software Licensing | 0.50 at 325.00/hr | 162.50 |
| 03/06/2009 | BR | Met with L. Bortstein, M. Dolgin, L. Krassner and S. Shah re: upcoming deal with software licensing vendor.<br>Strategy & Policy | 0.20 at 325.00/hr | 65.00 |
| 03/06/2009 | AK | Call with A.Yulis re: revisions to forms.<br>Due Diligence & Summary | 0.70 at 375.00/hr | 262.50 |
| 03/06/2009 | BR | Summarized license agreement<br>NDAs | 0.30 at 325.00/hr | 97.50 |
| 03/06/2009 | BR | Revised NDA with potential auction house.<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/06/2009 | AK | Emailed J.Adler re: NDA with potential auction house.<br>Due Diligence & Summary | 1.10 at 375.00/hr | 412.50 |
| 03/06/2009 | AY | Updated weekly summary status vendor contract spreadsheet<br>Strategy & Policy | 0.20 at 325.00/hr | 65.00 |
| 03/06/2009 | SI | Met with B. Reay re: revision to forms.<br>Infrastructure & Equipment | 0.10 at 375.00/hr | 37.50 |
| 03/06/2009 | AK | Call with E. Murphy re: status of Letter of Intent.<br>Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| 03/06/2009 | WL | Summarized side letter<br>Corporate Services & Business Process | 0.20 at 375.00/hr | 75.00 |
| 03/06/2009 | WL | Met with S. Irvine re: data archiving agreement.<br>Corporate Services & Business Process | 0.20 at 375.00/hr | 75.00 |
| 03/06/2009 | WL | Met with S. Irvine re: data archiving agreement.<br>Corporate Services & Business Process | 1.10 at 375.00/hr | 412.50 |
| 03/06/2009 | SI | Revised data archiving agreement.<br>Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| 03/06/2009 | AK | Met with L. Bortstein and A. Kwalwasser re: vendor contract review project<br>Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| 03/06/2009 | LB | Reviewed vendor contract spreadsheet for summarized contracts<br>Software Licensing | 0.50 at 400.00/hr | 200.00 |
| 03/06/2009 | SI | Met with S. Becker, M. Dolgin, L. Krassner and S. Shah re: upcoming deal with software licensing vendor.<br>Professional Services & Consulting | 0.40 at 375.00/hr | 150.00 |
| 03/06/2009 | AK | Revised derivatives valuation consulting agreement.<br>Due Diligence & Summary | 1.20 at 375.00/hr | 450.00 |
| 03/06/2009 | BR | Retrieving vendor contracts<br>NDAs | 0.30 at 325.00/hr | 97.50 |
| 03/06/2009 | BR | Reviewed NDA recieved from J.Adler re: auction house vendor.<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/06/2009 | BR | Emailed A. Henry re: NDA with auction house.<br>NDAs | 0.30 at 325.00/hr | 97.50 |
| 03/06/2009 | BR | Prepared NDA with auction house.<br>NDAs | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/06/2009 | BR | Emailed K.Troester re:  NDA with auction house.<br>NDAs | 0.40 at 325.00/hr | 130.00 |
| 03/06/2009 | BR | Prepared NDA for professional staffing agency.<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/06/2009 | BR | Emailed W.Dowd re:  status of outstanding NDAs.<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/06/2009 | BR | Emailed W.Dowd re: status of NDAs.<br>Uncategorized & Other | 0.30 at 325.00/hr | 97.50 |
| 03/06/2009 | BR | Emailed D.Louro re: NDA with facilities maintenance company.<br>NDAs | 0.30 at 325.00/hr | 97.50 |
| 03/06/2009 | AK | Emailed R.Shepard re: NDA with professional staffing agency.<br>Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| 03/06/2009 | AK | Met with L. Bortstein and S. Irvine re: vendor contract review project<br>Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| 03/06/2009 | AK | Met with M. Dolgin re: specific vendor contract review questions<br>Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| 03/06/2009 | BR | Updated vendor contract review spreadsheet<br>Due Diligence & Summary | 0.50 at 325.00/hr | 162.50 |
| 03/06/2009 | AK | Revised spreadsheet template for vendor contracts required by estate<br>list.<br>Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| 03/06/2009 | LB | Retrieved vendor contracts for review project<br>Due Diligence & Summary | 0.30 at 400.00/hr | 120.00 |
| | | Met with S. Irvine and A. Kwalwasser re: vendor contract review project | | |
| 03/06/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| 03/07/2009 | AK | Emailed M.Dolgin re: specific question pertaining to list of contracts<br>required by estate.<br>Due Diligence & Summary | 1.50 at 375.00/hr | 562.50 |
| 03/07/2009 | LB | Summarized master agreement<br>Professional Services & Consulting | 1.30 at 400.00/hr | 520.00 |
| 03/07/2009 | AK | Reviewed temp agreement agreement for data mining project<br>Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| 03/07/2009 | BR | Summarized rider<br>Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |
| 03/07/2009 | BR | Emailed A.Kwalwasser re: contract review project.<br>Due Diligence & Summary | 0.60 at 325.00/hr | 195.00 |
| 03/07/2009 | BR | Reviewed General Terms and Conditions agreement.<br>Digital Content & Data Services | 0.40 at 325.00/hr | 130.00 |
| 03/07/2009 | BR | Uploaded contracts to database.<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/07/2009 | BR | Emailed E.Murphy re: uploading contracts to database.<br>Due Diligence & Summary | 1.00 at 325.00/hr | 325.00 |
| 03/07/2009 | BR | Uploaded contracts to database.<br>Uncategorized & Other | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed and summarized transaction schedule. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|------|--------|
| 03/07/2009 | BR | Due Diligence & Summary<br>Emailed M.Dolgin specific question re: contract review project. | 0.10 at 325.00/hr | 32.50 |
| 03/07/2009 | BR | Due Diligence & Summary<br>Reviewed and summarized General Terms & Conditions agreement. | 0.60 at 325.00/hr | 195.00 |
| 03/07/2009 | SI | Professional Services & Consulting<br>Revise derivatives valuation service agreement. | 4.70 at 375.00/hr | 1,762.50 |
| 03/07/2009 | BR | Due Diligence & Summary<br>Revised template of spreadsheet  for contracts required by estate. | 0.20 at 325.00/hr | 65.00 |
| 03/07/2009 | BR | Due Diligence & Summary<br>Emailed A.Kwalwasser re: revised spreadsheet for contract review project. | 0.10 at 325.00/hr | 32.50 |
| 03/07/2009 | BR | Due Diligence & Summary<br>Summarized General Terms and Conditions agreement. | 0.40 at 325.00/hr | 130.00 |
| 03/08/2009 | SI | Professional Services & Consulting<br>Revise derivatives consulting agreement. | 2.50 at 375.00/hr | 937.50 |
| 03/08/2009 | LB | Software Licensing<br>Reviewed vendor comments to software license | 2.20 at 400.00/hr | 880.00 |
| 03/08/2009 | SI | Professional Services & Consulting<br>Call with C. Wong re: scheduling for derivatives consulting agreement. | 0.10 at 375.00/hr | 37.50 |
| 03/08/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 03/08/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 1.20 at 375.00/hr | 450.00 |
| 03/08/2009 | AK | Due Diligence & Summary<br>Summarized amendment | 0.40 at 375.00/hr | 150.00 |
| 03/08/2009 | AK | Due Diligence & Summary<br>Summarized addendum | 0.50 at 375.00/hr | 187.50 |
| 03/08/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.80 at 375.00/hr | 300.00 |
| 03/08/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.90 at 375.00/hr | 337.50 |
| 03/08/2009 | AK | Due Diligence & Summary<br>Summarized purchase order and invoice | 0.20 at 375.00/hr | 75.00 |
| 03/08/2009 | AK | Due Diligence & Summary<br>Summarized amendment | 0.40 at 375.00/hr | 150.00 |
| 03/08/2009 | BR | Infrastructure & Equipment<br>Revised general terms and conditions agreement. | 2.10 at 325.00/hr | 682.50 |
| 03/09/2009 | BR | Infrastructure & Equipment<br>Revised IT general terms and conditions agreement. | 1.60 at 325.00/hr | 520.00 |
| 03/09/2009 | SI | Professional Services & Consulting<br>Prepare email to vendor counsel re: edits to derivatives consulting agreement. | 0.40 at 375.00/hr | 150.00 |
| 03/09/2009 | BR | NDAs<br>Email correspondence with W.Dowd re: NDA with potential real estate management software vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/09/2009 | LB | Professional Services & Consulting<br>Reviewed email from F. Kittredge re: consulting agreement | 0.20 at 400.00/hr | 80.00 |
| 03/09/2009 | AK | Due Diligence & Summary | 2.10 at 375.00/hr | 787.50 |

**Bortstein Legal LLC**
**39 Walbrooke Road**
**Scarsdale, New York 10583**
**Lehman Phone: 212-526-7135**
**Office Phone: 917-692-3305**
**Lehman Email: lawrence.bortstein@lehman.com**

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Reviewed vendor contract summaries | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized amendment | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized statement of work | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized evaluation agreement | | |
| 03/09/2009 | BR | Infrastructure & Equipment | 3.50 at 325.00/hr | 1,137.50 |
| | | Revised IT general terms and conditions agreement. | | |
| 03/09/2009 | LB | Strategy & Policy | 1.30 at 400.00/hr | 520.00 |
| | | Meeting with B. Gordon, R. Jain, J. Donaldson and L. Krassner re: update re: vendors | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized master agreement | | |
| 03/09/2009 | SI | Strategy & Policy | 0.10 at 375.00/hr | 37.50 |
| | | Prepared email to A. Yulis re: attorney fee award language. | | |
| 03/09/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Yulis re: NDA with consulting service provider. | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized side letter | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master agreement | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized master agreement | | |
| 03/09/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed L.Bortstein re: status of NDA with auction house. | | |
| 03/09/2009 | BR | Infrastructure & Equipment | 0.20 at 325.00/hr | 65.00 |
| | | Emailed A.Yulis re: revisions to IT general terms and conditions agreement. | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized master agreement | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized amendment | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master agreement | | |
| 03/09/2009 | LB | Professional Services & Consulting | 0.30 at 400.00/hr | 120.00 |
| | | Call w/ Fran Kittridge re: consulting agreement | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized master agreement | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized amendment | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized part of master agreement | | |
| 03/09/2009 | BR | Due Diligence & Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed amendment to master agreement. | | |
| 03/09/2009 | BR | Infrastructure & Equipment | 0.10 at 325.00/hr | 32.50 |
| | | Call with A.Yulis re: general terms and conditions form agreement. | | |
| 03/09/2009 | AY | Strategy & Policy | 0.10 at 325.00/hr | 32.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | Invoice # | 20017 |
|---|---|---|
| | Invoice date | 03/31/2009 |
| For Services Through | | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Spoke to B. Reay re: form general terms and conditions. | | |
| 03/09/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed J.Adler re: NDA with potential auction house. | | |
| 03/09/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed K.Troester re: NDA with potential auction house. | | |
| 03/09/2009 | BR | Due Diligence & Summary | 0.60 at 325.00/hr | 195.00 |
| | | Retrieved specific vendor contracts from database. | | |
| 03/09/2009 | BR | Due Diligence & Summary | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed transaction schedule. | | |
| 03/09/2009 | BR | Due Diligence & Summary | 0.50 at 325.00/hr | 162.50 |
| | | Reviewed product license transaction schedule. | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized addendum | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master agreement | | |
| 03/09/2009 | AK | Due Diligence & Summary | 0.60 at 375.00/hr | 225.00 |
| | | Summarized master agreement | | |
| 03/10/2009 | LB | Software Licensing | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed contract provision re: attorneys fees | | |
| 03/10/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Call with H.Dougher re: revision to NDA with auction house. | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized master agreement | | |
| 03/10/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed J.Adler re: status of NDA with auction house. | | |
| 03/10/2009 | LB | Corporate Services & Business Process | 1.80 at 400.00/hr | 720.00 |
| | | Reviewed M. Shanahan commetns to payroll services annexes. | | |
| 03/10/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Revised NDA with auction house. | | |
| 03/10/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed H.Dougher re: NDA with auction house. | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Summarized addendum | | |
| 03/10/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Retrieved vendor contract from database. | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized amendment | | |
| 03/10/2009 | BR | Due Diligence & Summary | 0.90 at 325.00/hr | 292.50 |
| | | Summarized amendment. | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed related vendor contracts | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Met with M. Dolgin re: vendor contract review question | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized general terms and conditions | | |
| 03/10/2009 | AY | Strategy & Policy | 0.50 at 325.00/hr | 162.50 |
| | | Met with B. Dowd and L. Bortstein re: security provisions in annexes. | | |
| 03/10/2009 | LB | Uncategorized & Other | 0.20 at 400.00/hr | 80.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Call w/ B. Dowd re: security contract annexes | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized transaction schedule | | |
| 03/10/2009 | BR | Due Diligence & Summary | 0.70 at 325.00/hr | 227.50 |
| | | Retrieved specific ordering document from database. | | |
| 03/10/2009 | LB | Strategy & Policy | 0.50 at 400.00/hr | 200.00 |
| | | Met with B. Dowd and A. Yulis re: security provisions in annexes. | | |
| 03/10/2009 | LB | Professional Services & Consulting | 0.40 at 400.00/hr | 160.00 |
| | | Reviewed data mining agreement | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized supplement | | |
| 03/10/2009 | BR | Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed ordering document. | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Met with M. Dolgin re: specific vendor contract questions | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Combined vendor contract spreadsheets | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized assignment provisions | | |
| 03/10/2009 | SI | Professional Services & Consulting | 1.50 at 375.00/hr | 562.50 |
| | | Prepared comments on valuation services agreement. | | |
| 03/10/2009 | SI | Infrastructure & Equipment | 0.30 at 375.00/hr | 112.50 |
| | | Call with E. Murphy re: vendor edits to Letter of Intent. | | |
| 03/10/2009 | LB | Professional Services & Consulting | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ B. Rheder re: document review agreement | | |
| 03/10/2009 | WL | Professional Services & Consulting | 0.20 at 375.00/hr | 75.00 |
| | | Call with L. Bortstein re: data mining agreement. | | |
| 03/10/2009 | LB | Professional Services & Consulting | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ W. Littman re: data mining agreement. | | |
| 03/10/2009 | LB | Due Diligence & Summary | 0.30 at 400.00/hr | 120.00 |
| | | Call w/ E. Murphy re: the scope of review of 7 contracts | | |
| 03/10/2009 | LB | Due Diligence & Summary | 0.40 at 400.00/hr | 160.00 |
| | | Reviewed spreadsheet of contracts from J. S | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Met with M. Dolgin re: vendor contract review | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized part of master agreement | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized schedules | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.60 at 375.00/hr | 225.00 |
| | | Reviewed vendor contract spreadsheet for specific provisions | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Emailed J. Strohl re: reviewing specific vendor contracts | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized transaction schedule | | |
| 03/10/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized supplement | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 03/10/2009 | AK | Due Diligence & Summary<br>Summarized general terms and conditions | 0.30 at 375.00/hr | 112.50 |
| 03/10/2009 | AK | Due Diligence & Summary<br>Summarized certain provisions in vendor contracts | 0.80 at 375.00/hr | 300.00 |
| 03/10/2009 | LB | Professional Services & Consulting<br>Revised consulting agreement | 1.00 at 400.00/hr | 400.00 |
| 03/10/2009 | LB | Professional Services & Consulting<br>Email to B. Gordon re: consultant agreement | 0.20 at 400.00/hr | 80.00 |
| 03/10/2009 | AK | Due Diligence & Summary<br>Summarized portion of amendment | 0.50 at 375.00/hr | 187.50 |
| 03/10/2009 | BR | Due Diligence & Summary<br>Summarized master agreement. | 1.60 at 325.00/hr | 520.00 |
| 03/10/2009 | BR | Due Diligence & Summary<br>Summarized amendment #1 to master agreement. | 0.70 at 325.00/hr | 227.50 |
| 03/10/2009 | BR | Due Diligence & Summary<br>Summarized ordering document. | 0.80 at 325.00/hr | 260.00 |
| 03/10/2009 | BR | Due Diligence & Summary<br>Summarized amendment #2 to master agreement. | 0.80 at 325.00/hr | 260.00 |
| 03/10/2009 | BR | Due Diligence & Summary<br>Summarized general terms and conditions agreement. | 0.80 at 325.00/hr | 260.00 |
| 03/10/2009 | AK | Due Diligence & Summary<br>Call with L. Bortstein re: vendor contract review project status | 0.10 at 375.00/hr | 37.50 |
| 03/10/2009 | LB | Digital Content & Data Services<br>Call with A. Kwalwasser re: vendor contract review project status | 0.10 at 400.00/hr | 40.00 |
| 03/10/2009 | AY | Corporate Services & Business Process<br>Responded to email from J. Adler re: management services for airplane vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/10/2009 | AY | Corporate Services & Business Process<br>Spoke to J. Adler re: insurance limits for airplane management services. | 0.10 at 325.00/hr | 32.50 |
| 03/10/2009 | BR | Due Diligence & Summary<br>Summarized general terms and conditions agreement. | 0.40 at 325.00/hr | 130.00 |
| 03/10/2009 | AY | Corporate Services & Business Process<br>Reviewed amendment to shortform services agreement for payroll services. | 0.50 at 325.00/hr | 162.50 |
| 03/10/2009 | AY | Corporate Services & Business Process<br>Revised amendment to shortform services agreement for payroll services. | 0.20 at 325.00/hr | 65.00 |
| 03/10/2009 | AY | Corporate Services & Business Process<br>Emailed revised amendment to shortform services agreement for payroll services to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 03/10/2009 | AY | Corporate Services & Business Process<br>Met with L. Bortstein re: amendment to shortform agreement for payroll services. | 0.20 at 325.00/hr | 65.00 |
| 03/10/2009 | LB | Corporate Services & Business Process<br>Corporate Services - Met with A. Yulis re: amendment to shortform agreement for payroll services. | 0.20 at 400.00/hr | 80.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/10/2009 | AY | Corporate Services & Business Process<br>Emailed M. Shanahan, E. Murphy, L. Bortstein, J. Tuosto and W. Uvino re: amendment to shortform agreement for payroll services. | 0.10 at 325.00/hr | 32.50 |
| 03/10/2009 | BR | Due Diligence & Summary<br>Met with M.Dolgin re: list of contracts required by estate. | 0.20 at 325.00/hr | 65.00 |
| 03/10/2009 | BR | Due Diligence & Summary<br>Summarized amendment to master agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/10/2009 | BR | Due Diligence & Summary<br>Revised spreadsheet of contracts required by estate. | 1.40 at 325.00/hr | 455.00 |
| 03/10/2009 | BR | NDAs<br>Emailed W.Dowd re: NDA with software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/10/2009 | WL | Software Licensing<br>Revised data mining agreement. | 2.40 at 375.00/hr | 900.00 |
| 03/10/2009 | AY | Strategy & Policy<br>Reviewed redlined general terms and conditions form agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/10/2009 | BR | Due Diligence & Summary<br>Emailed M.Dolgin re: list of contracts required by estate. | 0.20 at 325.00/hr | 65.00 |
| 03/10/2009 | AY | Strategy & Policy<br>Emailed L. Bortstein re: redlined general terms and conditions form agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/11/2009 | LB | Corporate Services & Business Process<br>Reveiwed amendment to payroll consulting agreement | 0.50 at 400.00/hr | 200.00 |
| 03/11/2009 | BR | NDAs<br>Uploaded NDAs to database. | 0.50 at 325.00/hr | 162.50 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.90 at 375.00/hr | 337.50 |
| 03/11/2009 | LB | Strategy & Policy<br>Call w/ E. Murphy, B. Gordon, J. Donaldson, S. Jain, M. Dolgin and B. Dowd re: overall vendor update | 0.60 at 400.00/hr | 240.00 |
| 03/11/2009 | BR | NDAs<br>Uploaded NDAs to data base. | 0.40 at 325.00/hr | 130.00 |
| 03/11/2009 | AY | Strategy & Policy<br>Met with L. Bortstein re: form agreements. | 0.10 at 325.00/hr | 32.50 |
| 03/11/2009 | LB | Strategy & Policy<br>Met with A. Yulis re: form agreements. | 0.10 at 400.00/hr | 40.00 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized addendum | 0.20 at 375.00/hr | 75.00 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized addendum | 0.10 at 375.00/hr | 37.50 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized standalone agreement | 0.40 at 375.00/hr | 150.00 |
| 03/11/2009 | WL | Professional Services & Consulting<br>Call with L. Bortstein re: data mining agreement. | 0.90 at 375.00/hr | 337.50 |
| 03/11/2009 | LB | Professional Services & Consulting<br>Call with W. Littman re: data mining agreement. | 0.90 at 400.00/hr | 360.00 |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|-----------|--------|
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized supplement | 0.20 at 375.00/hr | 75.00 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized addendum | 0.20 at 375.00/hr | 75.00 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.70 at 375.00/hr | 262.50 |
| 03/11/2009 | BR | NDAs<br>Emailed E.Murphy re: NDA with technology vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/11/2009 | AY | Strategy & Policy<br>Revised form agreement for general terms and conditions. | 0.10 at 325.00/hr | 32.50 |
| 03/11/2009 | AY | Strategy & Policy<br>Emailed revised form agreement for general terms and conditions to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 03/11/2009 | LB | Uncategorized & Other<br>Reviewed NDA for hardware vendor | 0.20 at 400.00/hr | 80.00 |
| 03/11/2009 | BR | NDAs<br>Uploaded NDAs to database. | 0.40 at 325.00/hr | 130.00 |
| 03/11/2009 | BR | NDAs<br>Emailed N.Moore re: execution of NDA with software vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized statement of work | 0.50 at 375.00/hr | 187.50 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Reviewed vendor contract spreadsheet | 0.30 at 375.00/hr | 112.50 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized lease summary | 0.30 at 375.00/hr | 112.50 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Met with E. Murphy, M. Dolgin and B. Reay re: vendor contract review project | 0.80 at 375.00/hr | 300.00 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Met with B. Reay re: vendor contract review project | 0.10 at 375.00/hr | 37.50 |
| 03/11/2009 | WL | Professional Services & Consulting<br>Call with B. Rheder and L. Bortstein re: data mining agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/11/2009 | BR | Due Diligence & Summary<br>Met with E.Murphy, M.Dolgin and A.Kwalwasser re: contract review project. | 0.80 at 325.00/hr | 260.00 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Updated vendor contract spreadsheet | 0.40 at 375.00/hr | 150.00 |
| 03/11/2009 | LB | Professional Services & Consulting<br>Call with B. Rheder and B. Littman re: data mining agreement. | 0.50 at 400.00/hr | 200.00 |
| 03/11/2009 | BR | Digital Content & Data Services<br>Met with A.Kwalwasser re: contract review project. | 0.10 at 325.00/hr | 32.50 |
| 03/11/2009 | BR | Due Diligence & Summary<br>Reviewed specific vendor contracts for fee escalation terms. | 1.00 at 325.00/hr | 325.00 |
| 03/11/2009 | BR | Due Diligence & Summary<br>Call with L.Bortstein and A.Kwalwasser re: specific vendor contract questions. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|----------------|------------|--------|
| 03/11/2009 | AK | Due Diligence & Summary<br>Call with L. Bortstein and B. Reay re: specific vendor contract review questions | 0.20 at 375.00/hr | 75.00 |
| 03/11/2009 | WL | Software Licensing<br>Reviewed data mining agreement. | 2.30 at 375.00/hr | 862.50 |
| 03/11/2009 | WL | Software Licensing<br>Revised data mining agreement. | 2.10 at 375.00/hr | 787.50 |
| 03/11/2009 | LB | Due Diligence & Summary<br>Call with A. Kwalwasser and B. Reay re: specific vendor contract review questions | 0.20 at 400.00/hr | 80.00 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized portions of a master agreement | 0.90 at 375.00/hr | 337.50 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Reviewed draft vendor contract instruction language | 0.50 at 375.00/hr | 187.50 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized certain provisions of vendor contracts | 1.50 at 375.00/hr | 562.50 |
| 03/11/2009 | LB | Professional Services & Consulting<br>Call with P. Mays and W. Littman re: data mining agreement. | 1.10 at 400.00/hr | 440.00 |
| 03/11/2009 | LB | Strategy & Policy<br>Reviewed emails from R. Mege re: data protection | 0.20 at 400.00/hr | 80.00 |
| 03/11/2009 | LB | Professional Services & Consulting<br>Email to M. Lyons re: temp document review agreement | 0.10 at 400.00/hr | 40.00 |
| 03/11/2009 | BR | Due Diligence & Summary<br>Reviewed specific vendor contracts for assignment language. | 0.90 at 325.00/hr | 292.50 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Reviewed vendor contract spreadsheet | 0.20 at 375.00/hr | 75.00 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Retrieved agreements for summarization | 0.20 at 375.00/hr | 75.00 |
| 03/11/2009 | WL | Uncategorized & Other<br>Revised data mining agreement. | 2.00 at 375.00/hr | 750.00 |
| 03/11/2009 | SI | NDAs<br>Met with A. Yulis re: non-disclosure agreement for communications vendor. | 0.60 at 375.00/hr | 225.00 |
| 03/11/2009 | SI | Professional Services & Consulting<br>Met with C. Wong and vendor team re: valuation consulting agreement. | 7.50 at 375.00/hr | 2,812.50 |
| 03/11/2009 | SI | Infrastructure & Equipment<br>Call with E. Murphy, A. Mallano and vendor team re: status of Letter of Intent. | 0.50 at 375.00/hr | 187.50 |
| 03/11/2009 | LB | Strategy & Policy<br>Emailed J. Osterman re: data transfer contract | 0.10 at 400.00/hr | 40.00 |
| 03/11/2009 | AK | Due Diligence & Summary<br>Summarized part of master agreement | 0.40 at 375.00/hr | 150.00 |
| 03/12/2009 | AK | Due Diligence & Summary<br>Reviewed vendor contracts for specific provision | 0.20 at 375.00/hr | 75.00 |
| 03/12/2009 | AK | Due Diligence & Summary<br>Reviewed specific provisions of vendor contracts | 0.40 at 375.00/hr | 150.00 |
| 03/12/2009 | BR | Due Diligence & Summary | 0.70 at 325.00/hr | 227.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| | | Reviewed service provider agreement. | | |
| 03/12/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Retrieved specific vendor contracts from database. | | |
| 03/12/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Reviewed certain provisions of vendor contracts | | |
| 03/12/2009 | SI | Infrastructure & Equipment | 0.40 at 375.00/hr | 150.00 |
| | | Reviewed latest LOI draft. | | |
| 03/12/2009 | SI | Infrastructure & Equipment | 0.30 at 375.00/hr | 112.50 |
| | | Call with E. Murphy re: status of LOI. | | |
| 03/12/2009 | AK | Due Diligence & Summary | 1.50 at 375.00/hr | 562.50 |
| | | Reviewed vendor contracts for specific provisions | | |
| 03/12/2009 | LB | Strategy & Policy | 0.40 at 400.00/hr | 160.00 |
| | | Call w/ E. Murphy re: overal contract priorities | | |
| 03/12/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Call with L. Bortstein and B. Reay re: specific vendor contract question | | |
| 03/12/2009 | BR | Due Diligence & Summary | 0.20 at 325.00/hr | 65.00 |
| | | Call with L.Bortstein, E.Murphy and A.Kwalwasser re: contract review project. | | |
| 03/12/2009 | LB | Professional Services & Consulting | 1.30 at 400.00/hr | 520.00 |
| | | Reviewed data removal agreement | | |
| 03/12/2009 | LB | Professional Services & Consulting | 0.10 at 400.00/hr | 40.00 |
| | | Email to E. Murphy re: data removal agreement | | |
| 03/12/2009 | LB | Professional Services & Consulting | 0.50 at 400.00/hr | 200.00 |
| | | Removed professional services supplement for data removal agreement | | |
| 03/12/2009 | SB | Software Licensing | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed correspondence re: Transaction Schedule for software licensing vendor. | | |
| 03/12/2009 | SB | Strategy & Policy | 0.50 at 325.00/hr | 162.50 |
| | | Call with L. Bortstein and WGM to discuss an international legal data transfer issue. | | |
| 03/12/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized remainder of master agreement | | |
| 03/12/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Summarized amendment | | |
| 03/12/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed vendor contract spreadsheet | | |
| 03/12/2009 | WL | Professional Services & Consulting | 1.90 at 375.00/hr | 712.50 |
| | | Revised data mining agreement. | | |
| 03/12/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Met with M.Dolgin re: software license agreement. | | |
| 03/12/2009 | BR | Due Diligence & Summary | 1.20 at 325.00/hr | 390.00 |
| | | Summarized master agreement. | | |
| 03/12/2009 | BR | Due Diligence & Summary | 0.40 at 325.00/hr | 130.00 |
| | | Retrieved specific vendor contracts from database. | | |
| 03/12/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E.Murphy, M.Dolgin, L.Bortstein and A.Kwalwasser re: list of contracts required by estate. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 03/12/2009 | BR | Due Diligence & Summary<br>Reviewed addendum to master agreement. | 0.40 at 325.00/hr | 130.00 |
| 03/12/2009 | BR | Due Diligence & Summary<br>Summarized amendment to master agreement. | 0.60 at 325.00/hr | 195.00 |
| 03/12/2009 | BR | Due Diligence & Summary<br>Revised list of contracts required by estate. | 1.10 at 325.00/hr | 357.50 |
| 03/12/2009 | LB | Strategy & Policy<br>Call with S. Becker and WGM to discuss an international legal data transfer issue. | 0.50 at 400.00/hr | 200.00 |
| 03/12/2009 | LB | Professional Services & Consulting<br>Reviewed email from temp legal services provider re: document review services | 0.20 at 400.00/hr | 80.00 |
| 03/12/2009 | LB | NDAs<br>Email to WGM re: temp legal services vendor | 0.10 at 400.00/hr | 40.00 |
| 03/12/2009 | LB | Due Diligence & Summary<br>Reviewed list of contracts to be assigned. | 0.70 at 400.00/hr | 280.00 |
| 03/12/2009 | LB | Professional Services & Consulting<br>Reviewed consulting agreement re: artworks | 0.30 at 400.00/hr | 120.00 |
| 03/12/2009 | LB | Professional Services & Consulting<br>Reviewed data mining agreement | 1.00 at 400.00/hr | 400.00 |
| 03/13/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 03/13/2009 | AK | Due Diligence & Summary<br>Summarized transfer agreement | 0.50 at 375.00/hr | 187.50 |
| 03/13/2009 | BR | Digital Content & Data Services<br>Uploaded schedule of services to database. | 0.30 at 325.00/hr | 97.50 |
| 03/13/2009 | AK | Due Diligence & Summary<br>Summarized assignment agreement | 0.30 at 375.00/hr | 112.50 |
| 03/13/2009 | SB | Professional Services & Consulting<br>Drafted amendment to professional services agreement with IT consultant. | 1.80 at 325.00/hr | 585.00 |
| 03/13/2009 | SI | Infrastructure & Equipment<br>Conference with E. Murphy, N. Gatti, A. Mallano, and J. Johnson re: LOI status. | 0.50 at 375.00/hr | 187.50 |
| 03/13/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 03/13/2009 | BR | NDAs<br>Uploaded contracts to database. | 0.20 at 325.00/hr | 65.00 |
| 03/13/2009 | BR | Due Diligence & Summary<br>Met with M.Dolgin re: list of contracts required by the estate. | 0.60 at 325.00/hr | 195.00 |
| 03/13/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 03/13/2009 | AK | Due Diligence & Summary<br>Summarized amendments | 0.40 at 375.00/hr | 150.00 |
| 03/13/2009 | AK | Due Diligence & Summary<br>Emailed B. Reay re: specific vendor contract question | 0.10 at 375.00/hr | 37.50 |
| 03/13/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Updated vendor contract spreadsheets for weekly summary | | |
| 03/13/2009 | SB | Professional Services & Consulting | 0.10 at 325.00/hr | 32.50 |
| | | Call with S. Lee to discuss status of amendment to professional services agreement for IT consultant. | | |
| 03/13/2009 | SB | Corporate Services & Business Process | 0.70 at 325.00/hr | 227.50 |
| | | Met with L. Bortstein, S. Irvine, E. Murphy and T. Spak re: deal with reporting and business processing services vendor. | | |
| 03/13/2009 | SB | Corporate Services & Business Process | 0.20 at 325.00/hr | 65.00 |
| | | Met with L. Bortstein and S. Irvine to discuss agreements for deal with reporting and business processing services vendor. | | |
| 03/13/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized part of master agreement | | |
| 03/13/2009 | AK | Due Diligence & Summary | 1.10 at 375.00/hr | 412.50 |
| | | Updated vendor contract weekly summary update spreadsheet | | |
| 03/13/2009 | AY | Strategy & Policy | 0.20 at 325.00/hr | 65.00 |
| | | Met with L. Bortstein and S. Irvine re: revisions to form non-disclosure agreement. | | |
| 03/13/2009 | AY | Strategy & Policy | 0.40 at 325.00/hr | 130.00 |
| | | Revised form non-disclosure agreement. | | |
| 03/13/2009 | SI | Corporate Services & Business Process | 0.70 at 375.00/hr | 262.50 |
| | | Met with L. Bortstein, S. Becker, E. Murphy and T. Spak re: deal with reporting and business processing services vendor. | | |
| 03/13/2009 | SB | Professional Services & Consulting | 0.10 at 325.00/hr | 32.50 |
| | | Call with S. Lee to discuss changes to amendment to IT consultant agreement. | | |
| 03/13/2009 | SI | Corporate Services & Business Process | 0.20 at 375.00/hr | 75.00 |
| | | Met with L. Bortstein and S. Becker to discuss agreements for deal with reporting and business processing services vendor. | | |
| 03/13/2009 | SB | Professional Services & Consulting | 0.50 at 325.00/hr | 162.50 |
| | | Revised amendment to professional services agreement with IT consultant. | | |
| 03/13/2009 | SI | NDAs | 0.20 at 375.00/hr | 75.00 |
| | | Met with L. Bortstein and A. Yulis re: revisions to form non-disclosure agreement. | | |
| 03/13/2009 | SI | Professional Services & Consulting | 1.10 at 375.00/hr | 412.50 |
| | | Reviewed vendor edits to valuation services agreement. | | |
| 03/13/2009 | LB | Uncategorized & Other | 0.10 at 400.00/hr | 40.00 |
| | | Reed email from F. Kittredge re: consulting agreement | | |
| 03/13/2009 | LB | Due Diligence & Summary | 0.40 at 400.00/hr | 160.00 |
| | | Reveiwed contract rejection list | | |
| 03/13/2009 | LB | Corporate Services & Business Process | 0.30 at 400.00/hr | 120.00 |
| | | Reviewed NDA for data retention company | | |
| 03/13/2009 | LB | Strategy & Policy | 0.20 at 400.00/hr | 80.00 |
| | | Met with A. Yulis and S. Irvine re: revisions to form non-disclosure agreement. | | |

Bortstein Legal LLC
39 Walbrooke Road
Pg 227 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 03/13/2009 | LB | Professional Services & Consulting<br>Reviewed amenment to consulting agreement | 0.40 at 400.00/hr | 160.00 |
| 03/13/2009 | LB | Professional Services & Consulting<br>Reviewed revised data mining agreement | 0.50 at 400.00/hr | 200.00 |
| 03/13/2009 | BR | Due Diligence & Summary<br>Researched specific vendor contracts in database. | 0.60 at 325.00/hr | 195.00 |
| 03/13/2009 | BR | Due Diligence & Summary<br>Revised list of contracts required by estate. | 0.40 at 325.00/hr | 130.00 |
| 03/14/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.80 at 375.00/hr | 300.00 |
| 03/14/2009 | AK | Due Diligence & Summary<br>Summarized addenda | 0.40 at 375.00/hr | 150.00 |
| 03/14/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 03/14/2009 | AK | Due Diligence & Summary<br>Summarized notification letter | 0.10 at 375.00/hr | 37.50 |
| 03/14/2009 | AK | Due Diligence & Summary<br>Summarized standalone agreement | 0.40 at 375.00/hr | 150.00 |
| 03/14/2009 | AK | Due Diligence & Summary<br>Summarized standalone agreement | 0.40 at 375.00/hr | 150.00 |
| 03/15/2009 | SI | Professional Services & Consulting<br>Reviewed vendor edits to valuation services agreement. | 2.40 at 375.00/hr | 900.00 |
| 03/15/2009 | AK | Due Diligence & Summary<br>Summarized schedules | 0.70 at 375.00/hr | 262.50 |
| 03/15/2009 | AK | Due Diligence & Summary<br>Reviewed master agreement | 0.60 at 375.00/hr | 225.00 |
| 03/15/2009 | AK | Due Diligence & Summary<br>Summarized license agreement | 0.60 at 375.00/hr | 225.00 |
| 03/15/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.80 at 375.00/hr | 300.00 |
| 03/15/2009 | AK | Due Diligence & Summary<br>Summarized statement of work | 0.70 at 375.00/hr | 262.50 |
| 03/15/2009 | AK | Due Diligence & Summary<br>Reviewed renewal agreement | 0.10 at 375.00/hr | 37.50 |
| 03/15/2009 | AK | Due Diligence & Summary<br>Reviewed master agreement | 0.10 at 375.00/hr | 37.50 |
| 03/15/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.70 at 375.00/hr | 262.50 |
| 03/15/2009 | AK | Due Diligence & Summary<br>Reviewed service order | 0.10 at 375.00/hr | 37.50 |
| 03/15/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 03/15/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.50 at 375.00/hr | 187.50 |
| 03/16/2009 | BR | NDAs<br>Retrieved specific non disclosure agreements from database. | 1.60 at 325.00/hr | 520.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized maintenance agreement | 0.50 at 375.00/hr | 187.50 |
| 03/16/2009 | LB | Professional Services & Consulting<br>Call w/ F. Kittredge re: consulting agreement | 0.30 at 400.00/hr | 120.00 |
| 03/16/2009 | LB | Professional Services & Consulting<br>Revised F. Kittridge's consulting agreement. | 0.30 at 400.00/hr | 120.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized invoice and purchase order | 0.20 at 375.00/hr | 75.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 03/16/2009 | SB | Professional Services & Consulting<br>Call with L. Bortstein, B. Dowd and M. Lyons to discuss General Terms<br>and Conditions agreement with data mining resource vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/16/2009 | LB | Professional Services & Consulting<br>Call with S. Becker, B. Dowd and M. Lyons to discuss General Terms<br>and Conditions agreement with data mining resource vendor. | 0.40 at 400.00/hr | 160.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized addenda | 0.40 at 375.00/hr | 150.00 |
| 03/16/2009 | BR | NDAs<br>Emailed C.Nelms re: specific NDAs. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Emailed L. Bortstein and S. Irvine re: specific vendor contract | 0.10 at 375.00/hr | 37.50 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized schedule | 0.30 at 375.00/hr | 112.50 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized standalone agreement | 0.30 at 375.00/hr | 112.50 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Reviewed vendor contract spreadsheet | 0.40 at 375.00/hr | 150.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized license agreement | 0.50 at 375.00/hr | 187.50 |
| 03/16/2009 | BR | NDAs<br>Emailed E.Murphy re: NDA with data center vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | BR | NDAs<br>Emailed S.Irvine re: NDA with data center vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Reviewed letter agreement | 0.30 at 375.00/hr | 112.50 |
| 03/16/2009 | LB | Strategy & Policy<br>Met w. J. Donaldson, B. Gordon, L. Kraussner and S. Jain re: updated<br>on transition. | 1.00 at 400.00/hr | 400.00 |
| 03/16/2009 | BR | NDAs<br>Emailed L.Bortstein re: issue pertaining to NDA with data center<br>vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Reviewed license agreement | 0.20 at 375.00/hr | 75.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized service agreement | 0.40 at 375.00/hr | 150.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.80 at 375.00/hr | 300.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 03/16/2009 | SI | Software Licensing<br>Call with software licensing vendor re: current vendor edits. | 1.20 at 375.00/hr | 450.00 |
| 03/16/2009 | SI | Professional Services & Consulting<br>Reviewed vendor edits to valuation services agreement. | 0.60 at 375.00/hr | 225.00 |
| 03/16/2009 | AK | Due Diligence & Summary<br>Updated summary status vendor contract spreadsheet | 0.30 at 375.00/hr | 112.50 |
| 03/16/2009 | SI | Due Diligence & Summary<br>Reviewed weekly status report from A. Kwalwasser. | 0.30 at 375.00/hr | 112.50 |
| 03/16/2009 | SB | Professional Services & Consulting<br>Call with L. Bortstein, B. Dowd, Weil Gotschal, and staffing agency vendor to discuss bankruptcy court approval of document review attorney staffing. | 0.60 at 325.00/hr | 195.00 |
| 03/16/2009 | WL | Corporate Services & Business Process<br>Call with L. Bortstein, V. Butchibabu and D. Bhattarcharya re: India outsourcing operations. | 0.40 at 375.00/hr | 150.00 |
| 03/16/2009 | LB | Professional Services & Consulting<br>Call with S. Becker, B. Dowd, WGM, and staffing agency vendor to discuss bankruptcy court approval of document review attorney staffing. | 0.60 at 400.00/hr | 240.00 |
| 03/16/2009 | BR | NDAs<br>Emailed E.Harssema re: NDA with document scanning service provider. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | BR | NDAs<br>Emailed E.Murphy re: NDA with IT consulting vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | LB | Professional Services & Consulting<br>Reviewed data mining agreement revisions | 0.50 at 400.00/hr | 200.00 |
| 03/16/2009 | SI | Uncategorized & Other<br>Emailed A. Kwalwasser re: weekly contracts review status. | 0.10 at 375.00/hr | 37.50 |
| 03/16/2009 | BR | NDAs<br>Emailed E. Murphy re: NDA with data center vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | LB | Corporate Services & Business Process<br>Call w/ M. Shanahan re: payroll services | 0.20 at 400.00/hr | 80.00 |
| 03/16/2009 | BR | NDAs<br>Emailed E.Harssema re: NDA with document scanning service provider. | 0.10 at 325.00/hr | 32.50 |
| 03/16/2009 | LB | NDAs<br>Reviewed aircraft leasing NDA | 0.30 at 400.00/hr | 120.00 |
| 03/16/2009 | BR | Due Diligence & Summary<br>Reviewed amendment to license agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/16/2009 | LB | Professional Services & Consulting<br>Call w/ J. Sapp from WGM re: temp lawyers | 0.30 at 400.00/hr | 120.00 |
| 03/16/2009 | SB | NDAs<br>Revised NDA with potential party interested in taking over lease for non-corporate aviation services. | 0.50 at 325.00/hr | 162.50 |
| 03/16/2009 | SI | Professional Services & Consulting<br>Met with C. Wong and vendor team re: statements of work for valuation | 1.40 at 375.00/hr | 525.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | | | |
|---|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | services agreement. | | |
| 03/16/2009 | SB | Strategy & Policy | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed draft of letter to vendors explaining bankruptcy procedures. | | |
| 03/16/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized part of SOW | | |
| 03/17/2009 | LB | NDAs | 0.40 at 400.00/hr | 160.00 |
| | | Revised NDA for aircraft lease discussion | | |
| 03/17/2009 | LB | Due Diligence & Summary | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed weekly status report re: contract review | | |
| 03/17/2009 | LB | Software Licensing | 0.50 at 400.00/hr | 200.00 |
| | | Reviewed Transaction Schedule for software license | | |
| 03/17/2009 | LB | Software Licensing | 0.10 at 400.00/hr | 40.00 |
| | | Email to software vendor re: status of review | | |
| 03/17/2009 | LB | Software Licensing | 0.10 at 400.00/hr | 40.00 |
| | | Email to L. Krassner and S. Shah re: software vendor | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Met with E. Murphy to answer summary status update question | | |
| 03/17/2009 | SI | Professional Services & Consulting | 3.70 at 375.00/hr | 1,387.50 |
| | | Revised valuation services agreement. | | |
| 03/17/2009 | LB | Professional Services & Consulting | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ B. Dowd re: update to contracts | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.90 at 375.00/hr | 337.50 |
| | | Reviewed vendor contracts weekly summary update spreadsheet | | |
| 03/17/2009 | LB | NDAs | 0.20 at 400.00/hr | 80.00 |
| | | Revised aircraft lease NDA | | |
| 03/17/2009 | SB | NDAs | 1.90 at 325.00/hr | 617.50 |
| | | Revised NDA with Party interested in taking over aviation lease agreement | | |
| 03/17/2009 | SB | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein to discuss revisions to NDA with Party interested in taking over lease agreement | | |
| 03/17/2009 | LB | NDAs | 0.10 at 400.00/hr | 40.00 |
| | | Met with S. Becker to discuss revisions to NDA with Party interested in taking over lease agreement | | |
| 03/17/2009 | BR | Due Diligence & Summary | 1.50 at 325.00/hr | 487.50 |
| | | Summarized general terms and conditions agreement. | | |
| 03/17/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Emailed vendor contract spreadsheet to B. Reay | | |
| 03/17/2009 | WL | Corporate Services & Business Process | 1.50 at 375.00/hr | 562.50 |
| | | Reviewed consignment agreement. | | |
| 03/17/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E.Murphy re: summarization of specific vendor contract. | | |
| 03/17/2009 | LB | Uncategorized & Other | 0.20 at 400.00/hr | 80.00 |
| | | Reviewed aircraft lease NDA | | |
| 03/17/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Kwalwasser re: specific vendor contract. | | |
| 03/17/2009 | SB | NDAs | 1.30 at 325.00/hr | 422.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/17/2009 | AY | Revised NDA agreements for parties seeking to take over lease agreement.<br>Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| 03/17/2009 | AY | Spoke to J. Adler re: insurance quote for airplane management services.<br>Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| 03/17/2009 | AY | Revised management agreement for airplane management services.<br>Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| 03/17/2009 | AK | Sent revised management agreement for airplane management services to J. Adler.<br>Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| 03/17/2009 | BR | Added summarized contract to main spreadsheet<br>NDAs | 0.10 at 325.00/hr | 32.50 |
| 03/17/2009 | BR | Email correspondence with S.Irvine re: status of NDAs.<br>Due Diligence & Summary | 0.40 at 325.00/hr | 130.00 |
| 03/17/2009 | LB | Uploaded vendor contracts to database.<br>Professional Services & Consulting | 0.30 at 400.00/hr | 120.00 |
| 03/17/2009 | WL | Call w/ lawyer for legal temp firm<br>Corporate Services & Business Process | 0.70 at 375.00/hr | 262.50 |
| 03/18/2009 | WL | Revised consignment agreement.<br>Corporate Services & Business Process | 0.30 at 375.00/hr | 112.50 |
| 03/18/2009 | SI | Revised consignment agreement.<br>Professional Services & Consulting | 1.20 at 375.00/hr | 450.00 |
| 03/18/2009 | LB | Review statement of work for valuation services agreement.<br>Corporate Services & Business Process | 0.50 at 400.00/hr | 200.00 |
| 03/18/2009 | BR | Reviewed art consignment agreement<br>NDAs | 0.30 at 325.00/hr | 97.50 |
| 03/18/2009 | SI | Emailed W.Dowd re: status of NDAs.<br>Strategy & Policy | 0.10 at 375.00/hr | 37.50 |
| 03/18/2009 | SI | Prepared email to W. Dowd re: latest estate security requirements.<br>Strategy & Policy | 0.50 at 375.00/hr | 187.50 |
| 03/18/2009 | SI | Met with W. Gordon, J. Donaldson, L. Bortstein, E. Murphy, M. Dolgin and W. Dowd re: status of contract reviews.<br>Infrastructure & Equipment | 1.10 at 375.00/hr | 412.50 |
| 03/18/2009 | WL | Reviewed vendor edits to master services agreement.<br>Hosted Services | 2.00 at 375.00/hr | 750.00 |
| 03/18/2009 | SI | Reviewed hosting services agreement.<br>Hosted Services | 0.50 at 375.00/hr | 187.50 |
| 03/18/2009 | BR | Met with S. Becker re: software licensing and hosting agreement.<br>NDAs | 0.50 at 325.00/hr | 162.50 |
| 03/18/2009 | BR | Prepared NDA with merchandise vendor.<br>NDAs | 0.20 at 325.00/hr | 65.00 |
| 03/18/2009 | AY | Emailed A.Yulis re: NDA with merchandise vendor.<br>NDAs | 0.30 at 325.00/hr | 97.50 |
| 03/18/2009 | AY | Reviewed non-disclosure agreement for financial institution.<br>NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Met with S. Irvine re: vendor redlined non-disclosure agreement for financial institution. | | |

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| 03/18/2009 | AY | NDAs<br>Revised vendor redlined non-disclosure agreement for financial institution. | 0.20 at 325.00/hr | 65.00 |
| 03/18/2009 | AY | NDAs<br>Reviewed email stream re: non-disclosure agreement for merchandise liquidation vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | AY | NDAs<br>Reviewed non-disclosure agreement for merchandise liquidation vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | AY | NDAs<br>Responded to B. Reay re: non-disclosure agreement for merchandise liquidation vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/18/2009 | SI | Professional Services & Consulting<br>Reviewed statement of work for valuation services agreement. | 1.40 at 375.00/hr | 525.00 |
| 03/18/2009 | BR | Due Diligence & Summary<br>Emailed E.Murphy re: list of contracts required by estate. | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | SI | NDAs<br>Conference with E. Murphy re: non-disclosure agreement. | 0.20 at 375.00/hr | 75.00 |
| 03/18/2009 | BR | NDAs<br>Email correspondence with A. Yulis re: NDA with merchandise vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/18/2009 | SI | NDAs<br>Prepared email to A. Yulis re: non-disclosure agreement background. | 0.30 at 375.00/hr | 112.50 |
| 03/18/2009 | BR | NDAs<br>Call with A.Yulis re: NDA strategy. | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | AY | NDAs<br>Revised vendor redlined non-disclosure agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | AY | NDAs<br>Emailed E. Murphy re: revised vendor redlined non-disclosure agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | AY | NDAs<br>Emailed S. Irvine re: revised vendor redlined non-disclosure agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | AY | NDAs<br>Revised non-disclosure agreement for financial company. | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | SI | NDAs<br>Prepared email to A. Yulis re: status of NDA. | 0.10 at 375.00/hr | 37.50 |
| 03/18/2009 | BR | Due Diligence & Summary<br>Reviewed general terms and conditions agreement. | 0.90 at 325.00/hr | 292.50 |
| 03/18/2009 | SI | Professional Services & Consulting<br>Reviewed valuation services Statements of Work. | 1.70 at 375.00/hr | 637.50 |
| 03/18/2009 | WL | Hosted Services<br>Reviewed hosting agreement. | 2.40 at 375.00/hr | 900.00 |
| 03/18/2009 | BR | Professional Services & Consulting<br>Emailed W.Dowd re: temporary services agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | AY | NDAs<br>Reviewed vendor redline to non-disclosure agreement for financial institution. | 0.10 at 325.00/hr | 32.50 |
| 03/18/2009 | AY | NDAs | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Pg 233 of 455
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | Invoice # | 20017 |
|---|---|---|
| | Invoice date | 03/31/2009 |
| | For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Revised non-disclosure agreement for financial institution. | | |
| 03/18/2009 | AY | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed revised non-disclosure agreement for financial institution to vendor's counsel. | | |
| 03/18/2009 | BR | NDAs | 0.40 at 325.00/hr | 130.00 |
| | | Prepared NDA with document services provider. | | |
| 03/19/2009 | BR | Due Diligence & Summary | 0.40 at 325.00/hr | 130.00 |
| | | Researched specific vendor contracts in database. | | |
| 03/19/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed E.Harssema re: NDA with document services vendor. | | |
| 03/19/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Met with L. Bortstein re: non-disclosure agreement for financial products vendor. | | |
| 03/19/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed S. Irvine re: non-disclosure agreement for financial products vendor. | | |
| 03/19/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed email from financial products vendor re: non-disclosure agreement. | | |
| 03/19/2009 | AY | Hosted Services | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed vendor redline fo applicaton service provider agreement for audit. | | |
| 03/19/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E.Murphy re: specific vendor contracts researched in database. | | |
| 03/19/2009 | AY | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Revised non-disclosure agreement for financial products company. | | |
| 03/19/2009 | AY | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised non-disclosure agreement for financial products company to S. Irvine. | | |
| 03/19/2009 | LB | NDAs | 0.10 at 400.00/hr | 40.00 |
| | | Met with A. Yulis re: non-disclosure agreement for financial products vendor. | | |
| 03/19/2009 | BR | Uncategorized & Other | 1.00 at 325.00/hr | 325.00 |
| | | Uploaded vendor contracts to database. | | |
| 03/19/2009 | BR | Uncategorized & Other | 0.10 at 325.00/hr | 32.50 |
| | | Met with B.Dowd re: uploading of contracts to database. | | |
| 03/19/2009 | BR | Uncategorized & Other | 0.20 at 325.00/hr | 65.00 |
| | | Uploaded contracts to database. | | |
| 03/19/2009 | BR | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Revised NDA status list. | | |
| 03/19/2009 | LB | Professional Services & Consulting | 0.30 at 400.00/hr | 120.00 |
| | | Call w/ G. Wiczak re: data mining agreement | | |
| 03/19/2009 | LB | Professional Services & Consulting | 0.80 at 400.00/hr | 320.00 |
| | | Reviewed confidentiality provision of data mining agreements | | |
| 03/19/2009 | LB | Professional Services & Consulting | 0.10 at 400.00/hr | 40.00 |
| | | Email to C. Searl re: data mining agreements | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 03/19/2009 | BR | NDAs<br>Emailed E.Murphy re: execution of NDA. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | SI | Professional Services & Consulting<br>Conference with C. Wong re: open items in valuation services agreement. | 1.00 at 375.00/hr | 375.00 |
| 03/19/2009 | SI | Professional Services & Consulting<br>Met with vendor counsel re: status of open items in valuation services agreement. | 0.40 at 375.00/hr | 150.00 |
| 03/19/2009 | BR | NDAs<br>Emailed A.Yulis re: NDA with staffing agency. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | BR | Uncategorized & Other<br>Uploaded vendor contracts to database. | 0.20 at 325.00/hr | 65.00 |
| 03/19/2009 | BR | NDAs<br>Emailed J.Mendelsohn re: NDA with staffing agency. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | SI | Professional Services & Consulting<br>Meeting with W. Littman re: outsourcing operations. | 0.80 at 375.00/hr | 300.00 |
| 03/19/2009 | BR | Due Diligence & Summary<br>Summarized master license agreement. | 1.10 at 325.00/hr | 357.50 |
| 03/19/2009 | BR | NDAs<br>Email correspondence with E.Harssema re: NDAs with document service companies. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | BR | NDAs<br>Reviewed vendors revisions to NDA with technology financing company. | 0.50 at 325.00/hr | 162.50 |
| 03/19/2009 | WL | Professional Services & Consulting<br>Revised employment agency agreement. | 2.40 at 375.00/hr | 900.00 |
| 03/19/2009 | SI | Professional Services & Consulting<br>Met with C. Wong and vendor salesperson re: status of valuation consulting agreement terms. | 0.60 at 375.00/hr | 225.00 |
| 03/19/2009 | AY | NDAs<br>Responded to B.Reay re: non-disclosure agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | AY | NDAs<br>Emailed revised non-disclosure agreement to vendor's counsel. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | AY | Corporate Services & Business Process<br>Emailed L. Bortstein re: status of payroll consulting agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | SB | Professional Services & Consulting<br>Contacted WGM to set up call re: bankruptcy motion for staffing agency vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/19/2009 | WL | Professional Services & Consulting<br>Revised employment agency agreement. | 0.80 at 375.00/hr | 300.00 |
| 03/20/2009 | SI | Professional Services & Consulting<br>Met with L. Bortstein re: open items in valuation services agreement. | 0.40 at 375.00/hr | 150.00 |
| 03/20/2009 | LB | Professional Services & Consulting<br>Met with S. Irvine re: open items in valuation services agreement. | 0.40 at 400.00/hr | 160.00 |
| 03/20/2009 | AY | Professional Services & Consulting<br>Reviewed consulting services agreement for IT services. | 0.50 at 325.00/hr | 162.50 |
| 03/20/2009 | BR | NDAs<br>Emailed. J.Glover re: NDA with document services company. | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/20/2009 | BR | NDAs<br>Prepared NDA with document services company. | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | SI | Professional Services & Consulting<br>Met with C. Wong re: status of valuation services agreement. | 1.10 at 375.00/hr | 412.50 |
| 03/20/2009 | BR | NDAs<br>Prepared NDA with document services company. | 0.40 at 325.00/hr | 130.00 |
| 03/20/2009 | BR | NDAs<br>Prepared NDA for second document services company. | 0.30 at 325.00/hr | 97.50 |
| 03/20/2009 | BR | NDAs<br>Call with D.Lucid re: contact information for NDA with document services company. | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | BR | Uncategorized & Other<br>Emailed D.Lucid re: NDA with document services company. | 0.20 at 325.00/hr | 65.00 |
| 03/20/2009 | BR | Due Diligence & Summary<br>Summarized master software license agreement. | 1.00 at 325.00/hr | 325.00 |
| 03/20/2009 | AK | Due Diligence & Summary<br>Updated vendor contract spreadsheet | 0.20 at 375.00/hr | 75.00 |
| 03/20/2009 | AK | Due Diligence & Summary<br>Updated weekly status spreadsheet | 2.80 at 375.00/hr | 1,050.00 |
| 03/20/2009 | BR | NDAs<br>Revised NDA with staffing agency. | 0.20 at 325.00/hr | 65.00 |
| 03/20/2009 | BR | NDAs<br>Emailed R.Sheppard re: NDA with staffing agency. | 0.10 at 325.00/hr | 32.50 |
| 03/20/2009 | SI | Professional Services & Consulting<br>Revised valuation services agreement. | 0.90 at 375.00/hr | 337.50 |
| 03/20/2009 | LB | Professional Services & Consulting<br>Call w/ C. Searl re: vendor payment issues | 0.30 at 400.00/hr | 120.00 |
| 03/20/2009 | BR | Due Diligence & Summary<br>Summarized statement of work. | 0.40 at 325.00/hr | 130.00 |
| 03/20/2009 | BR | Due Diligence & Summary<br>Summarized license agreement. | 0.90 at 325.00/hr | 292.50 |
| 03/20/2009 | SB | Professional Services & Consulting<br>Call with L. Bortstein, C. Searl, WGM and temporary attorney services vendor to discuss process for getting vendor approval in bankruptcy court. | 0.40 at 325.00/hr | 130.00 |
| 03/20/2009 | LB | Professional Services & Consulting<br>Call with S. Becker, C. Searl, WGM and temporary attorney services vendor to discuss process for getting vendor approval in bankruptcy court. | 0.40 at 400.00/hr | 160.00 |
| 03/20/2009 | BR | Due Diligence & Summary<br>Reviewed trust agreement. | 1.00 at 325.00/hr | 325.00 |
| 03/20/2009 | LB | Professional Services & Consulting<br>Call w/ R. Krasnow re: retention of legal temps | 0.30 at 400.00/hr | 120.00 |
| 03/20/2009 | BR | NDAs<br>Emailed E.Harssema re: NDA with document services vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/20/2009 | BR | Due Diligence & Summary | 0.20 at 325.00/hr | 65.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | Invoice # | 20017 |
| | Invoice date | 03/31/2009 |
| | For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|-----------|--------|
| | | Reviewed amendment to license agreement. | | |
| 03/21/2009 | SI | Professional Services & Consulting | 0.80 at 375.00/hr | 300.00 |
| | | Prepared bullet points for C. Wong summary of open items in valuation services agreement. | | |
| 03/21/2009 | SI | Professional Services & Consulting | 0.50 at 375.00/hr | 187.50 |
| | | Call with C. Wong re: status of open items in valuation services agreement. | | |
| 03/22/2009 | SI | Professional Services & Consulting | 1.60 at 375.00/hr | 600.00 |
| | | Review current draft of valuation services agreement. | | |
| 03/22/2009 | LB | Hosted Services | 2.50 at 400.00/hr | 1,000.00 |
| | | Revised form agreemetns for IT | | |
| 03/22/2009 | WL | Uncategorized & Other | 1.60 at 375.00/hr | 600.00 |
| | | Revised employment agency agreement. | | |
| 03/23/2009 | BR | Due Diligence & Summary | 0.20 at 325.00/hr | 65.00 |
| | | Emailed E.Murphy re: status of contract review project. | | |
| 03/23/2009 | AY | Professional Services & Consulting | 0.40 at 325.00/hr | 130.00 |
| | | Drafted memo to L. Bortstein re: consulting services agreement. | | |
| 03/23/2009 | BR | Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |
| | | Researched specific vendor contracts in database. | | |
| 03/23/2009 | SI | Professional Services & Consulting | 1.20 at 375.00/hr | 450.00 |
| | | Summarized valuation services agreement. | | |
| 03/23/2009 | SI | Professional Services & Consulting | 0.60 at 375.00/hr | 225.00 |
| | | Met with C. Wong re: open items in valuation services agreement. | | |
| 03/23/2009 | BR | Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |
| | | Reviewed amendment to agreement | | |
| 03/23/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed A.Yulis re: requested NDAs. | | |
| 03/23/2009 | AY | Digital Content & Data Services | 0.10 at 325.00/hr | 32.50 |
| | | Spoke to M. Sherer re: confidentiality terms in data provider agreements. | | |
| 03/23/2009 | LB | Strategy & Policy | 1.30 at 400.00/hr | 520.00 |
| | | Met w/ B. Gordon, R. Jain, C. Nelms, E. Murphy and J. Donaldson re: updates to transition | | |
| 03/23/2009 | LB | Professional Services & Consulting | 0.40 at 400.00/hr | 160.00 |
| | | Met w/ M. Lyons re: data mining agreements | | |
| 03/23/2009 | LB | Due Diligence & Summary | 0.10 at 400.00/hr | 40.00 |
| | | Met with A. Kwalwasser re: vendor contract review status | | |
| 03/23/2009 | BR | Due Diligence & Summary | 1.40 at 325.00/hr | 455.00 |
| | | Summarized license agreement. | | |
| 03/23/2009 | LB | Hosted Services | 0.90 at 400.00/hr | 360.00 |
| | | Prepared agreement packages for potential outsourcing | | |
| 03/23/2009 | SI | Professional Services & Consulting | 1.40 at 375.00/hr | 525.00 |
| | | Met with J. Fogarty, C. O'Meara, G. Mandelblatt, and C. Wong re: summary of valuation services agreement. | | |
| 03/23/2009 | SI | Strategy & Policy | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed W. Littman status of vendor drafts. | | |
| 03/23/2009 | BR | Uncategorized & Other | 0.80 at 325.00/hr | 260.00 |
| | | Reviewed master agreement. | | |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/23/2009 | BR | Due Diligence & Summary<br>Summarized amendment to master agreement. | 0.60 at 325.00/hr | 195.00 |
| 03/23/2009 | BR | Due Diligence & Summary<br>Summarized trust agreement. | 0.60 at 325.00/hr | 195.00 |
| 03/23/2009 | BR | Due Diligence & Summary<br>Summarized master agreement. | 1.30 at 325.00/hr | 422.50 |
| 03/23/2009 | BR | Due Diligence & Summary<br>Summarized subsription agreement. | 0.50 at 325.00/hr | 162.50 |
| 03/23/2009 | BR | Due Diligence & Summary<br>Summarized subscription agreement and related amendments. | 1.40 at 325.00/hr | 455.00 |
| 03/24/2009 | BR | Due Diligence & Summary<br>Emailed E. Murphy re: list of contracts required by estate. | 0.20 at 325.00/hr | 65.00 |
| 03/24/2009 | LB | NDAs<br>Reveiwed data retention vendor NDA | 0.50 at 400.00/hr | 200.00 |
| 03/24/2009 | BR | NDAs<br>Reviewed emails re: NDA with document services company. | 0.30 at 325.00/hr | 97.50 |
| 03/24/2009 | SB | Professional Services & Consulting<br>Prepared consulting agreements for submission to TAMS. | 0.60 at 325.00/hr | 195.00 |
| 03/24/2009 | AY | Corporate Services & Business Process<br>Reviewed email correspondence between L. Bortstein and M. Shanahan re: payroll services vendor. | 0.10 at 325.00/hr | 32.50 |
| 03/24/2009 | SI | Infrastructure & Equipment<br>Call with E. Murphy and A. Mallano re: open items in infrastructure hosting agreement. | 0.90 at 375.00/hr | 337.50 |
| 03/24/2009 | SI | Professional Services & Consulting<br>Met with C. Wong re: status of valuation services agreement. | 0.60 at 375.00/hr | 225.00 |
| 03/24/2009 | WL | Hosted Services<br>Revised hosting services agreement. | 2.10 at 375.00/hr | 787.50 |
| 03/24/2009 | LB | Due Diligence & Summary<br>Met with A. Kwalwasser re: vendor contract review project | 0.20 at 400.00/hr | 80.00 |
| 03/24/2009 | WL | Professional Services & Consulting<br>Revised employment agency requirement. | 1.30 at 375.00/hr | 487.50 |
| 03/24/2009 | AK | Due Diligence & Summary<br>Summarized general terms and conditions | 0.40 at 375.00/hr | 150.00 |
| 03/24/2009 | AY | NDAs<br>Emailed B. Reay re: non-disclosure agreement for document retention vendor. | 0.30 at 325.00/hr | 97.50 |
| 03/24/2009 | AK | Due Diligence & Summary<br>Summarized part of license agreement | 0.60 at 375.00/hr | 225.00 |
| 03/24/2009 | WL | Professional Services & Consulting<br>Revised employment agency agreement. | 1.40 at 375.00/hr | 525.00 |
| 03/24/2009 | BR | NDAs<br>Prepared NDA with consulting company. | 0.40 at 325.00/hr | 130.00 |
| 03/24/2009 | BR | NDAs<br>Call with E.Harssema and L.Bortstein re: NDA with data retention service provider. | 0.30 at 325.00/hr | 97.50 |
| 03/24/2009 | LB | NDAs<br>Call with E. Harssema and B. Reay re: NDA with data retention service | 0.30 at 400.00/hr | 120.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|-----|-----------------|------------|--------|
| | | provider. | | |
| 03/24/2009 | LB | Professional Services & Consulting | 0.10 at 400.00/hr | 40.00 |
| | | Reviewed email from T. Spak re: trial agreement | | |
| 03/24/2009 | LB | NDAs | 0.70 at 400.00/hr | 280.00 |
| | | Reviewed on-boarding NDA | | |
| 03/24/2009 | BR | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Revised NDA status list. | | |
| 03/25/2009 | LB | Hosted Services | 1.00 at 400.00/hr | 400.00 |
| | | Drafted agreement for data mining technology vendor | | |
| 03/25/2009 | BR | NDAs | 0.40 at 325.00/hr | 130.00 |
| | | Revised NDA with data retention services provider. | | |
| 03/25/2009 | SB | Professional Services & Consulting | 0.50 at 325.00/hr | 162.50 |
| | | Uploaded professional service agreements into TAMS. | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized remainder of license agreement | | |
| 03/25/2009 | AY | Corporate Services & Business Process | 0.10 at 325.00/hr | 32.50 |
| | | Reviewed comments from M. Shanahan to an amendment to shortform services agreement for payroll services. | | |
| 03/25/2009 | WL | Professional Services & Consulting | 1.10 at 375.00/hr | 412.50 |
| | | Revised employment agency agreement. | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized transaction schedule | | |
| 03/25/2009 | BR | NDAs | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed vendor's changes re: NDA with IT consulting company. | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Sumamrized schedule | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized services supplement | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed general terms and conditions | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.70 at 375.00/hr | 262.50 |
| | | Summarized master maintenance agreement | | |
| 03/25/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed vendor's counsel re: NDA with data retention service provider. | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized license agreement | | |
| 03/25/2009 | BR | NDAs | 0.70 at 325.00/hr | 227.50 |
| | | Reviewed changes to NDA with consulting compnay. | | |
| 03/25/2009 | LB | Strategy & Policy | 0.50 at 400.00/hr | 200.00 |
| | | Met w/ B. Gordon, S. Irvine, J. Donaldson, E. Murphy, B. Dowd and M. Dolgin re: update to contract review project. | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Summarized services attachment | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized statement of work | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed vendor contract spreadsheet | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Summarized policy document | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.80 at 375.00/hr | 300.00 |
| | | Summarized license agreement | | |
| 03/25/2009 | BR | Uncategorized & Other | 0.20 at 325.00/hr | 65.00 |
| | | Emailed A. Yulis re: vendors revisions to NDA. | | |
| 03/25/2009 | SI | Strategy & Policy | 0.50 at 375.00/hr | 187.50 |
| | | Met w/ B. Gordon, L. Bortstein, J. Donaldson, E. Murphy, B. Dowd and M. Dolgin re: update to contract review project. | | |
| 03/25/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Emailed vendor re: NDA with data retention service provider. | | |
| 03/25/2009 | BR | NDAs | 0.40 at 325.00/hr | 130.00 |
| | | Reviewed vendors proposed changes to NDA with: data retention service provider. | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.20 at 375.00/hr | 75.00 |
| | | Summarized letter agreement | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.90 at 375.00/hr | 337.50 |
| | | Summarized master service agreement | | |
| 03/25/2009 | AY | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Met with B. Reay re: non-disclosure agreements. | | |
| 03/25/2009 | BR | NDAs | 0.30 at 325.00/hr | 97.50 |
| | | Met with A.Yulis re: NDAs. | | |
| 03/25/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed D.Bhattacharya re: status of NDAs. | | |
| 03/25/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed A.Yulis re: NDA with data retention service provider. | | |
| 03/25/2009 | BR | NDAs | 0.40 at 325.00/hr | 130.00 |
| | | Revised NDA with data retention service provider. | | |
| 03/25/2009 | WL | Professional Services & Consulting | 2.30 at 375.00/hr | 862.50 |
| | | Revised outsourcing agreement. | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized addendum | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Summarized addendum | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized service agreement | | |
| 03/25/2009 | BR | Due Diligence & Summary | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E.Murphy re: specific vendor contracts. | | |
| 03/25/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Met with E. Murphy and L. Bortstein re: weekly vendor contract status spreadsheet | | |
| 03/25/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Call with vendor regarding status of NDA. | | |
| 03/25/2009 | AK | Due Diligence & Summary | 1.20 at 375.00/hr | 450.00 |
| | | Drafted summary table spreadsheet for vendor contracts | | |
| 03/25/2009 | SI | Professional Services & Consulting | 0.70 at 375.00/hr | 262.50 |
| | | Met with C. Wong and G. Mandelblatt re: status of valuation services agreement. | | |

**Bortstein Legal LLC**
**39 Walbrooke Road**
**Scarsdale, New York 10583**
**Lehman Phone: 212-526-7135**
**Office Phone: 917-692-3305**
**Lehman Email: lawrence.bortstein@lehman.com**

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/26/2009 | SI | Professional Services & Consulting<br>Reviewed draft valuation services agreement. | 1.40 at 375.00/hr | 525.00 |
| 03/26/2009 | SI | Professional Services & Consulting<br>Prepared email to vendor counsel re: open issues in consulting agreement. | 0.30 at 375.00/hr | 112.50 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Drafted new summary vendor contract spreadsheets | 2.70 at 375.00/hr | 1,012.50 |
| 03/26/2009 | BR | NDAs<br>Emailed vendors counsel re: standards of care imposed on consultants | 0.30 at 325.00/hr | 97.50 |
| 03/26/2009 | BR | NDAs<br>Call with vendor's counsel re: standard of care for consultants with respect to NDAs. | 0.10 at 325.00/hr | 32.50 |
| 03/26/2009 | AY | Corporate Services & Business Process<br>Revised first amendment to shortform services agreement for payroll services vendor. | 0.40 at 325.00/hr | 130.00 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Summarized letter agreement | 0.50 at 375.00/hr | 187.50 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Summarized license agreement | 0.50 at 375.00/hr | 187.50 |
| 03/26/2009 | BR | NDAs<br>Edited NDA. | 0.50 at 325.00/hr | 162.50 |
| 03/26/2009 | LB | NDAs<br>Call w/ WGM re: NDA | 0.20 at 400.00/hr | 80.00 |
| 03/26/2009 | LB | NDAs<br>Reviewed ND for data retention agreement | 0.30 at 400.00/hr | 120.00 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Scanned documents to be uploaded to database | 0.90 at 375.00/hr | 337.50 |
| 03/26/2009 | BR | Due Diligence & Summary<br>Scanned documents to be uploaded to database. | 0.30 at 325.00/hr | 97.50 |
| 03/26/2009 | BR | NDAs<br>Revised NDA. | 0.50 at 325.00/hr | 162.50 |
| 03/26/2009 | AY | NDAs<br>Met with L. Bortstein to revise form non-disclosure agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/26/2009 | AY | NDAs<br>Revised form non-disclosure agreement. | 0.20 at 325.00/hr | 65.00 |
| 03/26/2009 | AY | NDAs<br>Emailed revised form non-disclosure agreement to L. Bortstein. | 0.10 at 325.00/hr | 32.50 |
| 03/26/2009 | LB | NDAs<br>Met with A. Yulis to revise form non-disclosure agreement. | 0.20 at 400.00/hr | 80.00 |
| 03/26/2009 | BR | NDAs<br>Reviewed vendor's edits to NDA with datat retention company. | 0.40 at 325.00/hr | 130.00 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Summarized addendum | 0.40 at 375.00/hr | 150.00 |
| 03/26/2009 | AY | Uncategorized & Other<br>Reviewed redlined non-disclosure agreement. | 0.30 at 325.00/hr | 97.50 |
| 03/26/2009 | LB | NDAs<br>Reviewed revised NDA | 0.20 at 400.00/hr | 80.00 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/26/2009 | AK | Due Diligence & Summary<br>Summarized master license agreement | 0.80 at 375.00/hr | 300.00 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Summarized services agreement | 0.40 at 375.00/hr | 150.00 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Reviewed service agreement | 0.30 at 375.00/hr | 112.50 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Reviewed master agreement | 0.10 at 375.00/hr | 37.50 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Summarized research services agreement | 0.30 at 375.00/hr | 112.50 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Summarized addendum | 0.20 at 375.00/hr | 75.00 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Summarized notice letter | 0.30 at 375.00/hr | 112.50 |
| 03/26/2009 | BR | NDAs<br>Revised NDA with data retention company. | 0.10 at 325.00/hr | 32.50 |
| 03/26/2009 | BR | NDAs<br>Emailed revised NDA to data retention services company. | 0.30 at 325.00/hr | 97.50 |
| 03/26/2009 | SI | Professional Services & Consulting<br>Call with vendor salesperson re: status of travel services agreement. | 0.30 at 375.00/hr | 112.50 |
| 03/26/2009 | SI | Professional Services & Consulting<br>Call with salesperson re: valuation services agreement. | 0.40 at 375.00/hr | 150.00 |
| 03/26/2009 | SI | Professional Services & Consulting<br>Met with G. Mandelblatt and C. O'Meara re: remedies in valuation services agreement. | 0.30 at 375.00/hr | 112.50 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Reviewed documents to upload to database | 0.10 at 375.00/hr | 37.50 |
| 03/26/2009 | BR | NDAs<br>Call with E.Harssema and L.Bortstein re: NDA with data retention company. | 0.20 at 325.00/hr | 65.00 |
| 03/26/2009 | BR | NDAs<br>Call with E.Harssema and L.Bortstein re: status of NDA with data retention company. | 0.10 at 325.00/hr | 32.50 |
| 03/26/2009 | BR | NDAs<br>Call with vendor's counsel and L.Bortstein re: NDA with data retention company. | 0.20 at 325.00/hr | 65.00 |
| 03/26/2009 | LB | NDAs<br>Call with vendor's counsel and B. Reay re: NDA with data retention company. | 0.20 at 400.00/hr | 80.00 |
| 03/26/2009 | BR | NDAs<br>Revised NDA with business software vendor. | 0.50 at 325.00/hr | 162.50 |
| 03/26/2009 | BR | NDAs<br>Emailed NDA form to M.Dolgin. | 0.10 at 325.00/hr | 32.50 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Reviewed vendor contract spreadsheet | 0.40 at 375.00/hr | 150.00 |

**Bortstein Legal LLC**
**39 Walbrooke Road**
**Scarsdale, New York 10583**
**Lehman Phone: 212-526-7135**
**Office Phone: 917-692-3305**
**Lehman Email: lawrence.bortstein@lehman.com**

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|-----------------|------------|--------|
| 03/26/2009 | AK | Due Diligence & Summary<br>Summarized transaction schedule | 0.40 at 375.00/hr | 150.00 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Summarized transaction schedule | 0.20 at 375.00/hr | 75.00 |
| 03/26/2009 | AK | Due Diligence & Summary<br>Summarized service agreement | 0.40 at 375.00/hr | 150.00 |
| 03/27/2009 | BR | NDAs<br>Email correspondence with L.Bortstein re: status of NDA with  data retention company. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | BR | NDAs<br>Emailed vendor re: status of NDA with data retention company. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | AY | Strategy & Policy<br>Emailed T. Treccapelli re: form consulting agreement. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | BR | NDAs<br>Revised NDA with data retention company. | 0.30 at 325.00/hr | 97.50 |
| 03/27/2009 | BR | NDAs<br>Emailed L.Bortstein re: revisions to NDA with data retention company. | 0.20 at 325.00/hr | 65.00 |
| 03/27/2009 | BR | NDAs<br>Met with S.Irivne re: NDA with data retention company. | 0.20 at 325.00/hr | 65.00 |
| 03/27/2009 | BR | NDAs<br>Revised and reviewed NDA with data retention company. | 0.80 at 325.00/hr | 260.00 |
| 03/27/2009 | SI | Professional Services & Consulting<br>Met with C. Wong re: open items in valuation services agreement. | 0.90 at 375.00/hr | 337.50 |
| 03/27/2009 | SI | Professional Services & Consulting<br>Revised valuation services agreement. | 0.60 at 375.00/hr | 225.00 |
| 03/27/2009 | SI | Professional Services & Consulting<br>Call with vendor counsel re: valuation services agreement. | 0.50 at 375.00/hr | 187.50 |
| 03/27/2009 | BR | NDAs<br>Emailed L.Bortstein re: NDA with data retention company. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | BR | NDAs<br>Emailed revised NDA to relevant parties at data retention company. | 0.10 at 325.00/hr | 32.50 |
| 03/27/2009 | LB | NDAs<br>Reviewed emails re: NDA from data retention vendor | 0.30 at 400.00/hr | 120.00 |
| 03/27/2009 | AY | Strategy & Policy<br>Revised data protection annex. | 0.20 at 325.00/hr | 65.00 |
| 03/27/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.60 at 375.00/hr | 225.00 |
| 03/27/2009 | AK | Due Diligence & Summary<br>Reviewed proposal and statement of work agreement | 0.20 at 375.00/hr | 75.00 |
| 03/27/2009 | BR | NDAs<br>Reviewed vendor's revisions to NDA. | 0.20 at 325.00/hr | 65.00 |
| 03/27/2009 | AK | Due Diligence & Summary<br>Summarized master agreement | 0.40 at 375.00/hr | 150.00 |
| 03/27/2009 | BR | Due Diligence & Summary<br>Met with M.Dolgin re: list of contracts required by estate. | 0.30 at 325.00/hr | 97.50 |
| 03/27/2009 | AK | Due Diligence & Summary<br>Summarized license agreement | 0.50 at 375.00/hr | 187.50 |
| 03/27/2009 | SI | NDAs | 0.10 at 375.00/hr | 37.50 |

Bortstein Legal LLC
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | | |
|---|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| | | Met with B. Reay re: edits to NDA> | | |
| 03/27/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized master license agreement | | |
| 03/27/2009 | LB | NDAs | 0.50 at 400.00/hr | 200.00 |
| | | Call w/ data retention vendor re: NDA | | |
| 03/27/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Reviewed vendor contract spreadsheet | | |
| 03/27/2009 | BR | Due Diligence & Summary | 0.40 at 325.00/hr | 130.00 |
| | | Scanned vendor contracts to be uploaded to database. | | |
| 03/27/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Revised NDA status list. | | |
| 03/27/2009 | BR | Due Diligence & Summary | 0.30 at 325.00/hr | 97.50 |
| | | Scanned vendor contracts to be uploaded to database. | | |
| 03/27/2009 | BR | NDAs | 0.10 at 325.00/hr | 32.50 |
| | | Emailed E.Harssema re: NDA with data retention company. | | |
| 03/27/2009 | LB | NDAs | 0.20 at 400.00/hr | 80.00 |
| | | Call with A&M GC re: NDA | | |
| 03/27/2009 | LB | NDAs | 0.10 at 400.00/hr | 40.00 |
| | | Call w/ data retention vendor counsel re: NDA | | |
| 03/27/2009 | LB | Uncategorized & Other | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ E. Harsemann re: NDA for data retention vendor | | |
| 03/28/2009 | SI | Professional Services & Consulting | 6.30 at 375.00/hr | 2,362.50 |
| | | Revised valuation services agreement for final candidate. | | |
| 03/28/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Summarized master agreement | | |
| 03/28/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Summarized addendum | | |
| 03/28/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Summarized master agreement | | |
| 03/28/2009 | AK | Due Diligence & Summary | 2.30 at 375.00/hr | 862.50 |
| | | Edited vendor contract spreadsheet | | |
| 03/28/2009 | AK | Due Diligence & Summary | 0.50 at 375.00/hr | 187.50 |
| | | Summarized maintenance agreement | | |
| 03/28/2009 | AK | Due Diligence & Summary | 1.00 at 375.00/hr | 375.00 |
| | | Edited vendor contract spreadsheet | | |
| 03/29/2009 | LB | NDAs | 0.10 at 400.00/hr | 40.00 |
| | | Responded to email to data retention counsel re: NDA | | |
| 03/29/2009 | AK | Due Diligence & Summary | 1.20 at 375.00/hr | 450.00 |
| | | Edited vendor contract spreadsheets | | |
| 03/29/2009 | LB | Professional Services & Consulting | 0.10 at 400.00/hr | 40.00 |
| | | Email to F. Kittridge re: consulting agreement | | |
| 03/29/2009 | AK | Due Diligence & Summary | 0.40 at 375.00/hr | 150.00 |
| | | Updated vendor contract spreadsheets for weekly status update | | |
| 03/29/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Edited vendor contract spreadsheet | | |
| 03/29/2009 | AK | Due Diligence & Summary | 3.50 at 375.00/hr | 1,312.50 |
| | | Updated vendor contract weekly summary spreadsheet | | |
| 03/29/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |

Pg 244 of 455

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 917-692-3305
Lehman Email: lawrence.bortstein@lehman.com

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|------|----|----|----|----|
| | | Emailed vendor contract weekly summary spreadsheet to S. Irvine and L. Bortstein | | |
| 03/30/2009 | SI | Professional Services & Consulting | 2.40 at 375.00/hr | 900.00 |
| | | Revised valuation services agreement. | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Reviewed weekly status vendor contract spreadsheet | | |
| 03/30/2009 | AK | Due Diligence & Summary | 0.30 at 375.00/hr | 112.50 |
| | | Worked on uploading documents to database | | |
| 03/30/2009 | SI | Infrastructure & Equipment | 0.10 at 375.00/hr | 37.50 |
| | | Call with E. Murphy re: status of infrastructure MSA. | | |
| 03/30/2009 | AY | Strategy & Policy | 0.20 at 325.00/hr | 65.00 |
| | | Reviewed form letter to vendors re: status of bankruptcy proceedings. | | |
| 03/30/2009 | AY | Strategy & Policy | 0.20 at 325.00/hr | 65.00 |
| | | Revised form letter to vendors re: status of bankruptcy proceedings. | | |
| 03/30/2009 | AY | Strategy & Policy | 0.10 at 325.00/hr | 32.50 |
| | | Emailed revised form letter to vendors re: status of bankruptcy proceedings to L. Bortstein. | | |
| 03/30/2009 | SI | Professional Services & Consulting | 1.00 at 375.00/hr | 375.00 |
| | | Met with C. Wong re: open items in valuation services agreement. | | |
| 03/30/2009 | LB | Corporate Services & Business Process | 0.30 at 400.00/hr | 120.00 |
| | | Email to M. Shanahan re: timing of payroll negotiations | | |
| 03/30/2009 | LB | Corporate Services & Business Process | 0.10 at 400.00/hr | 40.00 |
| | | Email to payroll vendor lawyer re: timing of agreement | | |
| 03/30/2009 | LB | NDAs | 0.50 at 400.00/hr | 200.00 |
| | | Call w/ Al Lakani, B. Rheder and counsel to data retention vendor re: NDA | | |
| 03/30/2009 | LB | Strategy & Policy | 0.60 at 400.00/hr | 240.00 |
| | | Met B. Gordon, B. Rheder and E. Murphy re: transition | | |
| 03/30/2009 | LB | Professional Services & Consulting | 0.30 at 400.00/hr | 120.00 |
| | | Revised consulting agreement | | |
| 03/30/2009 | AY | Strategy & Policy | 0.20 at 325.00/hr | 65.00 |
| | | Emailed S. Irvine re: updated forms. | | |
| 03/30/2009 | LB | Professional Services & Consulting | 0.20 at 400.00/hr | 80.00 |
| | | Call w/ F. Kittridge re: consulting agreement | | |
| 03/30/2009 | LB | Professional Services & Consulting | 0.20 at 400.00/hr | 80.00 |
| | | Revised consulting agreement for F. Kittridge | | |
| 03/30/2009 | SI | Professional Services | 0.10 at 375.00/hr | 37.50 |
| | | Call with D. Harvey re: edits to valuation services agreement. | | |
| 03/30/2009 | SI | Professional Services | 0.60 at 375.00/hr | 225.00 |
| | | Met with C. Wong re: valuation services agreement. | | |
| 03/31/2009 | AK | Infrastructure & Equipment | 0.20 at 375.00/hr | 75.00 |
| | | Reviewed draft contract | | |
| 03/31/2009 | LB | Corporate Services & Business Process | 1.00 at 400.00/hr | 400.00 |
| | | Reviewed payroll vendor comments | | |
| 03/31/2009 | AK | Due Diligence & Summary | 0.10 at 375.00/hr | 37.50 |
| | | Met with M. Dolgin and B. Dowd re: specific vendor contract question | | |
| 03/31/2009 | BR | NDAs | 0.20 at 325.00/hr | 65.00 |
| | | Call with vendor re: execution of NDA. | | |

**Bortstein Legal LLC**
**39 Walbrooke Road**
**Scarsdale, New York 10583**
**Lehman Phone: 212-526-7135**
**Office Phone: 917-692-3305**
**Lehman Email: lawrence.bortstein@lehman.com**

Invoice submitted to:
LEHMAN BROTHERS HOLDINGS INC.
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

| | |
|---|---|
| Invoice # | 20017 |
| Invoice date | 03/31/2009 |
| For Services Through | 03/31/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 03/31/2009 | LB | Professional Services & Consulting<br>Revised consulting agreement | 0.20 at 400.00/hr | 80.00 |
| 03/31/2009 | LB | Professional Services & Consulting<br>Call w/ K. Coviello re: consulting agreement | 0.10 at 400.00/hr | 40.00 |
| 03/31/2009 | LB | NDAs<br>Reviewed data mining temp NDA | 0.60 at 400.00/hr | 240.00 |
| 03/31/2009 | BR | NDAs<br>Emailed vendor re: NDA with data retention company. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | BR | NDAs<br>Emailed E.Harssama re: NDA with data retention company. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | BR | NDAs<br>Reviewed NDA with document services vendor. | 0.20 at 325.00/hr | 65.00 |
| 03/31/2009 | SI | Professional Services & Consulting<br>Met with C. Wong and vendor team re: valuation services agreement. | 3.20 at 375.00/hr | 1,200.00 |
| 03/31/2009 | SI | Professional Services & Consulting<br>Met with J. Donaldson, C. Wong, S. Xu and T. Spak re: valuation services agreement. | 1.10 at 375.00/hr | 412.50 |
| 03/31/2009 | LB | Uncategorized & Other<br>Call w/ M. Solinger re: domain name | 0.20 at 400.00/hr | 80.00 |
| 03/31/2009 | LB | Hosted Services<br>Reviewed outsourcing agreement | 0.30 at 400.00/hr | 120.00 |
| 03/31/2009 | LB | Hosted Services<br>Email to T. Spak re: outsourcing agreement | 0.10 at 400.00/hr | 40.00 |
| 03/31/2009 | BR | NDAs<br>Call with vendor's counsel re: NDA with data retention company. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | BR | NDAs<br>Emailed vendor re: status of NDA with IT consulting company. | 0.10 at 325.00/hr | 32.50 |
| 03/31/2009 | BR | NDAs<br>Updated NDA status list. | 0.30 at 325.00/hr | 97.50 |
| 03/31/2009 | SI | Professional Services<br>Met with C.Wong and vendor team re: valuation services agreement. | 5.00 at 375.00/hr | 1,875.00 |

*Total Hours: 460.90 hrs*
*Labor:167,627.50*
**Total Amount:167,627.50**

*Total Labor:435,540.00*
**Total Invoice Amount:435,540.00**

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 914-873-1961
Lehman Email: lawrence.bortstein@lehman.com
Office Email: lbortstein@bandilaw.com

<u>**Via Overnight Courier**</u>

May 4, 2009

*Notice Parties In Accordance with the Order*:

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>45th Floor<br>New York, New York, 10020<br>Attention:     John Suckow<br>               David Coles | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:     Shai Y. Waisman, Esq. |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:     Dennis F. Dunne, Esq.<br>               Dennis O'Donnell, Esq.<br>               Evan Fleck, Esq.<br>Attorneys for Creditors' Committee | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:     Andy Velez-Rivera, Esq.<br>               Tracey Hope Davis, Esq. |

<u>**Re:**</u>      **Monthly Statement of Bortstein Legal LLC, Special Counsel Retained to Review and Negotiate Vendor Contracts**

In accordance with the Amended Order (the "Order") by the United States Bankruptcy Court for the Southern District of New York, dated November 19, 2008, establishing procedures for monthly compensation and reimbursement of expenses for professionals, Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including April 1, 2009 through April 30, 2009 (the "Statement Period").

**I.**      <u>**Itemization of Services Rendered by Bortstein Legal Personnel**</u>.

A.     The hours spent during the Statement Period for which Bortstein Legal seeks compensation is set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|---|---|---|---|---|---|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 127.9 | 51,160.00 |
| Sol Irvine | Partner | 1998 | $375 | 124.2 | 46,575.00 |
| Rusty Yuson | Partner | 1995 | $375 | 69.5 | 26,062.50 |
| Ajita Abraham | Associate | 1997 | $375 | 83.7 | 31,387.50 |
| Amy Kwalwasser | Associate | 2000 | $375 | 133.1 | 49,912.50 |
| William Littman | Associate | 2000 | $375 | 180.6 | 67,725.00 |
| Stacey Becker | Associate | 2002 | $325 | 127.3 | 41,372.50 |
| Alyssa Yulis | Associate | 2004 | $325 | 172.5 | 56,062.50 |
| Brian Reay | Associate | 2005 | $325 | 155.5 | 50,537.50 |
| CJ Kim | Associate | 2002 | $325 | 51.2 | 16,640.00 |
| Lauren Krupka | Associate | 2008 | $325 | 39.1 | 12,707.50 |
| **TOTAL** | | | | **1,264.6** | **$ 450,142.50** |

B.     The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and negotiate vendor contracts for the Debtors, and the attached Invoice contains a break down of each task performed by Bortstein Legal personnel associated with such services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories:  Assignments & Consents, Corporate Services & Business Process, Digital Content & Data Services, Due Diligence & Summary, Hosted Services, Infrastructure & Equipment, NDAs, Professional Services & Consulting, Renewals, Software Licensing, Strategy & Policy and Telecom.

To the extent travel appears in the Invoice, it is already set forth as one-half of the actual travel time, in accordance with the Order.

II.     <u>**Itemization of Disbursements Incurred and Reimbursement Sought**</u>.

       Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

III.     <u>**Total Fees and Expenses Sought for the Statement Period**</u>.

A.     The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

Total Fees:              **$450,142.50**
Total Disbursements:     $0

**TOTAL:**              **$450,142.50**

B.      Amount Payable after Holdback.

Pursuant to the Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$360,114.00**.

C.      Accounting of Holdback Amount.

The total holdback amount pursuant to the Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
|---|---|
| 4/1/09 – 4/30/09 (Current Statement Period) | $90,028.50 |
| 3/1/09 – 3/31/09 | $87,108.00 |
| 2/1/09 – 2/28/09 | $68,974.00 |
| 1/1/09 – 1/31/09 | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$334,399.05** |

Bortstein Legal respectfully requests that **$360,114.00** be paid pursuant to the Order. Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Partner

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
35th Floor
New York, New York, 10020

**<u>Exhibit 1</u>**

**<u>Time Records/Invoice</u>**

(Attached)



**Bortstein & Irvine**
39 Walbrooke Road
Scarsdale, NY 10583

| | | | | |
|---|---|---|---|---|
| Invoice ID | **9** | | Invoice For | **Lehman Estate** |
| Issue Date | **05/04/2009** | | | |
| Due Date | **06/03/2009**  (Net 30) | | | |

| Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Services | Estate Vendor Contracts - 04/01/2009 - Due Diligence & Summary / Brian Reay: Emailed B.Stellard re: specific vendor contracts. | 0.20 | $325.00 | $65.00 |
| Services | Estate Vendor Contracts - 04/01/2009 - Due Diligence & Summary / Brian Reay: Emailed B.Stellard re: specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Estate Vendor Contracts - 04/01/2009 - Due Diligence & Summary / Brian Reay: Emailed B. Stellard re: database search of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Estate Vendor Contracts - 04/01/2009 - Due Diligence & Summary / Brian Reay: Emailed B.Stellard re: database search of specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Estate Vendor Contracts - 04/03/2009 - Due Diligence & Summary / Brian Reay: Call with A.Kwalwasser re: vendor contract review project. | 0.30 | $325.00 | $97.50 |
| Services | Estate Vendor Contracts - 04/06/2009 - Due Diligence & Summary / Brian Reay: Emailed E.Murphy re: vendor contract review project. | 0.10 | $325.00 | $32.50 |
| Services | Estate Vendor Contracts - 04/06/2009 - Due Diligence & Summary / Brian Reay: Emailed E.Murphy re: vendor contract review project. | 0.10 | $325.00 | $32.50 |
| Services | Estate Vendor Contracts - 04/06/2009 - Due Diligence & Summary / Brian Reay: Prepared spread sheet of specific vendor contracts. | 2.00 | $325.00 | $650.00 |
| Services | Estate Vendor Contracts - 04/06/2009 - Due Diligence & Summary / Brian Reay: Retrieved vendor contracts to verify signing entities. | 0.70 | $325.00 | $227.50 |
| Services | Estate Vendor Contracts - 04/06/2009 - Due Diligence & Summary / Brian Reay: Emailed E.Murphy re: list of estate contracts. | 0.10 | $325.00 | $32.50 |
| Services | Estate Vendor Contracts - 04/06/2009 - Due Diligence & Summary / Brian Reay: Call with E.Murphy re: vendor contract review project. | 0.10 | $325.00 | $32.50 |
| Services | Estate Vendor Contracts - 04/06/2009 - Due Diligence & Summary / Brian Reay: Emailed E.Murphy re: vendor | 0.10 | $325.00 | $32.50 |

| | contract review project: | | | |
|---|---|---|---|---|
| Services | Estate Vendor Contracts - 04/06/2009 - Due Diligence & Summary / Brian Reay: Call with E.Murphy re: vendor contract review project. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/01/2009 - NDAs / Brian Reay: Emailed D.Gillespie re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/01/2009 - NDAs / Brian Reay: Emailed form NDA to G.Gillespie. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 04/01/2009 - Software Licensing / Ajita Abraham: Reviewed comments from opposing counsel to General Terms and Conditions and Product License Supplement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Bank - 04/01/2009 - Professional Services & Consulting / Ajita Abraham: Correspond with client regarding agreement for xray services. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 04/02/2009 - NDAs / Brian Reay: Prepared NDA to be provided to vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Bank - 04/02/2009 - NDAs / Brian Reay: Emailed A.Nieves re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/02/2009 - NDAs / Brian Reay: Emailed T.Kiss re: vendor contact info | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/02/2009 - Assignments & Consents / Brian Reay: Call with H.Lee re: NDA work flow. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/02/2009 - Professional Services & Consulting / Will Littman: Call with D. Gillespie re: software agreement for archive vendor. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Bank - 04/02/2009 - Digital Content & Data Services / Will Littman: Revised software agreement with archive vendor. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Bank - 04/02/2009 - Digital Content & Data Services / Will Littman: Met with B. Dowd re: license agreement with technical services vendor. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 04/02/2009 - Software Licensing / Ajita Abraham: Revise Support Agreement relating to Software License Agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Bank - 04/02/2009 - Professional Services & Consulting / Ajita Abraham: Review agreement re network security. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 04/02/2009 - Software Licensing / Ajita Abraham: Revise Software License Agreement and related Product License Supplement. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Bank - 04/03/2009 - NDAs / Brian Reay: Emailed H.Lee re: executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/03/2009 - Digital Content & Data Services / Will Littman: Call with D. Gillespie re: software agreement for electronic message management vendor. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Bank - 04/03/2009 - Digital Content & | 2.30 | $375.00 | $862.50 |

| | | | | |
|---|---|---|---|---|
| | Data Services / Will Littman: Revised software agreement for electronic message management vendor. | | | |
| Services | Lehman Brothers Bank - 04/03/2009 - Digital Content & Data Services / Will Littman: Call with D. Gillespie re: software agreement for electronic message management vendor. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 04/03/2009 - Digital Content & Data Services / Will Littman: Reviewed business process supplement for outsourcing vendor. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Bank - 04/03/2009 - Software Licensing / Ajita Abraham: Review Software License Agreement relating to application license | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 04/06/2009 - NDAs / Brian Reay: Reviewed vendor's edits to NDA. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Bank - 04/06/2009 - NDAs / Brian Reay: Emailed H.Lee re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/06/2009 - Professional Services & Consulting / Ajita Abraham: Discussed outstanding issues with opposing counsel re software license agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Bank - 04/06/2009 - Software Licensing / Ajita Abraham: Correspond with D. Gillepsie re software license agreement for execution. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 04/06/2009 - Professional Services & Consulting / Ajita Abraham: Discuss services being offered by network security provider with client. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 04/06/2009 - Professional Services & Consulting / Ajita Abraham: Discuss services being offered re xray equipment with client. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 04/07/2009 - Assignments & Consents / Brian Reay: Revised NDA form. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 04/07/2009 - Software Licensing / Ajita Abraham: Discussed outstanding issues with opposing counsel re software license agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 04/07/2009 - Software Licensing / Ajita Abraham: Finalize License Agreement and Support Agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 04/07/2009 - Software Licensing / Ajita Abraham: Attend conference call with opposing counsel to review outstanding issues. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 04/07/2009 - Professional Services & Consulting / Ajita Abraham: Discuss services being offered by network security provider with client. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 04/08/2009 - Software Licensing / Ajita Abraham: Review Software License Agreement relating to application license | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 04/08/2009 - Software Licensing / Ajita Abraham: Discuss issues with S. Galyk re application software. | 0.70 | $375.00 | $262.50 |

| Services | Lehman Brothers Bank - 04/08/2009 - Software Licensing / Ajita Abraham: Revise Product License Transaction Schedule for software application. | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 04/08/2009 - Professional Services & Consulting / Ajita Abraham: Revise Professional Services Supplement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 04/08/2009 - Professional Services & Consulting / Ajita Abraham: Correspond with opposing counsel re Professional Services Supplement | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Bank - 04/08/2009 - Professional Services & Consulting / Ajita Abraham: Discuss issues regarding xray services with D. Gillepsie | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 04/09/2009 - Software Licensing / Will Littman: Call with D. Gillespie and vendor representatives re: reporting software agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Bank - 04/09/2009 - Software Licensing / Will Littman: Revised reporting software agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Bank - 04/09/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Bank - 04/13/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed proposed amendments to agreement with corporate card services vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Bank - 04/13/2009 - Business Process & Corporate Services / Stacey Becker: Drafted summary of risks re: proposed amendments to corporate card services agreement. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Bank - 04/13/2009 - Professional Services & Consulting / Stacey Becker: Met with L. Bortstein to discuss issue with amendments to corporate card services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/13/2009 - Digital Content & Data Services / Will Littman: Call with D. Gillespie re: email management agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 04/13/2009 - Digital Content & Data Services / Will Littman: Revised email management agreement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Bank - 04/13/2009 - Digital Content & Data Services / Will Littman: Reviewed subscription agreement for data vendor. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 04/13/2009 - Assignments & Consents / Larry Bortstein: Met with S. Becker to discuss issue with amendments to corporate card services agreement. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Bank - 04/13/2009 - Business Process & Corporate Services / Larry Bortstein: Call with T. McKinnel re: corporate card agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Bank - 04/13/2009 - Software Licensing | 1.50 | $375.00 | $562.50 |

| | | | | |
|---|---|---|---|---|
| | 7 Ajita Abraham: Draft issue list regarding vendor revisions to Agreement. | | | |
| Services | Lehman Brothers Bank - 04/13/2009 - Professional Services & Consulting / Ajita Abraham: Review proposals relating to services for employee notification system. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Bank - 04/13/2009 - Professional Services & Consulting / Ajita Abraham: Review revisions to template General Terms and Conditions regarding security services. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 04/13/2009 - Software Licensing / Ajita Abraham: Review comments made to 2001 Agreement regarding software application. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Bank - 04/14/2009 - Business Process & Corporate Services / Stacey Becker: Revised amendment to commercial account agreement for corporate card services. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Bank - 04/14/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed current and previous version of commercial account agreements for corporate card services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/14/2009 - Business Process & Corporate Services / Stacey Becker: Drafted analysis of amendments to commercial account agreement for corporate card services. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Bank - 04/14/2009 - Professional Services & Consulting / Will Littman: Call with D. Gillespie re: email management agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 04/14/2009 - Professional Services & Consulting / Will Littman: Revised license agreement with email management vendor. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Bank - 04/14/2009 - Assignments & Consents / Stacey Becker: Drafted email to client explaining significance of amendments to commercial account agreement for corporate card services. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Bank - 04/14/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed corporate card agreement amendments | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Bank - 04/14/2009 - Business Process & Corporate Services / Larry Bortstein: Email to T. McKinnel re: corporate card amendments | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Bank - 04/14/2009 - Software Licensing / Ajita Abraham: Distribute issue list to client incorporating comments to 2001 Agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 04/14/2009 - Professional Services & Consulting / Ajita Abraham: Discuss issues with J. Moran regarding amendment to Master Terms and Conditions. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 04/14/2009 - Professional Services & Consulting / Ajita Abraham: Discuss issues with J. Moran regarding UK vendor with database of | 0.40 | $375.00 | $150.00 |

politically exposed persons.

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 04/14/2009 - Professional Services & Consulting / Ajita Abraham: Review comments from opposing counsel to General Terms and Conditions. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Bank - 04/14/2009 - Professional Services & Consulting / Ajita Abraham: Review Subscription Agreement relating to UK vendor with database of politically exposed persons. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Bank - 04/15/2009 - Professional Services & Consulting / Will Littman: Revised license agreement for email management vendor. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Bank - 04/15/2009 - Professional Services & Consulting / Will Littman: Revised security system agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 04/15/2009 - NDAs / Brian Reay: Emailed M.Dolgin re: NDA with software vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/15/2009 - NDAs / Brian Reay: Call with T.Kiss re: NDA with technology vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/15/2009 - NDAs / Brian Reay: Call with vendor's counsel re: revisions to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/15/2009 - NDAs / Brian Reay: Call with T.Kiss re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/15/2009 - NDAs / Brian Reay: Wrote memo to T.Kiss re: NDA. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Bank - 04/15/2009 - Assignments & Consents / Stacey Becker: Reviewed email from vendor concerning markup on corporate card services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/15/2009 - NDAs / Brian Reay: Emailed T.Kiss re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/15/2009 - Assignments & Consents / Ajita Abraham: Conference call re software licensing Agreement with J. Pollock and D. Gillespie | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Bank - 04/15/2009 - Software Licensing / Ajita Abraham: Review comments to software licensing agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 04/15/2009 - Software Licensing / Ajita Abraham: Review privacy issues relating to employee notification system collecting employee data. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 04/16/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed revised corporate card agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Bank - 04/16/2009 - NDAs / Brian Reay: Emailed T.Kiss re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/16/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/16/2009 - Assignments & Consents / Larry Bortstein: Met with S. Becker to discuss revisions to corporate card services agreement. | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Bank - 04/16/2009 - Software Licensing / Ajita Abraham: Provide comments to revised General Terms and Conditions and Product License Supplement. | 2.40 | $375.00 | $900.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 04/16/2009 - Professional Services & Consulting / Ajita Abraham: Review Short-Form Terms and Conditions. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 04/16/2009 - Professional Services & Consulting / Ajita Abraham: Conform short form terms and conditions to agreement for provision of xray services. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Bank - 04/16/2009 - Software Licensing / Ajita Abraham: Discuss issues relating to software product with client. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Bank - 04/17/2009 - Business Process & Corporate Services / Stacey Becker: Met with L. Bortstein to go over vendor's markup to corporate card services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 04/17/2009 - Business Process & Corporate Services / Stacey Becker: Revised services agreement with corporate card services member. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Bank - 04/17/2009 - Business Process & Corporate Services / Stacey Becker: Drafted comments for the Business re: revisions to markup of corporate card services agreement. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Bank - 04/17/2009 - Business Process & Corporate Services / Stacey Becker: Call with the Business to discuss comments on corporate card services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 04/17/2009 - Business Process & Corporate Services / Stacey Becker: Revised corporate card services agreement to reflect conversation with the Business. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Bank - 04/17/2009 - Business Process & Corporate Services / Stacey Becker: Met with L. Bortstein to discuss revisions to corporate card services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/17/2009 - Software Licensing / Ajita Abraham: Conference call with opposing counsel re outstanding legal issues. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Bank - 04/17/2009 - Software Licensing / Ajita Abraham: Discussion with corporate risk representative re insurance provision | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 04/17/2009 - Software Licensing / Ajita Abraham: Distribute form general terms and conditions and corresponding supplements regarding software license. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 04/17/2009 - Software Licensing / Ajita Abraham: Redraft legal provisions relating to indemnification and limitation of liability in General Terms and Conditions. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 04/20/2009 - Professional | 1.40 | $375.00 | $525.00 |

| | Services & Consulting / Will Littman: Revised license agreement for email management vendor. | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 04/20/2009 - Software Licensing / Ajita Abraham: Draft revised version of General Terms and Conditions and ancillary documents. | 2.90 | $375.00 | $1,087.50 |
| Services | Lehman Brothers Bank - 04/20/2009 - Assignments & Consents / Ajita Abraham: Review form Subscription Agreement regarding service filtering politically exposed persons. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 04/20/2009 - Software Licensing / Ajita Abraham: Schedule conference call to discuss open issues regarding Vendor form agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 04/21/2009 - NDAs / Brian Reay: Emailed T.Kiss re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/21/2009 - NDAs / Brian Reay: Emailed B.Dowd re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/21/2009 - Software Licensing / Will Littman: Met with M. Dolgin re: imaging agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Bank - 04/21/2009 - Professional Services & Consulting / Will Littman: Call with B. Dowd and vendor counsel re: network optimization agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Bank - 04/21/2009 - Professional Services & Consulting / Will Littman: Revised imaging agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Bank - 04/21/2009 - Software Licensing / Ajita Abraham: Discuss open issues with J. Pollack regarding Product License Supplement and Product Transaction Schedule. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 04/21/2009 - Software Licensing / Ajita Abraham: Draft issue list regarding outstanding business and legal issues regarding software license agreement and related documents. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Bank - 04/21/2009 - Software Licensing / Ajita Abraham: Conference call with opposing counsel, S. Galyck and D. Gillespie regarding open items in vendor form agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 04/21/2009 - Software Licensing / Ajita Abraham: Review draft change order. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 04/22/2009 - Assignments & Consents / Stacey Becker: Reviewed vendor's changes to corporate card services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/22/2009 - Assignments & Consents / Stacey Becker: Drafted comments re: vendor's changes to corporate card services account. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/22/2009 - Professional Services & Consulting / Will Littman: Reviewed software imaging agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 04/22/2009 - Software Licensing / Will Littman: Revised software imaging agreement. | 1.00 | $375.00 | $375.00 |

| Services | Lehman Brothers Bank - 04/22/2009 - Professional Services & Consulting / Lauren Krupka: Met with A. Abraham re: drafting rider to Vendor Agmt | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/22/2009 - Professional Services & Consulting / Lauren Krupka: Reviewed current Vendor agreement | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/22/2009 - Assignments & Consents / Stacey Becker: Reviewed correspondence re: status of corporate card membership agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/22/2009 - NDAs / Brian Reay: Call with T.Kiss re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/22/2009 - NDAs / Brian Reay: Emailed W.Dowd re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/22/2009 - NDAs / Brian Reay: Emailed T.Kiss re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/22/2009 - Software Licensing / Sol Irvine: Met with A. Abraham re: issues in software license agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 04/22/2009 - Software Licensing / Ajita Abraham: Discuss indemnification and warranty language in General Terms and Conditions with S. Irvine. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 04/22/2009 - Software Licensing / Ajita Abraham: Discuss indemnification and warranty language in General Terms and Conditions with opposing counsel.. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 04/22/2009 - Professional Services & Consulting / Ajita Abraham: Discuss issues regarding agreement re xray services to L. Krupka. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 04/22/2009 - Software Licensing / Ajita Abraham: Redraft provisions in Product License Supplement and Transaction Schedule. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Bank - 04/23/2009 - Business Process & Corporate Services / Larry Bortstein: Revieweed revised corp card agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Bank - 04/23/2009 - Professional Services & Consulting / Lauren Krupka: Reviewed current and past Vendor agreements | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Bank - 04/23/2009 - Professional Services & Consulting / Lauren Krupka: Drafted Rider to current Vendor Agreement | 2.20 | $325.00 | $715.00 |
| Services | Lehman Brothers Bank - 04/23/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed internal feedback on corporate card account agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 04/23/2009 - Business Process & Corporate Services / Stacey Becker: Prepared for upcoming call with client to discuss vendor's markup to corporate card account agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 04/23/2009 - Business Process & Corporate Services / Stacey Becker: Call with vendor to | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Bank - 04/23/2009 - Business Process & Corporate Services / Stacey Becker: Call with T. McKinnell to discuss outstanding issues in corporate card account agreement. | 0.40 | $325.00 | $130.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 04/23/2009 - NDAs / Brian Reay: Emailed T.Kiss re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/23/2009 - NDAs / Brian Reay: Call with T.Kiss re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/23/2009 - NDAs / Brian Reay: Emailed T.Kiss re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/23/2009 - NDAs / Brian Reay: Revised NDA. | 1.80 | $325.00 | $585.00 |
| Services | Lehman Brothers Bank - 04/23/2009 - NDAs / Brian Reay: Emailed T.McKinnel re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/23/2009 - NDAs / Brian Reay: Emailed A.Abraham re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/23/2009 - Software Licensing / Ajita Abraham: Discuss open issues with opposing counsel. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 04/23/2009 - Software Licensing / Ajita Abraham: Revise General Terms and Conditions, Product License Supplement and Transaction Schedule. | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Bank - 04/24/2009 - NDAs / Brian Reay: Reviewed draft of NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/24/2009 - NDAs / Brian Reay: Reviewed email re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/24/2009 - Strategy & Policy / Larry Bortstein: Drafted email to K. Cornell re: corporate name change | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Bank - 04/24/2009 - Professional Services & Consulting / Will Littman: Call with D. Gillespie re: email management agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 04/24/2009 - Professional Services & Consulting / Will Littman: Call with vendor counsel re: software imaging agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 04/24/2009 - Business Process & Corporate Services / Stacey Becker: Call with vendor to negotiate corporate card services agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Bank - 04/24/2009 - Business Process & Corporate Services / Stacey Becker: Call with T. McKinnell to discuss corporate card services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/24/2009 - Business Process & Corporate Services / Stacey Becker: Prepared for upcoming call with client to negotiate corporate card services agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Bank - 04/24/2009 - NDAs / Brian Reay: | 0.20 | $325.00 | $65.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 04/24/2009 - Business Process & Corporate Services / Stacey Becker: Finalized corporate card services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/24/2009 - Business Process & Corporate Services / Stacey Becker: Drafted instructions to vendor for execution of corporate card services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 04/24/2009 - Business Process & Corporate Services / Stacey Becker: Emailed with vendor re: name change documentation requirements. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/24/2009 - Business Process & Corporate Services / Stacey Becker: Drafted summary of key points in negotiation of corporate card services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 04/24/2009 - NDAs / Brian Reay: Revised standard NDA. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Bank - 04/24/2009 - NDAs / Brian Reay: Prepared NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/24/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/24/2009 - Software Licensing / Ajita Abraham: Review additional revisions to General Terms and Conditions, Supplement and Transaction Schedule. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 04/27/2009 - NDAs / Brian Reay: Reviewed email from vendor re: NDA | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/27/2009 - Due Diligence & Summary / Amy Kwalwasser: Met with E. Murphy and L. Bortstein re: review of assignment provisions | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Bank - 04/27/2009 - Assignments & Consents / Larry Bortstein: Met with E. Murphy and A. Kwalwasser re: review of assignment provisions | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Bank - 04/27/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for assignment provisions | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Bank - 04/27/2009 - NDAs / Brian Reay: Revised NDA. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Bank - 04/27/2009 - NDAs / Brian Reay: Emailed W.Dowd re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/27/2009 - Software Licensing / Ajita Abraham: Finalize documents for execution. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Bank - 04/27/2009 - Software Licensing / Ajita Abraham: Correspond with S. Allan re Insurance provisions | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 04/27/2009 - Software Licensing / Ajita Abraham: Confirm final business issues with J. Pollack | 0.60 | $375.00 | $225.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 04/28/2009 - Software Licensing / Will Littman: Reviewed email management system trial agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Bank - 04/28/2009 - Software Licensing / Will Littman: Call with D. Gillespie re: email management system trial agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 04/28/2009 - Software Licensing / Will Littman: Call with D. Gillespie re: email archive and storage agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 04/28/2009 - Software Licensing / Ajita Abraham: Dicuss issues regarding revisions to insurance provision with S. Allan | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 04/28/2009 - Software Licensing / Ajita Abraham: Review revisions made to license agreement for application license. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 04/28/2009 - Software Licensing / Ajita Abraham: Conference call with S. Galyk re revisions made by opposing counsel to license agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 04/28/2009 - Assignments & Consents / Ajita Abraham: Discuss issues regarding revised insurance provision with opposing counsel. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 04/29/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed data protection agreement with corporate card services vendor for time and expenses tool. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 04/29/2009 - Software Licensing / Ajita Abraham: Incorporate final revisions and name change to execution version of documents. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Bank - 04/29/2009 - Software Licensing / Ajita Abraham: Correspond with D. Gillespie re software license agreement for execution. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 04/29/2009 - Software Licensing / Ajita Abraham: Correspond with opposing counsel re execution version of documents. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 04/30/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed corporate card security letter | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Bank - 04/30/2009 - Uncategorized & Other / Larry Bortstein: Reviewed bank name change guiddlines | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Bank - 04/30/2009 - Uncategorized & Other / Larry Bortstein: Email to B&I team re: name change guidelines | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Bank - 04/30/2009 - Business Process & Corporate Services / Stacey Becker: Emailed L. Bortstein to discuss agreement with corporate card services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/30/2009 - Software Licensing / Will Littman: Met with M. Dolgin and vendor representatives re: imaging and document software agreement. | 1.00 | $375.00 | $375.00 |

| Services | Lehman Brothers Bank - 04/30/2009 - Software Licensing / Will Littman: Met with M. Dolgin re: imaging and document software agreement. | 0.10 | $375.00 | $37.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 04/30/2009 - Business Process & Corporate Services / Stacey Becker: Emailed with T. McKinnell re: agreement with corporate card services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/30/2009 - Business Process & Corporate Services / Stacey Becker: Emailed corporate card services vendor to discuss data protection agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 04/30/2009 - Software Licensing / Ajita Abraham: Draft redlined version of license agreement for application license. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 04/30/2009 - Professional Services & Consulting / Ajita Abraham: Review revised documents from L. Krupka | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 04/30/2009 - Software Licensing / Ajita Abraham: Correspond with D. Gillepsie and J. Pollock re execution procedure. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Professional Services & Consulting / Sol Irvine: Revised documents for valuation services agreement. | 2.60 | $375.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Infrastructure & Equipment / Amy Kwalwasser: Met with S. Irvine re: managed services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Infrastructure & Equipment / Amy Kwalwasser: Reviewed managed services agreement | 5.30 | $375.00 | $1,987.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Infrastructure & Equipment / Sol Irvine: Met with A. Kwalwasser re: managed office agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - NDAs / Brian Reay: Prepared NDA to be provided to vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex K of master agreement for payroll services. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - NDAs / Brian Reay: Emailed NDA to vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted memo to M. Shanahan re: open business issues in Annex K of master agreement for payroll services. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson re: vendor's preliminary issues list. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson re: shortform services agreement executed by | 0.10 | $325.00 | $32.50 |

payroll services vendor.

| Services | Lehman Brothers Holdings Inc. - 04/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex O to master services agreement for payroll services. | 1.20 | $325.00 | $390.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - NDAs / Brian Reay: Call with vendor re: NDA with data retention service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Professional Services & Consulting / Sol Irvine: Revised valuation services agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Professional Services & Consulting / Sol Irvine: Met with G. Mandelblatt, J. Fogarty, and C. Wong re: status of valuation services agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Professional Services & Consulting / Sol Irvine: Reviewed valuation services agreement final candidate drafts. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - NDAs / Brian Reay: Call with E.Harssema re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Infrastructure & Equipment / Alyssa Yulis: Spoke with B. Dowd re: general terms and conditions to infrastructure agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Infrastructure & Equipment / Alyssa Yulis: Revised general terms and conditions to infrastructure agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised memo to M. Shanahan re: vendor redlines to Annex O to master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex T to master services agreement for payroll services. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Spoke to R. Yuson re: payroll services agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed M. Dolgin re: status of software license agreement for audit program. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Professional Services & Consulting / Sol Irvine: Reviewed final draft services agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Professional Services & Consulting / Sol Irvine: Met with A. Yulis re: travel services agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Professional Services & Consulting / Alyssa Yulis: Met with S. Irvine re: | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Digital Content & Data Services / Alyssa Yulis: Spoke with M. Dolgin re: vendor changes to license agreement for data provider. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Spoke with E. Friedman re: travel services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed S. Irvine re: travel services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted preliminary issues list for payroll services master agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed S. irvine re: travel services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex T to payroll services master agreement. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with M. Shanahan, R. Yuson, W. Uvino, E. Murphy and L. Bortstein re: payroll services master agreement status. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Infrastructure & Equipment / Amy Kwalwasser: Reviewed managed services agreement | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms with specific questions re: managed services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Professional Services & Consulting / Sol Irvine: Review final candidate documents for professional services agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Infrastructure & Equipment / Sol Irvine: Revised infrastructure services agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Infrastructure & Equipment / Amy Kwalwasser: Reviewed managed services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Infrastructure & Equipment / Amy Kwalwasser: Met with S. Irvine re: managed services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Sol Irvine: Met with A. Kwalwasser re: managed services agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms wtih specific questions re: managed services | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 04/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted issues list re: vendor redline of annexes to master payroll services agreement. | 0.90 | $325.00 | $292.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Brian Reay: Uploaded specific vendor contracts to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Digital Content & Data Services / Will Littman: Revised data feed agreement with management services vendor. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Digital Content & Data Services / Will Littman: Revised business process services supplement with outsourcing vendor. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Professional Services & Consulting / Sol Irvine: Prepared email to vendor counsel re: professional services agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Professional Services & Consulting / Sol Irvine: Met with C. Wong re: remaining open items in valuation services agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Professional Services & Consulting / Larry Bortstein: Review data mining agreement | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed LBHI and vendor comments on MSA and related Annexes | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis re background on vendor documents | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/01/2009 - Business Process & Corporate Services / Rusty Yuson: Met with M. Shanahan, A Yulis, W. Uvino, E. Murphy and L. Bortstein re: payroll services master agreement status | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Emailed E.Murphy re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Uploaded NDA to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: fully executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms and G. Betts re: specific contract questions | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Revised NDA status list. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Emailed communications systems vendor re: NDA | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Emailed S.Mavridis re: execution of NDA. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Emailed M.Dolgin re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Uploaded NDA to database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Due Diligence & Summary / Amy Kwalwasser: Prepared documents for uploading to database | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded agreements to database | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Professional Services & Consulting / Sol Irvine: Met with C. Wong re: open items on valuation services agreements. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Professional Services & Consulting / Sol Irvine: Prepared execution drafts for professional services agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed vendor specific questions re: managed services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Assignments & Consents / Alyssa Yulis: Reviewed Annex T of master agreement for payroll services. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed with vendor and C. Nelms re: managed services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Due Diligence & Summary / Brian Reay: Call with E.Murphy, L.Bortstein and A.Kwalwasser re: contract review project. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Professional Services & Consulting / Sol Irvine: Prepared execution copies of professional services agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Due Diligence & Summary / Brian Reay: Searched database for specific vendor contracts. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Due Diligence & Summary / Brian Reay: Searched database for relevant vendor contracts. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Infrastructure & Equipment / Sol Irvine: Met with A. Kwalwasser re: status of managed office agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Infrastructure & Equipment / Amy Kwalwasser: Met with S. Irvine re: managed services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed L. Dimoulas to request a contract | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Call with E.Harssema re: NDA with data retention service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Call with vendor re: revisions to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Infrastructure & Equipment / Sol Irvine: Call with G. Sills, N. Dhillon, and workstream leads re: status of agreements. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Due Diligence & Summary / Brian Reay: Searched in database for specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Due Diligence & Summary / Brian Reay: Emailed B.Stallard re: specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Due Diligence & Summary / Amy Kwalwasser: Call with E. Murphy, L. Bortstein, B. Reay re: vendor contract review project | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: revisions to NDA with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with S. Allan re: insurance provisions | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed L. Borstein and S. Irvine re: insurance provisions | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Emailed vendor re: executed NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Spoke with vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Due Diligence & Summary / Amy Kwalwasser: Created master agreement entry in database | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Due Diligence & Summary / Larry Bortstein: Call with E. Murphy, A. Kwalwasser, B. Reay re: vendor contract review project | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining agreement | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - NDAs / Brian Reay: Met with W.Dowd re: NDAs. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Professional Services & Consulting / Will Littman: Call with B. Dowd and vendor counsel re: employment agency agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Professional Services & Consulting / Will Littman: Revised employment agency agreement. | 0.80 | $375.00 | $300.00 |

| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.40 | $325.00 | $130.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Infrastructure & Equipment / Sol Irvine: Call with E. Murphy and vendor team re: edits to master services agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/02/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for expenditure amounts | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed staffing agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Strategy & Policy / Lauren Krupka: Created status chart for ongoing projects | 3.20 | $325.00 | $1,040.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - NDAs / Brian Reay: Met with A.Yulis re: NDA with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - NDAs / Brian Reay: Revised NDA status list. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - NDAs / Brian Reay: Reviewed changes proposed by vendor's counsel to NDA with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Due Diligence & Summary / Brian Reay: Revised database entry of vendor contract | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Business Process & Corporate Services / Sol Irvine: Met with A. Yulis and J. Miele re: travel services agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Business Process & Corporate Services / Sol Irvine: Met with A. Yulis and vendor salesperson re: travel services agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Business Process & Corporate Services / Sol Irvine: Met with A. Yulis and J. Miele re: travel services agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed S. Allan re: insurance provision | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amounts | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Professional Services & Consulting / Sol Irvine: Met with W. Littman re: professional consulting agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Strategy & Policy / Alyssa Yulis: Met with L. Bortstein re: contract update project. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Strategy & | 0.20 | $400.00 | $80.00 |

Policy / Larry Bortstein: Met with A. Yulis re: contract update project.

| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Assignments & Consents / Alyssa Yulis: Met with R. Yuson re: strategy for payroll services master agreement discussion. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: strategy for payroll services master agreement discussions. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed B. Reay re: non-disclosure agreement issues. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Due Diligence & Summary / Brian Reay: Uploaded vendor contracts to database. | 3.10 | $325.00 | $1,007.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Due Diligence & Summary / Amy Kwalwasser: Call with B. Reay re: vendor contract review project | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed S. Irvine and S. Allan re: insurance provisions | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Due Diligence & Summary / Brian Reay: Call with A.Kwalwasser re: vendor contract review project. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Software Licensing / Larry Bortstein: Reviewed consulting agreement extension | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Professional Services & Consulting / Alyssa Yulis: Reviewed addendum request. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Due Diligence & Summary / Amy Kwalwasser: Call with B. Ray re: vendor contract review project | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Professional Services & Consulting / Alyssa Yulis: Met with L. Bortstein re: addendum to software license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for spend amounts | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Professional Services & Consulting / Alyssa Yulis: Met with L. Krupka re: addendum assignment for consultant services. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed data vendor letter re: spinoff | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Professional Services & Consulting / Lauren Krupka: Meeting w/ A. Yulis re: addendum assignment for consultant services | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Professional Services & Consulting / Lauren Krupka: Reviewed Consulting Agreement for addendum assignment | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 1.40 | $325.00 | $455.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Professional Services & Consulting / Lauren Krupka: Drafted Amendment to Consulting Agreement | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Professional Services & Consulting / Will Littman: Revised employment agency agreement. | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed vendor redline to Annex A of payroll services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised preliminary issues list for payroll services master agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson re: revised preliminary issues list for payroll services master agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms and L. Bortstein re: side letter | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Infrastructure & Equipment / Amy Kwalwasser: Edited draft side letter | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms, L. Bortstein and S. Irvine re: managed services agreement | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Infrastructure & Equipment / Amy Kwalwasser: Edited insurance provision | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed L. Borstein and B. Reay re: vendor contract review status | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Due Diligence & Summary / Amy Kwalwasser: Checked database to confirm documents uploaded | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed A. Yulis' updates to payroll preliminary issues list | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis re: strategy for payroll services master agreement discussions. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/03/2009 - Business | 0.10 | $375.00 | $37.50 |

Process & Corporate Services / Rusty Yusop: Met with A.
Yulis re: strategy for payroll services master agreement
discussions.

| Services | Lehman Brothers Holdings Inc. - 04/04/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed data vendor side letter | 0.40 | $400.00 | $160.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/04/2009 - Hosted Services / Larry Bortstein: Reviewed revised information protection vendor contract annexes | 2.70 | $400.00 | $1,080.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Strategy & Policy / Larry Bortstein: Met w/ B. Gordon and E. Murphy re: vendor contract updates | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - NDAs / Brian Reay: Reviewed emails regarding status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Due Diligence & Summary / Amy Kwalwasser: Updated vendor contract spreadsheet with new entries | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Professional Services & Consulting / Alyssa Yulis: Reviewed amendment to consulting agreement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Infrastructure & Equipment / Sol Irvine: Met with N. Gatti, E. Murphy, M. Dolgin, and A. Mallano re: status of desktop and server licenses. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded contracts to database | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Due Diligence & Summary / Brian Reay: Uploaded vendor contracts to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed with C. Nelms re: draft contract | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amount | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Professional Services & Consulting / Will Littman: Call with C. Searl, R. Krasnow, vendor representatives and L. Bortstein re: data mining agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amount | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Due | 0.40 | $375.00 | $150.00 |

| | | | | |
|---|---|---|---|---|
| | Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amount | | | |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Infrastructure & Equipment / Sol Irvine: Call with P. Metzger, M. Dolgin, E. Murphy, L. Bortstein, K. Mehta, and D. Bhattacharya re: critical IT agreements. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amount | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Hosted Services / Larry Bortstein: Call with C. Searl, R. Krasnow, vendor representatives and W. Littman re: data mining agreement. | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Infrastructure & Equipment / Amy Kwalwasser: Edited vendor contract | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed vendor's changes to Annex A of master agreement for payroll services. | 4.00 | $325.00 | $1,300.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Due Diligence & Summary / Brian Reay: Emailed E.Murphy re: vendor contract review project. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Strategy & Policy / Sol Irvine: Revised status chart of open transactions | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Infrastructure & Equipment / Lauren Krupka: Reviewed and Revised Intellectual Property Provision of Vendor Lease Schedule C | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - NDAs / Brian Reay: Emailed F.Kittredge re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Business Process & Corporate Services / Sol Irvine: Call with V. Butchibabu re: changes to offshore services agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms re: contract revisions | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Assignments & Consents / Larry Bortstein: Call with counsel for technology vendor for document review | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Infrastructure & Equipment / Amy Kwalwasser: Edited vendor contract | 2.90 | $375.00 | $1,087.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.60 | $325.00 | $195.00 |

| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed preliminary issues list to M. Shanahan, W. Uvino, J. Tuosto. | 0.40 | $325.00 | $130.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Assignments & Consents / Larry Bortstein: Reviewed agreement for technology for document review support | 1.40 | $400.00 | $560.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Uncategorized & Other / Alyssa Yulis: Met with L. Bortstein re: form of key contract terms. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Uncategorized & Other / Larry Bortstein: Met with A. Yulis re: form of key contract terms. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Professional Services & Consulting / Will Littman: Reviewed vendor response to electronic discovery software agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Infrastructure & Equipment / Amy Kwalwasser: Met with S. Irvine re: comments to vendor contract | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Due Diligence & Summary / Larry Bortstein: Reviewed contract spreadsheet from A. Kwalwasser | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Infrastructure & Equipment / Amy Kwalwasser: Edited managed services agreement | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms and S. Irvine re: draft managed services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Preliminary Issues List for payroll general terms and conditions | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Preliminary Issues List for payroll comprehensive outsourcing services | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Preliminary Issues List for benefts administration services | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 04/06/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data repository agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed vendor redline to Annex A of master payroll services agreement. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Downloaded updated list of contracts from database | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - NDAs / Brian Reay: Uploaded NDA to database | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Assignments & Consents / Brian Reay: Revised NDA status list. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Assignments & Consents / Brian Reay: Emailed vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contract for spend amount | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted preliminary issues list for business to review re: master payroll services agreement. | 2.50 | $325.00 | $812.50 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amount | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amount | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amount | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amount | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amount | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Professional Services & Consulting / Alyssa Yulis: Met with L. Krupka re: amendment to consulting services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Professional Services & Consulting / Lauren Krupka: Met with A. Yulis re: amendment to consulting services agreement | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Professional Services & Consulting / Alyssa Yulis: Emailed amendment to consulting services agreement to L. Bortstein. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed vendor edits to trial agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms re: managed services contract | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Infrastructure & Equipment / Amy Kwalwasser: Reviewed vendor contracts for spend amount | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Strategy & | 0.80 | $375.00 | $300.00 |

Policy / Sol Irvine: Revised open matters status chart.

| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - NDAs / Brian Reay: Emailed E.Harssema re: status of NDAs with data retention companies. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Met with B. Reay re: uploading consent letters | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Due Diligence & Summary / Brian Reay: Met with A.Kwalwasser re: uploading consent letters. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Strategy & Policy / Sol Irvine: Call with C. Waduge, A. Sharma, A. Susasin, J. Osterman, K. Herring, K. Mehta, and G. Sills re: closing activities. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Strategy & Policy / Amy Kwalwasser: Call w/ WGM, Proskauer, G. Sills, K. Metha and S. Irvine re: assignment of vendor contracts | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded contracts to database | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: annex A of master payroll services agreement. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amounts | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Due Diligence & Summary / Brian Reay: Reviewed specific vendor contracts to determine spend amounts. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Professional Services & Consulting / Will Littman: Revised license agreement with electronic discovery vendor. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Uncategorized & Other / Larry Bortstein: Call w/ T. Hommel re: domain name | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed consulting agreement amendment | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Professional Services & Consulting / Larry Bortstein: Reveiwed F. Kittridge email re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed F. Kittridge coonsulting agreement based on her email question | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 04/07/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis re Annex A of payroll master services agreement | 1.00 | $375.00 | $375.00 |

| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amounts | 0.70 | $375.00 | $262.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded agreements to database | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Sol Irvine: Call with V. Butchibabu and vendor team re: process for negotiation of offshore services agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Professional Services & Consulting / Sol Irvine: Call with F. Kittredge re: liquidation of certain assets. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Assignments & Consents / Larry Bortstein: Met w/ E. Murphy re: contract assignment | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Professional Services & Consulting / Larry Bortstein: Email exchange w/ F. Kittridge re: re-sale of Lehman property | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Professional Services & Consulting / Lauren Krupka: Call w/ S. Irvine and F. Kittredge re: Consulting Agreement | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Professional Services & Consulting / Lauren Krupka: Reviewed Consultant's proposed Services Description | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Professional Services & Consulting / Sol Irvine: Prepared materials on short-form consulting agreement for liquidation of certain assets. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson re: outstanding annexes for payroll services master agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Spoke with M. Shanahan re: outstanding annexes to payroll services master agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amounts | 4.30 | $375.00 | $1,612.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Professional Services & Consulting / Lauren Krupka: Drafted Consulting Agreement, synthesizing LBHI form Consulting Agreement with Consultant's proposed Services Description | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex A to master agreement for payroll services. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Uncategorized & Other / Larry Bortstein: Call with N. Gatti re: use of LBHI.com | 0.40 | $400.00 | $160.00 |

| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Digital Content & Data Services / Larry Bortstein: Email to T. Hommel re: update re: call with N. Gatti on the use of LBHI.com | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - NDAs / Brian Reay: Emailed W.Littman re: call with vendor's counsel. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Larry Bortstein: Met with R. Yuson re: payroll services agreement. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Professional Services & Consulting / Will Littman: Call with B. Dowd and vendor counsel re: employment agency agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - NDAs / Brian Reay: Revised NDA status list. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson, E. Murphy, J. Tuosto, W. Uvino, and M. Shanahan re: master agreement for payroll services. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Professional Services & Consulting / Will Littman: Met with B. Dowd re: employment agency agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex BB to master agreement for payroll services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed payroll annexes | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Uncategorized & Other / Larry Bortstein: Email to N. Gatti re: conversion to LBHI | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Preliminary Issues List for Time and Labor Management Services | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Preliminary Issues List for Total Pay Services | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis re payroll services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis, E. Murphy, J. Tuosto, W. Uvino and M. Shanahan re master agreement for payroll services | 2.00 | $375.00 | $750.00 |

| Services | Lehman Brothers Holdings Inc. - 04/08/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex BB to master payroll services agreement to cover transition principles | 0.40 | $375.00 | $150.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Brian Reay: Reviewed trial agreement. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed consent letters to match to master agreements | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Brian Reay: Met with S.Irvine re: revisions to trial agreement. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Professional Services & Consulting / Lauren Krupka: Drafted Consulting Agreement, synthesizing LBHI form Consulting Agreement with Consultant's proposed Services Description | 2.30 | $325.00 | $747.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Due Diligence & Summary / Brian Reay: Retrieved specific vendor contracts from database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Brian Reay: Revised trial agreement with office services company. | 1.40 | $325.00 | $455.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Sol Irvine: Met with B. Reay re: revisions to trial agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex BB to master agreement for payroll services. | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Professional Services & Consulting / Lauren Krupka: Drafted Transaction Schedule for Consulting Agreement | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Professional Services & Consulting / Larry Bortstein: Call with w. Littman re: data mining agreement. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Professional Services & Consulting / Will Littman: Call with L. Bortstein re: data mining agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Professional Services & Consulting / Will Littman: Call with B. Rheder re: data mining agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Sol Irvine: Call with A. DeSantis, P. Metzger, K. Mehta, L. Bortstein and Proskauer team re: equipment leasing agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Digital Content & Data Services / Will Littman: Call with M. Dolgin re: data subscription agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business | 0.20 | $375.00 | $75.00 |

| | | | | |
|---|---|---|---|---|
| | Process & Corporate Services / Sol Irvine: Met with W. Dowd re: reseller agreement. | | | |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Sol Irvine: Met with W. Dowd re: reseller agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Sol Irvine: Met with W. Dowd and L. Bortstein re: reseller agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for spend amounts | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Sol Irvine: Call with N. Dhillon, W. Dowd, and K. Mehta re: ERP hosting agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: Annex BB to master agreement for payroll services and negotiation strategy. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Professional Services & Consulting / Lauren Krupka: Drafted Non-Disclosure Agreement for Consulting Agreement | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Sol Irvine: Prepared trial agreement for use by N. Dhillon. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: edits to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - NDAs / Brian Reay: Reviewed edits to NDA made by vendor's counsel. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms and S. Irvine re: managed services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Infrastructure & Equipment / Amy Kwalwasser: Met with S. Irvine re: managed services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Infrastructure & Equipment / Sol Irvine: Call with C. Nelms and A. Kwalwasser re: managed services agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Infrastructure & Equipment / Sol Irvine: Call with A. Kwalwasser re: managed services agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Telecom / Sol Irvine: Revised telecom agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Digital Content & Data Services / Will Littman: Reviewed employment agency agreement. | 1.30 | $375.00 | $487.50 |

| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for spend amounts | 2.20 | $375.00 | $825.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed B. Reay re: vendor contract spend spreadsheet | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis re Annex BB to the payroll master services agreement and negotiation strategy | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Rusty Yuson: Provide outsourcing forms to A. Yulis for use in payroll master services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/09/2009 - Business Process & Corporate Services / Rusty Yuson: Addressed LBHI issues re negotiation strategy for payroll service provider | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Due Diligence & Summary / Brian Reay: Retrieved specific vendor contracts to determine spend amounts. | 3.10 | $325.00 | $1,007.50 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Due Diligence & Summary / Amy Kwalwasser: Call with B. Reay re: vendor contract spend amounts | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Due Diligence & Summary / Brian Reay: Call with A.Kwalwasser re: vendor contract review project. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Professional Services & Consulting / Will Littman: Revised employment agency agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Infrastructure & Equipment / Amy Kwalwasser: Revised draft managed services agreement | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Due Diligence & Summary / Brian Reay: Uploaded vendor contract to database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Due Diligence & Summary / Brian Reay: Prepared spreadsheet of vendor contract spend amounts. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed S. Irvine re: managed services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - | 0.10 | $375.00 | $37.50 |

Infrastructure & Equipment / Amy Kwalwasser: Emailed C.
Nelms re: managed services agreement

| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms with comments to assignment language | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for spend amounts | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Due Diligence & Summary / Brian Reay: Revised spreadsheet of vendor contract spend amounts. | 3.20 | $325.00 | $1,040.00 |
| Services | Lehman Brothers Holdings Inc. - 04/10/2009 - Due Diligence & Summary / Brian Reay: Emailed E.Murphy re: vendor spend amounts. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/12/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded contracts to database | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 04/12/2009 - Hosted Services / Larry Bortstein: Reviewed application service provider agreement relating to litigation document review | 5.20 | $400.00 | $2,080.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Due Diligence & Summary / Larry Bortstein: Reviewed vendor spreadsheet | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Brian Reay: Revised trial agreement. | 1.60 | $325.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded contracts to database | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex BB to master agreement for payroll services. | 2.60 | $325.00 | $845.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Reviewed comments to managed services contract | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms re: managed services contract | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Met with S. Irvine re: managed services contract | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms and S. Irvine re: managed services contract | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms, S. Irvine and vendor re: managed services contract | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed S. | 0.30 | $375.00 | $112.50 |

Allan re: managed services contract questions

| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Assignments & Consents / Brian Reay: Reviewed vendor's edits to NDA. | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Sol Irvine: Call with C. Nelms, A. Kwalwasser and vendor re: managed services | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Sol Irvine: Call with C. Nelms and A. Kwalwasser re: managed services contract | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Sol Irvine: Met with A. Kwalwasser re: managed services contract | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Edited provision of managed services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed revised Annex BB to R. Yuson for review. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson re: preparations for internal meeting tomorrow. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - NDAs / Brian Reay: Summarized NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Lauren Krupka: Revised Consulting Agmt to Reflect S. Irvine's comments | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Due Diligence & Summary / Brian Reay: Searched for specific vendor contracts in database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Reviewed blackline to managed services contract | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Brian Reay: Revised trial agreement. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms re: insurance provision to managed services contract | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Sol Irvine: Call with V. Butchibabu, I. Lemper and W. Littman re: offshore services agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Sol Irvine: Met with W. Littman re: changes to market data consolidation agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Revised | 1.00 | $375.00 | $375.00 |

managed services agreement

| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Assignments & Consents / Stacey Becker: Reviewed correspondence to determine status of services agreement with legal services staffing provider. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Software Licensing / Brian Reay: Emailed S.Irvine re: revisions to trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - NDAs / Brian Reay: Emailed S.Maviridis re: NDA with vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - NDAs / Brian Reay: Prepared NDA to be presented to vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Sol Irvine: Revised consulting agreement for liquidation services. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Sol Irvine: Reviewed B. Reay edits to trial services agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Sol Irvine: Met with B. Reay re: edits to trial services agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Brian Reay: Revised trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Stacey Becker: Met with L. Bortstein to discuss outplacement services arrangement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - NDAs / Brian Reay: Emailed S.Maviridis re: NDA with vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - NDAs / Brian Reay: Revised NDA. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Sol Irvine: Reviewed edits to trial services agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: subscription agreement for data vendor. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Will Littman: Revised on-site security system agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Met with S. Irvine re: managed services contract | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Met with S. Allan and S. Irvine re: insurance provision to managed services contract | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms and S. Irvine re: comments to managed services contract | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms re: managed services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Sol Irvine: Met with S. Allan and A. Kwalwasser re: insurance provision to managed services contract | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Sol Irvine: Call with C. Nelms and A. Kwalwasser re: comments to managed services contract | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Sol Irvine: Met with A. Kwalwasser re: revisions to managed services contract | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Stacey Becker: Reviewed correspondence re: transferring temporary staffing agency agreements. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Stacey Becker: Drafted summary of next steps for transfer of agreements with temporary staffing agencies. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed redlined Annex X to master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Sol Irvine: Met with S. Becker re: temporary services agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Stacey Becker: Met with S. Irvine re: temporary services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Revised assignment and release provision | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Stacey Becker: Drafted short form consulting agreement with outplacement services vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Stacey Becker: Drafted comments re: short form consulting agreement with outplacement services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed redlined Annex Y to master agreement for payroll services. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed updated Annex Z to master agreement for payroll services. | 0.70 | $325.00 | $227.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed E. Murphy question re: consent letters | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Infrastructure & Equipment / Larry Bortstein: Met with S. Becker to discuss outplacement services arrangement. | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Larry Bortstein: Met with W. Littman re: data mining agreement. | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Larry Bortstein: Revised data mining agreement | 1.40 | $400.00 | $560.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Strategy & Policy / Larry Bortstein: Met with B. Gordon, J. Donaldson and A. Katz re: update to transition | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Larry Bortstein: Call with S. Marvidas re: services agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed temp agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Service Level Matrix for payroll services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Services and Fees Schedule for payroll services agreement | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Labor and Travel schedule for payroll services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Rusty Yuson: Drafted services, service levels and pricing isues list and agenda | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/13/2009 - Business Process & Corporate Services / Rusty Yuson: Prepared redlined document re pricing for payroll services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Software Licensing / Brian Reay: Reviewed trial agreement. | 2.30 | $325.00 | $747.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Strategy & Policy / Larry Bortstein: Met w/ E. Murphy re: overall contract updates | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson re: status of contract review. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex K of master agreement for payroll services. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - NDAs / Brian Reay: Emailed S. Mavridis re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: edits to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms re: vendor contracts | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Infrastructure & Equipment / Amy Kwalwasser: Met with S. Irvine re: vendor contracts | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex O of master agreement for payroll services. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed spend amounts in vendor contracts | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Sol Irvine: Met with A. Kwalwasser re: LibertyView vendor contracts. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Spoke to R. Yuson re: strategy for upcoming conference call re: master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Sol Irvine: Reviewed liquidation services consulting agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Conference call with M. Shanahan, R. Yuson, W. Uvino, and J. Tuosto re: payroll services master agreement. | 2.30 | $325.00 | $747.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Stacey Becker: Compared temporary services agreement with temporary employee staffing agency with consulting services agreement. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Stacey Becker: Drafted summary of analysis re: differences between temporary services agreement with temporary employee staffing firm and consulting services agreement. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Will Littman: Call with B. Dowd and vendor representatives re: employment agency agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Due | 1.10 | $375.00 | $412.50 |

| | | | | |
|---|---|---|---|---|
| | Diligence & Summary / Amy Kwalwasser: Uploaded contracts to database | | | |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Stacey Becker: Finalized consulting services agreement for review by outplacement services vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - NDAs / Brian Reay: Revised NDA status list. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed consent letters to upload to database | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Stacey Becker: Met with S. Irvine to discuss temporary employee services agreement for LBHI. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed conference call notes. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Will Littman: Call with L. Bortstein and vendor counsel re: data mining agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Larry Bortstein: Call with W. Littman and vendor counsel re: data mining agreement. | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Software Licensing / Larry Bortstein: Call with R. Jain re: patent license | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed agreement for outplacement services | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed consulting agreement for the sale of certain items | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Will Littman: Revised security systems agreement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Digital Content & Data Services / Will Littman: Met with M. Dolgin re: data subscription agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Will Littman: Call with L. Bortstein and vendor counsel re: data mining agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Spoke to R. Yuson re: conference call for payroll services master agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Z of payroll services master agreement. | 0.40 | $325.00 | $130.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Set meeting with M. Dolgin re: data provider license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Will Littman: Reviewed employment agency agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Will Littman: Revised security systems agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Larry Bortstein: Call with W. Littman and vendor counsel re: data mining agreement. | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining agreement in preparation of negotiations | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Business Process & Corporate Services / Rusty Yuson: Met with M. Shanahan, J. Tuosto, W. Uvino and A. Yulis re the pricing, service level and travel policy schedules | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 04/14/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed final version of staffing agreement | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed spreadsheet for notification addresses | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - NDAs / Brian Reay: Reviewed edits made by vendor's counsel to NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - NDAs / Brian Reay: Emailed S.Mavridis re: edits made by vendor's counsel to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database to verify addresses for notice. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed M. Shanahan re: preliminary issues in payroll services agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Infrastructure & Equipment / Larry Bortstein: Revised re-seller agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - NDAs / Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Infrastructure & Equipment / Sol Irvine: Call with E. Murphy and vendor counsel re: edits to infrastructure services agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Infrastructure & Equipment / Sol Irvine: Met with E. Murphy | 0.20 | $375.00 | $75.00 |

re: issues in infrastructure services agreement.

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/2009 - Digital Content & Data Services / Sol Irvine: Met with G. Mandelblatt, C. Wong, and M. O'Sullivan re: status of market data agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Brian Reay: Reviewed trial agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex Z of master agreement for payroll services. | 1.80 | $325.00 | $585.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - NDAs / Brian Reay: Reviewed vendor's edits to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Brian Reay: Met with S.Mavridis, T.Spak, L.Bortstein and S.Irvine re: proof of concept. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - NDAs / Sol Irvine: Met with B. Reay re: status of NDA. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Strategy & Policy / Lauren Krupka: Met with S. Irvine re: re: contracts status tracking | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Strategy & Policy / Lauren Krupka: Updated Contracts Status Chart | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed Annex T of master agreement for payroll services. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson, M. Shanahan, J. Tuosto, and W. Uvino re: payroll services master agreement. | 2.20 | $325.00 | $715.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - NDAs / Brian Reay: Emailed W.Dowd re: NDA with consulting service provider. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Professional Services & Consulting / Stacey Becker: Drafted consulting services agreement for temporary employee services agency. | 6.10 | $325.00 | $1,982.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - NDAs / Brian Reay: Revised NDA. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Infrastructure & Equipment / Larry Bortstein: Final review of revised reseller agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Digital Content & Data Services / Larry Bortstein: Call with L. Krassner re: data vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from data mining tech vendor counsel | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Strategy & Policy / Larry Bortstein: Reviewed weekly contract report | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Strategy & Policy / Sol Irvine: Met with L. Krupka re: contracts status tracking. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Larry Bortstein: Met with S.Mavridis, T.Spak, L.Bortstein and S.Irvine re: proof of concept evaluation | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Professional Services & Consulting / Sol Irvine: Reviewed valuation services agreement for geographic scope and other issues. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Sol Irvine: Met with S. Mavridis, T. Spak, L. Bortstein and B. Reay re: BPO proof of concept evaluation. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Professional Services & Consulting / Stacey Becker: Drafted comments to services agreement with temporary employee services agency. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Professional Services & Consulting / Stacey Becker: Reviewed pricing terms to include in services agreement with outplacement services provider. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Infrastructure & Equipment / Sol Irvine: Prepared comments on infrastructure agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: strategy for payroll services negotiation. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson, W. Uvino, M. Shanahan, and J. Tuosto documents for in person negotiations with payroll services vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex A re payroll general terms and conditions | 3.00 | $375.00 | $1,125.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Rusty Yuson: Revised payroll master services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Rusty Yuson: Met with R. Yuson, M. Shanahan, W. Uvino, and J. Tuosto re: payroll services master agreement | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 04/15/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis re strategy for payroll ageement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - NDAs / Brian Reay: Revised NDA. | 0.90 | $325.00 | $292.50 |

| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - NDAs / Alyssa Yulis: Met with B. Reay re: NDA issue. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - NDAs / Brian Reay: Emailed revised NDA to vendor's counsel. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - NDAs / Brian Reay: Call with vendor's counsel re: revisions to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - NDAs / Sol Irvine: Met with B. Reay re: NDA exclusions. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business Process & Corporate Services / Alyssa Yulis: Prepared for in person negotiations with payroll services vendor. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for notice provisions | 3.00 | $375.00 | $1,125.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Professional Services & Consulting / Sol Irvine: Met with C. Wong and HR team re: onboarding of consultant personnel. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Professional Services & Consulting / Stacey Becker: Drafted email re: non-disclosure agreement with temporary services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - NDAs / Brian Reay: Call with vendor's counsel re: revisions to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms re: managed services contract | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business Process & Corporate Services / Sol Irvine: Met with A. Kwalwasser re: insurance issues in managed suites agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Infrastructure & Equipment / Amy Kwalwasser: Met with S. Irvine re: managed services contract | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - NDAs / Brian Reay: Revised NDA. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed the vendor's amendments to commercial account services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business Process & Corporate Services / Stacey Becker: Drafted comments re: vendor's amendments to commercial account corporate card services agreement. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms re: review of vendor comments to managed services agreement | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business | 0.10 | $375.00 | $37.50 |

| | | | | |
|---|---|---|---|---|
| | Process & Corporate Services / Sol Irvine: Met with A. Kwalwasser re: status of managed office suites agreement. | | | |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business Process & Corporate Services / Sol Irvine: Revised offshore services agreement. | 3.10 | $375.00 | $1,162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - NDAs / Brian Reay: Met with S.Irvine re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ C. Searl re: litigation support document review agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Professional Services & Consulting / Larry Bortstein: Revised litigation support document review agreement | 3.50 | $400.00 | $1,400.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Professional Services & Consulting / Larry Bortstein: Call with lawyer for litigation support document review vendor | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Assignments & Consents / Brian Reay: Revised NDA status list. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business Process & Corporate Services / Brian Reay: Reviewed trial agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms re: managed services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with N. Nginjo, M. Shanahan, R. Yuson, P. Larlee, W. Uvino, J. Tuosto, and T. Maloney re: payroll services master agreement. | 3.10 | $325.00 | $1,007.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Infrastructure & Equipment / Amy Kwalwasser: Revised managed services agreement | 2.70 | $375.00 | $1,012.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business Process & Corporate Services / Sol Irvine: Call with vendor counsel re: trial agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business Process & Corporate Services / Brian Reay: Emailed S.Irvine re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed vendor edits to trial agreements. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business Process & Corporate Services / Rusty Yuson: Met with M. Shanahan, W. Uvino, J. Tuosto, A. Yulis and ADP personnel re the payroll services agreement | 4.00 | $375.00 | $1,500.00 |
| Services | Lehman Brothers Holdings Inc. - 04/16/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex A re payroll services agreement terms and | 3.00 | $375.00 | $1,125.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts to verify addresses for notice. | 2.20 | $325.00 | $715.00 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Due Diligence & Summary / Amy Kwalwasser: Call with B. Reay re: contact notice provisions | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Due Diligence & Summary / Brian Reay: Call with A. Kwalwasser re: contract notice provisions. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms re: managed services agreement | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Due Diligence & Summary / Amy Kwalwasser: Updated spreadsheet for notice provisions | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Professional Services & Consulting / Stacey Becker: Met with S. Irvine to discuss services agreements with temporary employee agencies. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Professional Services & Consulting / Stacey Becker: Emailed the Business to discuss services agreements with temporary employee agencies. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Professional Services & Consulting / Sol Irvine: Met with S. Becker to discuss services agreements with temporary employee agencies. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Professional Services & Consulting / Sol Irvine: Met with S. Becker to discuss services agreements with temporary employee agencies. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - NDAs / Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with N. Nginjo, M. Shanahan, J. Tuosto, W. Uvino, R. Yuson, T. Maloney, and P. Larlee re: payroll services master agreement. | 1.90 | $325.00 | $617.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Professional Services & Consulting / Stacey Becker: Call with the Business to discuss temporary services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Assignments & Consents / Brian Reay: Emailed M.Dolgin re: existing NDA with technology vendor. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: master agreement for payroll services. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: master agreement for payroll services. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - NDAs / Brian Reay: Revised NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Professional Services & Consulting / Stacey Becker: Met with S. Irvine to discuss temporary employee services transition. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Professional Services & Consulting / Stacey Becker: Call with S. Irvine and C. Rabo to discuss temporary employee services agreement with temporary employee agencies. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - NDAs / Brian Reay: Reviewed vendor's changes to NDA. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Professional Services & Consulting / Sol Irvine: Met with S. Becker to discuss temporary employee services transition. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Professional Services & Consulting / Sol Irvine: Call with S. Irvine and C. Rabo to discuss temporary employee services agreement with temporary employee agencies. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - NDAs / Brian Reay: Researched specific vendor contracts in database to determine address for notice. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Infrastructure & Equipment / Amy Kwalwasser: Reviewed revisions to managed services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - NDAs / Brian Reay: Emailed M.Dolgin re: NDA with technology vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - NDAs / Brian Reay: Emailed revised NDA to vendor's counsel. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms re: managed services contract | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for notice provisions | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Business Process & Corporate Services / Rusty Yuson: Met with M. Shanahan, W. Uvino, J. Tuosto, A. Yulis and ADP | 3.50 | $375.00 | $1,312.50 |

personnel re the payroll master services agreement

| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis re changes to Annex A re payroll services agreement | 1.00 | $375.00 | $375.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/17/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis re additional changes to Annex A re payroll services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/19/2009 - Professional Services & Consulting / Larry Bortstein: Revised standard background screening provision | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 04/19/2009 - Strategy & Policy / Larry Bortstein: Met w/ B. Gordon, J. Donaldson, E. Murphy, A. Katz and S. Irvine re: update on transition | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Strategy & Policy / Lauren Krupka: Updated Contracts/Projects Status Chart | 1.40 | $325.00 | $455.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Professional Services & Consulting / Sol Irvine: Prepared final execution trial agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Lauren Krupka: Reviewed Trial Agreement and summarized Supplier's changes | 2.50 | $325.00 | $812.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed travel and expense policy to be attached to Annex Y of master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Responded to email from R. Yuson re: travel and expense policy to be attached to Annex Y of master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for cure amounts | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Software Licensing / Brian Reay: Emailed T.Spak re: trial agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Software Licensing / Brian Reay: Revised trial agreement. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Software Licensing / Brian Reay: Emailed S.Irvine re: revisions to trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business | 0.20 | $325.00 | $65.00 |

| | Process & Corporate Services / Brian Reay: Met with L.Krupka re: revisions to trial agreement. | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Spoke to M. Shanahan re: revisions to shortform consulting services agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised shortform consulting services agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed revised shortform consulting services agreement for payroll services to M. Shanahan. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Lauren Krupka: Met with B. Reay re: revisions to trial agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Software Licensing / Brian Reay: Reviewed summary of trial agreement revisions. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Sol Irvine: Coordinate with B. Reay re: trial agreement execution. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Sol Irvine: Coordinate with B. Reay re: trial agreement execution. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Sol Irvine: Coordinate with B. Reay re: trial agreement execution. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Professional Services & Consulting / Sol Irvine: Call with C. Wong re: HR issues. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Professional Services & Consulting / Sol Irvine: Call with D. Scott re: HR issue. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Professional Services & Consulting / Sol Irvine: Reviewed valuation services agreement for staffing provisions. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Strategy & Policy / Sol Irvine: Met with W. Grodon, A. Katz, L. Bortstein and C. Nelms re: transition activities. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed B. Reay edits to trial agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed revised managed services contract to C. Nelms | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Sol Irvine: Met with A. Kwalwasser re: changes to managed suites agreement. | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Sol Irvine: Met with B. Reay re: execution drafts of trial agreements. | 0.10 | $375.00 | $37.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Software Licensing / Brian Reay: Emailed vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Software Licensing / Brian Reay: Edited trial agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - NDAs / Brian Reay: Met with S.Irvine re: NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed notes from vendor meetings in order to update annexes. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - NDAs / Sol Irvine: Met with B. Reay re: changes to non-disclosure agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - NDAs / Sol Irvine: Call with vendor counsel re: edits to NDA. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Software Licensing / Brian Reay: Emailed S.Mavridis re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed N. Nginyo re: travel and expense policy. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Software Licensing / Brian Reay: Call with V.Arya and M.Dolgin re: software license. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - NDAs / Brian Reay: Call with S.Irvine and vendor's counsel re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - NDAs / Brian Reay: Met with M.Dolgin re: status of NDAs. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Professional Services & Consulting / Sol Irvine: Prepared draft consulting agreement for liquidation services. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Sol Irvine: Met with W. Littman re: offshore services agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Sol Irvine: Call with V. Butchibabu, W. Littman, I. Lemper, and K. Moriarty re: comments on offshore services agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Sol Irvine: Call with vendor counsel re: open issues in trial agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - NDAs / Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: revisions to NDA. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Software Licensing / Brian Reay: Revised trial agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Software Licensing / Brian Reay: Emailed T.Spak re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Software Licensing / Brian Reay: Emailed J.Donaldson re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - NDAs / Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Due Diligence & Summary / Amy Kwalwasser: Checked contracts uploaded to database | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Uncategorized & Other / CJ Kim: Met with L. Bortstein and M. Dolgin to discuss new projects | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Rusty Yuson: Revised A. Yulis' comments on LBHI travel policy for payroll services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Rusty Yuson: Revised A. Yulis' modifications to the amendment re the payroll short form agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/20/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed A. Yulis' memo re the streamline transaction | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised shortform services agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed revised shortform services agreement for payroll services to M. Shanahan. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised cover page to master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 6.60 | $325.00 | $2,145.00 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Due Diligence & Summary / Amy Kwalwasser: Checked contracts to ensure uploaded to database | 0.10 | $375.00 | $37.50 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Assignments & Consents / Larry Bortstein: Reviewed form of arbitration provision for vendor contracts | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Uncategorized & Other / Larry Bortstein: Email to C. Searl re: arbitration for vendor agreements | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Uncategorized & Other / Larry Bortstein: Email to W. Uvino re: vendor invoices | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Strategy & Policy / Lauren Krupka: Updated Contracts/Projects Status Chart | 5.20 | $325.00 | $1,690.00 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Infrastructure & Equipment / Sol Irvine: Prepared business issues questions for business team on infrastructure agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Strategy & Policy / Larry Bortstein: Call with E. Harssema re: data retrieval | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - NDAs / Brian Reay: Reviewed email from S.Mavridis re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - NDAs / Brian Reay: Emailed S.Mavridis re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Due Diligence & Summary / Amy Kwalwasser: Updated information in database | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Infrastructure & Equipment / Amy Kwalwasser: Drafted assignment and release provision | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Professional Services & Consulting / Sol Irvine: Reviewed valuation services agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed A. Yulis' draft of sample indemnity language for payroll services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/21/2009 - Business Process & Corporate Services / Rusty Yuson: Drafted outline for Implementation Services insert for payroll services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - NDAs / Brian Reay: Reviewed NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Strategy & Policy / Lauren Krupka: Updated Contracts/Projects Status Chart | 3.20 | $325.00 | $1,040.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Professional Services & Consulting / Stacey Becker: Call with outplacement services vendor to discuss master consulting services agreement. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - NDAs / Brian Reay: Emailed E.Murphy re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - NDAs / Brian Reay: Uploaded NDA to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: master agreement for payroll services. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex BB of master agreement for payroll services. | 1.80 | $325.00 | $585.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Strategy & Policy / Sol Irvine: Met with W. Gordon, M. Dolgin, E. Murphy re: update to contract review process. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex BB of master agreement for payroll services. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Assignments & Consents / Stacey Becker: Revised temporary employee services agreement with temporary agencies. | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Professional Services & Consulting / Stacey Becker: Drafted comments re: revised temporary employee services agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Strategy & Policy / Larry Bortstein: Met with B. Gordon, E. Murphy, S. Irvine, M. Dolgin and B. Dowd re: update to contract review process | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Hosted Services / Larry Bortstein: Met with. D. Scott and S. Irvine re: consultant background screening process | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for cure provisions | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Business Process & Corporate Services / Amy Kwalwasser: Redacted form of services agreement | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Professional Services & Consulting / Stacey Becker: Call with vendor to discuss outplacement services consulting agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A of master agreement for payroll services. | 3.20 | $325.00 | $1,040.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Professional Services & Consulting / Stacey Becker: Drafted email updating client on status of outplacement services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Strategy & Policy / Sol Irvine: Met with L. Bortstein re: arbitration and disclosure of contract terms. | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Strategy & Policy / Larry Bortstein: Met with S. Irvine and WGM re: arbitration clause in vendor contracts | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Professional Services & Consulting / Sol Irvine: Revised liquidation services agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Infrastructure & Equipment / Sol Irvine: Call with E. Murphy, N. Gatti, A. Mallano and vendor counsel re: open items in infrastructure agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Professional Services & Consulting / Sol Irvine: Revised trial agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed outplacement agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Professional Services & Consulting / Stacey Becker: Corresponded with K. Coviello re: negotiating fees with outplacement services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Business Process & Corporate Services / Brian Reay: Met with T. Spak re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - NDAs / Brian Reay: Emailed K.Mehta re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Digital Content & Data Services / Sol Irvine: Reviewed market data trial agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Business Process & Corporate Services / Sol Irvine: Revised dispute provision in trial agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A.Yulis to discuss modifications to the payroll master services agreement | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed M. Shanahan list of tasks to complete payroll agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/22/2009 - Business Process & Corporate Services / Rusty Yuson: Revised payroll service level matrix | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed redlined service level matrix. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 6.50 | $325.00 | $2,112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Software Licensing / Brian Reay: Prepared trial agreement to be provided to vendor. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Business Process & Corporate Services / Amy Kwalwasser: Redacted master services agreement | 4.80 | $375.00 | $1,800.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Professional Services & Consulting / Stacey Becker: Revised temporary employee services agreement with temporary agencies. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Software Licensing / Brian Reay: Emailed trial agreement to vendor's counsel. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Business Process & Corporate Services / Brian Reay: Emailed T.Spak re: BPO meeting. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Due Diligence & Summary / Brian Reay: Reviewed specific vendor contracts to determine cure amounts. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Strategy & Policy / Lauren Krupka: Updated Contracts/Projects Status Chart | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Hosted Services / Larry Bortstein: Reviewed existing agreement with data housing vendor | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Business Process & Corporate Services / Sol Irvine: Revised trial agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed summary status list for E. Murphy | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Business Process & Corporate Services / Brian Reay: Met with S.Mavridis, T.Spak and S.Irvine re: proof of concept. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Business Process & Corporate Services / Sol Irvine: Met with T. Spak, S. Mavridis and B. Reay re: proof of concept. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Due Diligence & Summary / Amy Kwalwasser: Met with M. Dolgin re: specific cure amounts question | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed contracts for cure amounts | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex BB to master agreement for payroll services. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Business Process & Corporate Services / Brian Reay: Emailed T.Spak, S.Mavridis and S.Irvine re: trial agreement. | 0.10 | $325.00 | $32.50 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Business Process & Corporate Services / Brian Reay: Reviewed emails from T.Spak re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Business Process & Corporate Services / Sol Irvine: Revised trial agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 04/23/2009 - Business Process & Corporate Services / Rusty Yuson: Drafted outline for A. Yulis to add termination/expiration assistance to payroll services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Strategy & Policy / Lauren Krupka: Drafted Rider to current Vendor Agreement | 3.50 | $325.00 | $1,137.50 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Professional Services & Consulting / Stacey Becker: Prepared for upcoming call with client to discuss temporary employee services agreeement. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 4.30 | $325.00 | $1,397.50 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Professional Services & Consulting / Stacey Becker: Revised temporary employee services agreement with temporary agencies. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Professional Services & Consulting / Stacey Becker: Drafted email re: outstanding questions for temporary employee services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Infrastructure & Equipment / Amy Kwalwasser: Drafted assignment and release language | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex K to master agreementfor payroll services. | 1.60 | $325.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Professional Services & Consulting / Sol Irvine: Reviewed S. Becker questions on temp services agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex T to master agreement for payroll services. | 2.60 | $325.00 | $845.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Strategy & Policy / Lauren Krupka: Revised NDA for Vendor Rider | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Due Diligence & Summary / Amy Kwalwasser: Retrieved contracts from database for W. Littman | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Due Diligence & Summary / Amy Kwalwasser: Edited vendor contracts spreadsheets | 3.40 | $375.00 | $1,275.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Professional Services & Consulting / Sol Irvine: Revised data center agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Professional Services & Consulting / Sol Irvine: Call with consulting vendor. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Professional Services & Consulting / Sol Irvine: Revise consulting agreement for liquidation services. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Professional Services & Consulting / Stacey Becker: Finalized temporary employee services agreement with staffing agency. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Professional Services & Consulting / Stacey Becker: Drafted contract approval forms for the Business. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Professional Services & Consulting / Stacey Becker: Drafted instructions to the Business re: temporary employee services agreement. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Professional Services & Consulting / Stacey Becker: Met with B. Dowd to discuss contract execution process for temporary employee services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Due Diligence & Summary / Amy Kwalwasser: Combined vendor contract spreadsheets | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex O to master agreement for payroll services. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Y to master agreement for payroll services. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed temp staffing agreement revisions | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded contracts to document database | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Business Process & Corporate Services / Brian Reay: Reviewed asset management services agreement. | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 04/24/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Z to master agreement for payroll services. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 04/26/2009 - Business | 5.30 | $375.00 | $1,987.50 |

| | Process & Corporate Services / Sol Irvine: Revised draft agreement for BPO. | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/26/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Z to master agreement for payroll services. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Strategy & Policy / Alyssa Yulis: Drafted email to L. Krupka re: forms updating project. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - NDAs / Brian Reay: Prepared NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Strategy & Policy / Alyssa Yulis: Met with L. Krupka re: forms updating project. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Strategy & Policy / Lauren Krupka: Met with A. Yulis re: forms updating project | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted email to L. Krupka re: forms updating project. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Z to master agreement for payroll services. | 3.40 | $325.00 | $1,105.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Strategy & Policy / Lauren Krupka: Updated Form GTC | 2.20 | $325.00 | $715.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Strategy & Policy / Larry Bortstein: Reviewed revisions to core form agreements | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Strategy & Policy / Larry Bortstein: Call w/ E. Murphy re: contracts to be assigned | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed outplacement agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Infrastructure & Equipment / Amy Kwalwasser: Reviewed draft Master Services Agreement for C. Nelms | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Business Process & Corporate Services / Alyssa Yulis: Spoke with N. Nginyo re: status of redlined master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Business Process & Corporate Services / Alyssa Yulis: Spoke with M. Shanahan re: status of redlined master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Strategy & Policy / Larry Bortstein: Met with B. Gordon, J. Donaldson, N. Gatti and S. Irvine re: update to transition process. | 1.00 | $400.00 | $400.00 |

| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - NDA / Brian Reay: Call with vendor's counsel re: status of NDA. | 0.10 | $325.00 | $32.50 |
|----------|----------|------|---------|--------|
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Hosted Services / Larry Bortstein: Cal w/ B. Rheder re: data mining technology vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: revised annexes for master agreement for payroll services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Infrastructure & Equipment / Sol Irvine: Call with E. Murphy and vendor team re: open items in MSA. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Business Process & Corporate Services / Sol Irvine: Call to vendor counsel re: status of trial agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed vendor edits to infrastructure services agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Infrastructure & Equipment / Sol Irvine: Call with E. Murphy and N. Gatti re: status of infrastructure services agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Business Process & Corporate Services / Rusty Yuson: Coordinated version control on all payroll services agreement contract documents | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Business Process & Corporate Services / Rusty Yuson: Revised A.Yulis' comments on Annex A of payroll services agreement | 5.20 | $375.00 | $1,950.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Business Process & Corporate Services / Rusty Yuson: Revised A. Yulis' comments on Annex BB of payroll services agreement | 2.80 | $375.00 | $1,050.00 |
| Services | Lehman Brothers Holdings Inc. - 04/27/2009 - Business Process & Corporate Services / Rusty Yuson: Revised A. Yuis' comments on Annex K of payroll services agreement | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Professional Services & Consulting / Larry Bortstein: Reveiwed staffing agreement re: litigation support | 2.00 | $400.00 | $800.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Professional Services & Consulting / Sol Irvine: Revised liquidation services agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Professional Services & Consulting / Sol Irvine: Coordinated with W. Gordon re: liquidation services agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Professional Services & Consulting / Sol Irvine: Prepared email to vendor re: liquidation services agreement. | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Strategy & Policy / Lauren Krupka: Updated Contracts/Projects Status Chart | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: Annex K to master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Due Diligence & Summary / Amy Kwalwasser: Call with E. Murphy re: vendor contract status reports | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - NDAs / Sol Irvine: Checked on status of NDA with market data provider. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed vendor edits to trial agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Professional Services & Consulting / Stacey Becker: Revised and sent out short form consulting agreement to vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts status reports for certain contracts for E. Murphy | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Due Diligence & Summary / Amy Kwalwasser: Call with E. Murphy re: vendor contract status reports | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 4.20 | $325.00 | $1,365.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: strategy for master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Professional Services & Consulting / Larry Bortstein: Revised staff augmentaiton ageement based on comments from M. Lyons | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Professional Services & Consulting / Sol Irvine: Reviewed attorney conflict waiver letter. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Sol Irvine: Met with T. Spak, S. Xu, P. Tibbetts and K. Coviello re: status of business process agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Professional Services & Consulting / Sol Irvine: Call with C. Wong re: attorney waiver and non-disclosure agreement. | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Assignments & Consents / Stacey Becker: Call with F. Kittredge to discuss terms of deal for branded merchandise fulfillment services. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Assignments & Consents / Stacey Becker: Drafted summary of deal details around procuring fulfillment services for branded merchandise. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Y of master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex BB of master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed changes to trial agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Sol Irvine: Prepared redline of trial agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Sol Irvine: Respond to vendor counsel email re: closing of trial agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Professional Services & Consulting / Sol Irvine: Prepared signature copies of liquidation agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex BB to master agreement for payroll services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex K to master agreement for payroll services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex O to master agreement for payroll services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex T to master agreement for payroll services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Revised A. Yulis' comments on Annex K of payroll services agreement | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Revised A. Yulis' comments on Annex T of payroll services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Revised A. Yulis' comments on Annex O of payroll services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business | 0.30 | $375.00 | $112.50 |

| | | | | |
|---|---|---|---|---|
| | Process & Corporate Services / Rusty Yuson: Revised A. Yulis' comments on Annex Y of payroll services agreement | | | |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Respond to M. Shanahan re contract document submission to payroll service provider | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Prepare zip packages of payroll services agreement contract documents | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Coordinated with A. Yulis re strategy for document distribution to payroll service provider | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Revise A. Yulis' comments on Annex Z of payroll services agreement | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Revised payroll Service Level Matrix to incorporate internal team comments | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed payroll Statement of Work | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Prepared deal-wide issues list for payroll services agreement | 3.60 | $375.00 | $1,350.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Finalize Annex A draft of of payroll services agreement | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Finalize MSA cover page of payroll services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Finalize Annex Y of payroll services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Prepare cover email distributing payroll services agreement to internal team | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Prepare cover email distributing payroll services agreement issues list to internal team | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Finalized Annex BB of payroll services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Finalized | 0.20 | $375.00 | $75.00 |

Annex K of payroll services agreement

| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Finalized Annex O of payroll services agreement | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Rusty Yuson: Finalized Annex T of payroll services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/28/2009 - Business Process & Corporate Services / Brian Reay: Emailed T.Spak re: execution of trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Strategy & Policy / Lauren Krupka: Met with A. Yulis re: forms updating project | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Strategy & Policy / Lauren Krupka: Updated LBHI Form GTC | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed email correspondence from R. Yuson and N. Nginyo re: master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Strategy & Policy / Alyssa Yulis: Reviewed redlined general terms and conditions form. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Strategy & Policy / Alyssa Yulis: Met with L. Krupka re: redlined general terms and conditions form. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Professional Services & Consulting / Sol Irvine: Reviewed vendor edits to trial agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Business Process & Corporate Services / Larry Bortstein: Met with J. Donaldson, M. Shanahan and R. Yuson re: payroll services agreement. | 1.50 | $400.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Assignments & Consents / Stacey Becker: Drafted email re: vendor's services for branded merchandise services deal. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Business Process & Corporate Services / Sol Irvine: Coordinated signatures for trial agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed vendor changes to trial agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Professional Services & Consulting / Sol Irvine: Reviewed vendor edits to NDA. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Business Process & Corporate Services / Larry Bortstein: Email to B. Gordan re: mechandise storage | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Business | 0.50 | $400.00 | $200.00 |

Process & Corporate Services / Larry Bortstein: Reviewed
payroll agreement issues list

| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed payroll agreement revised draft | 0.60 | $400.00 | $240.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Professional Services & Consulting / Sol Irvine: Left voicemail for S. Allen re: insurance language. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Infrastructure & Equipment / Amy Kwalwasser: Reviewed master services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Strategy & Policy / Lauren Krupka: Updated NB Form GTC | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: master agreement for payroll services. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised master agreement for payroll services. | 1.90 | $325.00 | $617.50 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Professional Services & Consulting / Stacey Becker: Reviewed correspondence re: temporary employee agency agreements. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Strategy & Policy / Alyssa Yulis: Reviewed redlined form general terms and conditions. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Professional Services & Consulting / Stacey Becker: Emailed B. Dowd re: execution process for temporary employee staffing agency services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Professional Services & Consulting / Stacey Becker: Emailed C. Rado re: temporary employee staffing agency services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Business Process & Corporate Services / Rusty Yuson: Resent payroll services agreement documents to payrol service provider | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis re a debrief of management internal discussion re payroll services agreement open issues | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 04/29/2009 - Business Process & Corporate Services / Rusty Yuson: Review A. Yulis edits to Annex A, K, T and Service Level Matrix of payroll services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 6.40 | $325.00 | $2,080.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional | 0.10 | $400.00 | $40.00 |

| | | | | |
|---|---|---|---|---|
| | Services & Consulting / Larry Bortstein: Emailed potential counsultant re: SOW | | | |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed pricing schedule for litigation support technology | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed ASP Supplement for litigation support technology | 0.60 | $400.00 | $240.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional Services & Consulting / Larry Bortstein: Reveiwed General T&Cs for litigation support technology | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Strategy & Policy / Lauren Krupka: Updated LBB Form GTC with Aurora language | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional Services & Consulting / Stacey Becker: Finalized temporary employee services agreement with temporary agency. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional Services & Consulting / Stacey Becker: Drafted email for C. Rado to forward on to temporary employee agency for finalizing services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Strategy & Policy / Lauren Krupka: Updated NB Form GTC to reflect new NB language | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Brian Reay: Emailed vendor's counsel re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Due Diligence & Summary / Brian Reay: Emailed E.Murphy re: uploading of vendor contracts to database. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised master agreement for payroll services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed revised master agreement for payroll services to vendor for review. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Strategy & Policy / Alyssa Yulis: Reviewed redlined general terms and conditions forms. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Brian Reay: Emailed J.Donaldson re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Larry Bortstein: Call w/ R. Yuson re: intercompany agreement relating to payroll agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Infrastructure & Equipment / Amy Kwalwasser: Revised | 5.30 | $375.00 | $1,987.50 |

master services agreement

| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Sol Irvine: Met with B. Reay re: signed trial agreements. | 0.10 | $375.00 | $37.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Sol Irvine: Met with B. Reay re: signed trial agreements. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed with B. Reay re: documents uploaded to database | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Brian Reay: Met with S.Irvine re: signed trial agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Brian Reay: Met with S.Irvine re: signed trial agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Brian Reay: Prepared contract approval form. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Sol Irvine: Prepare contract summary for trial agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional Services & Consulting / Larry Bortstein: Call with C. Searl, M. Lyohs and WGM re: data mining agreements | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Brian Reay: Emailed T.Spak re: status of trial agreements. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional Services & Consulting / Stacey Becker: Reviewed correspondence re: services agreement with temporary employee agency. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional Services & Consulting / Larry Bortstein: Call with C. Searl and M. Lyons re: data mining agreements | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Strategy & Policy / Sol Irvine: Met with C. Wong re: open items and upcoming matters. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Infrastructure & Equipment / Sol Irvine: Revised infrastucture services agreement. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Due Diligence & Summary / Brian Reay: Emailed | 0.10 | $325.00 | $32.50 |

A.Kwalwasser re: uploading vendor contracts to database.

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Rusty Yuson: Call with L. Bortstein re intercompany agreement relating to payroll services agrement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Rusty Yuson: Review A. Yulis' drafts of Annex A, K, T and Service Level Matrix of payroll services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Infrastructure & Equipment / Sol Irvine: Revised infrastructure services agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Business Process & Corporate Services / Brian Reay: Emailed vendor's counsel re: execution of trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Assignments & Consents / Larry Bortstein: Drafted intercompany agreement re: payroll services | 2.20 | $400.00 | $880.00 |
| Services | Lehman Brothers Holdings Inc. - 04/30/2009 - Professional Services & Consulting / Larry Bortstein: Email to WGM re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Merchant Bank - 04/13/2009 - Assignments & Consents / Amy Kwalwasser: Reviewed updated list of contracts | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/01/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed re-seller agreement in preparation for negotiation | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/01/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed L. Bortstein re: specific vendor contract | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/01/2009 - Infrastructure & Equipment / Alyssa Yulis: Drafted memo re: vendor changes to product license supplement. | 1.20 | $325.00 | $390.00 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Prepared NDA to be provided to vendor. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/01/2009 - Business Process & Corporate Services / Sol Irvine: Met with W. Littman re: offshore outsourcing terms. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/01/2009 - Infrastructure & Equipment / Stacey Becker: Call with L. Bortstein, B. Dowd and re-seller of software/hardware to discuss markup to purchase agreement. | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 04/01/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed latest version of purchase agreement for upcoming call with reseller of hardware/software vendor. | 0.30 | $325.00 | $97.50 |

| Services | Neuberger Berman - 04/01/2009 - Infrastructure & Equipment / Larry Bortstein: Call with S. Becker, B. Dowd and re-seller of software/hardware to discuss markup to purchase agreement. | 0.80 | $400.00 | $320.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Prepared NDA to be provided to vendor. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Emailed NDA to vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Updated NDA status list. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - Business Process & Corporate Services / Stacey Becker: Drafted summary of issues for upcoming call with Business re: water cooler servicing deal. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/01/2009 - Business Process & Corporate Services / Stacey Becker: Met with S. Irvine to discuss strategy and issues in negotiating funding agreement for water cooler servicing deal. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/01/2009 - Business Process & Corporate Services / Stacey Becker: Emailed with Business re: options for funding/servicing arrangement with water cooler servicing vendor. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/01/2009 - Business Process & Corporate Services / Stacey Becker: Drafted email to water cooler servicing vendor re: issues for funding agreement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Emailed K.Mehta re: status of NDA with technology vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Emailed K.Mehta re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - Business Process & Corporate Services / Sol Irvine: Met with S. Becker to discuss strategy and issues in negotiating funding agreement for water cooler services. | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Call with D.Bhattacharya re: NDA with equipment hosting service provider. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - Infrastructure & Equipment / Stacey Becker: Call with B. Dowd to discuss necessary documentation for re-seller arrangement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/01/2009 - Business Process & Corporate Services / Stacey Becker: Spoke with B. Dowd re: status of records management services vendor's mark-ups to services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Prepared NDA form to be provided to vendor. | 0.30 | $325.00 | $97.50 |

| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Prepared NDA form to be provided to vendor. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Emailed NDA to vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Emailed NDA to vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Prepared NDA form to be provided to vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Emailed NDA to vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Prepared NDA form to be provided to vendor. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Emailed K.Mehta re: executed NDA with vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: potential term limit for NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Revised NDA status list. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Emailed vendor re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - Business Process & Corporate Services / Will Littman: Revised business process services supplement with outsourcing vendor. | 2.30 | $375.00 | $862.50 |
| Services | Neuberger Berman - 04/01/2009 - Business Process & Corporate Services / Will Littman: Reviewed business process services supplement with outsourcing vendor. | 2.50 | $375.00 | $937.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Reviewed emails re: execution of NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Emailed K.Mehta re: exectuion of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Scanned NDA to be uploaded to database. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/01/2009 - Assignments & Consents / Sol Irvine: Reviewed market data quotation for services. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Revised NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/01/2009 - Software Licensing / Will Littman: Reviewed end user license agreement with software vendor. | 2.20 | $375.00 | $825.00 |
| Services | Neuberger Berman - 04/01/2009 - NDAs / Brian Reay: Uploaded specific vendor contracts to database. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed J. Miele re: | 0.20 | $325.00 | $65.00 |

travel services agreement.

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/01/2009 - Business Process & Corporate Services / Stacey Becker: Emailed with Business re: water cooler servicing vendor's updated offer. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/01/2009 - Digital Content & Data Services / Lauren Krupka: Call w/ L. Bortstein and J. Cook re: Market Data Vendor Agreement | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/01/2009 - Digital Content & Data Services / Lauren Krupka: Meeting w/ L. Bortstein re: Market Data Vendor Agreement Compliance Manual Project | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/01/2009 - Digital Content & Data Services / Ajita Abraham: Drafted issue list outlining comments to Vendor form agreement. | 2.30 | $375.00 | $862.50 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Emailed vendor re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - Digital Content & Data Services / Lauren Krupka: Drafted compliance Manual for Market Data Vendor Agreement w/ Interactive Data | 1.50 | $325.00 | $487.50 |
| Services | Neuberger Berman - 04/02/2009 - Software Licensing / Alyssa Yulis: Revised addendum to software license agreement. | 2.00 | $325.00 | $650.00 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Prepared NDA to be provided to communications systems vendor. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/02/2009 - Software Licensing / Alyssa Yulis: Met with L. Bortstein re: redline to software license addendum. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - Due Diligence & Summary / Amy Kwalwasser: Ran report in database for new contracts | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Emailed W.Dowd re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - Digital Content & Data Services / Alyssa Yulis: Met with M. Dolgin and L. Bortstein re: license agreement for data provider. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Emailed NDA with hosting company to vendor's counsel. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Revised NDA with hosting company. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/02/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for signing entity | 1.40 | $375.00 | $525.00 |
| Services | Neuberger Berman - 04/02/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with M. Dolgin re: status update. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Reviewed emails to confirm execution of NDA. | 0.20 | $325.00 | $65.00 |

| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Email correspondence with vendor's counsel re: execution of NDA. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Emailed L.Bortstein re: NDA with technology vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Emailed J.Abbruzzese re: NDAs with potential RFP bidders. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Revised NDA status list. | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Emailed vendor re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - Infrastructure & Equipment / Stacey Becker: Call with S. Irvine, B. Dowd and provider/installer of trader systems vendor to negotiate services agreements. | 1.00 | $325.00 | $325.00 |
| Services | Neuberger Berman - 04/02/2009 - Infrastructure & Equipment / Stacey Becker: Met with B. Dowd to discuss negotiations on services agreements for trader system provider/installer. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - Infrastructure & Equipment / Stacey Becker: Prepared for upcoming call with provider/seller of trader systems. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Emailed vendor re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - Infrastructure & Equipment / Alyssa Yulis: Met with B. Dowd re: status of infrastructure vendor master agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - Assignments & Consents / Sol Irvine: Call with S. Becker, B. Dowd and provider/installer of trader systems vendor to negotiate services agreements. | 1.00 | $375.00 | $375.00 |
| Services | Neuberger Berman - 04/02/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for new contracts | 0.60 | $375.00 | $225.00 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Emailed vendor re: revisions to NDA | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed vendor's markup to purchase agreement for reseller services. | 1.30 | $325.00 | $422.50 |
| Services | Neuberger Berman - 04/02/2009 - Infrastructure & Equipment / Stacey Becker: Drafted comments to vendor's markup to purchase agreement for reseller services. | 1.70 | $325.00 | $552.50 |
| Services | Neuberger Berman - 04/02/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed Statement of Work | 0.50 | $375.00 | $187.50 |

| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: revisions to NDA. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/02/2009 - Assignments & Consents / Brian Reay: Emailed A.Yulis re: status of NDAs | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/02/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed vendor revisions to Annex BB of master agreement for payroll services. | 2.40 | $325.00 | $780.00 |
| Services | Neuberger Berman - 04/02/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed Proskauer re: specific contract question | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/02/2009 - Digital Content & Data Services / Larry Bortstein: Call w/ J. Cook, M. Dolgin re: data vendor agreement | 0.60 | $400.00 | $240.00 |
| Services | Neuberger Berman - 04/02/2009 - Digital Content & Data Services / Larry Bortstein: Reviwed market data vendor agreement in preparation for negotiations | 0.80 | $400.00 | $320.00 |
| Services | Neuberger Berman - 04/02/2009 - Assignments & Consents / Brian Reay: Call with vendor's counsel re: NDA with technology vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/02/2009 - Assignments & Consents / Amy Kwalwasser: Emailed L. Bortstein re: call with Proskauer re: software vendor agreement | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/02/2009 - Infrastructure & Equipment / Stacey Becker: Call with L. Bortstein and B. Dowd to discuss markup to reseller purchase agreement. | 0.70 | $325.00 | $227.50 |
| Services | Neuberger Berman - 04/02/2009 - Infrastructure & Equipment / Larry Bortstein: Call with A. Yulis and B. Dowd to discuss markup to reseller purchase agreement. | 0.70 | $400.00 | $280.00 |
| Services | Neuberger Berman - 04/02/2009 - Assignments & Consents / Amy Kwalwasser: Call with Proskauer re: specific contract | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/02/2009 - Digital Content & Data Services / Larry Bortstein: Met with M. Dolgin and A. Yulis re: license agreement for data provider. | 0.30 | $400.00 | $120.00 |
| Services | Neuberger Berman - 04/02/2009 - Software Licensing / Larry Bortstein: Met with A. Yulis re: redline to software license addendum. | 0.10 | $400.00 | $40.00 |
| Services | Neuberger Berman - 04/02/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed UK data vendor agreement | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/02/2009 - Digital Content & Data Services / Will Littman: Revised market data agreement with provider. | 1.70 | $375.00 | $637.50 |
| Services | Neuberger Berman - 04/02/2009 - Digital Content & Data Services / Will Littman: Revised data feed agreement with management vendor. | 2.40 | $375.00 | $900.00 |
| Services | Neuberger Berman - 04/02/2009 - Infrastructure & Equipment / Alyssa Yulis: Met with L. Bortstein re: status | 0.20 | $325.00 | $65.00 |

of contracts.

| Services | Neuberger Berman - 04/02/2009 - Infrastructure & Equipment / Stacey Becker: Revised markup to purchase agreement with reseller. | 0.80 | $325.00 | $260.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/02/2009 - Infrastructure & Equipment / Stacey Becker: Drafted comments to revisions on markup of purchase agreement with reseller. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/02/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with J. Miele re: travel services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed S. Irvine re: setting a meeting with J. Miele re: travel services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Prepared NDA. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Emailed K.Mehta re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - NDAs / Brian Reay: Emailed L.Bortstein re: NDA with technology vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/02/2009 - Digital Content & Data Services / Ajita Abraham: Correspond with client re next steps regarding market data agreement. | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Larry Bortstein: Rewieved email from B. Reay re: equipment vendor NDA | 0.10 | $400.00 | $40.00 |
| Services | Neuberger Berman - 04/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed reseller form agreement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Alyssa Yulis: Met with B. Reay re: non-disclosure agreement with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed reseller form agreement | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Brian Reay: Reviewed NDA with technology vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Brian Reay: Uploaded NDA to database. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/03/2009 - Digital Content & Data Services / Larry Bortstein: Call w/ market data vendor counsel | 0.60 | $400.00 | $240.00 |
| Services | Neuberger Berman - 04/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with S. Irvine and J. Miele re: travel services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with S. Irvine and E. Friedman re: travel services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/03/2009 - Business Process & | 0.10 | $325.00 | $32.50 |

Corporate Services / Alyssa Yulis: Met with S. Irvine and
J. Miele re: travel services agreement.

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed reseller form agreement | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/03/2009 - Assignments & Consents / Brian Reay: Emailed technology vendor re: executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised travel services agreement. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Brian Reay: Emailed D. Bhattacharya re: NDA with equipment hosting vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Brian Reay: Email correspondence with K.Mehta re: request for NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Brian Reay: Emailed NDA to vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Brian Reay: Prepared NDA to be provided to vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Brian Reay | 0.90 | $325.00 | $292.50 |
| Services | Neuberger Berman - 04/03/2009 - Infrastructure & Equipment / Alyssa Yulis: Met with S. Irvine, L. Bortstein, B. Dowd, K. Mehta, D. Bhattacharya, A. DeSantos, J. Abruzzee and P. Metzger re: data center build out. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Alyssa Yulis: Met with B. Reay re: non-disclosure agreement with staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Alyssa Yulis: Emailed S. Irvine re: non-disclosure agreement issues. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/03/2009 - Infrastructure & Equipment / Larry Bortstein: Met with S. Irvine, A. Yulis, B. Dowd, K. Mehta, D. Bhattacharya, A. DeSantos, J. Abruzzee and P. Metzger re: data center build out. | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Brian Reay: Uploaded NDA to database. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/03/2009 - Assignments & Consents / Alyssa Yulis: Revised travel services agreement. | 1.30 | $325.00 | $422.50 |
| Services | Neuberger Berman - 04/03/2009 - Due Diligence & Summary / Amy Kwalwasser: Searched for contracts for Proskauer | 0.80 | $375.00 | $300.00 |
| Services | Neuberger Berman - 04/03/2009 - Assignments & Consents / Alyssa Yulis: Revised product license supplement for infrastructure vendor. | 1.40 | $325.00 | $455.00 |
| Services | Neuberger Berman - 04/03/2009 - Software Licensing / Alyssa Yulis: Met with L. Bortstein re: addendum to software license agreement. | 0.10 | $325.00 | $32.50 |

| Services | Neuberger Berman - 04/03/2009 - Software Licensing / Alyssa Yulis: Revised addendum to software license agreement. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/03/2009 - Assignments & Consents / Larry Bortstein: Reviewed amendment to software license | 1.80 | $400.00 | $720.00 |
| Services | Neuberger Berman - 04/03/2009 - Software Licensing / Larry Bortstein: Met with A, Yulis re: addendum to software license agreement. | 0.10 | $400.00 | $40.00 |
| Services | Neuberger Berman - 04/03/2009 - Software Licensing / Larry Bortstein: Met with A. Yulis re: addendum to software license agreement. | 0.10 | $400.00 | $40.00 |
| Services | Neuberger Berman - 04/03/2009 - Infrastructure & Equipment / Larry Bortstein: Met with B. Reay to prepare for call with vendor. | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/03/2009 - Infrastructure & Equipment / Larry Bortstein: Call with vendor re: status of reseller agreement. | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/03/2009 - Professional Services & Consulting / Alyssa Yulis: Met with S. Irvine re: term start date for travel services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/03/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted email to E. Friedman re: final version of travel services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/03/2009 - Digital Content & Data Services / Will Littman: Reviewed subscription agreement with data provider vendor. | 1.30 | $375.00 | $487.50 |
| Services | Neuberger Berman - 04/03/2009 - NDAs / Brian Reay: Uploaded NDAs to database. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/03/2009 - Professional Services & Consulting / Sol Irvine: Reviewed professional services agreement. | 1.70 | $375.00 | $637.50 |
| Services | Neuberger Berman - 04/05/2009 - Infrastructure & Equipment / Larry Bortstein: Drafted issues memo to equipment vendor | 3.80 | $400.00 | $1,520.00 |
| Services | Neuberger Berman - 04/06/2009 - Digital Content & Data Services / Larry Bortstein: Call w/ L. Krupka and J. Cook re: market data vendor | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/06/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed data vendor agreement | 1.00 | $400.00 | $400.00 |
| Services | Neuberger Berman - 04/06/2009 - Digital Content & Data Services / Alyssa Yulis: Reviewed vendor comments to data license agreement. | 1.40 | $325.00 | $455.00 |
| Services | Neuberger Berman - 04/06/2009 - Digital Content & Data Services / Alyssa Yulis: Met with M. Dolgin re: vendor comments to data license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/06/2009 - Digital Content & Data Services / Alyssa Yulis: Met with L. Bortstein re: data | 0.20 | $325.00 | $65.00 |

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Alyssa Yulis: Met with L. Bortstein re: infrastructure vendor master agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed vendor's revised markup to purchase agreement for reseller services. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Stacey Becker: Drafted comments to revised markup of purchase agreement with reseller. | 1.50 | $325.00 | $487.50 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Stacey Becker: Created comparison between former and current markup to purchase agreement for reseller vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Stacey Becker: Revised markup to purchase agreement with reseller. | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 04/06/2009 - Hosted Services / Stacey Becker: Met with M. Dolgin to discuss status of services agreement comments from market data inventory management system vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/06/2009 - Digital Content & Data Services / Alyssa Yulis: Emailed M. Dolgin re: open issues in vendor's comments to data license agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/06/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/06/2009 - Strategy & Policy / Larry Bortstein: Call w/ P. Metzger, M. Dolgin and S. Irvine re: critical contracts | 0.70 | $400.00 | $280.00 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Larry Bortstein: Met with A. Yulis re: infrastructure vendor master agreement | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/06/2009 - Digital Content & Data Services / Larry Bortstein: Met with A. Yulis re: data services license agreement. | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/06/2009 - Business Process & Corporate Services / Stacey Becker: Emailed Business re: water cooler servicing vendor's comments on servicing agreement terms. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed vendor's markup to master agreement for reseller services. | 0.90 | $325.00 | $292.50 |
| Services | Neuberger Berman - 04/06/2009 - Professional Services & Consulting / Amy Kwalwasser: Call with R. Whitestone and L. Bortstein re: public relations contract. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/06/2009 - Professional Services & Consulting / Amy Kwalwasser: Met with L. Bortstein re: public relations contract. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/06/2009 - Professional Services & | 0.20 | $400.00 | $80.00 |

| | Consulting / Larry Bortstein: Call with R. Whitestone and A. Kwalwasser re: public relations contract. | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/06/2009 - Professional Services & Consulting / Larry Bortstein: Met with A. Kwalwasser re: public relations contract. | 0.10 | $400.00 | $40.00 |
| Services | Neuberger Berman - 04/06/2009 - NDAs / Brian Reay: Email with vendor's counsel re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Spoke to E. Friedman re: revising travel services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised travel services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/06/2009 - Assignments & Consents / Brian Reay: Revised NDA status spreadsheet. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/06/2009 - NDAs / Brian Reay: Emailed K.Mehta re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/06/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed J. Miele re: changes to travel services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/06/2009 - Professional Services & Consulting / Will Littman: Call with V. Butchibabu and S. Irvine re: outsourcing services agreement. | 1.40 | $375.00 | $525.00 |
| Services | Neuberger Berman - 04/06/2009 - Digital Content & Data Services / Will Littman: Met with M/ Dolgin re license agreement for market data vendor. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Larry Bortstein: Met w/ B. Dowd re: re-seller agreements | 0.30 | $400.00 | $120.00 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed equipment vendor issues memo | 0.70 | $400.00 | $280.00 |
| Services | Neuberger Berman - 04/06/2009 - Hosted Services / Stacey Becker: Met with S. Irvine and M. Dolgin to go over vendor's markup to license agreement with market data inventory management vendor. | 2.00 | $325.00 | $650.00 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Stacey Becker: Met with L. Bortstein and B. Dowd to discuss revised markup to purchase agreement with corporate products reseller vendor. | 0.70 | $325.00 | $227.50 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Larry Bortstein: Met with S. Becker and B. Dowd to discuss revised markup to purchase agreement with corporate products reseller vendor. | 0.70 | $400.00 | $280.00 |
| Services | Neuberger Berman - 04/06/2009 - Digital Content & Data Services / Alyssa Yulis: Emailed M. Dolgin re: revised data license agreement. | 0.10 | $325.00 | $32.50 |

| Services | Neuberger Berman - 04/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed revised travel service agreement to J. Miele and E. Friedman. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/06/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 2.50 | $375.00 | $937.50 |
| Services | Neuberger Berman - 04/06/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 2.30 | $375.00 | $862.50 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Stacey Becker: Revised markup to purchase agreement with reseller of corporate products. | 1.10 | $325.00 | $357.50 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Stacey Becker: Drafted summary of comments to revisions to reseller agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/06/2009 - Digital Content & Data Services / Will Littman: Reviewed license agreeement for market data vendor. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Stacey Becker: Revised markup of purchase agreement with reseller of software and hardware. | 1.50 | $325.00 | $487.50 |
| Services | Neuberger Berman - 04/06/2009 - Infrastructure & Equipment / Stacey Becker: Drafted comments re: revisions to markup of purchase agreement with reseller of software and hardware | 0.90 | $325.00 | $292.50 |
| Services | Neuberger Berman - 04/06/2009 - Due Diligence & Summary / Amy Kwalwasser: Updated contracts list to check for reviewable contracts | 1.00 | $375.00 | $375.00 |
| Services | Neuberger Berman - 04/06/2009 - Professional Services & Consulting / Amy Kwalwasser: Revised public relations agreement | 1.00 | $375.00 | $375.00 |
| Services | Neuberger Berman - 04/06/2009 - Assignments & Consents / Ajita Abraham: Discuss issues regarding market data agreement with A. Yulis | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Revised NDA form. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Emailed W.Dowd re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Prepared NDA form to be provided to vendor. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Prepared NDA form to be provided to vendor. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Emailed NDA to vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed updated contract list for reviewable contracts | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/07/2009 - Due Diligence & | 1.50 | $325.00 | $487.50 |

| | Summary / Brian Reay: Summarized specific vendor contracts. | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/07/2009 - Hosted Services / Stacey Becker: Call with M. Dolgin, Business and market data inventory management vendor to go over latest version of license agreement. | 1.60 | $325.00 | $520.00 |
| Services | Neuberger Berman - 04/07/2009 - Hosted Services / Stacey Becker: Prepared for upcoming call with market data inventory management vendor by reviewing latest version of license agreement. . | 1.40 | $325.00 | $455.00 |
| Services | Neuberger Berman - 04/07/2009 - Digital Content & Data Services / Alyssa Yulis: Met with L. Bortstein re: vendor comments to redlined data license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/07/2009 - Digital Content & Data Services / Alyssa Yulis: Revised redlined data license agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/07/2009 - Digital Content & Data Services / Alyssa Yulis: Emailed revised data license agreement to M. Dolgin. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/07/2009 - Infrastructure & Equipment / Stacey Becker: Met with L. Bortstein to discuss revisions to purchase agreement with reseller of corporate products. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/07/2009 - Infrastructure & Equipment / Stacey Becker: Revised and finalized reseller agreement for call with vendor. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/07/2009 - Due Diligence & Summary / Brian Reay: Revised spreadsheet of specific vendor contracts. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/07/2009 - Business Process & Corporate Services / Stacey Becker: Drafted email to water cooler servicing vendor regarding status of negotiations. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/07/2009 - Due Diligence & Summary / Brian Reay: Emailed A.Kwalwasser re: vendor contract review project. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Emailed K.Mehta re: NDA with technology vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Prepared NDA to be provided to vendor. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Emailed W.Dowd, E.Murphy and M.Dolgin re: NDA request. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Met with B. Reay re: NDAs signed by NBHL | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/07/2009 - Digital Content & Data | 1.00 | $325.00 | $325.00 |

| | | | | |
|---|---|---|---|---|
| Services | Alyssa Yulis: Met with L. Borstein and M. Dolgin re: data license agreement. | | | |
| Services | Neuberger Berman - 04/07/2009 - Infrastructure & Equipment / Stacey Becker: Revised product maintenance supplement markup in preparation for upcoming call with provider/installer of trader systems. | 1.40 | $325.00 | $455.00 |
| Services | Neuberger Berman - 04/07/2009 - Due Diligence & Summary / Brian Reay: Emailed L.Bortstein and S.Irvine re: vendor contract review project. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Call with E.Grieb re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Prepared NDA to be provided to vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/07/2009 - Digital Content & Data Services / Alyssa Yulis: Met with M. Dolgin, A. Easton and vendor's counsel re: vendor's changes to data license agreement. | 1.20 | $325.00 | $390.00 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Emailed vendor re: NDA | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Emailed K.Mehta re: NDA request. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Emailed software vendor re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Searched database for amendment | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/07/2009 - Software Licensing / Will Littman: Revised license agreement and amendment with reseller partner. | 2.30 | $375.00 | $862.50 |
| Services | Neuberger Berman - 04/07/2009 - Software Licensing / Will Littman: Revised license agreement with market data vendor. | 2.10 | $375.00 | $787.50 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Prepared NDA to be provided to consulting service provider. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Emailed vendor re: NDA with consulting service provider. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Emailed E.Murphy, M.Dolgin and W. Dowd re: NDA request. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Call with E.Grieb re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/07/2009 - Software Licensing / Will Littman: Revised license agreement with data feed vendor. | 1.70 | $375.00 | $637.50 |
| Services | Neuberger Berman - 04/07/2009 - Due Diligence & Summary / Brian Reay: Emailed relevant parties re: specific vendor contract review issues. | 0.30 | $325.00 | $97.50 |

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Edited NDA with IT consulting company. | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 04/07/2009 - Infrastructure & Equipment / Stacey Becker: Call with L. Bortstein, B. Dowd and reseller of corporate products to discuss latest version of purchase agreement. | 1.50 | $325.00 | $487.50 |
| Services | Neuberger Berman - 04/07/2009 - Infrastructure & Equipment / Stacey Becker: Met with L. Bortstein and B. Dowd to discuss outstanding issues in purchase agreement with reseller of corporate products. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/07/2009 - NDAs / Brian Reay: Edited NDA with telecommunications vendor. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/07/2009 - Hosted Services / Stacey Becker: Revised hosting agreement with market data inventory management vendor to reflect latest discussions with vendor. | 0.70 | $325.00 | $227.50 |
| Services | Neuberger Berman - 04/07/2009 - Infrastructure & Equipment / Stacey Becker: Revised purchase agreement with corporate products reseller to reflect most recent discussions. | 0.90 | $325.00 | $292.50 |
| Services | Neuberger Berman - 04/07/2009 - Digital Content & Data Services / Ajita Abraham: Correspond with client re next steps regarding market data agreement. | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/07/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed reseller markup | 1.70 | $400.00 | $680.00 |
| Services | Neuberger Berman - 04/07/2009 - Due Diligence & Summary / Larry Bortstein: Reviewed vendor contract assignment list | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/07/2009 - Infrastructure & Equipment / Larry Bortstein: Call with S. Becker, B. Dowd and reseller of corporate products to discuss latest version of purchase agreement. | 1.50 | $400.00 | $600.00 |
| Services | Neuberger Berman - 04/07/2009 - Infrastructure & Equipment / Larry Bortstein: Met with S. Becker and B. Dowd to discuss outstanding issues in purchase agreement with reseller of corporate products. | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/07/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed market data agreement comments | 0.80 | $400.00 | $320.00 |
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Alyssa Yulis: Emailed B. Ganim re: status of revised software license addendum. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Brian Reay: Edited trial agreement. | 0.90 | $325.00 | $292.50 |
| Services | Neuberger Berman - 04/08/2009 - Professional Services & Consulting / Amy Kwalwasser: Revised draft of public relations agreement | 0.80 | $375.00 | $300.00 |
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Alyssa Yulis: Revised addendum to software license agreements. | 1.30 | $325.00 | $422.50 |

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/08/2009 - Strategy / Alyssa Yulis: Met with L. Bortstein re: contracts status update. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Stacey Becker: Revised purchase agreement with corporate products reseller | 1.30 | $325.00 | $422.50 |
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Brian Reay: Reviewed memo re: assignment of license agreements. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/08/2009 - Professional Services & Consulting / Amy Kwalwasser: Met with L. Bortstein: re: public relations agreement | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/08/2009 - NDAs / Brian Reay: Prepared NDA to be provided to software vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/08/2009 - Due Diligence & Summary / Brian Reay: Summarized vendor contracts to determine spend amount. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Larry Bortstein: Revised reseller agreement | 1.00 | $400.00 | $400.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed trail agreement for data | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/08/2009 - Uncategorized & Other / Larry Bortstein: Revised marketing agreement | 0.60 | $400.00 | $240.00 |
| Services | Neuberger Berman - 04/08/2009 - Uncategorized & Other / Larry Bortstein: Met with A. Kwalwasser re: public relations agreement | 0.10 | $400.00 | $40.00 |
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Alyssa Yulis: Reviewed email correspondence between C. Agarwal and B. Ganim re: addendum to software licensing agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Stacey Becker: Revised and finalized reseller agreement to prepare for signature. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Alyssa Yulis: Scheduled a meeting with B. Ganim and C. Agarwal to review outstanding issues in software licensing addendum. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/08/2009 - Digital Content & Data Services / Alyssa Yulis: Emailed L. Bortstein re: open issues in data license agreement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Brian Reay: Call with M.Mulroe and S.Irvine re: trial agreement with software vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Brian Reay: Met with S.Irvine re: revisions to trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/08/2009 - Digital Content & Data | 0.20 | $375.00 | $75.00 |

| | | | | |
|---|---|---|---|---|
| | Services / Sol Irvine: Call with M. Mulroe and B. Reay re: status of market data trial agreement. | | | |
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Brian Reay: Revised trial agreement with software vendor. | 2.90 | $325.00 | $942.50 |
| Services | Neuberger Berman - 04/08/2009 - Digital Content & Data Services / Sol Irvine: Met with B. Reay re: revisions to trial agreement. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/08/2009 - Digital Content & Data Services / Larry Bortstein: Emailed comments on data vendor agreement to A. Yulis | 0.30 | $400.00 | $120.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed installer/provider of trader systems latest markup of master agreement. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed installer/provider of trader systems latest markup of services supplement. | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed installer/provider of trader systems latest markup of product purchase supplement. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/08/2009 - Uncategorized & Other / Larry Bortstein: Reviewed reseller vendor's comments to contract | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/08/2009 - Professional Services & Consulting / Sol Irvine: Reviewed turret vendor edits to professional services and product supplements. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Larry Bortstein: Met w/ M. Dolgin re: software license agreement amendment | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed turret services agreement. | 0.70 | $375.00 | $262.50 |
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Larry Bortstein: Emailed A. Yulis responses to questions re: software license | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Sol Irvine: Revised turret services agreement. | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/08/2009 - Digital Content & Data Services / Will Littman: Call with M. Dolgin and R. Sullivan re: license agreement with data vendor. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/08/2009 - Professional Services & Consulting / Will Littman: Call with V. Butchibabu, S. Irvine and vendor re: outsourcing services agreement. | 0.60 | $375.00 | $225.00 |
| Services | Neuberger Berman - 04/08/2009 - Professional Services & Consulting / Will Littman: Revised consulting services agreement with software vendor. | 1.80 | $375.00 | $675.00 |
| Services | Neuberger Berman - 04/08/2009 - Due Diligence & Summary / Brian Reay: Uploaded NDA to database. | 0.10 | $325.00 | $32.50 |

| Services | Neuberger Berman - 04/08/2009 - Due Diligence & Summary / Brian Reay: Uploaded NDA to database. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/08/2009 - Due Diligence & Summary / Brian Reay: Retrieved specific vendor contracts from database to verify spend amount. | 1.40 | $325.00 | $455.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Stacey Becker: Met with S. Irvine to discuss services agreements for call with provider/installer of trader systems. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Stacey Becker: Call with S. Irvine, B. Dowd and provider/installer of trader systems vendor to negotiate services agreements. | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 04/08/2009 - Hosted Services / Stacey Becker: Revise purchase agreement with market data inventory management system vendor. | 1.50 | $325.00 | $487.50 |
| Services | Neuberger Berman - 04/08/2009 - Hosted Services / Stacey Becker: Drafted summary of payment structure for insertion into purchase agreement with market data inventory management vendor. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Alyssa Yulis: Revised memo to vendor re: infrastructure master agreement. | 1.40 | $325.00 | $455.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed turret services agreement. | 1.10 | $375.00 | $412.50 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Sol Irvine: Call with S. Becker, W. Dowd and vendor counsel re: changes to turret agreement. | 1.30 | $375.00 | $487.50 |
| Services | Neuberger Berman - 04/08/2009 - Professional Services & Consulting / Will Littman: Revised services agreement with security vendor. | 2.10 | $375.00 | $787.50 |
| Services | Neuberger Berman - 04/08/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: data feed agreement. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Alyssa Yulis: Revised addendum to software license agreement for audit program. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Sol Irvine: Met with W. Dowd re: changes to reseller agreement. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/08/2009 - Professional Services & Consulting / Will Littman: Revised license agreement with data vendor. | 1.70 | $375.00 | $637.50 |
| Services | Neuberger Berman - 04/08/2009 - NDAs / Brian Reay: Prepared NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/08/2009 - Digital Content & Data Services / Sol Irvine: Reviewed markup of trial market data agreement. | 0.40 | $375.00 | $150.00 |

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/08/2009 - Software Licensing / Brian Reay: Emailed M.Mulroe re: trial agreement with software vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/08/2009 - NDAs / Brian Reay: Emailed K.Mehta re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/08/2009 - NDAs / Brian Reay: Emailed K.Mehta re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/08/2009 - NDAs / Brian Reay: Emailed S.Irvine re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/08/2009 - NDAs / Brian Reay: Revised NDA status list. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/08/2009 - Due Diligence & Summary / Brian Reay: Retrieved specific vendor contracts to verify spend amount. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/08/2009 - Digital Content & Data Services / Ajita Abraham: Discuss issues regarding market data agreement with M. Girotra | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/08/2009 - Digital Content & Data Services / Ajita Abraham: Review issues re amendment to data license agreement, | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/08/2009 - Assignments & Consents / Larry Bortstein: Reviewed trademark license from vendor | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/08/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed data trial agreement | 0.10 | $400.00 | $40.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed revised agreement for IT products and services | 1.20 | $400.00 | $480.00 |
| Services | Neuberger Berman - 04/08/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed general terms for IT products and services | 0.60 | $400.00 | $240.00 |
| Services | Neuberger Berman - 04/09/2009 - Business Process & Corporate Services / Stacey Becker: Spoke with Business re: status of fire extinguisher servicing agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed most recent revisions of purchase agreement with reseller of software/hardware. | 0.90 | $325.00 | $292.50 |
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Alyssa Yulis: Met with L. Bortstein re: infrastructure vendor issue memo. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/09/2009 - Software Licensing / Alyssa Yulis: Met with B. Ganim and C. Agarwal re: addendum to software license agreement for audit program. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/09/2009 - Software Licensing / Alyssa Yulis: Revised software license addendum for audit program. | 0.70 | $325.00 | $227.50 |

| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Stacey Becker: Call with L. Bortstein, B. Dowd and reseller of software/hardware to go over latest version of purchase agreement. | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Stacey Becker: Call with L. Bortstein and B. Dowd to discuss additional revisions to purchase agreement with reseller of software/hardware. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Larry Bortstein: Call with S. Becker, B. Dowd and reseller of software/hardware to go over latest version of purchase agreement. | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Larry Bortstein: Call with S. Becker, B. Dowd and reseller of software/hardware to go over latest version of purchase agreement. | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Larry Bortstein: Call w/ A. Yulis re: infrastructure vendor issue memo | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Sol Irvine: Revised connectivity agreement. | 1.60 | $375.00 | $600.00 |
| Services | Neuberger Berman - 04/09/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed revised data vendor agreement | 0.80 | $400.00 | $320.00 |
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Alyssa Yulis: Revised infrastructure vendor issue memo. | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Stacey Becker: Revised purchase agreement to incorporate changes discussed on call with reseller. | 1.20 | $325.00 | $390.00 |
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Alyssa Yulis: Emailed J. Madden memo re: infrastructure vendor issues. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed infrastructure issues memo | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/09/2009 - Digital Content & Data Services / Will Littman: Call with B. Singh re: license agreement with data vendor. | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Larry Bortstein: Call with S. Irvine, Kirti Mehta, Anthony DeSantis and Proskauer re: equipment leasing arrangement | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/09/2009 - Infrastructure & Equipment / Larry Bortstein: Call w/ B. Dowd and S. Irvine re: reseller agreement | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/09/2009 - Digital Content & Data Services / Will Littman: Call with M. Dolgin re: license agreement with data vendor. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/09/2009 - Due Diligence & | 1.10 | $325.00 | $357.50 |

| | | | | |
|---|---|---|---|---|
| | Summary / Brian Reay: Retrieved specific vendor contracts from database. | | | |
| Services | Neuberger Berman - 04/09/2009 - Hosted Services / Stacey Becker: Revised license agreement to reflect latest discussions with market data inventory management vendor. | 2.70 | $325.00 | $877.50 |
| Services | Neuberger Berman - 04/09/2009 - Hosted Services / Stacey Becker: Drafted comments re: latest revisions to license agreement with market data inventory management vendor. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/09/2009 - Assignments & Consents / Brian Reay: Revised trial agreement with office services company. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/09/2009 - Due Diligence & Summary / Brian Reay: Emailed L.Bortstein re: specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/09/2009 - Due Diligence & Summary / Brian Reay: Call with L.Bortstein re: specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/09/2009 - NDAs / Brian Reay: Emailed A.Yulis re: revisions to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/09/2009 - Digital Content & Data Services / Ajita Abraham: Correspond with S. Rogers re details of Amendment | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/09/2009 - Software Licensing / Ajita Abraham: Discuss details of transaction re software license with M. Dolgin. | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/09/2009 - Software Licensing / Ajita Abraham: Correspond with J. Moran re details of transation. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/09/2009 - Professional Services & Consulting / Ajita Abraham: Review opposing counsel to General Terms and Conditions. | 1.00 | $375.00 | $375.00 |
| Services | Neuberger Berman - 04/09/2009 - Software Licensing / Ajita Abraham: Review Software License Agreement relating to application license | 0.80 | $375.00 | $300.00 |
| Services | Neuberger Berman - 04/09/2009 - Professional Services & Consulting / Ajita Abraham: Review business details regarding professional services re automated notifications. | 1.00 | $375.00 | $375.00 |
| Services | Neuberger Berman - 04/09/2009 - Due Diligence & Summary / Brian Reay: Reviewed specific vendor contracts. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/09/2009 - NDAs / Brian Reay: Reviewed vendor's edits to NDA. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/09/2009 - Digital Content & Data Services / Will Littman: Reviewed license agreement with data vendor. | 1.10 | $375.00 | $412.50 |
| Services | Neuberger Berman - 04/09/2009 - Digital Content & Data Services / Will Littman: Revised data mining agreement. | 0.80 | $375.00 | $300.00 |

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/09/2009 - Due Diligence & Summary / Brian Reay: Retrieved specific vendor contracts from database to verify spend amount. | 1.30 | $325.00 | $422.50 |
| Services | Neuberger Berman - 04/09/2009 - Due Diligence & Summary / Brian Reay: Reviewed specific vendor contracts. | 0.90 | $325.00 | $292.50 |
| Services | Neuberger Berman - 04/09/2009 - Due Diligence & Summary / Brian Reay: Emailed K.Mehta re: specific vendor contracts. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/13/2009 - Hosted Services / Stacey Becker: Prepared for upcoming internal meeting to discuss license agreement for hosting services arrangement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/13/2009 - Hosted Services / Stacey Becker: Met with S. Irvine and M. Dolgin to review latest version of license agreement with market data inventory management vendor. | 1.00 | $325.00 | $325.00 |
| Services | Neuberger Berman - 04/13/2009 - Digital Content & Data Services / Sol Irvine: Met with M. Dolgin and S. Becker re: status of market data inventory management agreement. | 1.00 | $375.00 | $375.00 |
| Services | Neuberger Berman - 04/13/2009 - Hosted Services / Stacey Becker: Revised license agreement with market data inventory management vendor. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/13/2009 - Software Licensing / Brian Reay: Met with M.Dolgin and L.Bortstein re: amendment to license agreement | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/13/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed markup to corporate discount agreement with health club. | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 04/13/2009 - Business Process & Corporate Services / Stacey Becker: Drafted comments to markup to corporate discount agreement with health club. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/13/2009 - Telecom / Sol Irvine: Revised telecom optical services transport agreement | 1.00 | $375.00 | $375.00 |
| Services | Neuberger Berman - 04/13/2009 - Digital Content & Data Services / Alyssa Yulis: Revised data license agreement resulting from conference call. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/13/2009 - Digital Content & Data Services / Alyssa Yulis: Emailed L. Bortstein re: outstanding issues from data license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/13/2009 - Strategy & Policy / Alyssa Yulis: Revised form reseller agreement. | 2.10 | $325.00 | $682.50 |
| Services | Neuberger Berman - 04/13/2009 - Hosted Services / Stacey Becker: Revised license agreement to incorporate latest internal discussions and finalize for review by market data inventory management vendor. | 1.40 | $325.00 | $455.00 |
| Services | Neuberger Berman - 04/13/2009 - Business Process & Corporate Services / Brian Reay: Call with M.Dolgin, V.Arya, D.Bhattacharya and vendor re: license agreement. | 0.50 | $325.00 | $162.50 |

| Services | Neuberger Berman - 04/13/2009 - Business Process & Corporate Services / Will Littman: Call with S. Irvine, V. Butchibabu and I. Lemper re: business outsourcing agreement. | 1.20 | $375.00 | $450.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/13/2009 - Professional Services & Consulting / Will Littman: Met with S. Irvine re: professional services agreement for data vendor. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/13/2009 - Business Process & Corporate Services / Brian Reay: Met with M.Dolgin re: specific issues pertaining to license agreement. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/13/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 0.80 | $375.00 | $300.00 |
| Services | Neuberger Berman - 04/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Spoke to E. Friedman re: travel services agreement | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed email correspondence and redlined travel services agreement from vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed S. Irvine re: travel services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised travel services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed E. Friedman re: final execution copy of travel services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/13/2009 - Software Licensing / Brian Reay: Met with M.Dolgin and L.Bortstein re: license agreement. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/13/2009 - Assignments & Consents / Sol Irvine: Reviewed ERP consulting agreement. | 1.20 | $375.00 | $450.00 |
| Services | Neuberger Berman - 04/13/2009 - Professional Services & Consulting / Amy Kwalwasser: Revised public relations letter agreement | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/13/2009 - Professional Services & Consulting / Amy Kwalwasser: Emailed letter agreement to R. Whitestone | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/13/2009 - NDAs / Brian Reay: Revised NDA. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/13/2009 - NDAs / Brian Reay: Emailed vendor re: revisions to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/13/2009 - Assignments & Consents / Larry Bortstein: Revised form of re-seller agreement | 1.20 | $400.00 | $480.00 |
| Services | Neuberger Berman - 04/13/2009 - Software Licensing / Larry Bortstein: Met with M.Dolgin and B. Reay re: | 0.40 | $400.00 | $160.00 |

software license agreement.

| Services | Neuberger Berman - 04/14/2009 - Assignments & Consents / Amy Kwalwasser: Reviewed new contracts for assignment provisions | 2.50 | $375.00 | $937.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/14/2009 - NDAs / Brian Reay: Emailed vendor re: revisions to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/14/2009 - Assignments & Consents / Larry Bortstein: Met with B. Dowd re: infrastructure vendors | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/14/2009 - Digital Content & Data Services / Larry Bortstein: Revised market data agreement | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/14/2009 - Infrastructure & Equipment / Stacey Becker: Call with B. Dowd to discuss the status of purchase agreement with reseller of software and hardware. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/14/2009 - Infrastructure & Equipment / Stacey Becker: Call with B. Dowd to discuss the status of services agreements with provider/installer of trader systems. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/14/2009 - Business Process & Corporate Services / Stacey Becker: Call wtih B. Dowd to discuss status of corporate discount agreement with health club. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/14/2009 - Assignments & Consents / Sol Irvine: Reviewed ERP consulting agreement. | 1.00 | $375.00 | $375.00 |
| Services | Neuberger Berman - 04/14/2009 - Software Licensing / Brian Reay: Reviewed service bureau proposal in preparation for internal conference call. | 0.70 | $325.00 | $227.50 |
| Services | Neuberger Berman - 04/14/2009 - Digital Content & Data Services / Will Littman: Call with M. Dolgin and R. Sullivan re: data subscription agreement. | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/14/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/14/2009 - NDAs / Brian Reay: Revised NDA status list. | 1.10 | $325.00 | $357.50 |
| Services | Neuberger Berman - 04/14/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed changes to reseller agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/14/2009 - Infrastructure & Equipment / Stacey Becker: Drafted email concerning next steps for reseller agreement negotiations with vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/14/2009 - Infrastructure & Equipment / Sol Irvine: Call with N. Dhillon re: hosting trial agreement. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/14/2009 - NDAs / Brian Reay: Emailed K.Mehta re: execution of NDA. | 0.10 | $325.00 | $32.50 |

| Services | Neuberger Berman - 04/14/2009 - Business Process & Corporate Services / Sol Irvine: Email to A. Yulis re: closing travel services agreement. | 0.10 | $375.00 | $37.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed email from travel services vendor re: fully executed master agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed S. Irvine re: fully executed travel services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed K. Mehta and D. Bhattacharya re: vendor executed travel services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/14/2009 - NDAs / Brian Reay: Emailed vendor re: executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/14/2009 - Strategy & Policy / Amy Kwalwasser: Call w/ WGM, Proskauer, G. Sills, K. Portnoy and L. Bortstein re: assignment of vendor contracts | 0.70 | $375.00 | $262.50 |
| Services | Neuberger Berman - 04/14/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/14/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed reseller agreement comments | 0.90 | $400.00 | $360.00 |
| Services | Neuberger Berman - 04/14/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed comments on EU payroll agreement | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/14/2009 - Uncategorized & Other / Larry Bortstein: Reviewed email from A. Abraham re: trademark license | 0.10 | $400.00 | $40.00 |
| Services | Neuberger Berman - 04/14/2009 - NDAs / Brian Reay: Reviewed email correspondence re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/14/2009 - Due Diligence & Summary / Brian Reay: Uploaded vendor contracts to database. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/14/2009 - Hosted Services / Stacey Becker: Call with M. Dolgin, S. Kennedy and market data inventory management to discuss latest draft of license agreement. | 1.50 | $325.00 | $487.50 |
| Services | Neuberger Berman - 04/14/2009 - Software Licensing / Brian Reay: Call with M.Dolgin, D.Bhattacharya, B.Kerrane, P.Sills, K.Mehta and K.Portnoy re: software license agreement. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/14/2009 - Software Licensing / Brian Reay: Met with M.Dolgin re: software license agreement. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/14/2009 - Hosted Services / Stacey Becker: Met with S. Irvine to go over outstanding legal issues in license agreement with market data inventory management vendor. | 0.20 | $325.00 | $65.00 |

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/14/2009 - Assignment & Consents / Larry Bortstein: Call w/ WGM, Proskauer, G. Sills, K. Portnoy and A. Kwalwasser re: assignment of vendor contracts | 0.70 | $400.00 | $280.00 |
| Services | Neuberger Berman - 04/14/2009 - Hosted Services / Sol Irvine: Prepared exhibit to hosting services trial agreement. | 1.10 | $375.00 | $412.50 |
| Services | Neuberger Berman - 04/14/2009 - Digital Content & Data Services / Sol Irvine: Met with S. Becker to go over outstanding legal issues in license agreement with market data inventory management vendor. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/14/2009 - Digital Content & Data Services / Sol Irvine: Met with S. Becker to discuss temporary employee services agreement for LBHI. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/14/2009 - Professional Services & Consulting / Amy Kwalwasser: Call with R. Whitestone and L. Bortstein re: public relations agreement | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/14/2009 - Professional Services & Consulting / Amy Kwalwasser: Reviewed changes to public relations agreement | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/14/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed changes to purchase agreement with software/hardware reseller. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/14/2009 - Strategy & Policy / Alyssa Yulis: Revised reseller form agreement. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/14/2009 - Software Licensing / Brian Reay: Met with M.Dolgin and L.Bortstein re: software license. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/14/2009 - Software Licensing / Brian Reay: Drafted memo to L.Bortstein re: software license. | 0.70 | $325.00 | $227.50 |
| Services | Neuberger Berman - 04/14/2009 - Hosted Services / Stacey Becker: Revised license agreement with market data inventory management vendor to reflect latest conversations with vendor. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/14/2009 - Hosted Services / Sol Irvine: Reviewed vendor edits to hosting trial services agreement. | 0.60 | $375.00 | $225.00 |
| Services | Neuberger Berman - 04/14/2009 - Due Diligence & Summary / Amy Kwalwasser: Call with K. Mehta, P. Metzger and L. Bortstein re: vendor contract provisions | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/14/2009 - Due Diligence & Summary / Larry Bortstein: Call with K. Mehta, P. Metzger and A. Kwalwasser re: vendor contract provisions | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/14/2009 - Business Process & Corporate Services / Larry Bortstein: Call with R. Whitestone and A. Kwalwasser re: public relations agreement | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/14/2009 - Professional Services & Consulting / Sol Irvine: Revised ERP consulting | 1.60 | $375.00 | $600.00 |

agreement.

| Services | Neuberger Berman - 04/14/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed draft of reseller agreement | 0.40 | $400.00 | $160.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/14/2009 - Digital Content & Data Services / Ajita Abraham: Correspond with business regarding modifications to fee schedule. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/14/2009 - Software Licensing / Ajita Abraham: Correspond with opposing counsel to schedule conference call. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/14/2009 - Software Licensing / Larry Bortstein: Met with M.Dolgin and B. Reay re: software license. | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/15/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed Neuberger agreements with specific vendor | 8.00 | $375.00 | $3,000.00 |
| Services | Neuberger Berman - 04/15/2009 - Infrastructure & Equipment / Stacey Becker: Finalized latest draft of purchase agreement with reseller of software/hardware. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/15/2009 - Due Diligence & Summary / Brian Reay: Retrieved specific vendor contracts from database. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson re: global payroll services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson and L. Bortstein re: status of payroll services master agreement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with M. Dolgin re: data provider license agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson re: status of shortform consulting agreement for payroll services. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/15/2009 - Strategy & Policy / Alyssa Yulis: Met with L. Bortstein re: status of contracts. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/15/2009 - NDAs / Alyssa Yulis: Reviewed vendor revised non-disclosure agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed vendor revised shortform consulting services agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - Strategy & Policy / Alyssa Yulis: Revised form reseller agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - Strategy & Policy / Alyssa Yulis: Emailed form reseller agreement to M. | 0.10 | $325.00 | $32.50 |

| Services | Neuberger Berman - 04/15/2009 - Digital Content & Data Services / Sol Irvine: Met with B. Reay re: market data trial agreement. | 0.10 | $375.00 | $37.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/15/2009 - Software Licensing / Brian Reay: Call with R.Sullivan re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - Digital Content & Data Services / Will Littman: Call with B. Dowd and vendor counsel re: market data agreement. | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/15/2009 - Digital Content & Data Services / Will Littman: Reviewed data market data agreement. | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/15/2009 - Software Licensing / Brian Reay: Call with R. Sullivan and S.Irvine re: trial agreement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/15/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/15/2009 - Assignments & Consents / Sol Irvine: Met with B. Reay re NDA edits. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/15/2009 - Assignments & Consents / Sol Irvine: Call with R. Sullivan and B. Reay re: trial agreement. | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/15/2009 - Business Process & Corporate Services / Sol Irvine: Met with W. Littman re: status of offshore outsourcing agreement. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/15/2009 - NDAs / Brian Reay: Reviewed revisions to NDA made by vendor's counsel. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/15/2009 - Infrastructure & Equipment / Alyssa Yulis: Met with L. Bortstein, B. Dowd, J. Madden and representatives from infrastructure vendor re: master agreement for infrastructure hardware and software. | 1.00 | $325.00 | $325.00 |
| Services | Neuberger Berman - 04/15/2009 - Hosted Services / Stacey Becker: Met with M. Dolgin to go over latest comments from vendor on license agreement for a market data inventory management tool. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/15/2009 - Infrastructure & Equipment / Larry Bortstein: Call with B. Dowd, A. Yulis and equipement vendor | 1.20 | $400.00 | $480.00 |
| Services | Neuberger Berman - 04/15/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed issues memo in preparation for call with equipment vendor | 0.60 | $400.00 | $240.00 |
| Services | Neuberger Berman - 04/15/2009 - Software Licensing / Brian Reay: Call with R. Sullivan re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - Software Licensing / Brian Reay: Met with S.Irvine re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - Software Licensing / | 0.10 | $325.00 | $32.50 |

Brian Reay: Call with R.Sullivan re: trial agreement.

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/15/2009 - Business Process & Corporate Services / Sol Irvine: Call with V. Butchibabu and D. Coreschi re: customs letters for visiting vendor personnel. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/15/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed vendor's changes to latest version of reseller agreement for software/hardware products. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - Business Process & Corporate Services / Stacey Becker: Call with B. Dowd to discuss upcoming negotiations with corporate membership health club vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - Infrastructure & Equipment / Stacey Becker: Call with B. Dowd to discuss latest changes to reseller agreement for software/hardware products. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - Software Licensing / Brian Reay: Revised trial agreement. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/15/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed data center agreement. | 0.70 | $375.00 | $262.50 |
| Services | Neuberger Berman - 04/15/2009 - Software Licensing / Brian Reay: Revised trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - Software Licensing / Brian Reay: Emailed S.Irivne re: revisions to trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/15/2009 - Infrastructure & Equipment / Alyssa Yulis: Emailed V. Arya re: timeline for comments to revised shortform consulting services agreement and NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/15/2009 - Software Licensing / Brian Reay: Researched specific vendor contracts to confirm notice addresses. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/15/2009 - Professional Services & Consulting / Will Littman: Revised license agreement with network security vendor. | 1.90 | $375.00 | $712.50 |
| Services | Neuberger Berman - 04/15/2009 - Professional Services & Consulting / Will Littman: Revised license agreement with network security vendor. | 1.40 | $375.00 | $525.00 |
| Services | Neuberger Berman - 04/15/2009 - Professional Services & Consulting / Will Littman: Met w/ B. Dowd re: license agreement with network security vendor. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/15/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 2.30 | $375.00 | $862.50 |

| Services | Neuberger Berman - 04/15/2009 - Professional Services / Consulting / Will Littman: Revised business process outsourcing agreement. | 2.20 | $375.00 | $825.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/15/2009 - Digital Content & Data Services / Ajita Abraham: Conference call re Market Data Agreement. | 1.10 | $375.00 | $412.50 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Larry Bortstein: Email to A. DeSantis re: NDA | 0.10 | $400.00 | $40.00 |
| Services | Neuberger Berman - 04/16/2009 - Software Licensing / Larry Bortstein: Reviewed contract analysis re: IP rights | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/16/2009 - Uncategorized & Other / Larry Bortstein: Reviewed trading agreement | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/16/2009 - Infrastructure & Equipment / Stacey Becker: Met with B. Dowd to discuss latest changes to purchase agreement with reseller of software/hardware. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/16/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor agreements for license provisions | 1.30 | $375.00 | $487.50 |
| Services | Neuberger Berman - 04/16/2009 - Strategy & Policy / Alyssa Yulis: Met with D. Bhattacharya, K. Mehta, L. Bortstein, S. Irvine, M. Dolgin and B. Dowd re: contracts status update. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Brian Reay: Revised NDA. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/16/2009 - Strategy & Policy / Sol Irvine: Call with D. Bhattacharya, K. Mehta, M. Dolgin, W. Dowd, E. Murphy, A. Yulis and L. Bortstein re: contracts status. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Alyssa Yulis: Reviewed email correspondence from D. Bhattacharya re: fully executed non-disclosure agreement for payroll services vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/16/2009 - Infrastructure & Equipment / Stacey Becker: Call with L. Bortstein, B. Dowd and reseller vendor to discuss final open issues in purchase agreement. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/16/2009 - Infrastructure & Equipment / Larry Bortstein: Call with S. Becker, B. Dowd and reseller vendor to discuss final open issues in purchase agreement. | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/16/2009 - Digital Content & Data Services / Alyssa Yulis: Revised data license agreement. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/16/2009 - Digital Content & Data Services / Alyssa Yulis: Emailed revised data license agreement to M. Dolgin. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Brian Reay: Revised NDA. | 0.70 | $325.00 | $227.50 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Brian Reay: Call | 0.10 | $325.00 | $32.50 |

with vendor's counsel re: revisions to NDA.

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/16/2009 - Software Licensing / Alyssa Yulis: Reviewed vendor changes to addendum to software license agreements. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/16/2009 - Software Licensing / Alyssa Yulis: Drafted email to B. Ganim re: vendor changes to addendum to software license agreements. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Brian Reay: Revised NDA. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/16/2009 - Infrastructure & Equipment / Alyssa Yulis: Met with L. Bortstein, B. Dowd, J. Madden, and M. Thebeau re: infrastructure vendor master agreement. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/16/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 2.30 | $375.00 | $862.50 |
| Services | Neuberger Berman - 04/16/2009 - Hosted Services / Stacey Becker: Prepared for upcoming call with market data inventory management vendor to finalize license agreement. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/16/2009 - Infrastructure & Equipment / Alyssa Yulis: Revised infrastructure vendor master agreement | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/16/2009 - Digital Content & Data Services / Alyssa Yulis: Reviewed data license agreement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/16/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed equipment vendor draft agreement in preparation for negotiation | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Brian Reay: Revised NDA status list. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Brian Reay: Met with S.Irvine re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Sol Irvine: Met with B. Reay re: NDA edits. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Brian Reay: Uploaded NDAs to database. | 1.10 | $325.00 | $357.50 |
| Services | Neuberger Berman - 04/16/2009 - Infrastructure & Equipment / Sol Irvine: Call with K. Mehta, P. Metzger, A. DeSantis, and Proskauer re: leasing agreement. | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/16/2009 - Business Process & Corporate Services / Stacey Becker: Contacted the Business to discuss status of services agreement with water cooler servicing vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/16/2009 - Hosted Services / Stacey Becker: Met with M. Dolgin to finalize license agreement for market data inventory management tool. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Brian Reay: Reviewed NDA. | 0.30 | $325.00 | $97.50 |

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/16/2009 - Assignments & Consents / Brian Reay: Emailed A.Yulis re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/16/2009 - Infrastructure & Equipment / Stacey Becker: Met with B. Dowd to discuss final changes to purchase agreement with reseller of software/hardware. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/16/2009 - Infrastructure & Equipment / Stacey Becker: Met with B. Dowd to discuss issues with vendor's markup to purchase agreement re: reseller services. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/16/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed purchase agreement re: reseller of electrical, communication, and data product equipment. | 1.20 | $325.00 | $390.00 |
| Services | Neuberger Berman - 04/16/2009 - Infrastructure & Equipment / Stacey Becker: Drafted comments re: markup of purchase agreement with reseller of electrical, communication and data product equipment. | 1.50 | $325.00 | $487.50 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: revisions to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/16/2009 - Strategy & Policy / Sol Irvine: Conference with B. Ganim re: audit of ERP project. | 0.60 | $375.00 | $225.00 |
| Services | Neuberger Berman - 04/16/2009 - Professional Services & Consulting / Will Littman: Revised license agreement for network security vendor. | 2.10 | $375.00 | $787.50 |
| Services | Neuberger Berman - 04/16/2009 - Professional Services & Consulting / Will Littman: Revised license agreement for network security vendor. | 1.80 | $375.00 | $675.00 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Brian Reay: Emailed E.Grieb re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/16/2009 - Professional Services & Consulting / Will Littman: Met with B. Dowd re: license agreement for network security vendor. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/16/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 2.00 | $375.00 | $750.00 |
| Services | Neuberger Berman - 04/16/2009 - Software Licensing / Alyssa Yulis: Emailed B. Ganim re: open issues on software license addendum. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/16/2009 - Software Licensing / Alyssa Yulis: Emailed K. Mehta and D. Bhattacharya re: addendum to software license agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Brian Reay: Prepared NDA to be presented to vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/16/2009 - Software Licensing / Larry Bortstein: Reviewed risk memo re: software license | 0.80 | $400.00 | $320.00 |
| Services | Neuberger Berman - 04/16/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |

| Services | Neuberger Berman - 04/16/2009 - Business Process & Corporate Services / Larry Bortstein: Email to R. Whitestone re: UK marketing agreement | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/16/2009 - Business Process & Corporate Services / Larry Bortstein: Reiewed payroll agreement memo for the UK | 0.30 | $400.00 | $120.00 |
| Services | Neuberger Berman - 04/16/2009 - Digital Content & Data Services / Ajita Abraham: Draft amendment to License Agreement. | 0.80 | $375.00 | $300.00 |
| Services | Neuberger Berman - 04/17/2009 - Business Process & Corporate Services / Stacey Becker: Drafted email to vendor re: status of water cooler servicing deal. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/17/2009 - Business Process & Corporate Services / Stacey Becker: Emailed vendor re: status of fire extinguisher servicing agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/17/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed equipment lease agreement | 0.70 | $400.00 | $280.00 |
| Services | Neuberger Berman - 04/17/2009 - NDAs / Brian Reay: Reviewed edits to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/17/2009 - Assignments & Consents / Sol Irvine: Call with V. Butchibabu, I. Lempert, D. Coreschi and vendor team re: offshore services agreement. | 1.50 | $375.00 | $562.50 |
| Services | Neuberger Berman - 04/17/2009 - Infrastructure & Equipment / Sol Irvine: Call with W. Dowd and J. Abbrusseze re: edits to data center agreement. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/17/2009 - Software Licensing / Alyssa Yulis: Reviewed revised order form for software license for audit program. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/17/2009 - NDAs / Brian Reay: Emailed W.Dowd re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/17/2009 - NDAs / Brian Reay: Call with J.Roy re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/17/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/17/2009 - Professional Services & Consulting / Will Littman: Call with V. Butchibabu, I. Lempert, S. Irvine and vendor counsel re: business process outsourcing agreement. | 1.50 | $375.00 | $562.50 |
| Services | Neuberger Berman - 04/17/2009 - NDAs / Brian Reay: Emailed L.Bortstein re: NDA strategy. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/17/2009 - NDAs / Brian Reay: Reviewed vendor's changes to NDA. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/17/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/17/2009 - Digital Content & Data Services / Alyssa Yulis: Reviewed vendor changes to data | 1.00 | $325.00 | $325.00 |

license agreement.

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/17/2009 - Professional Services & Consulting / Will Littman: Revised network security and web optimization agreement. | 2.20 | $375.00 | $825.00 |
| Services | Neuberger Berman - 04/17/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 2.30 | $375.00 | $862.50 |
| Services | Neuberger Berman - 04/17/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 1.10 | $375.00 | $412.50 |
| Services | Neuberger Berman - 04/18/2009 - Infrastructure & Equipment / Alyssa Yulis: Revised product license supplement for master agreement with infrastructure software and hardware vendor. | 4.00 | $325.00 | $1,300.00 |
| Services | Neuberger Berman - 04/18/2009 - Infrastructure & Equipment / Alyssa Yulis: Revised product maintenance supplement for master agreement with infrastructure software and hardware vendor. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/19/2009 - Infrastructure & Equipment / Larry Bortstein: Revised background screening sections of instrastructure arrangement | 1.50 | $400.00 | $600.00 |
| Services | Neuberger Berman - 04/19/2009 - Digital Content & Data Services / Larry Bortstein: Revised market data agreement | 1.20 | $400.00 | $480.00 |
| Services | Neuberger Berman - 04/19/2009 - Digital Content & Data Services / Larry Bortstein: Revised market data SOW | 1.20 | $400.00 | $480.00 |
| Services | Neuberger Berman - 04/19/2009 - Assignments & Consents / Amy Kwalwasser: Reviewed agreement for assignment provisions | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/19/2009 - Professional Services & Consulting / Amy Kwalwasser: Revised public relations agreement | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/19/2009 - Infrastructure & Equipment / Alyssa Yulis: Revised general terms and conditions for master agreement for instrastructure vendor. | 1.30 | $325.00 | $422.50 |
| Services | Neuberger Berman - 04/19/2009 - Infrastructure & Equipment / Alyssa Yulis: Revised product maintenance supplement for master agreement with infrastructure vendor. | 2.10 | $325.00 | $682.50 |
| Services | Neuberger Berman - 04/19/2009 - Infrastructure & Equipment / Alyssa Yulis: Revised product purchase supplement for master agreement with infrastructure vendor. | 2.20 | $325.00 | $715.00 |
| Services | Neuberger Berman - 04/19/2009 - Infrastructure & Equipment / Alyssa Yulis: Revised hardware maintenance supplement for master agreement with infrastructure vendor. | 1.10 | $325.00 | $357.50 |
| Services | Neuberger Berman - 04/19/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed revise equipment vendor supplements | 2.20 | $400.00 | $880.00 |

| Services | Neuberger Berman - 04/19/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed marketing agreement | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/19/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed EU payroll vendor agreement memo | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/19/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from counsel to data mining tech vendor | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/20/2009 - Infrastructure & Equipment / Alyssa Yulis: Finalized redlines to master agreement for infrastructure vendor. | 1.50 | $325.00 | $487.50 |
| Services | Neuberger Berman - 04/20/2009 - Infrastructure & Equipment / Alyssa Yulis: Emailed master agreement redlines for infrastructure vendor to L. Bortstein. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/20/2009 - Professional Services & Consulting / Amy Kwalwasser: Revised public relations ageement | 0.90 | $375.00 | $337.50 |
| Services | Neuberger Berman - 04/20/2009 - Software Licensing / Brian Reay: Call with M.Dolgin, V.Arya, D.Bhattacharya, T.Bothe re: software license. | 1.00 | $325.00 | $325.00 |
| Services | Neuberger Berman - 04/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed amendment to global payroll services master agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/20/2009 - NDAs / Alyssa Yulis: Emailed B. Reay re: non-disclosure agreements. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/20/2009 - NDAs / Alyssa Yulis: Drafted email to V. Arya re: payroll services vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Spoke to J. Truzzulino re: global payroll services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted memo to J. Truzzolino and D. Cruise re: global payroll services master agreement. | 2.30 | $325.00 | $747.50 |
| Services | Neuberger Berman - 04/20/2009 - Professional Services & Consulting / Amy Kwalwasser: Emailed draft public relations agreement to client | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed V. Arya re: updated agreements for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/20/2009 - Digital Content & Data Services / Alyssa Yulis: Met with M. Dolgin re: data license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/20/2009 - Software Licensing / Brian Reay: Met with M.Dolgin re: software license. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/20/2009 - Infrastructure & Equipment / Alyssa Yulis: Revised master agreement for infrastructure vendor. | 0.60 | $325.00 | $195.00 |

| Services | Neuberger Berman - 04/20/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 2.40 | $375.00 | $900.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/20/2009 - Infrastructure & Equipment / Alyssa Yulis: Emailed master agreement for infrastructure vendor to vendor counsel. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson re: shortform services agreement for payroll services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/20/2009 - Assignments & Consents / Brian Reay: Revised NDA status list. | 1.10 | $325.00 | $357.50 |
| Services | Neuberger Berman - 04/20/2009 - Professional Services & Consulting / Will Littman: Met with S. Irvine re: business process outsourcing agreement. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/20/2009 - Professional Services & Consulting / Will Littman: Call with V. Butchibabu and S. Irvine re: business process outsourcing agreement. | 1.00 | $375.00 | $375.00 |
| Services | Neuberger Berman - 04/20/2009 - Professional Services & Consulting / Will Littman: Reviewed business process outsourcing supplment. | 2.10 | $375.00 | $787.50 |
| Services | Neuberger Berman - 04/20/2009 - Digital Content & Data Services / Will Littman: Met with M. Dolgin re: market data agreement. | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/20/2009 - NDAs / Brian Reay: Reviewed emails re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/20/2009 - NDAs / Brian Reay: Prepared NDA to be presented to vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/20/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/20/2009 - Software Licensing / Brian Reay: Met with M.Dolgin re: software license. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/20/2009 - Assignments & Consents / Amy Kwalwasser: Reviewed contract for assignment provision | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/20/2009 - Professional Services & Consulting / Sol Irvine: Reviewed consulting agreement. | 1.30 | $375.00 | $487.50 |
| Services | Neuberger Berman - 04/20/2009 - Hosted Services / CJ Kim: Reviewed vendor agreement for software license, support, and hosting services | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/20/2009 - Hosted Services / CJ Kim: Call with D. Bhattacharya to discuss new project (License and Hosted Services Agreement) | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/20/2009 - Hosted Services / CJ Kim: Reviewed License and Hosting Services Agreement | 1.10 | $325.00 | $357.50 |
| Services | Neuberger Berman - 04/20/2009 - Assignments & Consents / Ajita Abraham: Correspond regarding status of comments to be received by Bloomberg. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/20/2009 - Business Process & | 0.20 | $375.00 | $75.00 |

| | Corporate Services / Rusty Yuson: Reviewed A.Yulis' modifications to the amendment for the payroll short form agreement | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/20/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed A. Yulis' positions on the non-disclosure agreement re payroll services | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/21/2009 - Professional Services & Consulting / Amy Kwalwasser: Reviewed software development agreement | 0.80 | $375.00 | $300.00 |
| Services | Neuberger Berman - 04/21/2009 - Software Licensing / Brian Reay: Drafted amendment to license agreement. | 4.10 | $325.00 | $1,332.50 |
| Services | Neuberger Berman - 04/21/2009 - Hosted Services / Sol Irvine: Call with N. Dhillon re: status of hosting agreement. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/21/2009 - Hosted Services / Sol Irvine: Revised hosting trial agreement. | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/21/2009 - Hosted Services / Larry Bortstein: Call with V. Butchibabu re: custody and clearing agreement terms | 0.30 | $400.00 | $120.00 |
| Services | Neuberger Berman - 04/21/2009 - Assignments & Consents / Amy Kwalwasser: Summarized contract assignment provisions | 3.40 | $375.00 | $1,275.00 |
| Services | Neuberger Berman - 04/21/2009 - NDAs / Brian Reay: Emailed J.Roy re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/21/2009 - NDAs / Brian Reay: Emailed K.Mehta and D. Bhattacharya re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/21/2009 - Assignments & Consents / Amy Kwalwasser: Met with A. Yulis re: specific vendor contract | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/21/2009 - Due Diligence & Summary / Amy Kwalwasser: Searched for contracts with specific vendor | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/21/2009 - Assignments & Consents / Alyssa Yulis: Met with A. Kwalwasser re: specific vendor contract. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/21/2009 - Assignments & Consents / Alyssa Yulis: Emailed A. Kwalwasser re: escrow registration agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/21/2009 - Infrastructure & Equipment / Sol Irvine: Revised data center services agreement. | 4.80 | $375.00 | $1,800.00 |
| Services | Neuberger Berman - 04/21/2009 - Digital Content & Data Services / Sol Irvine: Met with W. Littman re: revisions to memo for data aggregation agreement. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/21/2009 - Software Licensing / Brian Reay: Emailed M.Dolgin re: draft of amendment. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/21/2009 - Software Licensing / Brian Reay: Met with M.Dolgin re: amendment to letter | 0.10 | $325.00 | $32.50 |

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/21/2009 - Software Licensing / Brian Reay: Met with M.Dolgin re: draft of addendum to letter agreement. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/21/2009 - Infrastructure & Equipment / Larry Bortstein: Call w/ lawyer from infrastructure vendor re: supplements | 0.30 | $400.00 | $120.00 |
| Services | Neuberger Berman - 04/21/2009 - Software Licensing / Brian Reay: Emailed M.Dolgin re: draft of addendum to letter agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/21/2009 - Assignments & Consents / Amy Kwalwasser: Call with WGM, Proskauer, G. Sill and L. Bortstein re: assignments | 0.60 | $375.00 | $225.00 |
| Services | Neuberger Berman - 04/21/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/21/2009 - Software Licensing / Brian Reay: Reviewed email from M.Dolgin re: comments to amended license agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/21/2009 - Assignments & Consents / Amy Kwalwasser: Emailed assignments spreadsheet to Proskauer | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/21/2009 - NDAs / Brian Reay: Reviewed edits to NDA made by vendor's counsel. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/21/2009 - Digital Content & Data Services / Will Littman: Drafted memo re: market data agreement. | 1.10 | $375.00 | $412.50 |
| Services | Neuberger Berman - 04/21/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 2.30 | $375.00 | $862.50 |
| Services | Neuberger Berman - 04/21/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contract in database. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/21/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in data base. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/21/2009 - NDAs / Brian Reay: Reviewed NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/21/2009 - Software Licensing / Brian Reay: Met with M.Dolgin re: revisions to amendment. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/21/2009 - Software Licensing / Brian Reay: Revised amendment to letter agreement. | 0.70 | $325.00 | $227.50 |
| Services | Neuberger Berman - 04/21/2009 - Software Licensing / Brian Reay: Emailed L.Bortstein re: draft of amendment to letter agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/21/2009 - Professional Services & Consulting / Will Littman: Reviewed business process outsourcing agreement. | 1.50 | $375.00 | $562.50 |

| Services | Neuberger Berman - 04/21/2009 - Infrastructure & Equipment / Sol Irvine: Email to J. Abbrusezze re: open items in data center agreement. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/21/2009 - Assignments & Consents / Ajita Abraham: Correspond with M. Girotra and R. Sullivan regarding revisions to fee structure. | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/21/2009 - Assignments & Consents / Larry Bortstein: Reviewed market data agreement | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/21/2009 - Strategy & Policy / Larry Bortstein: Call with WGM, Proskauer, G. Sill and A. Kwalwasser re: assignments | 0.60 | $400.00 | $240.00 |
| Services | Neuberger Berman - 04/21/2009 - Hosted Services / CJ Kim: Redlined vendor agreement for software license, support, and hosting services | 2.30 | $325.00 | $747.50 |
| Services | Neuberger Berman - 04/22/2009 - Business Process & Corporate Services / Stacey Becker: Met with B. Dowd to discuss negotiations with vendor re: corporate health club membership discount agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/22/2009 - Digital Content & Data Services / Alyssa Yulis: Reviewed vendor revisions to master license agreement. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/22/2009 - Infrastructure & Equipment / Sol Irvine: Call with J. Abbruzzese and W. Dowd re: cabinet purchase agreement. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/22/2009 - Infrastructure & Equipment / Sol Irvine: Revised cabinet purchase agreement. | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/22/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed data vendor agreement | 1.30 | $400.00 | $520.00 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Met with M.Dolgin re: amendment to agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - Professional Services & Consulting / Amy Kwalwasser: Drafted memo re: specific vendor's contracts | 3.00 | $375.00 | $1,125.00 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Met with M.Dolgin and L.Bortstein re: amendment to agreement. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Emailed T.Spak re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed latest version of corporate health club membership discount agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - NDAs / Brian Reay: Revised NDA. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / | 0.50 | $325.00 | $162.50 |

| | | | | |
|---|---|---|---|---|
| | Brian Reay: Met with M.Dolgin re: amendment to agreement. | | | |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Larry Bortstein: Met with M.Dolgin and B. Reay re: Amendment to Letter Agreement. | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/22/2009 - Professional Services & Consulting / Larry Bortstein: Met with S. Irvine and P. Tibbetts re: the use of consultants | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Larry Bortstein: Reviewed draft letter agreement amendment to softwware license | 0.60 | $400.00 | $240.00 |
| Services | Neuberger Berman - 04/22/2009 - NDAs / Brian Reay: Emailed K.Mehta re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Revised amendment to letter agreement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Emailed L.Bortstein re: amendment to letter agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - Infrastructure & Equipment / Stacey Becker: Drafted comments to vendor's markup of reseller agreement. | 1.50 | $325.00 | $487.50 |
| Services | Neuberger Berman - 04/22/2009 - Infrastructure & Equipment / Stacey Becker: Revised markup of reseller agreement | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 04/22/2009 - Digital Content & Data Services / Will Littman: Call with M. Dolgin re: market data agreement. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/22/2009 - Professional Services & Consulting / Will Littman: Met with B. Dowd re: network optimization agreement. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/22/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 2.40 | $375.00 | $900.00 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Revised trial agreement. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Emailed R.Sullivan re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Call to R.Sullivan re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Revised trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - NDAs / Brian Reay: Revised NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/22/2009 - NDAs / Brian Reay: Emailed K.Mehta re: request for NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Emailed D.Bhattacharya re: execution of trial agreement. | 0.10 | $325.00 | $32.50 |

| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Revised NDA. | 0.40 | $325.00 | $130.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Call with R.Sullivan re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Emailed K.Mehta and D. Bhattacharya re: execution of trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - Business Process & Corporate Services / Stacey Becker: Met with B. Dowd to discuss status of records management services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Larry Bortstein: Revised amendment to software agreement | 1.00 | $400.00 | $400.00 |
| Services | Neuberger Berman - 04/22/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed the markup of records management services agreement. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/22/2009 - Business Process & Corporate Services / Stacey Becker: Drafted comments re: markup of records management services agreement. | 0.70 | $325.00 | $227.50 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Revised trial agreement. | 0.70 | $325.00 | $227.50 |
| Services | Neuberger Berman - 04/22/2009 - NDAs / Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/22/2009 - Business Process & Corporate Services / Stacey Becker: Drafted email to L. Dimoulas summarizing outstanding issues in records management services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/22/2009 - Infrastructure & Equipment / Sol Irvine: Met with W. Dowd re: purchase orders for data center cabinets. | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Larry Bortstein: Revised letter agreement for software | 0.60 | $400.00 | $240.00 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Met with M.Dolgin re: amendment to agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Reviewed edits to amendment to agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Reviewed emails re: edits to amendment to agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Emailed S.Irvine re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - Software Licensing / Brian Reay: Emailed S.Irvine re: revisions to trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/22/2009 - NDAs / Brian Reay: Revised NDA. | 0.60 | $325.00 | $195.00 |

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/22/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 1.80 | $375.00 | $675.00 |
| Services | Neuberger Berman - 04/22/2009 - Professional Services & Consulting / Will Littman: Reviewed network optimization agreement. | 1.30 | $375.00 | $487.50 |
| Services | Neuberger Berman - 04/22/2009 - Hosted Services / CJ Kim: Conference call with M. Bennett, D. Bhattacharya, E. Murphy to discuss issues re: software license, support and hosting services agreement | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/22/2009 - Hosted Services / CJ Kim: Redlined vendor agreement for software license, support and hosting services | 2.00 | $325.00 | $650.00 |
| Services | Neuberger Berman - 04/22/2009 - Hosted Services / CJ Kim: Redlined vendor agreement for software license, support and hosting services | 2.40 | $325.00 | $780.00 |
| Services | Neuberger Berman - 04/22/2009 - Hosted Services / CJ Kim: Call with M. Bennett to discuss issues re: software license, support and hosting services agreement | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/22/2009 - Professional Services & Consulting / CJ Kim: Met with W. Dowd to discuss new project, receive background info, and documents to review | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/22/2009 - Infrastructure & Equipment / Sol Irvine | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/22/2009 - Hosted Services / CJ Kim: Call with vendor to discuss software license, support and hosting agreement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/23/2009 - Software Licensing / Larry Bortstein: Reviewed amendment to letter agreement for software licensing | 0.30 | $400.00 | $120.00 |
| Services | Neuberger Berman - 04/23/2009 - Software Licensing / Larry Bortstein: Met with E. Murphy re: software license | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Larry Bortstein: Met with B. Dowd re: equipment vendor | 0.10 | $400.00 | $40.00 |
| Services | Neuberger Berman - 04/23/2009 - Digital Content & Data Services / Brian Reay: Emailed D.Bhattacharya re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/23/2009 - Strategy & Policy / Alyssa Yulis: Met with L. Bortstein, S. Becker, C. Kim, E. Murphy, M. Dolgin, B. Dowd, D. Bhattacharya, and K. Mehta re: contracts status update. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/23/2009 - Strategy & Policy / Stacey Becker: Met with L. Bortstein, A. Yulis, C. Kim, E. Murphy, M. Dolgin, B. Dowd, D. Bhattacharya, and K. Mehta re: contracts status update. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/23/2009 - Software Licensing / Brian Reay: Met with M.Dolgin re: amendment to agreement. | 0.10 | $325.00 | $32.50 |

| Services | Neuberger Berman - 04/23/2009 - Strategy & Policy / CJ Kim: Met with L. Bortstein, S. Becker, C. Kim, E. Murphy, M. Dolgin, B. Dowd, D. Bhattacharya, and K. Mehta re:contract status udpate | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/23/2009 - Digital Content & Data Services / CJ Kim: Met with M. Dolgin to discuss new project re: online data services | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/23/2009 - Strategy & Policy / Stacey Becker: Call with B. Dowd to discuss status of service agreements with provider/install of trader systems. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/23/2009 - NDAs / Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/23/2009 - NDAs / Brian Reay: Revised NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/23/2009 - NDAs / Brian Reay: Emailed revised NDA to vendor's counsel. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/23/2009 - NDAs / Brian Reay: Reviewed email from vendor's counsel re: revisions to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Stacey Becker: Revised master agreement with installer/provider of trader systems. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed vendor's changes to professional services agreement to install/provide trader systems. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed vendor's changes to product purchase supplement to install/provide trader systems. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Stacey Becker: Prepared for internal meeting finalizing four services agreements with installer/provider of trader systems. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/23/2009 - Hosted Services / CJ Kim: Redlined vendor agreement for software license, support and hosting services | 2.30 | $325.00 | $747.50 |
| Services | Neuberger Berman - 04/23/2009 - Assignments & Consents / Larry Bortstein: Met with A. Yulis, S. Becker, C. Kim, E. Murphy, M. Dolgin, B. Dowd, D. Bhattacharya, and K. Mehta re: contracts status update. | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/23/2009 - Software Licensing / Larry Bortstein: Reviewed existing software licensing in connection with closing | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/23/2009 - NDAs / Brian Reay: Revised NDA. | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Stacey Becker: Call with B. Dowd to go over latest agreements with installer/provider of trader systems. | 0.50 | $325.00 | $162.50 |

| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Stacey Becker: Finalized master agreement with installer/provider of trader systems. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Stacey Becker: Finalized professional services supplement with installer/provider of trader systems. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Stacey Becker: Finalized product purchase supplement with installer/provider of trader systems. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/23/2009 - Business Process & Corporate Services / Sol Irvine: Met with V. Butchibaba, W. Littman and vendor team re: open items in MSA. | 2.00 | $375.00 | $750.00 |
| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Sol Irvine: Call with W. Dowd and vendor personnel re: colocation agreement. | 1.30 | $375.00 | $487.50 |
| Services | Neuberger Berman - 04/23/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed participation agreement with non-profit facilitator of emergency access cards for BCP purposes. | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 04/23/2009 - Business Process & Corporate Services / Stacey Becker: Drafted comments to participation agreement with non-profit facilitator of emergency access cards for BCP purposes. | 1.90 | $325.00 | $617.50 |
| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Sol Irvine: Call with W. Dowd re: status of colocation agreement. | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/23/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed correspondence re: services desired from non-profit facilitator of emergency access cards for BCP purposes. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed latest comments to maintenance supplement from provider/installer of trader systems. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/23/2009 - Business Process & Corporate Services / Stacey Becker: Emailed client re: mark-up for records management services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/23/2009 - Digital Content & Data Services / CJ Kim: Conference call with M. Dolgin, (PWC consultants), D. Bhattacharya re: status of negotiations on business deal | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/23/2009 - Hosted Services / CJ Kim: Redlined vendor agreement for software license, support and hosting services | 2.40 | $325.00 | $780.00 |
| Services | Neuberger Berman - 04/23/2009 - Professional Services & Consulting / Will Littman: Met with V. Butchibabu, I. Lempert, S. Irvine and vendor representatives re: business process outsourcing agreement. | 2.00 | $375.00 | $750.00 |
| Services | Neuberger Berman - 04/23/2009 - Professional Services & | 2.30 | $375.00 | $862.50 |

| Services | Neuberger Berman - 04/23/2009 - Consulting / Will Littman: Revised business process outsourcing agreement. | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/23/2009 - Digital Content & Data Services / Will Littman: Met with M. Dolgin re: market data agreement. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/23/2009 - Professional Services & Consulting / Will Littman: Met with B. Dowd re: network optimization agreement. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/23/2009 - NDAs / Brian Reay: Emailed K.Mehta re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/23/2009 - Professional Services & Consulting / Will Littman: Reviewed network optimization agreement. | 0.80 | $375.00 | $300.00 |
| Services | Neuberger Berman - 04/23/2009 - NDAs / Brian Reay: Emailed D.Bhattacharya re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/23/2009 - Digital Content & Data Services / CJ Kim: Met with M. Dolgin to review negotiations status and discuss due diligence strategy | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/23/2009 - Hosted Services / CJ Kim: Finalized for distribution redline of vendor agreement for software license, support and hosting services. | 2.50 | $325.00 | $812.50 |
| Services | Neuberger Berman - 04/23/2009 - Professional Services & Consulting / Will Littman: Call with V. Butchibabu re: bpo agreement. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/23/2009 - Infrastructure & Equipment / Sol Irvine: Prepared issues memo on data center agreement. | 0.80 | $375.00 | $300.00 |
| Services | Neuberger Berman - 04/23/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 1.40 | $375.00 | $525.00 |
| Services | Neuberger Berman - 04/23/2009 - Digital Content & Data Services / Ajita Abraham: Correspond with Client Manager regarding open issues in Market Data Agreement. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/23/2009 - Digital Content & Data Services / Ajita Abraham: Draft Amendment to Market Data Agreement. | 1.00 | $375.00 | $375.00 |
| Services | Neuberger Berman - 04/24/2009 - Digital Content & Data Services / Alyssa Yulis: Revised vendor redline of data license agreement. | 1.30 | $325.00 | $422.50 |
| Services | Neuberger Berman - 04/24/2009 - Assignments & Consents / Amy Kwalwasser: Reviewed list of NBHL database entries for uploaded contracts | 0.80 | $375.00 | $300.00 |
| Services | Neuberger Berman - 04/24/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ P. Steurm re: consultants | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/24/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed vendor comments to data agreement | 0.50 | $400.00 | $200.00 |

| Services | Neuberger Berman - 04/24/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed data center agreement. | 1.30 | $375.00 | $487.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/24/2009 - NDAs / Brian Reay: Emailed K.Mehta and W.Dowd re: NDA request. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/24/2009 - Assignments & Consents / Amy Kwalwasser: Summarized vendor contract assignment provisions | 0.80 | $375.00 | $300.00 |
| Services | Neuberger Berman - 04/24/2009 - Professional Services & Consulting / Will Littman: Call with V. Butchibabu re: business process outsourcing agreement. | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/24/2009 - Hosted Services / CJ Kim: Discuss issues re: software license, support and hosting services agreement with M. Bennett | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/24/2009 - Hosted Services / CJ Kim: Revised comments to software license, support and hosting services agreement based on call with M. Bennett | 1.20 | $325.00 | $390.00 |
| Services | Neuberger Berman - 04/24/2009 - Hosted Services / CJ Kim: Drafted emails to vendor and client re: software license, support and hosting agreement | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/24/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/24/2009 - NDAs / Brian Reay: Prepared NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/24/2009 - NDAs / Brian Reay: Emailed W.Dowd re: NDA request. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/24/2009 - Digital Content & Data Services / CJ Kim: Call with B. Miller to discuss User Agreement for trading platform | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/24/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/24/2009 - Infrastructure & Equipment / Sol Irvine: Call with W. Dowd and data center vendor team. | 1.50 | $375.00 | $562.50 |
| Services | Neuberger Berman - 04/24/2009 - NDAs / Brian Reay: Prepared NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/24/2009 - Business Process & Corporate Services / Stacey Becker: Emailed fire extinguisher servicing vendor to get update on servicing agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/24/2009 - Infrastructure & Equipment / Sol Irvine: Call with K. Mehta, J. Abbruzzese, W. Dowd, E. Murphy, A. DeSantis, and L. Bortstein re: status of infrastructure agreements. | 0.70 | $375.00 | $262.50 |
| Services | Neuberger Berman - 04/24/2009 - Telecom / Sol Irvine: Reviewed telecom agreement. | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/24/2009 - Digital Content & Data Services / CJ Kim: Call with R. Verlin (vendor) to discuss product and issues re: User Agreement for trading platform | 0.50 | $325.00 | $162.50 |

| Services | Neuberger Berman - 04/24/2009 - Digital Content & Data Services / CJ Kim: Reviewed User Agreement for trading platform | 1.40 | $325.00 | $455.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/24/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed data vendor revised draft | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/24/2009 - Strategy & Policy / Larry Bortstein: Call with K. Mehta, J. Abbruzzese, W. Dowd, E. Murphy, A. DeSantis, and S. Irvine re: status of infrastructure agreements. | 0.70 | $400.00 | $280.00 |
| Services | Neuberger Berman - 04/24/2009 - Telecom / Sol Irvine: Revised telecom agreement. | 0.60 | $375.00 | $225.00 |
| Services | Neuberger Berman - 04/24/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/24/2009 - NDAs / Brian Reay: Prepared NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/24/2009 - Digital Content & Data Services / CJ Kim: Follow up call with R. Verlin (vendor) re: User Agreement for trading platform | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/24/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 2.30 | $375.00 | $862.50 |
| Services | Neuberger Berman - 04/24/2009 - Digital Content & Data Services / Larry Bortstein: Call with counsel to data vendor | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/24/2009 - Professional Services & Consulting / Will Littman: Call with V. Butchibabu re business process outsourcing agreement. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/24/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed IP provisions of professional services agreement | 1.00 | $400.00 | $400.00 |
| Services | Neuberger Berman - 04/24/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed memo re: IP provisions of professional services agreement | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/24/2009 - Professional Services & Consulting / Amy Kwalwasser: Met with L. Bortstein- re: review of software development agreement | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/24/2009 - Professional Services & Consulting / Larry Bortstein: Met with A. Kwalwasser re: review of software development agreement | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/24/2009 - Professional Services & Consulting / Will Littman: Reviewed network optimization agreement. | 1.70 | $375.00 | $637.50 |
| Services | Neuberger Berman - 04/24/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 1.80 | $375.00 | $675.00 |
| Services | Neuberger Berman - 04/24/2009 - NDAs / Brian Reay: Reviewed NDA. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/24/2009 - Digital Content & Data | 0.80 | $375.00 | $300.00 |

Services / Ajita Abraham: Draft Amendment to Market
Data Agreement.

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/24/2009 - Software Licensing / Ajita Abraham: Correspond with insurance representative re opinion on changes to Insurance Section. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/24/2009 - Software Licensing / Ajita Abraham: Correspond with opposing counsel re next steps and open issues. | 0.60 | $375.00 | $225.00 |
| Services | Neuberger Berman - 04/26/2009 - Professional Services & Consulting / Amy Kwalwasser: Revised memo reviewing software contracts | 2.00 | $375.00 | $750.00 |
| Services | Neuberger Berman - 04/26/2009 - Infrastructure & Equipment / Sol Irvine: Revised data center services agreement. | 2.40 | $375.00 | $900.00 |
| Services | Neuberger Berman - 04/27/2009 - NDAs / Brian Reay: Reviewed NDA. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/27/2009 - Assignments & Consents / Amy Kwalwasser: Reviewed contracts for assignment provisions | 1.10 | $375.00 | $412.50 |
| Services | Neuberger Berman - 04/27/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/27/2009 - Infrastructure & Equipment / Stacey Becker: Call with B. Dowd to discuss comments to mark-up of reseller agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/27/2009 - Business Process & Corporate Services / Stacey Becker: Call with B. Dowd to discuss status of fire extinguisher services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/27/2009 - Business Process & Corporate Services / Stacey Becker: Call with B. Dowd to discuss status of agreement with records management services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/27/2009 - Business Process & Corporate Services / Stacey Becker: Call with B. Dowd to discuss comments re: agreement with provider of emergency access access cards for BCP purposes. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/27/2009 - Software Licensing / Brian Reay: Met with M.Dolgin re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/27/2009 - Software Licensing / Brian Reay: Emailed R.Sullivan re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/27/2009 - NDAs / Brian Reay: Reviewed edits to NDA made by vendor's counsel. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/27/2009 - NDAs / Brian Reay: Emailed vendor re: revisions to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/27/2009 - NDAs / Alyssa Yulis: Reviewed vendor changes to non-disclosure agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/27/2009 - NDAs / Brian Reay: Revised NDA. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/27/2009 - Infrastructure & | 0.10 | $325.00 | $32.50 |

| | Equipment / Stacey Becker: Reviewed correspondence re: latest versions of services agreements with provider/installer of trader systems. | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/27/2009 - Business Process & Corporate Services / Stacey Becker: Contacted L. Dimoulas to discuss several deals with corporate services vendors. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/27/2009 - Digital Content & Data Services / Larry Bortstein: Email to CJ Kim re: assignment | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/27/2009 - Digital Content & Data Services / Alyssa Yulis: Met with M. Dolgin re: data license agreement. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/27/2009 - NDAs / Brian Reay: Emailed vendor re: revised NDA. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/27/2009 - NDAs / Brian Reay: Prepared NDA. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/27/2009 - Digital Content & Data Services / Alyssa Yulis: Revised data license agreement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/27/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/27/2009 - NDAs / Brian Reay: Revised NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/27/2009 - Software Licensing / CJ Kim: Reviewed vendor master license agreement and related exhibits for security software and maintenance services | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/27/2009 - Software Licensing / CJ Kim: Redlined vendor master license agreement and related exhibits for security software and maintenance services | 1.40 | $325.00 | $455.00 |
| Services | Neuberger Berman - 04/27/2009 - Hosted Services / CJ Kim: Call with vendor counsel to discuss open issues re: End User Agreement for trading platform | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / CJ Kim: Responded to emails re: professional services agreement for employee screening and onboarding related services | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed memo re: ownership of custom software | 2.20 | $400.00 | $880.00 |
| Services | Neuberger Berman - 04/27/2009 - NDAs / Brian Reay: Emailed W.Dowd re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/27/2009 - NDAs / Brian Reay: Prepared NDA. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / Amy Kwalwasser: Reviewed final version of memo analyzing software provisions | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/27/2009 - Infrastructure & | 0.70 | $325.00 | $227.50 |

Equipment / Stacey Becker: Met with B. Dowd to discuss mark-up of reseller agreement.

| Services | Neuberger Berman - 04/27/2009 - NDAs / Brian Reay: Emailed NDA to vendor. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/27/2009 - Business Process & Corporate Services / Stacey Becker: Call with S. Irvine and V. Butchibabu and D. Coreschi to discuss renegotiation of existing agreement with clearing services organization. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/27/2009 - Due Diligence & Summary / Stacey Becker: Call with S. Irvine and V. Butchibabu and D. Coreschi re: client agreement outsourcing language. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / Larry Bortstein: Revised memo re: custom services ownership | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/27/2009 - Infrastructure & Equipment / Stacey Becker: Revised reseller agreement to send out to vendor in advance of call. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/27/2009 - Infrastructure & Equipment / Stacey Becker: Drafted comments re: latest version of reseller agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/27/2009 - Digital Content & Data Services / Alyssa Yulis: Reviewed data subscription agreement. | 1.10 | $325.00 | $357.50 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / Will Littman: Call with V. Butchibabu, S. Irvine and vendor representatives re: business process services agreement. | 1.00 | $375.00 | $375.00 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / Will Littman: Revised business process services agreement. | 2.50 | $375.00 | $937.50 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / Will Littman: Reviewed network optimization agreement. | 1.80 | $375.00 | $675.00 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / Will Littman: Revised business process services supplement. | 2.30 | $375.00 | $862.50 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: email management agreement. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / Will Littman: Met with B. Dowd re: network optimization agreement. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/27/2009 - Due Diligence & Summary / Stacey Becker: Reviewed client agreements for outsourcing restriction language. | 3.80 | $325.00 | $1,235.00 |
| Services | Neuberger Berman - 04/27/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed market data contract | 1.00 | $400.00 | $400.00 |

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/27/2009 - Assignments & Consents / Larry Bortstein: Reviewed email from E. Murphy re: assignment | 0.30 | $400.00 | $120.00 |
| Services | Neuberger Berman - 04/27/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed infrastructure agreement comments from vendor | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/27/2009 - Infrastructure & Equipment / Sol Irvine: Call with W. Dowd, J. Abbruzzese and vendor team re: open items in data center services agreement. | 1.50 | $375.00 | $562.50 |
| Services | Neuberger Berman - 04/27/2009 - Business Process & Corporate Services / Sol Irvine: Call with V. Butchibabu, D. Coreschi, W. Littman and vendor team re: open items in MSA. | 1.00 | $375.00 | $375.00 |
| Services | Neuberger Berman - 04/27/2009 - Business Process & Corporate Services / Sol Irvine: Call with S. Becker, V. Butchibabu and D. Coreschi to discuss renegotiation of existing agreement with clearing services organization. | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/27/2009 - Business Process & Corporate Services / Sol Irvine: Call with S. Becker, V. Butchibabu and D. Coreschi re: client agreement outsourcing language. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/27/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed data center agreement. | 0.80 | $375.00 | $300.00 |
| Services | Neuberger Berman - 04/27/2009 - Digital Content & Data Services / Alyssa Yulis: Revised data license agreement. | 1.30 | $325.00 | $422.50 |
| Services | Neuberger Berman - 04/27/2009 - Digital Content & Data Services / CJ Kim: Call with J. Cook and M. Dolgin re: Subscription Agreement for online mortgage datafiles | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/27/2009 - Hosted Services / CJ Kim: Drafted emails to M. Bennett, D. Bhattacharya, E. Murphy re: License, Support and Hosting Agreement | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/27/2009 - Hosted Services / CJ Kim: Call with B. Carman (vendor) re: License, Support and Hosting Agreement | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / CJ Kim: Call with W. Dowd to discuss re: Professional Services Agreement for onboarding screening services | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / CJ Kim: Reviewed vendor agreement for professional services agreement for onboarding screening services | 2.20 | $325.00 | $715.00 |
| Services | Neuberger Berman - 04/27/2009 - Professional Services & Consulting / CJ Kim: Redlined vendor professional services agreement for onboarding screening services | 2.30 | $325.00 | $747.50 |
| Services | Neuberger Berman - 04/27/2009 - Digital Content & Data Services / Ajita Abraham: Draft Amendment to Market Data Agreement. | 1.40 | $375.00 | $525.00 |
| Services | Neuberger Berman - 04/28/2009 - Due Diligence & | 0.70 | $375.00 | $262.50 |

Summary / Amy Kwalwasser: Reviewed vendor contracts
for assignment provisions

| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / Amy Kwalwasser: Call with P. Metzger, K. Mehta and L. Bortstein re: software agreements | 0.40 | $375.00 | $150.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/28/2009 - Software Licensing / Larry Bortstein: Reviewed memo in preparation with P. Metzger | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/28/2009 - Digital Content & Data Services / Alyssa Yulis: Met with M. Dolgin re: data license agreement. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/28/2009 - Digital Content & Data Services / Alyssa Yulis: Revised data license agreement. | 2.00 | $325.00 | $650.00 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / Larry Bortstein: Call with P. Metzger, K. Mehta and A. Kwalwasser re: software agreements | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/28/2009 - Infrastructure & Equipment / Sol Irvine: Call with J. Abbruzzese re: status of data center services. | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/28/2009 - Assignments & Consents / Stacey Becker: Prepared for upcoming call with L. Dimoulas to discuss three corporate services deals. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/28/2009 - Digital Content & Data Services / Alyssa Yulis: Revised services attachment to data license agreement. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/28/2009 - Due Diligence & Summary / Amy Kwalwasser: Searched for confidentiality agreement | 0.60 | $375.00 | $225.00 |
| Services | Neuberger Berman - 04/28/2009 - Digital Content & Data Services / Larry Bortstein: Reviewed market data agreement | 1.20 | $400.00 | $480.00 |
| Services | Neuberger Berman - 04/28/2009 - Assignments & Consents / Amy Kwalwasser: Emailed Proskauer spreadsheet with contract assignment provisions | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/28/2009 - Assignments & Consents / Alyssa Yulis: Revised data license agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/28/2009 - Digital Content & Data Services / Alyssa Yulis: Emailed revised data license agreement to M. Dolgin. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/28/2009 - Digital Content & Data Services / Alyssa Yulis: Reviewed redlined license agreement from data vendor. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/28/2009 - Business Process & Corporate Services / Stacey Becker: Call with L. Dimoulas to discuss three outstanding corporate services deals. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/28/2009 - Business Process & Corporate Services / Stacey Becker: Met with B. Dowd to discuss status of water cooler servicing agreement. | 0.10 | $325.00 | $32.50 |

| Services | Neuberger Berman - 04/28/2009 - Due Diligence Summary / Larry Bortstein: Reveiwed weekly vendor assignment list | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/28/2009 - Infrastructure & Equipment / Alyssa Yulis: Met with B. Dowd re: master agreement for infrastructure services. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/28/2009 - Infrastructure & Equipment / Sol Irvine: Prepared summary of infrastructure agreement. | 1.30 | $375.00 | $487.50 |
| Services | Neuberger Berman - 04/28/2009 - Business Process & Corporate Services / Stacey Becker: Revised records management services vendor agreement. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/28/2009 - Business Process & Corporate Services / Stacey Becker: Drafted email to records services vendor management re: outstanding issues in services agreement. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / Will Littman: Revised network optimization agreement. | 2.10 | $375.00 | $787.50 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / Will Littman: Revised network optimization agreement. | 1.70 | $375.00 | $637.50 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / Will Littman: Met with B. Dowd re: network optimization agreement. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: business service management agreement. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/28/2009 - Assignments & Consents / Amy Kwalwasser: Call with WGM, Proskauer, G. Sill and L. Bortstein re: assignments | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / Will Littman: Revised email archive and storage agreement. | 1.10 | $375.00 | $412.50 |
| Services | Neuberger Berman - 04/28/2009 - Assignments & Consents / Larry Bortstein: Call with WGM, Proskauer, G. Sill and A. Kwalwasser re: assignments | 0.30 | $400.00 | $120.00 |
| Services | Neuberger Berman - 04/28/2009 - Digital Content & Data Services / Larry Bortstein: Call with data vendor GC re: assignment | 0.30 | $400.00 | $120.00 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / Will Littman: Revised network optimization agreement. | 0.90 | $375.00 | $337.50 |
| Services | Neuberger Berman - 04/28/2009 - Software Licensing / Larry Bortstein: Call w/ P. Metzger, D. Ross and Proskauer re: software license | 0.50 | $400.00 | $200.00 |

| Services | Neuberger Berman - 04/28/2009 - Assignments & Consents / Stacey Becker: Reviewed client agreements for outsourcing restriction language. | 1.90 | $325.00 | $617.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/28/2009 - Business Process & Corporate Services / Stacey Becker: Drafted summary of analysis re: restrictions on outsourcing in client agreements. | 2.30 | $325.00 | $747.50 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / CJ Kim: Redlined vendor professional services agreement for onboarding screening | 1.40 | $325.00 | $455.00 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / CJ Kim: Met with W. Dowd to discuss strategy re: Professional Services Agreement for onboarding screening services | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / CJ Kim: Redlined vendor professional services agreement for onboarding screening services | 2.50 | $325.00 | $812.50 |
| Services | Neuberger Berman - 04/28/2009 - Hosted Services / CJ Kim: Call with B. Carman (Vendor) re: License, Support and Hosting Agreement | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/28/2009 - Digital Content & Data Services / Alyssa Yulis: Emailed revised data license agreement and services attachment to M. Dolgin. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / Amy Kwalwasser: Emailed vendor contracts to Proskauer | 0.70 | $375.00 | $262.50 |
| Services | Neuberger Berman - 04/28/2009 - Hosted Services / CJ Kim: Prepared key issues list re: LIcense, Support and Hosting Agrement for internal review meeting | 1.40 | $325.00 | $455.00 |
| Services | Neuberger Berman - 04/28/2009 - Professional Services & Consulting / CJ Kim: Conducted due diligence and research re: Professional Services Agreement for onboarding screening services | 1.30 | $325.00 | $422.50 |
| Services | Neuberger Berman - 04/28/2009 - NDAs / Brian Reay: Reviewed edits to NDA. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/28/2009 - Due Diligence & Summary / Brian Reay: Emailed L.Bortstein and M.Dolgin re: specific vendor contract. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/28/2009 - NDAs / Brian Reay: Emailed S.Irvine re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/28/2009 - Assignments & Consents / Ajita Abraham: Review comments from contract manager re agreement, datafeed addendum and schedule of services. | 0.60 | $375.00 | $225.00 |
| Services | Neuberger Berman - 04/29/2009 - Professional Services & Consulting / Amy Kwalwasser: Emailed spreadsheet to Proskauer | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 04/29/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded agreement to database | 0.10 | $375.00 | $37.50 |

| Services | Neuberger Berman - 04/29/2009 - Hosted Services / CJ Kim: Prepared for NB internal review meeting re: Software, Support and Hosting Agreement for disaster recovery notification solution | 0.60 | $325.00 | $195.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/29/2009 - Hosted Services / CJ Kim: Call with E. Murphy, Martin Bennett, and D. Bhattacharya to discuss key issues in Software, Support and Hosting Agreement for disaster recovery notification solution | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 04/29/2009 - Hosted Services / CJ Kim: Drafted email to vendor re: status of internal review and scheduling matters pertaining to negotiation of the Software, Support and Hosting Agreement for disaster recovery notification solution. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/29/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed vendor's latest draft of services agreement for records management services. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/29/2009 - Business Process & Corporate Services / Stacey Becker: Drafted summary of outstanding issues for L. Dimoulas on records management services agreement. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/29/2009 - Business Process & Corporate Services / Sol Irvine: Call with V. Butchibabu, D. Corschi, W. Littman and vendor team re: open items in MSA. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/29/2009 - Infrastructure & Equipment / Sol Irvine: Call with J. Abbruzzese re: open items in data center services agreement. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/29/2009 - Due Diligence & Summary / Stacey Becker: Drafted summary of analysis re: ability to outsource certain investment management administrative functions in client agreements. | 1.30 | $325.00 | $422.50 |
| Services | Neuberger Berman - 04/29/2009 - Business Process & Corporate Services / Stacey Becker: Drafted email re: payment terms in records management services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/29/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed insurance provisions in services agreement. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/29/2009 - Professional Services & Consulting / CJ Kim: Prepared for contract review and strategy meeting with W. Dowd re: Professional Services Agreement for onboarding screening services | 1.80 | $325.00 | $585.00 |
| Services | Neuberger Berman - 04/29/2009 - Professional Services & Consulting / CJ Kim: Met with W. Dowd to exchange status updates, discuss strategy and identify issues in Professional Services Agreement for onboarding screening services. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 04/29/2009 - Infrastructure & Equipment / Alyssa Yulis: Drafted memo re: outstanding | 1.40 | $325.00 | $455.00 |

risk issues in master agreement for infrastructure vendor.

| | | | | |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/29/2009 - Professional Services & Consulting / Will Littman: Met with V. Butchibabu, S. Irvine and vendor representatives re: business process services agreement. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 04/29/2009 - Professional Services & Consulting / Will Littman: Revised business process services agreement. | 2.10 | $375.00 | $787.50 |
| Services | Neuberger Berman - 04/29/2009 - Due Diligence & Summary / Stacey Becker: Reviewed client agreements for outsourcing restrictions. | 1.90 | $325.00 | $617.50 |
| Services | Neuberger Berman - 04/29/2009 - Due Diligence & Summary / Stacey Becker: Revised summary of client agreement outsourcing language review analysis. | 1.00 | $325.00 | $325.00 |
| Services | Neuberger Berman - 04/29/2009 - Software Licensing / Larry Bortstein: Met w/ M. Dolgin re: software license amendment | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/29/2009 - Software Licensing / Larry Bortstein: Revised software license amendment | 2.50 | $400.00 | $1,000.00 |
| Services | Neuberger Berman - 04/29/2009 - Professional Services & Consulting / Will Littman: Revised network optimization agreement. | 2.30 | $375.00 | $862.50 |
| Services | Neuberger Berman - 04/29/2009 - Professional Services & Consulting / Will Littman: Revised network optimization agreement. | 1.80 | $375.00 | $675.00 |
| Services | Neuberger Berman - 04/29/2009 - Software Licensing / Larry Bortstein: Call with M. Dolgin re: software license amendment | 0.20 | $400.00 | $80.00 |
| Services | Neuberger Berman - 04/29/2009 - Software Licensing / Larry Bortstein: Reviewed proposed agreement from software vendor | 0.50 | $400.00 | $200.00 |
| Services | Neuberger Berman - 04/29/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed clearing services agreement for possible necessary amendments. | 1.10 | $325.00 | $357.50 |
| Services | Neuberger Berman - 04/29/2009 - Professional Services & Consulting / Will Littman: Revised network optimization agreement. | 1.90 | $375.00 | $712.50 |
| Services | Neuberger Berman - 04/29/2009 - Professional Services & Consulting / CJ Kim: Redlined vendor Master Professional Services Agreement and Service Addendums for onboarding screening services | 2.30 | $325.00 | $747.50 |
| Services | Neuberger Berman - 04/29/2009 - Professional Services & Consulting / CJ Kim: Call with vendor to discuss version control and agreement structure | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/29/2009 - Digital Content & Data Services / Ajita Abraham: Correspond with Clients re receipt of comments re datafeed agreement | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/30/2009 - Business Process & Corporate Services / Stacey Becker: Call with vendor to | 0.10 | $325.00 | $32.50 |

discuss outstanding issues in records management
services agerement.

| Services | Neuberger Berman - 04/30/2009 - Uncategorized & Other / Larry Bortstein: Email to M. Gerson re: new signing entities | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/30/2009 - Uncategorized & Other / Larry Bortstein: Email to B&I team and IT CVM re: new contract signing entity | 0.30 | $400.00 | $120.00 |
| Services | Neuberger Berman - 04/30/2009 - Infrastructure & Equipment / Alyssa Yulis: Reviewed vendor redline to general terms and conditions for master agreement for infrastructure equipment and services. | 1.00 | $325.00 | $325.00 |
| Services | Neuberger Berman - 04/30/2009 - Professional Services & Consulting / Amy Kwalwasser: Call with D. Bernstein and S. Witonsky of Proskauer and L. Bortstein re: software agreement | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/30/2009 - Infrastructure & Equipment / Sol Irvine: Call with J. Abbruzzese re: open items in data center agreement. | 0.40 | $375.00 | $150.00 |
| Services | Neuberger Berman - 04/30/2009 - Infrastructure & Equipment / Sol Irvine: Met with W. Dowd re: open items in data center agreement. | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/30/2009 - Professional Services & Consulting / Larry Bortstein: Call with D. Bernstein and S. Witonsky of Proskauer and A. Kwalwasser re: software agreement | 0.40 | $400.00 | $160.00 |
| Services | Neuberger Berman - 04/30/2009 - Professional Services & Consulting / Amy Kwalwasser: Emailed signed agreement to D. Bernstein of Proskauer | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 04/30/2009 - Professional Services & Consulting / Will Littman: Revised business process services agreement. | 1.10 | $375.00 | $412.50 |
| Services | Neuberger Berman - 04/30/2009 - Software Licensing / Larry Bortstein: Revised software license amendment | 0.30 | $400.00 | $120.00 |
| Services | Neuberger Berman - 04/30/2009 - Software Licensing / Larry Bortstein: Call with M. Dolgin re: software license amendment | 0.10 | $400.00 | $40.00 |
| Services | Neuberger Berman - 04/30/2009 - Professional Services & Consulting / Will Littman: Revised network optimization agreement. | 2.20 | $375.00 | $825.00 |
| Services | Neuberger Berman - 04/30/2009 - Professional Services & Consulting / Will Littman: Met with B. Dowd re: network optimization agreement. | 0.20 | $375.00 | $75.00 |
| Services | Neuberger Berman - 04/30/2009 - Infrastructure & Equipment / Stacey Becker: Met with B. Dowd to discuss Product Maintenance Supplement with provider/installer of trader systems. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 04/30/2009 - Software Licensing / Larry Bortstein: Reviewed market data contract | 0.20 | $400.00 | $80.00 |

| Services | Neuberger Berman - 04/30/2009 - Business Process & Corporate Services / Sol Irvine: Met with W. Bowd re: open item in clothing discount agreement. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Neuberger Berman - 04/30/2009 - Infrastructure & Equipment / Alyssa Yulis: Reviewed vendor redline to produce license supplement for master agreement for infrastructure equipment and services. | 1.00 | $325.00 | $325.00 |
| Services | Neuberger Berman - 04/30/2009 - Infrastructure & Equipment / Alyssa Yulis: Reviewed vendor redline to product purchase supplement for master agreement for infrastructure equipment and services. | 1.00 | $325.00 | $325.00 |
| Services | Neuberger Berman - 04/30/2009 - Infrastructure & Equipment / Alyssa Yulis: Reviewed vendor redline to product maintenance supplement for master agreement for infrastructure equipment and services. | 1.00 | $325.00 | $325.00 |
| Services | Neuberger Berman - 04/30/2009 - Infrastructure & Equipment / Alyssa Yulis: Drafted memo to client re: vendor redline to master agreement for infrastructure equipment and services. | 1.20 | $325.00 | $390.00 |
| Services | Neuberger Berman - 04/30/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed clearing and execution services agreement. | 2.30 | $325.00 | $747.50 |
| Services | Neuberger Berman - 04/30/2009 - Business Process & Corporate Services / Stacey Becker: Drafted summary of amendments and issues in execution/clearing services agreement. | 3.50 | $325.00 | $1,137.50 |
| Services | Neuberger Berman - 04/30/2009 - Business Process & Corporate Services / Stacey Becker: Call with records management services vendor to discuss final issues in services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/30/2009 - Business Process & Corporate Services / Stacey Becker: Drafted summary of conversation with records management services vendor for L. Dimoulas. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/30/2009 - Infrastructure & Equipment / Stacey Becker: Drafted email to S. Irvine re: product maintenance supplement with provider/installer of trader systems. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/30/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed vendor's changes to product maintenance supplement with provider/installer of trader systems. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/30/2009 - Assignments & Consents / Brian Reay: Reviewed edits to license agreement amendment. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/30/2009 - Assignments & Consents / Ajita Abraham: Draft list of remaining issues regarding datafeed agreement. | 0.80 | $375.00 | $300.00 |
| Services | Neuberger Berman - 04/30/2009 - Assignments & Consents / Ajita Abraham: Correspond with contract manager re outstanding issues in datageed agreement. | 0.40 | $375.00 | $150.00 |

| Services | Neuberger Berman - 04/30/2009 - NDAs / Brian Reav: Revised form NDA. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 04/30/2009 - Software Licensing / CJ Kim: Responded to emails re: Software Licensing Agreement for security software and support services | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 04/30/2009 - Software Licensing / CJ Kim: Reviewed vendor form Master Software License Agreement, Exhibits, other relevant documents and correspondences.. | 2.30 | $325.00 | $747.50 |
| Services | Neuberger Berman - 04/30/2009 - Professional Services & Consulting / CJ Kim: Scheduled status update call for Master Professional Services Agreement for screening services. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 04/30/2009 - Professional Services & Consulting / CJ Kim: Redlined vendor form Master Professional Services Agreement and Service Addendums for screening services. | 2.10 | $325.00 | $682.50 |
| Services | Neuberger Berman - 04/30/2009 - Professional Services & Consulting / CJ Kim: Drafted email to vendor sales rep regarding version control issue in Master Professional Services Agreement for screening services. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 04/30/2009 - Hosted Services / CJ Kim: Responded to emails re: User Agreement for access to online data files. | 0.40 | $325.00 | $130.00 |

**Amount Due**      **$450,142.50**

**Bortstein Legal LLC**
39 Walbrooke Road
Scarsdale, New York 10583
Lehman Phone: 212-526-7135
Office Phone: 914-873-1961
Lehman Email: lawrence.bortstein@lehman.com
Office Email: lbortstein@bandilaw.com

**Via Overnight Courier**

June 1, 2009

*Notice Parties In Accordance with the Interim Compensation Order and the Fee Protocol
Order (both as defined herein)*:

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas<br>45th Floor<br>New York, New York, 10020<br>Attention:        John Suckow<br>                      David Coles<br>Telephone: 646-333-8250 | Weil, Gotshal & Manges, LLP<br>767 Fifth Avenue<br>New York, New York  10153<br>Attention:      Shai Y. Waisman, Esq.<br>Telephone:  212-310-8000 |
| Milbank Tweed Hadley & McCloy LLP<br>1 Chase Manhattan Plaza<br>New York, New York 10005<br>Attention:        Dennis F. Dunne, Esq.<br>                      Dennis O'Donnell, Esq.<br>                      Evan Fleck, Esq.<br>Attorneys for Creditors' Committee<br>Telephone:  212-530-5000 | The Office of the United States Trustee<br>for the Southern District of New York<br>33 Whitehall Street, 22nd Floor<br>New York, New York 10004<br>Attention:        Andy Velez-Rivera, Esq.<br>                      Tracey Hope Davis, Esq.<br>Telephone:  212-510-0500 |
| Kenneth R. Feinberg, Esq.<br>Feinberg Rozen, LLP<br>The Willard Office Building<br>1455 Pennsylvania Avenue, NW<br>Suite 390<br>Washington, DC 20004-1008<br>Telephone:  202-371-1110 | |

<u>Re:</u>      **Monthly Statement of Bortstein Legal LLC, Special Counsel Retained to Review and Negotiate Vendor Contracts**

In accordance with the Amended Order by the United States Bankruptcy Court for the Southern District of New York, dated November 19, 2008, establishing procedures for monthly compensation and reimbursement of expenses for professionals (the "Interim Compensation Order") and the Order, dated May 26, 2009, appointing a fee committee and approving a fee application protocol (the "Fee Protocol Order"), Bortstein Legal LLC ("Bortstein Legal"), special counsel to Lehman Brothers Holdings Inc. and its affiliated debtors (the "Debtors"), hereby submits its monthly statement of services rendered and expenses for the period from and including May 1, 2009 through May 31, 2009 (the "Statement Period").

**I.      <u>Itemization of Services Rendered by Bortstein Legal Personnel</u>.**

A.      The hours spent during the Statement Period for which Bortstein Legal seeks compensation are set forth by the hourly billing rate for each attorney, and the resulting fees are as follows:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|---|---|---|---|---|---|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 48.0 | 19,200.00 |
| Sol Irvine | Partner | 1998 | $375 | 69.0 | 25,875.00 |
| Rusty Yuson | Partner | 1995 | $375 | 47.8 | 17,925.00 |
| Ajita Abraham | Associate | 1997 | $375 | 46.7 | 17,512.50 |
| Amy Kwalwasser | Associate | 2000 | $375 | 54.3 | 20,362.50 |
| William Littman | Associate | 2000 | $375 | 122.2 | 45,825.00 |
| Stacey Becker | Associate | 2002 | $325 | 53.0 | 17,225.00 |
| Alyssa Yulis | Associate | 2004 | $325 | 80.2 | 26,065.00 |
| Brian Reay | Associate | 2005 | $325 | 68.3 | 22,197.50 |
| CJ Kim | Associate | 2002 | $325 | 10.8 | 3,510.00 |
| Lauren Krupka | Associate | 2008 | $325 | 5.8 | 1,885.00 |
| **TOTAL** | | | | **606.1** | **$ 217,582.50** |

B.      The time records, in the form of a formal invoice, of Bortstein Legal are attached hereto as Exhibit 1 (the "Invoice"). Bortstein Legal has been retained to review and negotiate vendor contracts for the Debtors, and the attached Invoice contains a breakdown of each task performed by Bortstein Legal personnel associated with such services. In the attached Invoice, each task performed by Bortstein Legal personnel is categorized into one of the following categories:  Assignments & Consents, Corporate Services & Business Process, Digital Content & Data Services, Due Diligence & Summary, Hosted Services, Infrastructure & Equipment, NDAs, Professional Services & Consulting, Renewals, Software Licensing, Strategy & Policy and Telecom.

To the extent travel appears in the Invoice, it is already set forth as one-half of the actual travel time, in accordance with typical cases in the Bankruptcy Court for the Southern District of New York.

**II.      Itemization of Disbursements Incurred and Reimbursement Sought**.

Bortstein Legal is not seeking reimbursement for any disbursements for the Statement Period.

**III.      Total Fees and Expenses Sought for the Statement Period.**

A.      The total amount sought for fees for professional services rendered and reimbursement of disbursements incurred for the Statement Period is as follows:

| | |
|---|---|
| Total Fees: | **$217,582.50** |
| Total Disbursements: | $0 |
| **TOTAL:** | **$217,582.50** |

B.      Amount Payable after Holdback.

Pursuant to the Interim Compensation Order, the amount payable to Bortstein Legal for the Statement Period, after adjusting for the twenty percent (20%) holdback, is **$174,066.00**.

C.      Accounting of Holdback Amount.

The total holdback amount pursuant to the Interim Compensation Order including the holdback amount for this Statement Period and any preceding statement period is set forth in the following chart:

| Statement Period | Holdback Amount |
|---|---|
| 5/1/09 – 5/31/09 (Current Statement Period) | $43,516.50 |
| 4/1/09 – 4/30/09 | $90,028.50 |
| 3/1/09 – 3/31/09 | $87,108.00 |
| 2/1/09 – 2/28/09 | $68,974.00 |
| 1/1/09 – 1/31/09 | $66,261.05 |
| 12/15/08 – 12/31/08 | $22,027.50 |
| **TOTAL** | **$377,915.55** |

Bortstein Legal respectfully requests that **$174,066.00** be paid pursuant to the Interim Compensation Order.  Thank you.

Sincerely,

Lawrence A. Bortstein
Managing Partner

cc: William Gordon
Lehman Brothers Holdings Inc.
1271 Avenue of the Americas
35th Floor
New York, New York, 10020

**<u>Exhibit 1</u>**

**<u>Time Records/Invoice</u>**

(Attached)



From   **Bortstein & Irvine**
39 Walbrooke Road
Scarsdale, NY 10583

Invoice For   **Lehman Estate**

Invoice ID   **17**
Issue Date   **06/01/2009**
Due Date   **07/01/2009** (Net 30)

| Type | Description | Quantity | Unit Price | Amount |
|------|-------------|----------|------------|--------|
| Services | Lehman Brothers Bank - 05/01/2009 - Business Process & Corporate Services / Stacey Becker: Emailed with corporate card services vendor re: discussion of legal issues in services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/01/2009 - Infrastructure & Equipment / Will Littman: Revised email security and archiving agreement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Bank - 05/01/2009 - Business Process & Corporate Services / Stacey Becker: Call with S. Irvine to discuss data protection agreement with corporate card services vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/01/2009 - Business Process & Corporate Services / Sol Irvine: Call with S. Becker to discuss data protection agreement with corporate card services vendor. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/01/2009 - Business Process & Corporate Services / Sol Irvine: Call with S. Becker to discuss services agreement with building emergency access provider. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 05/01/2009 - Business Process & Corporate Services / Stacey Becker: Drafted summary of proposed changes to data protection agreement wtih corporate card services vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Bank - 05/01/2009 - Infrastructure & Equipment / Will Littman: Revised email security and archiving agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Bank - 05/01/2009 - Software Licensing / Will Littman: Reviewed imaging software agreement. | 0.90 | $375.00 | $337.50 |

| Services | Lehman Brothers Bank - 05/01/2009 - Software Licensing / Will Littman: Met w/ M. Dolgin re: imaging software agreement. | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 05/01/2009 - Professional Services & Consulting / Will Littman: Revised imaging software agreement. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Bank - 05/01/2009 - Software Licensing / Ajita Abraham: Revise template agreement from software vendor. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 05/03/2009 - Infrastructure & Equipment / Will Littman: Reviewed email security and archiving agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Bank - 05/04/2009 - NDAs / Brian Reay: Emailed D.Gillespie re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/04/2009 - Infrastructure & Equipment / Will Littman: Revised email security and archiving agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Bank - 05/04/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: software imaging agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 05/04/2009 - Professional Services & Consulting / Will Littman: Call with M. Dolgin and vendor representatives re: software imaging agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 05/04/2009 - Professional Services & Consulting / Will Littman: Call with D. Gillespie re: email security and archiving agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/04/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: email security and archiving agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Bank - 05/04/2009 - Professional Services & Consulting / Ajita Abraham: Revised Services Agreement to incorporate standard legal language. | 2.70 | $375.00 | $1,012.50 |
| Services | Lehman Brothers Bank - 05/05/2009 - NDAs / Brian Reay: Emailed D.Gillespie re: NDAs. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/05/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/05/2009 - Business Process & Corporate Services / Stacey Becker: Call with corporate card services vendor to discuss Letter of Agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/05/2009 - Business Process & Corporate Services / Stacey Becker: Revised Letter of Agreement re: data protection with corporate card services vendor. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Bank - 05/05/2009 - Business Process & Corporate Services / Stacey Becker: Drafted email to corporate card services vendor with comments re: changes to Letter of Agreement re: data protection. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 05/05/2009 - Professional Services & Consulting / Will Littman: Call with D. Gillespie re: email messaging agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Bank - 05/05/2009 - Software Licensing / Will Littman: Met with M. Dolgin re: software imaging agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Bank - 05/05/2009 - NDAs / Brian Reay: Uploaded specific NDAs to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 05/05/2009 - Software Licensing / Will Littman: Revised software imaging agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Bank - 05/05/2009 - Software Licensing / Will Littman: Met with M. Dolgin re: software imaging agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 05/05/2009 - Professional Services & Consulting / Ajita Abraham: Discussed open issues with T. Greene and D. Peterson re Services Agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 05/05/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed updated redlined version of General Terms and Conditions sent by vendor. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 05/05/2009 - Professional Services & Consulting / Ajita Abraham: Revised services agreement to incorporate discussion points made with T. Greene and D. Peterson. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 05/05/2009 - Professional Services & Consulting / Will Littman: Revised facilities security agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Bank - 05/05/2009 - Software Licensing / Will Littman: Call with D. Gillespie re: facilities security agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/05/2009 - Software Licensing / Will Littman: Revised software imaging agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 05/05/2009 - Infrastructure & Equipment / Will Littman: Reviewed data security and archiving agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 05/05/2009 - NDAs / Brian Reay: Reviewed vendor's edits to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/06/2009 - NDAs / Brian Reay: Met with S.Irvine re: revisions to NDA. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Bank - 05/06/2009 - NDAs / Brian Reay: Reviewed edits to NDA made by vendor's counsel. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 05/06/2009 - NDAs / Brian Reay: Call with D.Gillespie re: revisions to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/06/2009 - NDAs / Brian Reay: Reviewed vendor's proposed edits to NDA. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Bank - 05/06/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for cure amounts | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Bank - 05/06/2009 - Professional Services & Consulting / Will Littman: Call with M. Dolgin and vendor reperesentatives re: software imaging agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Bank - 05/06/2009 - Professional Services & Consulting / Will Littman: Call with M. Dolgin re: software imaging agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/06/2009 - Professional Services & Consulting / Will Littman: Reviewed software imaging agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 05/06/2009 - Software Licensing / Will Littman: Reviewed facilities security agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Bank - 05/06/2009 - Software Licensing / Ajita Abraham: Reviewed Revisions to Services Agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 05/06/2009 - Software Licensing / Ajita Abraham: Drafted redlined version of Services Agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 05/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed vendor contracts for cure amounts | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 05/07/2009 - Software Licensing / Will Littman: Met with M. Dolgin re: software imaging agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/07/2009 - Software Licensing / Will Littman: Revised software imaging agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 05/07/2009 - NDAs / Brian Reay: Emailed D.Gillespie re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/07/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/07/2009 - Assignments & Consents / Brian Reay: Emailed M.Dolgin re: status of NDA. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Bank - 05/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed contracts to H. Lee and T. McKinnell | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 05/07/2009 - Professional Services & Consulting / Ajita Abraham: Drafted issues list regarding redlined changes from vendor to General Terms and Conditions and Supplement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Bank - 05/07/2009 - Infrastructure & Equipment / Ajita Abraham: Drafted Rider to Agreement for professional services. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Bank - 05/08/2009 - Business Process & Corporate Services / Stacey Becker: Call with T. McKinnell to discuss update re: corporate card services letter of agreement re: data protection. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/08/2009 - Business Process & Corporate Services / Stacey Becker: Met with L. Bortstein to discuss status of corporate card services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/08/2009 - Business Process & Corporate Services / Stacey Becker: Met with L. Bortstein to discuss draft of short form services agreement with branded merchandise fulfillment vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/08/2009 - NDAs / Brian Reay: Met with M.Dolgin re:NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/08/2009 - NDAs / Brian Reay: Emailed D.Gillespie re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/08/2009 - Business Process & Corporate Services / Larry Bortstein: Met with S. Becker to discuss status of corporate card services agreement. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Bank - 05/08/2009 - NDAs / Brian Reay: Emailed D.Gillespie re: NDA. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Bank - 05/08/2009 - NDAs / Brian Reay: Reviewed edits to NDA. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Bank - 05/08/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 05/08/2009 - NDAs / Brian Reay: Revised NDA. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Bank - 05/08/2009 - Professional Services & Consulting / Will Littman: Call with D. Gillespie re: email security and archiving agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 05/11/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed pledge agreement in connection with security interest for corporate card services agreement. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Bank - 05/11/2009 - Business Process & Corporate Services / Stacey Becker: Emailed K. Cornell re: pledge agreement for security interest for corporate card services agreement. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 05/11/2009 - NDAs / Brian Reay: Revised NDA to be provided to vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Bank - 05/11/2009 - NDAs / Brian Reay: Emailed vendor re: execution of NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/11/2009 - Professional Services & Consulting / Larry Bortstein: Email to T. McKinnel re: new vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Bank - 05/11/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from T. McKinnel re: new vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Bank - 05/11/2009 - NDAs / Brian Reay: Call with D.Gillespie re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/11/2009 - Professional Services & Consulting / Will Littman: Call with D. Gillespie re: email security and archiving agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 05/11/2009 - Assignments & Consents / Brian Reay: Reviewed email from vendor re: status of NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/11/2009 - Professional Services & Consulting / Ajita Abraham: Corresponded with D. Peterson re comments to redlined version of General Terms and Conditions and Supplement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/11/2009 - Professional Services & Consulting / Ajita Abraham: Corresponded with S. Galyck re revised version of Agreement sent to Vendor. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/11/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed Subscription Agreement for employee notification system. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Bank - 05/11/2009 - Professional Services & Consulting / Ajita Abraham: Corresponded with A. Taylor re Agreements relating to transaction. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/11/2009 - Professional Services & Consulting / Ajita Abraham: Reviewed Vendor Request Form re IT product supplier for ongoing projects. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/12/2009 - Professional Services & Consulting / Will Littman: Call with D. Gillespie re: email archiving and security agreement. | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Bank - 05/12/2009 - Assignments & Consents / Brian Reay: Emailed D.Gillespie re: executed NDA. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 05/12/2009 - NDAs / Brian Reay: Emailed M.Dolgin re: executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/12/2009 - NDAs / Brian Reay: Emailed vendor re: executed NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/12/2009 - Professional Services & Consulting / Larry Bortstein: Call with L. Bortstein and T. McKinnel re: digital document agreement. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Bank - 05/12/2009 - Professional Services & Consulting / Will Littman: Call with L. Bortstein and T. McKinnel re: digital document agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/12/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: software imaging agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Bank - 05/13/2009 - Business Process & Corporate Services / Stacey Becker: Met with L. Bortstein to discuss upcoming call with vendor regarding letter of agreement for corporate card services deal. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/13/2009 - Business Process & Corporate Services / Stacey Becker: Revised product maintenance services agreement with BT Americas. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/13/2009 - Business Process & Corporate Services / Larry Bortstein: Met with S. Becker to discuss upcoming call with vendor regarding letter of agreement for corporate card services deal. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Bank - 05/13/2009 - Business Process & Corporate Services / Stacey Becker: Finalized master agreement, professional services agreement and product purchase supplement with BT Americas. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Bank - 05/13/2009 - Business Process & Corporate Services / Stacey Becker: Drafted summary of changes to four agreements with BT Americas. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Bank - 05/13/2009 - Professional Services & Consulting / Will Littman: Call with D. Gillespie re: email security and archiving agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 05/13/2009 - NDAs / Brian Reay: Call with D.Gillespie re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/13/2009 - Business Process & Corporate Services / Stacey Becker: Drafted talking points for call with corporate card services vendor. | 0.50 | $325.00 | $162.50 |

| Services | Lehman Brothers Bank - 05/13/2009 - Digital Content & Data Services / Ajita Abraham: Drafted issues list regarding Subscription Terms and Conditions. | 3.50 | $375.00 | $1,312.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 05/14/2009 - Assignments & Consents / Sol Irvine: Met with L. Bortstein and S. Becker to discuss data protection letter of agreement in preparation for upcoming call. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/14/2009 - Business Process & Corporate Services / Stacey Becker: Call with L. Bortstein, T. McKinnell and corporate card services vendor to discuss data protection letter of agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/14/2009 - Business Process & Corporate Services / Stacey Becker: Prepared for upcoming call with corporate card services vendor. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Bank - 05/14/2009 - Business Process & Corporate Services / Larry Bortstein: Call with S. Becker, T. McKinnell and corporate card services vendor to discuss data protection letter of agreement. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Bank - 05/14/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: software imaging agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/14/2009 - Professional Services & Consulting / Ajita Abraham: Discussed revisions to Change Order with J. Van Cleve. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 05/15/2009 - Professional Services & Consulting / Ajita Abraham: Attended conference call with opposing counsel regarding outstanding issues in Services Agreement re employee notification system. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 05/15/2009 - Professional Services & Consulting / Ajita Abraham: Revised Agreement to reflect discussion with Opposing Counsel (re employee notification system) | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 05/15/2009 - Professional Services & Consulting / Ajita Abraham: Corresponded with T. Greene re revisions to Services Agreement re employee notification system. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 05/18/2009 - Professional Services & Consulting / Will Littman: Call with D. Gillespie re: email security and archiving agreement. | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Bank - 05/18/2009 - Professional Services & Consulting / Will Littman: Revised IT service management agreement. | 2.10 | $375.00 | $787.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 05/18/2009 - Professional Services & Consulting / Will Littman: Reviewed email security and archiving agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Bank - 05/18/2009 - Professional Services & Consulting / Will Littman: Call with D. Gillespie re: IT service management agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/18/2009 - Digital Content & Data Services / Ajita Abraham: Outlined outstanding issues re Subscription Terms and Condition. | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Bank - 05/18/2009 - Digital Content & Data Services / Ajita Abraham: Revised Addendum to Master Agreement relating to installation of database. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 05/19/2009 - Professional Services & Consulting / Will Littman: Revised IT service management agreement. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Bank - 05/19/2009 - Professional Services & Consulting / Will Littman: Reviewed email security and archiving agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 05/19/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: software imaging agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Bank - 05/19/2009 - NDAs / Brian Reay: Emailed D.Gillespie re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/19/2009 - Professional Services & Consulting / Will Littman: Reviewed software imaging agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Bank - 05/19/2009 - Professional Services & Consulting / Ajita Abraham: Corresponded with D. Peterson and D. Gillepsie regarding status of Master Terms and Conditions and Supplemental Documents. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 05/19/2009 - Professional Services & Consulting / Ajita Abraham: Call with J. Moran to explain outstanding issues regarding Master Agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Bank - 05/20/2009 - Professional Services & Consulting / Will Littman: Met with S. Irvine and M. Dolgin re: software imaging agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Bank - 05/20/2009 - Professional Services & Consulting / Sol Irvine: Met with W. Littman and M. Dolgin re: software imaging agreement. | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Bank - 05/20/2009 - NDAs / Brian Reay: Prepared NDA. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 05/20/2009 - NDAs / Brian Reay: Emailed NDA to vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/20/2009 - NDAs / Brian Reay: Call with vendor re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/20/2009 - Professional Services & Consulting / Will Littman: Revised software imaging agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Bank - 05/20/2009 - NDAs / Brian Reay: Met with E.Murphy re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Bank - 05/20/2009 - NDAs / Brian Reay: Call with D.Gillespie re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/20/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/20/2009 - NDAs / Brian Reay: Call with D.Gillespie re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/20/2009 - NDAs / Brian Reay: Emailed D.Gillespie re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/20/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: software imaging agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/20/2009 - Software Licensing / Ajita Abraham: Review final version of Master Agreement to ensure all revisions were incorporated. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 05/20/2009 - Digital Content & Data Services / Ajita Abraham: Correspond with UK counsel regarding review of Subscription Agreement governed under UK law. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 05/21/2009 - NDAs / Brian Reay: Emailed vendor re: executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/21/2009 - NDAs / Brian Reay: Call with D.Gillespie re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Bank - 05/21/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: software imaging agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 05/21/2009 - Professional Services & Consulting / Will Littman: Reviewed software imaging agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 05/21/2009 - Professional Services & Consulting / Will Littman: Call with M. Dolgin and vendor representatives re: software imaging agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 05/21/2009 - Professional Services & Consulting / Will Littman: Reviewed email security and archiving agreement. | 1.20 | $375.00 | $450.00 |

| Services | Lehman Brothers Bank - 05/21/2009 - Digital Content & Data Services - Ajita Abraham: Correspond with UK counsel regarding outstanding issues in Subscription Agreement. | 0.30 | $375.00 | $112.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 05/21/2009 - Digital Content & Data Services / Ajita Abraham: Revise Change Order relating to implementation of subscription services. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 05/21/2009 - Software Licensing / Ajita Abraham: Discuss issues relating to termination letter with S. Galyk. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 05/21/2009 - Professional Services & Consulting / Ajita Abraham: Correspond with D. Gillespie regarding status of Rider to standard Vendor Services Agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 05/21/2009 - Professional Services & Consulting / Ajita Abraham: Correspond with D. Gillespie re status of General Terms and Conditions. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/21/2009 - Software Licensing / Ajita Abraham: Review correspondence and deal sheet re transaction with Information Technology Supplier. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 05/21/2009 - Software Licensing / Ajita Abraham: Meeting with M. Dolgin to discuss details of transaction re provider of Information Technology. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 05/22/2009 - Professional Services & Consulting / Will Littman: Reviewed software imaging agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Bank - 05/22/2009 - Professional Services & Consulting / Will Littman: Revised email archiving and security agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Bank - 05/22/2009 - Digital Content & Data Services / Ajita Abraham: Draft list of outstanding issues relating to Change Order. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 05/22/2009 - Digital Content & Data Services / Ajita Abraham: Mark-up Amendment to Master Licensing Agreement that was drafted by vendor. | 2.00 | $375.00 | $750.00 |
| Services | Lehman Brothers Bank - 05/22/2009 - Software Licensing / Ajita Abraham: Correspond with A. Taylor and T. Troy re details of transaction re IT Supplier. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/26/2009 - Software Licensing / Larry Bortstein: Met with A. Abraham re terms of software license agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Bank - 05/26/2009 - Software Licensing / Larry Bortstein: Reviewed software license | 0.80 | $400.00 | $320.00 |

| Services | Lehman Brothers Bank - 05/26/2009 - Professional Services & Consulting / Will Littman: Revised email security and archiving agreement. | 2.40 | $375.00 | $900.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 05/26/2009 - Professional Services & Consulting / Will Littman: Reviewed IT service management agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Bank - 05/26/2009 - Professional Services & Consulting / Will Littman: Reviewed IT service management agreement. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Bank - 05/26/2009 - Software Licensing / Ajita Abraham: Discuss issues relating to authority to execute termination letter with S. Galyck and M. Dolgin. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 05/26/2009 - Digital Content & Data Services / Ajita Abraham: Correspond with UK Counsel regarding Subscription Agreement governed by UK law. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 05/26/2009 - Professional Services & Consulting / Ajita Abraham: Prepare for conference call with D. Gillespie re issue list for Master Terms and Conditions. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/26/2009 - Software Licensing / Ajita Abraham: Discuss issues regarding Amendment to Software License Agreement with vendor. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 05/26/2009 - Software Licensing / Ajita Abraham: Met with L. Bortstein re terms of software license agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/27/2009 - Professional Services & Consulting / Will Littman: Call with D. Gillespie re: email security and archiving agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Bank - 05/27/2009 - Professional Services & Consulting / Will Littman: Revised email security and archiving agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Bank - 05/27/2009 - Assignments & Consents / Larry Bortstein: Reviewed WGM UK comments on software license | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Bank - 05/27/2009 - Professional Services & Consulting / Will Littman: Reviewed remote email notification agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Bank - 05/27/2009 - Professional Services & Consulting / Will Littman: Revised business process outsourcing agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Bank - 05/27/2009 - Digital Content & Data Services / Ajita Abraham: Conference call with UK counsel to discuss issues relating to use of UK law and references to UK statutes in Subscription Agreement. | 0.90 | $375.00 | $337.50 |

| Services | Lehman Brothers Bank - 05/27/2009 - Software Licensing / Ajita Abraham: Conference call with T. Troy re Transaction Schedule and additional details. | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Bank - 05/28/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: software imaging agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Bank - 05/28/2009 - Professional Services & Consulting / Will Littman: Reviewed network optimization agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Bank - 05/28/2009 - Digital Content & Data Services / Ajita Abraham: Drafted and distributed list of comments from UK counsel to J. Moran for incorporation into Subscription Agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 05/28/2009 - Software Licensing / Ajita Abraham: Reviewed original License Agreement and Amendment to determine issues relating to termination letter. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Bank - 05/29/2009 - Professional Services & Consulting / Will Littman: Met with M. Dolgin re: software imaging agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Bank - 05/29/2009 - Professional Services & Consulting / Will Littman: Reviewed software imaging agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Bank - 05/29/2009 - Digital Content & Data Services / Ajita Abraham: Corresponded with J. Moran and D. Gillespie re execution of Change Order. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded contract to database | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed S. Irvine re: master services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Business Process & Corporate Services / Brian Reay: Emailed S.Irvine re: execution of trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed materials re: data mining vendor retention | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Strategy & Policy / Lauren Krupka: Updated Contracts/Projects Status Chart | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ B. Dowd re: data mining agreements | 0.30 | $400.00 | $120.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms re: master services agreement | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed retrieved contracts to K. Mehta and D. Bhattacharya | 2.80 | $375.00 | $1,050.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Professional Services & Consulting / Stacey Becker: Revised and finalized temporary employee services agreement with temporary agencies. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Professional Services & Consulting / Stacey Becker: Drafted comments and instructions for execution to C. Rado re: temporary employee services agreement with temporary employee agency. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Professional Services & Consulting / Stacey Becker: Met with B. Dowd to discuss insurance section of temporary employee services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Business Process & Corporate Services / Larry Bortstein: Revised intercompany agreement re: payroll services | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Infrastructure & Equipment / Sol Irvine: Call with E. Murphy and vendor team re: status of open issues in infrastructure services agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Due Diligence & Summary / Larry Bortstein: Call w/ J. Sapp re: rejection of contracts | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms and S. Irvine re: master services agreement and related agreements | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with S. Irvine re: agreements needed for C. Nelms | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Infrastructure & Equipment / Sol Irvine: Call with C. Nelms and A. Kwalwasser re: master services agreement and related agreements | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Infrastructure & Equipment / Sol Irvine: Call with A. Kwalwasser re: agreements needed for C. Nelms. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed statement of work for master agreement for payroll services. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Assignments & Consents / CJ Kim: Call with B. Dowd to review redlined Master Services Agreement for screening services | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Assignments & Consents / CJ Kim: Drafted and responded to emails re: Master Services Agreement for screening services | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Assignments & Consents / CJ Kim: Redlined vendor Master Services Agreement and Service Addendums for screening services. | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Assignments & Consents / CJ Kim: Revised changes to Master Services Agreement and Service Addendums for screening services | 2.20 | $325.00 | $715.00 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Assignments & Consents / CJ Kim: Conducted due diligence re: Software License Agreement (or Assignment) for certain software | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed statement of work for master agreement for payroll services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Assignments & Consents / CJ Kim: Redlined vendor Master Services Agreement and Service Addendums for screening services | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Assignments & Consents / CJ Kim: Responded to emails re: professional services agreement for employee screening and onboarding related services | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/01/2009 - Business Process & Corporate Services / Rusty Yuson: Revised LBHI Aurora intercompany agreement re payroll services agrement | 0.50 | $375.00 | $187.50 |

| Services | Lehman Brothers Holdings Inc. - 05/03/2009 - Assignments & Consents / CJ Kim: Conducted due diligence on two vendor license agreements for certain software | 0.70 | $325.00 | $227.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/03/2009 - Assignments & Consents / CJ Kim: Reviewed new vendor license agreement for certain software for NB Group LLC | 1.60 | $325.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 05/03/2009 - Assignments & Consents / CJ Kim: Conducted due diligence on two vendor license agreements for certain software and related documentation to determine assignability and identify other issues. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Due Diligence & Summary / Amy Kwalwasser: Updated entries to uploaded contracts in database | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Infrastructure & Equipment / Amy Kwalwasser: Reviewed managed suites agreement for renewal provisions | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Business Process & Corporate Services / Brian Reay: Emailed vendor's counsel re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Business Process & Corporate Services / Brian Reay: Emailed S. Irvine re: status of trial agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Strategy & Policy / Alyssa Yulis: Emailed L. Krupka re: forms update project. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Infrastructure & Equipment / Amy Kwalwasser: Reviewed master services agreement documents | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Due Diligence & Summary / Amy Kwalwasser: Matched consent letters to master agreements | 2.60 | $375.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 2.20 | $325.00 | $715.00 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Business Process & Corporate Services / Brian Reay: Prepared contract approval form. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Strategy & Policy / Alyssa Yulis: Emailed L. Krupka re: forms update project. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed statement of work for master agreement for payroll services. | 2.00 | $325.00 | $650.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - NDAs / Brian Reay: Emailed B.Stellard re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from C. Searl re: temp lawyer services | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Professional Services & Consulting / Larry Bortstein: Emailed C. Searl re: temp lawyer services | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed temp lawyer services agreement | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - NDAs / Brian Reay: Prepared NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - NDAs / Brian Reay: Emailed NDA to vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/04/2009 - Business Process & Corporate Services / Rusty Yuson: Commented on payroll services provider's proposed resource reallocation fee | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Larry Bortstein: Emailed S. Irvine re: services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed WGM comments to services agreement | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Professional Services & Consulting / Larry Bortstein: Emailed C. Searl and M. Lyons re: temp lawyer services agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - NDAs / Brian Reay: Reviewed emails from B.Stellard re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed email correspondence between M. Shanahan, J. Tuosto and R. Yuson re: resource reallocation fee chart proposed by payroll services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.50 | $325.00 | $162.50 |

| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted memo re: review of statement of work for payroll services vendor. | 2.50 | $325.00 | $812.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed document review agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - NDAs / Brian Reay: Prepared NDA to be submitted to vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Larry Bortstein: Emailed P. Tibbetts re: payroll sevices agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms and S. Irvine re: meeting about master agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Brian Reay: Emailed S.Irvine re: contract approval forms. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms, G. Betts, S. Alvarez, J. Bradley, J. Landau and S. Irvine re: master services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Alyssa Yulis: Responded to email correspondence between R. Yuson and M. Shanahan re: changes to master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Alyssa Yulis: Responded to email correspondence between L. Bortstein and P. Tibbetts re: master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - NDAs / Brian Reay: Emailed B.Stallard re: NDA request. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - NDAs / Brian Reay: Prepared NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Professional Services & Consulting / Stacey Becker: Entered temporary services agreements for temporary employee agency vendors into TAMS. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ C. Searl re: legal temp services contract | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed filed legal temp services agreement | 0.50 | $400.00 | $200.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with S. Irvine re: master services agreement for Liberty View | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - NDAs / Brian Reay: Emailed E.Murphy re: execution of NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Infrastructure & Equipment / Sol Irvine: Call with C. Nelms, G. Betts, S. Alvarez, J. Bradley, and A. Kwalwasser re: master services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Infrastructure & Equipment / Sol Irvine: Call with A. Kwalwasser re: master services agreement for Liberty View | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Strategy & Policy / Lauren Krupka: Updated Master Agreement: Non-IT Services Form | 2.60 | $325.00 | $845.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Professional Services & Consulting / Stacey Becker: Emailed outplacement services vendor to respond to request for court authority on vendor fee payment. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Professional Services & Consulting / Stacey Becker: Contacted E. Murphy to discuss vendor request for court authority on vendor fee payment. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Infrastructure & Equipment / Amy Kwalwasser: Drafted master services agreement | 3.40 | $375.00 | $1,275.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted email to M. Shanahan, W. Uvino and J. Tuosto re: meeting with payroll services vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Professional Services & Consulting / Will Littman: Reviewed security systems agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted email to M. Shanahan, W. Uvino and J. Tuosto re: scheduling an internal meeting to discuss payroll services vendor transaction. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted email to N. Nginyo re: legal meeting to discuss payroll services vendor transaction. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Due Diligence & Summary / Brian Reay: Uploaded specifc vendor contract to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: schedule for upcoming meetings for payroll services master agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted emails to M. Shanahan and N. Nginyo re: timeline for remaining negotiations with payroll services vendor. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed M. Shanahan, W. Uvino, and J. Tuosto re: timeline for remaining negotiations with payroll services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed temporary employee services agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed outplacement agreement email | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed Master Services Agreement for infrastructure hosting. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Strategy & Policy / Larry Bortstein: Met with E. Murphy re: contracts to be assigned. | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed N. Nginyo re: remaining negotiations with payroll services vendor. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Stacey Becker: Call with J. Sapp at Weil to discuss ordinary course vendor issue. | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Stacey Becker: Call with K. Coviello to discuss specific services of outplacement services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Stacey Becker: Emailed J. Sapp at Weil with information relating to ordinary course vendor issue. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Alyssa Yulis: Scheduled internal meetings with M. Shanahan, R. Yuson, W. Uvino and J. Tuosto re: payroll services master agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Due Diligence & Summary / Brian Reay: Reviewed vendor's NDA. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - NDAs / Brian Reay: Emailed B.Stellard re: NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - NDAs / Brian Reay: Emailed B.Stellard re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - NDAs / Brian Reay: Reviewed edits to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Brian Reay: Revised contract approval form. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Rusty Yuson: Responded to inquiry re compliance with laws provision of the payroll services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Rusty Yuson: Responded to A. Yulis inquiry re payroll service provider request for a legal meeting only | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis to discuss strategy and next steps | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 05/05/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed A.Yulis email re next steps | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Rusty Yuson: Revised A. Yulis table of comments on the payroll statement of work | 1.50 | $375.00 | $562.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Strategy & Policy / Lauren Krupka: Updated Contracts/Projects Status Chart | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Strategy & Policy / Lauren Krupka: Updated Form PLS | 2.60 | $325.00 | $845.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Infrastructure & Equipment / Sol Irvine: Met with E. Murphy re: open items in infrastructure agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Brian Reay: Reviewed vendor's edits to NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Professional Services & Consulting / Stacey Becker: Call with L. Bortstein, M. Lyons, document review/data processing vendor and Weil attorneys to discuss engagement process of vendor through bankruptcy court. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: strategy for negotiations of payroll services master agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Sol Irvine: Met with B. Reay re: open items in NDA. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Brian Reay: Met with S.Irvine re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Brian Reay: Reviewed vendor's proposed edits to NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Left message for M. Shanahan re: status of negotiations of payroll services master agreement | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Brian Reay: Emailed vendor re: edits to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Brian Reay: Emailed B.Stellard re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Infrastructure & Equipment / Amy Kwalwasser: Retrieved NDA from database | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Brian Reay: Emailed C.Wong re: NDA. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Sol Irvine: Met with B. Reay re: status of NDA issues. | 0.10 | $375.00 | $37.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Brian Reay: Met with S.Irvine re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Brian Reay: Emailed J. Donaldson re: contract approval forms. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Due Diligence & Summary / Amy Kwalwasser: Uploaded contracts to database | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Strategy & Policy / Larry Bortstein: Met with B. Gordon, J. Donaldson and E. Murphy re: update to vendor contract process | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Professional Services & Consulting / Larry Bortstein: Call with S. Becker, M. Lyons, document review/data processing vendor and Weil attorneys to discuss engagement process of vendor through bankruptcy court. | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Brian Reay: Emailed C.Wong re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson re: upcoming negotiations for payroll services master agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed M. Shanahan re: upcoming negotiations for payroll services master agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Sol Irvine: Met with B. Reay re: revisions to NDA | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Due Diligence & Summary / Amy Kwalwasser: Matched consent letters to master agreements | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Brian Reay: Emailed C.Wong re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Professional Services & Consulting / Stacey Becker: Emailed E. Harssema re: status of consulting agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Brian Reay: Revised NDA. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised memo to M. Shanahan re: open issues in statement of work to payroll services master agreement. | 1.30 | $325.00 | $422.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Professional Services & Consulting / Stacey Becker: Emailed consulting services vendor to seek update on consulting agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed comments on intercompany agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Strategy & Policy / Alyssa Yulis: Met with L. Bortstein re: project status. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Strategy & Policy / Larry Bortstein: Met with A. Yulis re: project status. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Stacey Becker: Drafted short form services agreement with branded merchandise fulfillment vendor. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Professional Services & Consulting / Stacey Becker: Call with L. Bortstein and E. Harssema to discuss back-up tape storage issues. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed M. Shanahan re: open issues in statement of work to payroll services master agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Software Licensing / Sol Irvine: Met with M. Dolgin re: open items in software license agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Professional Services & Consulting / Larry Bortstein: Call with S. Becker and E. Harssema to discuss back-up tape storage issues. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Brian Reay: Revised NDA. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed WGM comments to temp lawyer agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed WGM email re: temp lawyer retention | 0.30 | $400.00 | $120.00 |

| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Professional Services & Consulting / Sol Irvine: Met with C. Wong re: status of upcoming matters. | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - NDAs / Sol Irvine: Reviewed NDA. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Professional Services & Consulting / Will Littman: Reviewed security system agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Rusty Yuson: Revised the Intercompany Agreement re the payroll services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Rusty Yuson: Provided status of Intercompany Agreement to L. Bortstein | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Rusty Yuson: Revised table of issues re payroll services agreement statement of work | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/06/2009 - Business Process & Corporate Services / Rusty Yuson: Coordinated next steps and strategy with A. Yulis | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Hosted Services / Larry Bortstein: Reviewed data mining vendor markup | 1.30 | $400.00 | $520.00 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Infrastructure & Equipment / Larry Bortstein: Emailed E. Murphy re: reseller agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed WGM comments to data mining agreement | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Professional Services & Consulting / Will Littman: Call with B. Rheder and L. Bortstein re: data mining agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder and W. Littman re: data mining agreement. | 1.10 | $400.00 | $440.00 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Business Process & Corporate Services / Larry Bortstein: Call w/ M. Shanahan re: intercompany agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Professional Services & Consulting / Will Littman: Revised security system agreement. | 0.60 | $375.00 | $225.00 |

| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 2.10 | $375.00 | $787.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with N. Nginyo re: status of redlined annexes to master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Professional Services & Consulting / Will Littman: Reviewed energy market data agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: negotiations of master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Business Process & Corporate Services / Stacey Becker: Revised services agreement with branded merchandising fulfillment vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - NDAs / Brian Reay: Call with vendor's counsel re: edits to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: edits to NDA. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Business Process & Corporate Services / Alyssa Yulis: Prepared for vendor meeting re: payroll services master agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Business Process & Corporate Services / Brian Reay: Emailed T.Spak and S.Mavridis re: status of proof of concept. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - NDAs / Brian Reay: Emailed vendor re: edits to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - NDAs / Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: edits to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - NDAs / Brian Reay: Prepared NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 05/07/2009 - Due Diligence & Summary / Amy Kwalwasser: Matched consent letters to master agreements | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Stacey Becker: Emailed with D. Spragg re: insurance provision of services agreement with branded merchandise fulfillment vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - NDAs / Brian Reay: Call with vendor's counsel re: edits to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Assignments & Consents / Brian Reay: Call with vendor's counsel re: edits to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - NDAs / Brian Reay: Revised NDA. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed vendor redline of Annex A to master agreement for payroll services. | 1.90 | $325.00 | $617.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson and M. Shanahan re: review of vendor redline of Annex A to master agreement for payroll services. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: strategy for negotiations of Annex A to master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - NDAs / Brian Reay: Emailed revised NDA to vendor's counsel. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - NDAs / Brian Reay: Emailed C.Wong re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - NDAs / Brian Reay: Emailed S.Irvine re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Due Diligence & Summary / Brian Reay: Emailed C.Kim re: status report. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - NDAs / Brian Reay: Prepared list of recent NDA requests. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Larry Bortstein: Emailed R. Yuson re: payroll intercompany agreement | 0.10 | $400.00 | $40.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed payroll intercompany agreement | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed revised data mining agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: review of vendor redline of Annex A to master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with N. Nginyo, R. Yuson, M. Shanahan, P. Larlee re: Annex A to master agreement for payroll services. | 2.70 | $325.00 | $877.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - NDAs / Brian Reay: Updated NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Stacey Becker: Drafted short form services agreement with branded merchandise fulfillment vendor. | 2.50 | $325.00 | $812.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Stacey Becker: Drafted comments re: short form services agreement with branded merchandise fulfillment vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Brian Reay: Emailed vendor's counsel re: trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Software Licensing / Sol Irvine: Call with A. Kwalwasser re: software license agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Strategy & Policy / Sol Irvine: Met with M. Dolgin and L. Bortstein re: open and upcoming items | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Due Diligence & Summary / Brian Reay: Emailed S.Becker re: specific vendor contracts. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Software Licensing / Sol Irvine: Reviewed software license and subscription agreements. | 2.10 | $375.00 | $787.50 |

| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: negotiations of Annex A to master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Professional Services & Consulting / Will Littman: Reviewed real estate software agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Strategy & Policy / Larry Bortstein: Call w/ M. Dolgin and S. Irvine re: contracts update. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed India SOW | 0.70 | $400.00 | $280.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed merchandise-related vendor agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Software Licensing / Amy Kwalwasser: Call with S. Irvine re: reviewing software and subscription agreements | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Larry Bortstein: Met with S. Becker to discuss draft of short form services agreement with branded merchandise fulfillment vendor. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Software Licensing / Sol Irvine: Prepared comments on software license and subscription agreements. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Professional Services & Consulting / Will Littman: Call with L. Bortstein, J. Sapp and vendor representative re: data mining agreement. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Professional Services & Consulting / Larry Bortstein: Call with W. Littman, J. Sapp and vendor representative | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 1.30 | $375.00 | $487.50 |

| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed Annex A of payroll services agreement | 2.80 | $375.00 | $1,050.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis to preview meeting with payroll services provider | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Rusty Yuson: Met with M. Shanahan, A. Yulis and payroll services provider personnel to negotiate Annex A | 3.00 | $375.00 | $1,125.00 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis and M. Shanahan re review of vendor redline of Annex A to master agreement for payroll services | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 05/08/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis re strategy for negotiations of Annex A to master agreement for payroll services | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/09/2009 - Software Licensing / Amy Kwalwasser: Reviewed business and services agreement | 3.00 | $375.00 | $1,125.00 |
| Services | Lehman Brothers Holdings Inc. - 05/10/2009 - Software Licensing / Amy Kwalwasser: Reviewed enterprise subscription agreement | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 05/10/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 05/10/2009 - Software Licensing / Sol Irvine: Revised comments on software license and subscription agreements. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Professional Services & Consulting / Larry Bortstein: Drafted rider to data mining agreement | 0.90 | $400.00 | $360.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - NDAs / Brian Reay: Reviewed revisions to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - NDAs / Brian Reay: Emailed B.Stallard re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - NDAs / Brian Reay: Revised list of NDA requests. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from data mining vendor counsel | 0.10 | $400.00 | $40.00 |

| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - NDAs / Brian Reay: Emailed L.Bortstein and S.Irvine re: list of NDA requests. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - NDAs / Brian Reay: Emailed B.Stallard re: call with vendor to discuss NDA issues. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - NDAs / Brian Reay: Emailed E.Murphy re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - NDAs / Brian Reay: Reviewed vendor's form NDA in preparation for confernce call. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Business Process & Corporate Services / Larry Bortstein: Call w/ R. Yuson re: update re: payroll services vendor. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Strategy & Policy / Larry Bortstein: Met w/ B. Gordon, J. Donaldson, S, Irvine, C. Nelms and N. Gatti re: vendor transition services. | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Strategy & Policy / Sol Irvine: Met w/ B. Gordon, J. Donaldson, L. Bortstein, C. Nelms and N. Gatti re: vendor transition services. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Software Licensing / Sol Irvine: Prepared comments on software license and subscription agreements. | 2.60 | $375.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - NDAs / Brian Reay: Met with B.Stallard re: revisions to NDA. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - NDAs / Brian Reay: Call with B.Stallard and vendor re: NDA. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 3.80 | $325.00 | $1,235.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson, M. Shanahan, N. Nginyo, P. Larlee re: Annex A to master agreement for payroll services. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - NDAs / Brian Reay: Revised NDA. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Infrastructure & Equipment / Amy Kwalwasser: Emailed C. Nelms and S. Irvine re: draft vendor contracts | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 1.20 | $325.00 | $390.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Professional Services & Consulting / Stacey Becker: Reviewed final version of services agreement with temporary employee staffing agency. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Professional Services & Consulting / Stacey Becker: Emailed C. Rado re: temporary employee staffing agency services agreements. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining vendor agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Due Diligence & Summary / Amy Kwalwasser: Matched consent letters to master agreements in database | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Software Licensing / Sol Irvine: Prepared comments on software license and subscription agreements. | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Software Licensing / Sol Irvine: Prepared memo on software license and subscription agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Statement of Work to master agreement for payroll services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed revised Statement of Work to master agreement for payroll services to M. Shanahan. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Business Process & Corporate Services / Rusty Yuson: Dispositioned emails from M. Shanahan and A. Yulis re the payroll master services agreement | 0.80 | $375.00 | $300.00 |

| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Business Process & Corporate Services / Rusty Yuson: Worked with M. Shanahan on revision of payroll statement of work | 0.30 | $375.00 | $112.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis and payroll service provider personnel re the payroll master services agreement | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex A of payroll master services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Business Process & Corporate Services / Rusty Yuson: Revised SLA Matrix of payroll master services agreement | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 05/11/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex Z of payroll master services agreement | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Software Licensing / Larry Bortstein: Reviewed accounting software terms and conditions | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed WGM comments re: markups by data mining vendors | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Professional Services & Consulting / Larry Bortstein: Emailed data mining vendor re: markups | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - NDAs / Brian Reay: Emailed E.Murphy re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - NDAs / Brian Reay: Emailed M.Dolgin re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: status of master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 5.00 | $325.00 | $1,625.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - NDAs / Brian Reay: Emailed B.Stallard re: revisions to NDA. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Software Licensing / Sol Irvine: Reviewed software license terms. | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - NDAs / Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Software Licensing / Sol Irvine: Reviewed M. Dolgin comments on software license and subscription agreements. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Digital Content & Data Services / Larry Bortstein: Call with sales rep from data vendor re: usage rights | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - NDAs / Brian Reay: Emailed vendor re: revisions to NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - NDAs / Brian Reay: Emailed B.Stallard re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - NDAs / Brian Reay: Met with W.Dowd re: preparation of product purchase supplement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - NDAs / Brian Reay: Revised NDA. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed email from vendor re: ordinary course support | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Professional Services & Consulting / Larry Bortstein: Emailed vendor re: ordinary course support | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Software Licensing / Sol Irvine: Reviewed software purchase order and license terms. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Software Licensing / Sol Irvine: Reviewed materials on software licensor product offerings. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Professional Services & Consulting / Larry Bortstein: Email to data mining vendor and WGM re: pricing | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 2.40 | $375.00 | $900.00 |

| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Professional Services & Consulting / Will Littman: Call with B. Rheder and L. Bortstein re: data mining agreement. | 1.00 | $375.00 | $375.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder and L. Bortstein re: data mining agreement. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Infrastructure & Equipment / Larry Bortstein: Met w/ B. Dowd re: reseller agreement forms | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Business Process & Corporate Services / Larry Bortstein: Reviewed email from Aurora lawyers re: payroll services | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Assignments & Consents / Will Littman: Revised data mining agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis re: status of master agreement for payroll services | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Business Process & Corporate Services / Rusty Yuson: Revised payroll statement of work | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Business Process & Corporate Services / Rusty Yuson: Commented on L. Martinez correspondence re Aurora Bank's comments on the payroll services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Business Process & Corporate Services / Rusty Yuson: Responded to M. Shanahan email re payroll service provider missing deliverables | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Business Process & Corporate Services / Rusty Yuson: Established meeting agenda for LBHI and payroll service provider negotiations | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Business Process & Corporate Services / Rusty Yuson: Coordinated meetings and agreement issues with payroll service provider | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 05/12/2009 - Business Process & Corporate Services / Rusty Yuson: Commented on A. Yulis list of questions re Annex A of the payroll master services agreement | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed vendor redline of Annex BB to master agreement for payroll services. | 0.70 | $325.00 | $227.50 |

| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Reviewed draft master services agreements | 0.60 | $375.00 | $225.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed master services agreement for infrastructure services. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Professional Services & Consulting / Larry Bortstein: Met w/ B. Dowd re: long form consulting agreement modifications. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Strategy & Policy / Larry Bortstein: Met with B. Dowd re: dispute resolutions | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms, J. Landau, J. Bradley, G. Betts and S. Irvine re: master services agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Met with C. Nelms and S. Irvine re: master services agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Infrastructure & Equipment / Amy Kwalwasser: Met with C. Nelms and S. Irvine re: middle office services. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - NDAs / Brian Reay: Emailed L.Wooten re: revisions to NDA with Computershare. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Infrastructure & Equipment / Sol Irvine: Call with C. Nelms, J. Landau, J. Bradley, G. Betts and A. Kwalwasser re: master services agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Infrastructure & Equipment / Sol Irvine: Met with C. Nelms and A. Kwalwasser re: master services agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Infrastructure & Equipment / Sol Irvine: Met with C. Nelms and A. Kwalwasser re: middle office services. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Reivewed vendor redline of Annex K to master agreement for payroll services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed vendor redline of Annex O to master agreement for payroll services. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 2.30 | $375.00 | $862.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed vendor redline of Annex T to master agreement for payroll services. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson and L. Bortstein re: negotiations for master agreement for payroll services. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Met wih B. Dowd and L. Bortstein re: infrastructure master agreement with EMC. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Professional Services & Consulting / Stacey Becker: Provided TAMS contract identification numbers for three temporary employee agency services agreements. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Larry Bortstein: Met with R Yuson and A. Yulis re: intercompany agreement for payroll services. | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed vendor redline of Annex Y to master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted memo to R. Yuson re: review of vendor redlines to master agreement for payroll services. | 2.90 | $325.00 | $942.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson, L. Bortstein, and M. Shanahan re: intracompany agreement for payroll services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - NDAs / Brian Reay: Call with vendor's counsel re: revisons to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - NDAs / Brian Reay: Emailed B.Stallard re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: revisions to NDA. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - NDAs / Brian Reay: Emailed E.Harssema re: NDA. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - NDAs / Brian Reay: Prepared NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - NDAs / Brian Reay: Revised NDA status list. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - NDAs / Brian Reay: Revised list of NDA requests. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed software subscription and online terms. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Rusty Yuson: Commented on A. Yulis list of questions re Annex A of the payroll master services agreement | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed A. Yulis list of open items in Annex A of the payroll master services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Rusty Yuson: Responded to M. Shanahan email re two separate payroll services contracts for LBHI and Aurora Bank | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Rusty Yuson: Met with L. Bortstein and A. Yulis re intercompany agreement for payroll services | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Rusty Yuson: Inventoried Annex markups submitted by payroll service provider | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/13/2009 - Business Process & Corporate Services / Rusty Yuson: Met with L. Bortstein, A. Yulis and M. Shanahan re establishing LBHI and Aurora Bank payroll master services agreements | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed R. Yuson re: amendment to shortform consulting agreement for payroll services. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Strategy & Policy / Larry Bortstein: Call w/ B. Gordon re: vendor rejection list | 0.10 | $400.00 | $40.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted memo re: open issues in vendor redlines of Annexes to master agreement for payroll services. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Infrastructure & Equipment / Amy Kwalwasser: Revised master services agreement | 4.30 | $375.00 | $1,612.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Due Diligence & Summary / Amy Kwalwasser: Reviewed rejected list of vendor contracts for notification addresses | 7.30 | $375.00 | $2,737.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - NDAs / Brian Reay: Emailed C.Wong re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - NDAs / Brian Reay: Emailed vendor re: executed NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Brian Reay: Reviewed draft of professional services agreement. | 2.20 | $325.00 | $715.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Stacey Becker: Emailed F. Kittredge re: services agreement with branded merchandise fulfillment vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Professional Services & Consulting / Sol Irvine: Reviewed infrastructure services statements of work. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Professional Services & Consulting / Sol Irvine: Revised ERP implementation SOW. | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Due Diligence & Summary / Larry Bortstein: Met with A. Kwalwasser re: vendor contract rejection list. | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Due Diligence & Summary / Amy Kwalwasser: Met with L. Bortstein re: vendor contract rejection list | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed second amendment to shortform consulting agreement for payroll services. | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson and M. Shanahan re: open issues in Annexes to master agreement for payroll services. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - NDAs / Brian Reay: Reviewed vendor's revisions to NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Professional Services & Consulting / Stacey Becker: Emailed with S. Irvine re: putting NDAs in place with temporary employee agencies. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Professional Services & Consulting / Stacey Becker: Call C. Rado re: putting NDAs in place with temporary employee agencies. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Professional Services & Consulting / Stacey Becker: Drafted email re: NDAs for temporary employee agencies and employees. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Due Diligence & Summary / Larry Bortstein: Reviewed India intercompany agreement | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - NDAs / Brian Reay: Emailed with S.Becker re: NDAs. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Hosted Services / Larry Bortstein: Reviewed data mining tecchnology agreement | 1.20 | $400.00 | $480.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Infrastructure & Equipment / Sol Irvine: Met with E. Murphy and A. Mallano re: open items in infrastructure services agreement. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Infrastructure & Equipment / Sol Irvine: Met with N. Gatti, A. Mallano and E. Murphy re: open items in infrastructure services agreement. | 0.50 | $375.00 | $187.50 |

| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson, M. Shanahan, N. Nginyo, T. Maloney, P. Larlee, S. Hunt and L. Bailing re: master agreement for payroll services. | 2.50 | $325.00 | $812.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised second amendment to shortform consulting agreement for payroll services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Y to master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Professional Services & Consulting / Will Littman: Revised asset management software agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Professional Services & Consulting / Will Littman: Met with E. Murphy re: asset management software agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Software Licensing / Sol Irvine: Revised software license agreement. | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Professional Services & Consulting / Stacey Becker: Drafted services agreement template for services of legal staffing employment agency. | 4.80 | $325.00 | $1,560.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Z to master agreement for payroll services. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - NDAs / Brian Reay: Revised NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed vendor's master services agreement for administrative services. | 2.60 | $375.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - NDAs / Brian Reay: Emailed B. Stallard re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - NDAs / Larry Bortstein: Reviewed BPO vendor NDA | 0.20 | $400.00 | $80.00 |

| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Due Diligence & Summary / Amy Kwalwasser: Call with M. Korycki and L. Bortstein re: notification addresses on rejected vendor contracts. | 0.40 | $375.00 | $150.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Due Diligence & Summary / Amy Kwalwasser: Met with L. Bortstein re: notification addresses on rejected vendor contracts. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Due Diligence & Summary / Amy Kwalwasser: Met with S. Irvine and L. Bortstein re: notification addresses on rejected vendor contracts. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Due Diligence & Summary / Larry Bortstein: Met with S. Irvine and A. Kwalwasser re: notification addresses on rejected vendor contracts. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Due Diligence & Summary / Larry Bortstein: Met with A. Kwalwasser re: notification addresses on rejected vendor contracts. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Due Diligence & Summary / Larry Bortstein: Call with M. Korycki and A. Kwalwasser re: notification addresses on rejected vendor contracts. | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis and M. Shanahan re the remaining Annexes to the payroll master services agreement | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 05/14/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis, M. Shanahan and payroll service provider personnel to negotiate the master services agreement and related agreements | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Due Diligence & Summary / Sol Irvine: Met with L. Bortstein and A. Kwalwasser re: notification addresses on rejected vendor contracts. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Infrastructure & Equipment / Sol Irvine: Call with E. Murphy, A. Mallano and vendor team re: open items in infrastructure SOWs. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Infrastructure & Equipment / Sol Irvine: Revised infrastructure services agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Business Process & Corporate Services / Brian Reay: Emailed T.Spak re: meeting to discuss comments on MSA. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed revised second amendment to shortform consulting services agreement to payroll services vendor. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed M. Shanahan re: second amendment to shortform consulting services agreement to payroll services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised second amendment to shortform consulting services agreement per payroll services vendor request. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed revised second amendment to shortform consulting services agreement to payroll services vendor for signature. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Z to master agreement for payroll services. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Emailed B.Stallard re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: negotiation of master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Reviewed vendor's comments to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Revised NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Emailed vendor re: edits to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Revised status list of NDAs. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Prepared NDA. | 0.40 | $325.00 | $130.00 |

| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Infrastructure & Equipment / Amy Kwalwasser: Revised master services agreement | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Business Process & Corporate Services / Brian Reay: Reviewed vendor's proposed professional services agreement. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Professional Services & Consulting / Stacey Becker: Drafted non-IT, legal services template agreement incorporating bankruptcy language. | 2.60 | $325.00 | $845.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Business Process & Corporate Services / Brian Reay: Met with T.Spak, S.Mavridis and S.Irvine re: comments to MSA. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Professional Services & Consulting / Stacey Becker: Call with M. Dolgin and Insight Direct to go over reseller agreement. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Prepared NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Business Process & Corporate Services / Sol Irvine: Call with T. Spak, S. Mavridis, and B. Reay re: MSA terms and negotiation process. | 1.00 | $375.00 | $375.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Prepared NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Emailed NDA to vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Prepared NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - NDAs / Brian Reay: Revised NDA. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 05/15/2009 - Infrastructure & Equipment / Sol Irvine: Revised reseller and infrastructure services agreement. | 2.80 | $375.00 | $1,050.00 |
| Services | Lehman Brothers Holdings Inc. - 05/17/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining services agreement | 2.10 | $400.00 | $840.00 |
| Services | Lehman Brothers Holdings Inc. - 05/17/2009 - Business Process & Corporate Services / Sol Irvine: Revised draft Master Services Agreement. | 1.10 | $375.00 | $412.50 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - NDAs / Brian Reay: Call with vendor re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - NDAs / Brian Reay: Call with vendor re: specific questions pertaining to NDA. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted memo re: open issues in master agreement for payroll services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson and M. Shanahan re: open issues in master agreement for payroll services. | 2.20 | $325.00 | $715.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Software Licensing / Sol Irvine: Call with W. Dowd re: purchase order for reporting software license. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Amy Kwalwasser: Reviewed blackline of master services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Professional Services & Consulting / Stacey Becker: Emailed B. Reay to discuss NDAs with temporary employees. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed project management data mining agreement | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Professional Services & Consulting / Will Littman: Call with vendor counsel re: data mining agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - NDAs / Stacey Becker: Met with B. Reay re: Status of NDA with temp agency | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - NDAs / Stacey Becker: Drafted summary of NDA process for C. Rado for temporary employees. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - NDAs / Brian Reay: Met with S.Becker re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - NDAs / Brian Reay: Reviewed form of NDA for individual employees. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Sol Irvine: Revised draft Master Services Agreement. | 1.30 | $375.00 | $487.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Sol Irvine: Prepared talking points memo on MSA draft. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Brian Reay: Reviewed memo prepared by S.Irvine re: introduction of MSA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson, M. Shanahan, N. Nginyo and T. Maloney re: open issues in master agreement for payroll services. | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Stacey Becker: Revised services agreement with branded merchandising fulfillment vendor. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Stacey Becker: Contacted F. Kittredge re: comments to services agreement with branded merchandising fulfillment vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Stacey Becker: Met with L. Bortstein to discuss status of services agreement with branded merchandising fulfillment vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Larry Bortstein: Met with S. Becker to discuss status of services agreement with branded merchandising fulfillment vendor. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Professional Services & Consulting / Larry Bortstein: Emailed counsel to data mining vendor re: open issues | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed WGM email re: data mining agreements | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Brian Reay: Reviewed edits to MSA. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - NDAs / Brian Reay: Emailed B.Stallard re: status of NDAs. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: open issues in master agreement for payroll services. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed M. Shanahan re: open issues in master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed hosted wireless email services agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - NDAs / Brian Reay: Emailed vendor re: signed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Professional Services & Consulting / Stacey Becker: Call with L. Bortstein, E. Harssema and consulting services vendor to discuss status of short form consulting agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Professional Services & Consulting / Larry Bortstein: Call with S. Becker, E. Harssema and consulting services vendor to discuss status of short form consulting agreement. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: open issues in Annex A to master agreement for payroll services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Professional Services & Consulting / Will Littman: Met with A. Lakhani, B. Rheder and L. Bortstein re: data mining agreement. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Professional Services & Consulting / Larry Bortstein: Met with A. Lakhani, B. Rheder and W. Littman re: data mining agreement. | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Infrastructure & Equipment / Sol Irvine: Revised comments on hosted wireless email services agreement. | 2.30 | $375.00 | $862.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Sol Irvine: Review master services agreement for administrator services. | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed hosted wireless email services agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - NDAs / Brian Reay: Emailed E.Harssema re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - NDAs / Brian Reay: Reviewed email from E.Harssema re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.40 | $375.00 | $525.00 |

| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis and M. Shanahan re remaining Annexes in the payroll master services agreement | 2.30 | $375.00 | $862.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed open issues contained in the remaining Annexes of the payroll master services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis, M. Shanahan and payroll service provider personnel to negotiate the remaining Annexes to the payroll master services agreement | 2.50 | $375.00 | $937.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Rusty Yuson: Dispositioned M. Shanahan emails re payroll master services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Rusty Yuson: Updated L. Bortstein and A. Yulis re the intercompany agreement related to the payroll master services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Rusty Yuson: Worked with A. Yulis to revise Annex A of the payroll master services agreement | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 05/18/2009 - Business Process & Corporate Services / Rusty Yuson: Coordinated version control of all payroll master service agreement documents | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Due Diligence & Summary / Brian Reay: Uploaded vendor contracts to database. | 1.30 | $325.00 | $422.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed E.Murphy re: execution of NDAs. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed C.Wong re: review of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed vendor re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Reviewed NDA. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed E.Murphy re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed E.Murphy re: NDA. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Due Diligence & Summary / Brian Reay: Uploaded vendor contracts to database. | 1.10 | $325.00 | $357.50 |
|----------|------------------------------------------------------------------------------------------------------------------------|------|---------|---------|
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed E.Murphy re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed B.Stallard re: finalized NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Professional Services & Consulting / Will Littman: Call with J. Sapp re: data mining agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: fully executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: fully executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Service Level Matrix for payroll services master agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed vendor re: fully executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed vendor re: fully executed NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Business Process & Corporate Services / Brian Reay: Emailed J.Donaldson re: status of contract approval forms. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Larry Bortstein: Met with A. Kozlov re: NDA for new vendor | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex BB to payroll services master agreement. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex K to payroll services master agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed B.Stallard re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Professional Services & Consulting / Stacey Becker: Reviewed correspondence re: mark-up to Non-IT legal services template. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Professional Services & Consulting / Stacey Becker: Reviewed correspondence re: status of mark-up to short form consulting agreement. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex T to payroll services master agreement. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Emailed C.Wong re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Professional Services & Consulting / Stacey Becker: Reviewed executed NDA with temporary employee staffing agency. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Revised project status list. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - NDAs / Brian Reay: Drafted amendment to NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to payroll services master agreement. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Assignments & Consents / Will Littman: Revised asset management software agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Business Process & Corporate Services / Amy Kwalwasser: Uploaded agreement to database | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 2.70 | $325.00 | $877.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex BB of the payroll master services agreement | 1.50 | $375.00 | $562.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex T of payroll master services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex K of the payroll master services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/19/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex O of the payroll master services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Prepared NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Prepared NDA. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Emailed S.Becker re: specific question pertaining to NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Amy Kwalwasser: Uploaded contract to database | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Call with vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Emailed S.Becker re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Stacey Becker: Drafted email to C. Rado re: protocol for putting NDAs in place with temporary employee agencies and temporary employees. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Stacey Becker: Emailed with B. Reay re: NDAs with temporary employee agencies and temporary employees. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Emailed vendor re: short form NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Revised short form NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Stacey Becker: Responded to request from branded merchandise liquidation vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Stacey Becker: Drafted email re: branded merchandise fulfillment vendor's services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Professional Services & Consulting / Will Littman: Call with B. Rheder re: data mining agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Professional Services & Consulting / Will Littman: Call with vendor counsel re: data mining agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Prepared short form NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Digital Content & Data Services / Amy Kwalwasser: Emailed D. Morgan re: license agreement for exchange data | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 0.30 | $375.00 | $112.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Emailed C.Nelms re: specific question pertaining to NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Digital Content & Data Services / Amy Kwalwasser: Met with E. Murphy and L. Bortstein re: license agreement for exchange data | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Professional Services & Consulting / Stacey Becker: Reviewed mark-up to legal services provider consulting agreement. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Professional Services & Consulting / Stacey Becker: Drafted email to J. Sapp at Weil to discuss scheduling of call re: mark-up to legal services provider consulting agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Professional Services & Consulting / Stacey Becker: Drafted email re: business and legal negotiations for branded merchandise fulfillment services deal. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Professional Services & Consulting / Stacey Becker: Met with L. Bortstein to discuss next steps for negotiation of legal services consulting agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Stacey Becker: Contacted outplacement services vendor re: status of services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Stacey Becker: Reviewed NDAs and cover emails sent by B. Reay to temporary employment agencies. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised annexes to master agreement for payroll services. | 2.50 | $325.00 | $812.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed redlined annexes to master agreement for payroll services to vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Drafted internal open issues list to master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed internal open issues list to master agreement for payroll services to M. Shanahan. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Z to master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Revised NDA with HP. | 2.00 | $325.00 | $650.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 1.90 | $325.00 | $617.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed vendor edits to infrastructure services agreement. | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Stacey Becker: Drafted email response to F. Kittredge with status update of services agreement with branded merchandise fulfillment vendor. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Uncategorized & Other / Larry Bortstein: Met w/ E. Murphy re: power of attorney for signatures | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Professional Services & Consulting / Larry Bortstein: Email to C. Searl re: data mining agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Sol Irvine: Met with B. Reay re: redline version of NDA. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Emailed E.Murphy re: execution of NDAs. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Emailed E.Murphy re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Software Licensing / Sol Irvine: Reviewed software license amendments from vendor | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Professional Services & Consulting / Will Littman: Call with M. Lyons re: data mining agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Stacey Becker: Met with S. Irvine re: negotiation with branded merchandise fulfillment vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Sol Irvine: Met with S. Becker re: negotiation with branded merchandise fulfillment vendor. | 0.10 | $375.00 | $37.50 |

| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Infrastructure & Equipment / Sol Irvine: Met with E. Murphy re: open items in infrastructure services agreement. | 0.30 | $375.00 | $112.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Amy Kwalwasser: Included comments in master services agreement for C. Nelms | 0.70 | $375.00 | $262.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Stacey Becker: Drafted a limited power of attorney in connection with corporate postal services. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Stacey Becker: Met with L. Bortstein to discuss drafting limited power of attorney for corporate postal services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Uncategorized & Other / Larry Bortstein: Email to G. Witzcak re: restriction on data access | 1.00 | $400.00 | $400.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Larry Bortstein: Met with S. Becker to discuss drafting limited power of attorney for corporate postal services. | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Professional Services & Consulting / Will Littman: Revised asset management software agreement. | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.80 | $375.00 | $675.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Sol Irvine: Met with B. Reay re: business process agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Brian Reay: Met with S.Irvine re: proof of concept process. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - NDAs / Brian Reay: Edited NDA status list. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed master services agreement for administation services. | 1.70 | $375.00 | $637.50 |
| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex A of the payroll services agreement | 3.40 | $375.00 | $1,275.00 |

| Services | Lehman Brothers Holdings Inc. - 05/20/2009 - Business Process & Corporate Services / Rusty Yuson: Revised Annex Z of the payrll services agreement | 0.50 | $375.00 | $187.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Larry Bortstein: Met with W. Littman re: data mining agreement. | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Will Littman: Met with L. Bortstein re: data mining agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed comments to Annex A to master agreement for payroll services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Business Process & Corporate Services / Amy Kwalwasser: Revised master services agreement | 4.20 | $375.00 | $1,575.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex Z to master agreement for payroll services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with M. Shanahan re: open issues in master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Due Diligence & Summary / Amy Kwalwasser: Emailed D. Morgan re: masterfile data | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Business Process & Corporate Services / Amy Kwalwasser: Call re: S. Irvine re: master services agreement | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed responses to open issues on master agreement for payroll services from M. Shanahan. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payment services. | 2.70 | $325.00 | $877.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Business Process & Corporate Services / Amy Kwalwasser: Emailed C. Nelms re: master services agreement | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Business Process & Corporate Services / Sol Irvine: Call with A. Kwalwasser re: master services agreement | 0.20 | $375.00 | $75.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with M. Shanahan re: damages caps in master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Digital Content & Data Services / Amy Kwalwasser: Reviewed masterfile data agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder, W. Littman and vendor representatives re: data mining agreement. | 2.40 | $400.00 | $960.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder and W. Littman re: data mining agreement. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Will Littman: Call with B. Rheder, L. Bortstein and vendor representatives re: data mining agreement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Will Littman: Call with B. Rheder and L. Bortstein re: data mining agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Stacey Becker: Reviewed mark-up to IT consulting services agreement. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Stacey Becker: Drafted comments to vendor mark-up of IT consulting services agreement. | 2.40 | $325.00 | $780.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Stacey Becker: Revised IT consulting services agreement. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Stacey Becker: Reviewed previous consulting services agreement for guidance in revising current consulting services agreement for IT services. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Stacey Becker: Emailed K. Coviello re: status of agreement with outplacement services vendor. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Sol Irvine: Reviewed temp services agreement. | 0.30 | $375.00 | $112.50 |

| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Sol Irvine: Call with E. Murphy re: temp services agreement. | 0.10 | $375.00 | $37.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Business Process & Corporate Services / Alyssa Yulis: Responded to email from M. Shanahan re: damages caps in master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Digital Content & Data Services / Amy Kwalwasser: Met with D. Morgan and A. Kwalwasser re: masterfile data | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Digital Content & Data Services / Larry Bortstein: Met with D. Morgan and A. Kwalwasser re: Masterfile data | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Professional Services & Consulting / Will Littman: Reviewed asset management software agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/21/2009 - Business Process & Corporate Services / Rusty Yuson: Responded to A. Yulis request re best practices for liability provisions set forth in the payroll master services agreement | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Business Process & Corporate Services / Amy Kwalwasser: Revised master services agreement | 6.00 | $375.00 | $2,250.00 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Business Process & Corporate Services / Sol Irvine: Met with B. Reay re: execution of trial agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Business Process & Corporate Services / Brian Reay: Met with T.Spak, S.Mavridis and S.Irvine re: master services agreement strategy. | 0.60 | $325.00 | $195.00 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Professional Services & Consulting / Stacey Becker: Reviewed vendor's comments to the services agreement for outsourcing placement services. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Professional Services & Consulting / Stacey Becker: Revised services agreement for outplacement services. | 0.70 | $325.00 | $227.50 |

| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Professional Services & Consulting / Stacey Becker: Drafted summary of comments for L. Bortstein re: vendor's changes to outplacement services agreement. | 0.70 | $325.00 | $227.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed outplacement services markup | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Business Process & Corporate Services / Sol Irvine: Met with T. Spak, S. Mavridis and B. Reay re: master services agreement strategy. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Business Process & Corporate Services / Sol Irvine: Met with T. Spak, S. Mavridis and B. Reay re: master services agreement strategy. | 0.60 | $375.00 | $225.00 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Professional Services & Consulting / Stacey Becker: Emailed J. Sapp at Weil to discuss bankruptcy language added to outplacement services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Professional Services & Consulting / Stacey Becker: Call with E. Harssema to discuss comments to vendor's mark-up on IT consulting services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed consulting agreement | 0.50 | $400.00 | $200.00 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Uncategorized & Other / Larry Bortstein: Reviewed power of attorney for vendor contract | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Professional Services & Consulting / Larry Bortstein: Call w/ A. Katz re: consulting agreement | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Business Process & Corporate Services / Stacey Becker: Contacted T. Clements re: updated payment information for services agreement for branded merchandise fulfillment services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Business Process & Corporate Services / Rusty Yuson: Dispositioned A. Yulis and M. Shanahan emails re open issues contained in the payroll master services agreement | 0.40 | $375.00 | $150.00 |
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed vendor revisions to MSA for IT infrastructure services. | 0.90 | $375.00 | $337.50 |

| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Business Process & Corporate Services / Sol Irvine: Reviewed proposed MSA for administration services. | 1.10 | $375.00 | $412.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/22/2009 - Business Process & Corporate Services / Amy Kwalwasser: Revised addendum to master services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - NDAs / Brian Reay: Emailed S.Becker re: status of NDAs. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Business Process & Corporate Services / Brian Reay: Call with S.Quinn re: status of contract approval forms. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Business Process & Corporate Services / Brian Reay: Emailed S.Quinn re: execution of trial agreements. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Due Diligence & Summary / Brian Reay: Researched status of particular vendor contracts. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Larry Bortstein: Emailed counsel for data mining vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Larry Bortstein: Reviewed data mining vendor markup | 0.30 | $400.00 | $120.00 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Due Diligence & Summary / Brian Reay: Uploaded specific vendor contracts to database. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Business Process & Corporate Services / Brian Reay: Emailed vendor's counsel re: executed trial agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - NDAs / Brian Reay: Emailed vendor re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Sol Irvine: Reviewed vendor edits to infrastructure MSA. | 2.20 | $375.00 | $825.00 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Business Process & Corporate Services / Brian Reay: Emailed vendor's counsel re: executed trial agreement. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Business Process & Corporate Services / Alyssa Yulis: Responded to email inquiry from M. Shanahan re: status of payroll services vendor's review of redlined master agreement. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Sol Irvine: Reviewed statements of work and final MSA revisions for infrastructure services. | 2.60 | $375.00 | $975.00 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Sol Irvine: Prepared comments on vendor drafts of SOWs. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Sol Irvine: Prepared comments on infrastructure MSA. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - NDAs / Brian Reay: Emailed E.Murphy re: execution of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Infrastructure & Equipment / Amy Kwalwasser: Call with C. Nelms, J. Landau and S. Irvine re: master services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Sol Irvine: Call with C. Nelms, J. Landau and A. Kwalwasser re: master services agreement | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Due Diligence & Summary / Brian Reay: Revised status list of NDAs. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - NDAs / Brian Reay: Emailed vendor's counsel re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Stacey Becker: Drafted summary of outstanding issues/comments on temporary employee staffing agency agreements for C. Rado. | 0.70 | $325.00 | $227.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Stacey Becker: Emailed with B. Reay to discuss NDAs with temporary employees. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Stacey Becker: Call with J. Sapp at Weil to discuss bankruptcy language in outplacement services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Stacey Becker: Emailed with J. Sapp at Weil to discuss upcoming call with legal services provider and bankruptcy counsel. | 0.30 | $325.00 | $97.50 |

| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Stacey Becker: Emailed with legal services provider re: upcoming call with bankruptcy counsel. | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Stacey Becker: Drafted agenda for upcoming conference call to discuss process for bankruptcy court approval of legal services provider. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Professional Services & Consulting / Stacey Becker: Contacted L. Bortstein re: power of attorney documentation status. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/26/2009 - Software Licensing / Ajita Abraham: Call T. Troy re issues relating to transaction with IT Supplier. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Larry Bortstein: Call with A. Katz re: consultant billing | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Infrastructure & Equipment / Sol Irvine: Met with E. Murphy re: liability issues in infrastructure MSA. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Will Littman: Met with B. Dowd re: employment agency agreement. | 0.10 | $375.00 | $37.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - NDAs / Brian Reay: Revised weekly list of NDA requests. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Sol Irvine: Met with C. Kim, M. Dolgin and vendor sales team re: contract process for license and services. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Business Process & Corporate Services / Alyssa Yulis: Prepared for conference call with payroll services vendor. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson, M. Shanahan, N. Nginyo, T. Maloney, and L. Beiling re: negotiation of master agreement for payroll services. | 2.10 | $325.00 | $682.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - NDAs / Brian Reay: Prepared NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Business Process & Corporate Services / Brian Reay: Emailed T.Spak re: proof of concept meeting. | 0.20 | $325.00 | $65.00 |

| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Hosted Services / Larry Bortstein: Reviewed document hosting services agreement | 1.20 | $400.00 | $480.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Due Diligence & Summary / Brian Reay: Revised NDA status list. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Larry Bortstein: Revised email to consultant re: payment | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Software Licensing / Larry Bortstein: Reviewed SLA for software vendor | 0.80 | $400.00 | $320.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Will Littman: Reviewed employment agency agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Will Littman: Call with B. Rheder re: employment agency agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Will Littman: Call with B. Rheder re: data mining agreement. | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Larry Bortstein: Call with S. Becker, J. Sapp at Weil, and legal services vendor to discuss next steps for bankruptcy court vendor approval. | 0.40 | $400.00 | $160.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: strategy for upcoming negotiation of master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised annexes to master agreement for payroll services with changes from current negotiations. | 1.00 | $325.00 | $325.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Digital Content & Data Services / Stacey Becker: Revised subscription services agreement for exchange rate data subscription services | 1.10 | $325.00 | $357.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Digital Content & Data Services / Stacey Becker: Call with B. Dowd to discuss subscription agreement for exhange rate data services. | 0.20 | $325.00 | $65.00 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Digital Content & Data Services / Stacey Becker: Drafted comments re: subscription agreement for exchange rate data services. | 1.20 | $325.00 | $390.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Stacey Becker: Call with J. Sapp at Weil to discuss bankruptcy language in outplacement services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Stacey Becker: Revised outplacement services agreement to reflect comments received from Weil. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Stacey Becker: Drafted summary of comments for K. Coviello re: mark-up to outplacement services agreement. | 0.80 | $325.00 | $260.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Stacey Becker: Reviewed Statement of Work for IT consulting services deal. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Stacey Becker: Call with L. Bortstein, J. Sapp at Weil, and legal services vendor to discuss next steps for bankruptcy court vendor approval. | 0.40 | $325.00 | $130.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Professional Services & Consulting / Stacey Becker: Prepared for call with legal services vendor and bankruptcy counsel to discuss vendor approval by bankruptcy court. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - NDAs / Brian Reay: Emailed vendor re: NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed the payroll master services agreement and all annexes | 1.40 | $375.00 | $525.00 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yuson, M. Shanahan, N. Nginyo, T. Maloney and L. Beiling re negotiations of master agreement for payroll services | 2.10 | $375.00 | $787.50 |
| Services | Lehman Brothers Holdings Inc. - 05/27/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis re strategy of upcoming negotiation of master agreement for payroll services | 0.20 | $375.00 | $75.00 |

| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Digital Content & Data Services / Stacey Becker: Call with B. Dowd to discuss upcoming call for exchange rate data subscription services agreement. | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Due Diligence & Summary / Brian Reay: Retrieved specific vendor contracts from database. | 1.70 | $325.00 | $552.50 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Digital Content & Data Services / Stacey Becker: Call with B. Dowd, A. Vantipalli, J. Ross and S. Khan to discuss agreement for exchange rate subscription services vendor. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Digital Content & Data Services / Stacey Becker: Call with B. Dowd to discuss additional revisions to warranty section of exchange rates subscription services vendor agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Digital Content & Data Services / Stacey Becker: Reviewed comments and agreement for exchange rates subscription services vendor management in preparation for call with the Business. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Digital Content & Data Services / Stacey Becker: Revised agreement with exchange rates subscription services vendor based on conversation with the Business. | 0.90 | $325.00 | $292.50 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Business Process & Corporate Services / Stacey Becker: Contacted branded merchandise fulfillment vendor re: services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Professional Services & Consulting / Stacey Becker: Contacted K. Coviello re: comments to outplacement services agreement mark-up. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Due Diligence & Summary / Brian Reay: Researched specific contracts in database. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Business Process & Corporate Services / Stacey Becker: Emailed with branded merchandise fulfillment vendor re: legal comments to services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Business Process & Corporate Services / Alyssa Yulis: Reviewed vendor agreed-upon changes to Annex A to master agreement for payroll services. | 0.70 | $325.00 | $227.50 |

| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed data storage agreement | 0.80 | $400.00 | $320.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Infrastructure & Equipment / Larry Bortstein: Call to lawyer for data storage vendor | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.90 | $375.00 | $712.50 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Business Process & Corporate Services / Sol Irvine: Prepared comments for C. Nelms re: liability provision in MSA. | 0.50 | $375.00 | $187.50 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Professional Services & Consulting / Larry Bortstein: Emailed counsel to data mining verndor | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - NDAs / Brian Reay: Revised NDA. | 0.30 | $325.00 | $97.50 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - NDAs / Brian Reay: Emailed vendor re: revised NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - NDAs / Brian Reay: Met with W.Dowd re: NDA. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Due Diligence & Summary / Brian Reay: Emailed A. Abraham re: specific vendor contracts. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/28/2009 - Professional Services & Consulting / Stacey Becker: Reviewed correspondence re: Statement of Work for IT consulting services agreement. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Business Process & Corporate Services / Stacey Becker: Emailed with L. Bortstein re: Power of Attorney for postal services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Digital Content & Data Services / Stacey Becker: Met with L. Bortstein to discuss warranty provisions in subscription services agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - NDAs / Brian Reay: Emailed vendor re: execution of short form NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - NDAs / Brian Reay: Emailed vendor re: execution of short form NDA. | 0.10 | $325.00 | $32.50 |

| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - NDAs / Brian Reay: Emailed S.Becker re: NDA with vendor. | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 2.10 | $325.00 | $682.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Digital Content & Data Services / Larry Bortstein: Met with S. Becker to discuss warranty provisions in subscription services agreement. | 0.20 | $400.00 | $80.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Digital Content & Data Services / Stacey Becker: Drafted summary of status of exchange rate data services subscription agreement. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Business Process & Corporate Services / Sol Irvine: Revised infrastructure services agreement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Business Process & Corporate Services / Sol Irvine: Call with C. Nelms, R. Jain, J. Landau and vendor team re: open items in infrastructure MSA. | 0.90 | $375.00 | $337.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with N. Nginyo, P. Larlee, T. Maloney and M. Shanahan re: master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Business Process & Corporate Services / Alyssa Yulis: Emailed N. Nginyo re: negotiation of master agreement for payroll services. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Professional Services & Consulting / Will Littman: Call with B. Rheder and L. Bortstein re: data mining agreement. | 0.80 | $375.00 | $300.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Professional Services & Consulting / Will Littman: Met with L. Bortstein re: data mining agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Professional Services & Consulting / Will Littman: Reviewed data mining agreement. | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 2.40 | $375.00 | $900.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Professional Services & Consulting / Larry Bortstein: Call with B. Rheder and W. Littman re: data mining agreement. | 0.80 | $400.00 | $320.00 |

| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Professional Services & Consulting / Larry Bortstein: Met with W. Littman re: data mining agreement. | 0.20 | $400.00 | $80.00 |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Software Licensing / Larry Bortstein: Email to A. Yulis re: contract interpretation question | 0.10 | $400.00 | $40.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Business Process & Corporate Services / Rusty Yuson: Reviewed open issues in Annexes A and T of the payroll master services agreement | 1.20 | $375.00 | $450.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis, M. Shanahan and payroll service provider personnel to negotiate Annexes A and T of the payroll master services agreement | 1.30 | $375.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Business Process & Corporate Services / Rusty Yuson: Met with A. Yulis to discuss next steps on master payroll services agreement | 0.30 | $375.00 | $112.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Infrastructure & Equipment / Brian Reay: Met with M.Dolgin re: meeting with reseller. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - NDAs / Brian Reay: Emailed vendor re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - NDAs / Brian Reay: Revised NDA status list. | 0.50 | $325.00 | $162.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Professional Services & Consulting / Will Littman: Revised data mining agreement. | 1.60 | $375.00 | $600.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Professional Services & Consulting / Will Littman: Reviewed consignment agreement. | 1.10 | $375.00 | $412.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson, N. Nginyo, P. Larlee, T. Maloney and M. Shanahan re: master agreement for payroll services. | 1.50 | $325.00 | $487.50 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Business Process & Corporate Services / Alyssa Yulis: Met with R. Yuson re: master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Business Process & Corporate Services / Alyssa Yulis: Revised Annex A to master agreement for payroll services. | 0.20 | $325.00 | $65.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Software Licensing / Ajita Abraham: Revised Service and License Agreement. | 2.50 | $375.00 | $937.50 |

| | | | | |
|---|---|---|---|---|
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Software Licensing / Ajita Abraham: Call with E. Murphy regarding Hosting Order, ASP Service Description and Service Level Agreement, and Services and License Agreement. | 0.20 | $375.00 | $75.00 |
| Services | Lehman Brothers Holdings Inc. - 05/29/2009 - Infrastructure & Equipment / Sol Irvine: Reviewed infrastructure MSA. | 1.70 | $375.00 | $637.50 |
| Services | Neuberger Berman - 05/01/2009 - Assignments & Consents / Amy Kwalwasser: Searched for contracts in database | 0.10 | $375.00 | $37.50 |
| Services | Neuberger Berman - 05/01/2009 - NDAs / Brian Reay: Reviewed vendor's edits to NDA. | 0.90 | $325.00 | $292.50 |
| Services | Neuberger Berman - 05/01/2009 - NDAs / Brian Reay: Call with vendor's counsel re: NDA. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 05/01/2009 - Infrastructure & Equipment / Stacey Becker: Reviewed product maintenance supplement revisions from provider/installer of trader systems. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 05/01/2009 - Infrastructure & Equipment / Stacey Becker: Drafted summary of comments re: mark-up to product maintenance supplement from provider/installer of trader systems. | 1.20 | $325.00 | $390.00 |
| Services | Neuberger Berman - 05/01/2009 - NDAs / Brian Reay: Emailed W.Dowd re: call with vendor's counsel. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 05/01/2009 - NDAs / Brian Reay: Revised form NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 05/01/2009 - Infrastructure & Equipment / Alyssa Yulis: Drafted memo to client re: open issues in master agreement for infrastructure products. | 2.30 | $325.00 | $747.50 |
| Services | Neuberger Berman - 05/01/2009 - Infrastructure & Equipment / Alyssa Yulis: Reviewed vendor redlined supplements to master agreement for infrastructure products | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 05/01/2009 - Business Process & Corporate Services / Stacey Becker: Emailed R. Whitestone re: services agreement for building emergency access cards. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 05/01/2009 - Due Diligence & Summary / Brian Reay: Retrieved specific contracts from database. | 1.70 | $325.00 | $552.50 |
| Services | Neuberger Berman - 05/01/2009 - Infrastructure & Equipment / Sol Irvine: Prepared redline of data center services agreement. | 0.50 | $375.00 | $187.50 |
| Services | Neuberger Berman - 05/01/2009 - Due Diligence & Summary / Brian Reay: Researched specific vendor contracts in database. | 1.30 | $325.00 | $422.50 |

| Services | Neuberger Berman - 05/01/2009 - Infrastructure & Equipment / Stacey Becker: Call with B. Dowd and vendor to discuss product maintenance supplement for trader system installation. | 0.70 | $325.00 | $227.50 |
|---|---|---|---|---|
| Services | Neuberger Berman - 05/01/2009 - Infrastructure & Equipment / Stacey Becker: Call with B. Dowd to discuss next steps for finalizing agreements with provider/installer of trader systems. | 0.20 | $325.00 | $65.00 |
| Services | Neuberger Berman - 05/01/2009 - NDAs / Brian Reay: Call with W.Dowd re: status of NDA. | 0.10 | $325.00 | $32.50 |
| Services | Neuberger Berman - 05/01/2009 - Business Process & Corporate Services / Stacey Becker: Call with building emergency access card provider to discuss nature of services. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 05/01/2009 - Digital Content & Data Services / Alyssa Yulis: Met with M. Dolgin re: data provider license agreement. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 05/01/2009 - Infrastructure & Equipment / Alyssa Yulis: Met with L. Bortstein re: status of infrastructure master agreement. | 0.40 | $325.00 | $130.00 |
| Services | Neuberger Berman - 05/01/2009 - Digital Content & Data Services / Alyssa Yulis: Met with M. Dolgin re: data provider license agreement. | 0.60 | $325.00 | $195.00 |
| Services | Neuberger Berman - 05/01/2009 - Due Diligence & Summary / Brian Reay: Emailed specific vendor contracts to relevant parties. | 0.90 | $325.00 | $292.50 |
| Services | Neuberger Berman - 05/01/2009 - Business Process & Corporate Services / Stacey Becker: Call with S. Irvine to discuss services agreement with building emergency access provider. | 0.30 | $325.00 | $97.50 |
| Services | Neuberger Berman - 05/01/2009 - Business Process & Corporate Services / Stacey Becker: Drafted revisions to services agreement with building emergency access provider. | 2.30 | $325.00 | $747.50 |
| Services | Neuberger Berman - 05/01/2009 - Business Process & Corporate Services / Stacey Becker: Reviewed services agreement with building emergency access provider. | 0.80 | $325.00 | $260.00 |
| Services | Neuberger Berman - 05/01/2009 - NDAs / Brian Reay: Revised form NDA. | 0.50 | $325.00 | $162.50 |
| Services | Neuberger Berman - 05/01/2009 - Infrastructure & Equipment / Larry Bortstein: Reviewed vendor markup of infrastructure agreement | 1.00 | $400.00 | $400.00 |
| Services | Neuberger Berman - 05/01/2009 - Assignments & Consents / Larry Bortstein: Revised infrastructure agreement risk memo | 1.20 | $400.00 | $480.00 |
| Services | Neuberger Berman - 05/01/2009 - Professional Services & Consulting / Will Littman: Call with B. Dowd re: proxy server agreement. | 0.50 | $375.00 | $187.50 |

| Services | Neuberger Berman - 05/01/2009 - Assignments & Consents / Ajita Abraham: Correspond with Client Manager regarding open issues in Market Data Agreement. | 0.30 | $375.00 | $112.50 |
| Services | Neuberger Berman - 05/03/2009 - Infrastructure & Equipment / Larry Bortstein: Drafted business issues memo based on revised draft from vendor | 2.30 | $400.00 | $920.00 |

**Amount Due**          **$217,582.50**

**Exhibit D**

Below is a list of each individual at Bortstein Legal who has performed work during the Second Application Period on behalf of the Debtors, the position of each such individual in the Firm, the year of law school graduation of each individual, his or her hourly billing rate, the aggregate time expended by each individual during the Second Application Period, and the amount of Bortstein Legal's fees attributable to each individual during the Second Application Period:

| Name | Position | Law School Graduation Year | Hourly Billing Rate | Hours | Total Fees |
|---|---|---|---|---|---|
| Lawrence Bortstein | Managing Partner | 1994 | $400 | 446.3 | $178,520.00 |
| Sol Irvine | Partner | 1998 | $375 | 513.4 | $192,525.00 |
| Rusty Yuson | Partner | 1995 | $375 | 117.3 | $43,987.50 |
| Ajita Abraham | Associate | 1997 | $375 | 157.7 | $59,137.50 |
| Amy Kwalwasser | Associate | 2000 | $375 | 561.0 | $210,375.00 |
| William Littman | Associate | 2000 | $375 | 570.1 | $213,787.50 |
| Alyssa Yulis | Associate | 2004 | $325 | 566.4 | $184,080.00 |
| Brian Reay | Associate | 2005 | $325 | 551.0 | $179,075.00 |
| CJ Kim | Associate | 2002 | $325 | 62.0 | $20,150.00 |
| Nick Rosenberg | Associate | 2007 | $325 | 94.5 | $30,712.50 |
| Lauren Krupka | Associate | 2008 | $325 | 44.9 | $14,592.50 |
| **TOTAL** | | | | **4,057.50** | **$1,448,135.00** |

18

**Exhibit E**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x
In re                                          :        Chapter 11
                                               :
LEHMAN BROTHERS HOLDINGS        :
INC., *et al.*,                                :        Case No. 08-13555 (JMP)
                                               :
                    Debtors.                   :        (Jointly Administered)
------------------------------------------------------x

**AFFIDAVIT PURSUANT TO SECTION 504 OF THE
BANKRUPTCY CODE AND BANKRUPTCY RULE 2016**

STATE OF NEW YORK              )
                               ) ss.:
COUNTY OF WESTCHESTER          )

LAWRENCE BORTSTEIN, being duly sworn, deposes and says:

       A.      I am a member of the firm of Bortstein Legal LLC ("Bortstein

Legal"), which maintains offices at 39 Walbrooke Road, Scarsdale, New York 10583.

       B.      By order dated December 17, 2008, Bortstein Legal was retained

to represent the debtors and debtors in possession in the above-captioned cases

(collectively, the "Debtors").

       C.      This affidavit is submitted pursuant to Rule 2016 of the Federal

Rules of Bankruptcy Procedure in connection with Bortstein Legal's second application

for interim compensation and expenses for services rendered as counsel to the Debtors

from February 1, 2009 through May 31, 2009, inclusive (the "Application").

       D.      No agreement or understanding exists between Bortstein Legal and

any person for a division of compensation or reimbursement received or to be received

herein or in connection with the within cases.

19

E.      Bortstein Legal does not hold a retainer in connection with this case.

F.      To date, Bortstein Legal has received no payment or promise of payment for the services rendered in these chapter 11 cases, except pursuant to this Court's Order Under 11 U.S.C. §§ 105(a) and 331 and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated June 25, 2009, Local Bankruptcy Rule 2016-1, the Order authorizing the retention of Bortstein Legal, or as disclosed herein and in the Application.

Lawrence Bortstein

Sworn to before me this
13 day of August 2009

Notary Public, State of New York

MADELINE L. SHAPIRO
Notary Public, State of New York
# 01SH5003986
Certificate Filed in New York County
My Commission Expires: 11/09/2011

20

**Exhibit F**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x
In re                                              :        Chapter 11
                                                   :
LEHMAN BROTHERS HOLDINGS             :
INC., *et al.*,                                    :        Case No. 08-13555 (JMP)
                                                   :
                          Debtors.        :        (Jointly Administered)
------------------------------------------------------x

**CERTIFICATION PURSUANT TO
ADMINISTRATIVE ORDER RE: GUIDELINES
FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS
IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES**

   I, Lawrence Bortstein, Esq., certify as follows:

   1.  I am a member of the firm of Bortstein Legal LLC ("Bortstein

Legal").  Bortstein Legal represents the debtors and debtors in possession in the above-

captioned cases (collectively, the "Debtors").

   2.  I submit this certification in conjunction with Bortstein Legal's

application, dated August 13, 2009 (the "Application"), for interim allowance of fees for

the period February 1, 2009 through May 31, 2009, inclusive (the "Second Application

Period").  The Application is being submitted pursuant to this Court's Order Under 11

U.S.C. §§ 105(a) and 331 and Bankruptcy Rule 2016(a) Establishing Procedures for

Interim Monthly Compensation and Reimbursement of Expenses of Professionals, dated

June 25, 2009 (the "Interim Compensation Order").

   3.  I am the professional designated by Bortstein Legal with the

responsibility for Bortstein Legal's compliance in these cases with the Administrative

21

Order, dated April 19, 1995 (the "Amended Guidelines"), in this District regarding

guidelines for fees and disbursements for professionals in bankruptcy cases.

4.      I have read Bortstein Legal's Application and, to the best of my

knowledge, information, and belief, formed after reasonable inquiry (except as stated

herein or in the Application): (i) the fees and disbursements sought in the Application fall

within the Amended Guidelines and the guidelines promulgated May 30, 1995, by the

Office of the United States Trustee (the "UST Guidelines" and, together with the

Amended Guidelines, the "Guidelines"); and (ii) except to the extent the fees and

disbursements are prohibited by the Guidelines, the fees and disbursements sought are

billed at or below the rates and in accordance with practices customarily employed by

Bortstein Legal and generally accepted by its clients.

5.      I believe that the Debtors have reviewed Bortstein Legal's monthly

fee statements that form the basis for the Application and have not objected to the

amounts requested therein.  Such monthly statements of fees and disbursements have

been provided to the United States Trustee for the Southern District of New York (the

"U.S. Trustee"), the Debtors, counsel to the Debtors, counsel to the Official Committee

of Unsecured Creditors (the "Creditors' Committee"), and counsel to the Fee Committee.

6.      A copy of the Application will be provided to the U.S. Trustee, the

Debtors, counsel to the Debtors, counsel to the Creditors' Committee, and counsel to the

Fee Committee, among other parties-in-interest, contemporaneously with the filing

thereof.

7.      Attached to the Application as <u>Exhibit C</u> is a copy of the daily time

records maintained by the attorneys of Bortstein Legal in the ordinary course of business.

22

The time records set forth in reasonable detail the services rendered by Bortstein Legal in these cases.

8.      Included as the first page to <u>Exhibit C</u> of the Application is a current list of the different matter headings under which time is recorded.  That list includes all discrete matters within these cases during the Second Application Period that reasonably could have been expected to: (a) continue over a period of at least three months; and (b) constitute a significant portion of the fees to be sought for the interim period.

9.      Bortstein Legal is not seeking reimbursement for expenses incurred during the Second Application Period. To the extent that Bortstein Legal does request reimbursement for expenses in the future, Bortstein Legal will not make a profit on such service, whether the service is performed by Bortstein Legal in-house or through a third party.

10.      Bortstein Legal has sought to keep its fees at a reasonable level and to utilize professional services and incur expenses as necessary to competently represent the Debtors.

Dated: August 13, 2009

_____
Lawrence Bortstein

**Exhibit G**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x
In re                                                    :        Chapter 11
                                                         :
LEHMAN BROTHERS HOLDINGS           :
INC., *et al.*,                                       :        Case No. 08-13555 (JMP)
                                                         :
                         Debtors.                 :        (Jointly Administered)
------------------------------------------------------x

**SUMMARY SHEET TO SECOND APPLICATION OF BORTSTEIN
LEGAL LLC, SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN
POSSESSION, FOR INTERIM ALLOWANCE OF COMPENSATION**

1.  <u>Total Compensation</u>.  Bortstein Legal LLC ("Bortstein Legal"), in connection

    with its second application (the "Application") for interim allowance of

    compensation for professional services rendered for the period February 1, 2009

    through May 31, 2009 (the "Second Application Period") in the above-captioned

    cases, has requested that the Court enter an order:

    (a)     authorizing an interim allowance of compensation
            for services rendered during the Second Application
            Period in the amount of $1,448,135.00, which
            represents 100% of fees incurred during the Second
            Application Period;

    (b)     directing payment by the Debtors of the difference
            between the amounts allowed and the amounts
            previously paid by the Debtors pursuant to the
            Interim Compensation Order; and

    (c)     granting such other and further relief as may be just
            or proper.

2.  <u>Total Compensation and Expenses Previously Awarded</u>.  This Application is

    Bortstein Legal's second application for interim compensation and expenses.  At

24

a hearing on August 5, 2009, the Court awarded Bortstein Legal interim

compensation in an amount equal to $397,298.48 incurred from December 15,

2008 through and including January 31, 2009 (the "First Application Period")

and held back $44,144.27, which represents 10% of the fees incurred during the

First Application Period.[1]

3. <u>Name, Billing Rate, Year of Law School Graduation, Total Hours Billed, and Total Billings for Each Professional</u>.  Please refer to <u>Exhibit D</u> of the Application for: (a) the names and applicable billing rates of each professional who billed time during the Second Application Period; (b) the year of law school graduation for each attorney; (c) the total hours and total amounts billed for each attorney listed; and (d) the blended hourly rate for all attorneys who billed time during the Second Application Period.

---

[1] Bortstein Legal did not seek reimbursement of expenses for the Second Application Period.