| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/13/09 | J L DEL MEDICO | 6.60 |

Communicate (outside party) with Stratify project manager and Stratify help-line regarding status of Jones Day database and related issues with database; discuss same with G. Spencer and T. Schaffer (1.9); attend conference call with J. Stern (BarCap) and R. Gaffey; discuss same with R. Gaffey, W. Hine and T. Hommel (1.5); discuss document issues with M. Bergman and R. Gaffey (.3); discuss document issues with M. Lyons (A&M) (.1); review transcript of 91/9-20 2008 Bankruptcy Hearing to determine
(2.8).

| 05/13/09 | R W GAFFEY | 5.90 |
|---|---|---|

Attention to discovery requests to Barclays (2.2); review memoranda outlining facts regarding
(3.2); e-mail to Barclays counsel regarding discovery request (.5).

| 05/13/09 | W J HINE | 4.30 |
|---|---|---|

Edit/revise draft Rule 2004 motion (1.2); phone calls/e-mails regarding Rule 2004 motion (.6); write/edit
(2.5).

| 05/13/09 | B ROSENBLUM | 1.50 |
|---|---|---|

Review and revise Rule 2004 Motion and exhibits and correspondence regarding same; review of case management order; attention to service issues.

| 05/13/09 | T V SCHAFFER | 0.30 |
|---|---|---|

Telephone conference with J. Del Medico regarding Bart McDade e-mails.

| 05/13/09 | G E SPENCER | 2.90 |
|---|---|---|

Drafted and edited summary of review of documents relating to sale of Lehman assets to Barclays.

| 05/13/09 | G E SPENCER | 0.90 |
|---|---|---|

Participated in call with vendor regarding document review database (.5); conversations with J. Del Medico regarding same (.4).

| 05/13/09 | J W TAMBE | 1.20 |
|---|---|---|

Review draft 2009 application.

| 05/14/09 | J L DEL MEDICO | 1.40 |
|---|---|---|

Review/analyze memorandums per R. Gaffey's request; report to team regarding

| 05/14/09 | J L DEL MEDICO | 0.30 |
|---|---|---|

Draft/revise email to R. Gaffey/ W. Hine regarding mentions of                    at 9/19/08 bankruptcy court hearing.

| 05/14/09 | J L DEL MEDICO | 1.50 |
|---|---|---|

Communicate (other external) with B. Moore (Stratify) and Stratify help desk to identify and correct problems with database. Review background material regarding LBHI issues, including Asset Purchase Agreement; communicate with R. Gaffey and W. Hine regarding case development, upcoming projects; review documents that T. Hommel (LBHI) sent to R. Gaffey in 9-part email. 15-Mar-2009.

| 05/14/09 | J L DEL MEDICO | 1.00 |
|---|---|---|

Draft/revise memorandum regarding 5/13/09 call with Jack Stern. Attend meeting at Lehman Brothers with Alvarez & Marsal regarding the cure issue; compose list of potential witnesses including former Lehman employees, Barclays' employees, and lawyers involved in the Asset Purchase Agreement. 23-Mar-2009.

| 05/14/09 | R W GAFFEY | 5.10 |
|---|---|---|

Incorporate further comments in Rule 2004 motion (2.6); e-mails and calls with Barclays counsel (1.3); review
(1.2).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/14/09 | W J HINE | 1.30 |

Edit/revise Rule 2004 motion papers.

| 05/14/09 | W J HINE | 1.00 |

Phone calls with R. Gaffey, B. Rosenblum and R. Ankalkoti regarding Rule 2004 motion (.5); meeting with R. Gaffey (.5).

| 05/14/09 | E D MASUHR | 1.50 |

Created binder containing all Lehman/Barclays correspondence, index for correspondence binder and uploaded documents to caselink site.

| 05/14/09 | B ROSENBLUM | 0.80 |

Review and revise Rule 2004 Motion and exhibits and correspondence regarding same (.7); correspondence with Epiq regarding service (.1).

| 05/15/09 | D L CARDEN | 0.50 |

Review/analyze:  Attention to 2004 Motion.

| 05/15/09 | J L DEL MEDICO | 1.40 |

Plan and prepare for conference call.

| 05/15/09 | J L DEL MEDICO | 0.70 |

Communicate (with client) regarding 2004 motion.

| 05/15/09 | J L DEL MEDICO | 1.60 |

Review/analyze 2004 request.

| 05/15/09 | J L DEL MEDICO | 0.10 |

Communicate (with client) \ regarding                    documents.

| 05/15/09 | J L DEL MEDICO | 0.50 |

Communicate (other external) with B. Moore (stratify) regarding document database issues (.2); communicate with outside vendor regarding blowback (.3).

| 05/15/09 | R W GAFFEY | 7.00 |

Call with client regarding bonus/comp issues and review bonus/comp memos and documents (2.4); revisions to 2004 motion (3.4); review                    (1.2).

| 05/15/09 | W J HINE | 2.00 |

Edit/revise Rule 2004 motion and exhibits.

| 05/15/09 | W J HINE | 0.50 |

Communicate (with client) regarding Rule 2004 motion.

| 05/15/09 | W J HINE | 1.50 |

Meetings/phone calls/e-mails with R. Gaffey, R. Ankalkoti, B. Rosenblum and J. Del Medico regarding Rule 2004 motion.

| 05/15/09 | B ROSENBLUM | 1.50 |

Review and revise Rule 2004 Motion and exhibits (1.2); internal correspondence with Hine and Gaffey regarding same (.2); correspondence with Epiq regarding service (.1).

| 05/15/09 | G E SPENCER | 2.50 |

Participated in calls with vendor regarding document review database (.6); conversations with J. Del Medico regarding same (.3); reviewed and analyzed documents and electronic database for accuracy and usability in preparation for review by contract attorneys (1.6).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/15/09 | J W TAMBE | 1.30 |

Review documents re:

.

| 05/18/09 | M S BERGMAN | 0.50 |

Preparation for temporary attorney review of documents on Stratify.

| 05/18/09 | D L CARDEN | 0.40 |

Review/analyze: Attention to 2004 Motion and telephone conference regarding same.

| 05/18/09 | K A CARRERO | 0.70 |

Communicated with Races Ankalkoti about the Hooligan Lokey          schedule (.3); communicated with J. Tambe and R. Gaffey regarding the same (.4).

| 05/18/09 | D M CHERENCE | 1.00 |

Gather preliminary information for a document review at Jones Day.

| 05/18/09 | A A DEBRAH-DWAMENA | 6.00 |

Review, prepare, organize, and assemble collections of          e-mails for attorney review and analysis.

| 05/18/09 | J L DEL MEDICO | 6.10 |

Review/analyze background and factual materials and documents related to          ; reviewed transcript, objectors's complaint, Barcap's motion to dismiss, plaintiff's opposition and Barcap's reply (4.9); communicate in firm and with vendors regarding contract attorney space, securing rental computers, getting approval from A&M per same (.5); review Gelband compensation documents, sent email to R. Gaffey summarizing same (.7).

| 05/18/09 | R W GAFFEY | 7.20 |

Finalize and file Rule 2004 motion (5.6); communication with creditors committee counsel regarding motion (.5); review memo regarding compensation agreements (.5); e-mail to V. Lazar (Jenner) regarding filing of motion (.3); telephone conference with Barclays counsel regarding motion (.3).

| 05/18/09 | T E HALSCH | 1.80 |

Attention to binder assembly for          e-mail collection as instructed by Elizabeth Masuhr.

| 05/18/09 | J L JACKSON | 5.80 |

Manage data/files; Review, analyze and organize documents and prepare binders containing e-mail collection of
.

| 05/18/09 | E D MASUHR | 9.00 |

Organized          September 2008 email collection in chronological order; Pulled out unnecessary documents within email collection; Assembled          email collection in binders; Created binders containing all interview memos; Created binders containing legal research.

| 05/18/09 | B ROSENBLUM | 0.40 |

Prepare Rule 2004 motion for filing.

| 05/18/09 | T V SCHAFFER | 1.50 |

Prepared for document review training session with contract lawyers and numerous communications with M. Bergman and J. Del Medico regarding same (1.00); reviewed May 13 transcript of motion to dismiss argument by Barclays; discussed same with J. Del Medico (.50).

| 05/18/09 | G E SPENCER | 1.50 |

Reviewed and analyzed 2004 motion in preparation for meeting with contract attorneys (1.2); conversations with J. Del Medico regarding same (.3).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/19/09 | M S BERGMAN | 0.50 |

Preparation for temporary attorney document regarding Stratify database.

| 05/19/09 | D L CARDEN | 0.30 |
|---|---|---|

Review/analyze:  Attention to press inquiries.

| 05/19/09 | D M CHERENCE | 1.50 |
|---|---|---|

Prepare for document review at Jones Day.

| 05/19/09 | A A DEBRAH-DWAMENA | 3.50 |
|---|---|---|

Review, prepare, organize, and assemble collections of            e-mails for attorney review and analysis.

| 05/19/09 | J L DEL MEDICO | 3.50 |
|---|---|---|

Review/analyze papers in                  (.7); draft memo to team (1.); attend meeting with team regarding 2004 reply (.8); discuss document review details with M. Lyon (.2); communicate with Hudson (s. green) regarding document review protocol (.7); review LBHI Motion to dismiss                  ; revise memo (.1)

| 05/19/09 | J L DEL MEDICO | 4.50 |
|---|---|---|

Draft/revise document review protocol binder for contract attorneys; revise players list for K attorneys to remove comments.

| 05/19/09 | R W GAFFEY | 3.70 |
|---|---|---|

Review pleadings and transcript regarding                  (1.3); correspondence and calls with Barclays counsel regarding 2004 motion and follow-up with client (1.2); call with client regarding open issues and follow-up (1.2).

| 05/19/09 | T E HALSCH | 3.00 |
|---|---|---|

Attention to binder assembly for            e-mail collection as instructed by Elizabeth Masuhr.

| 05/19/09 | W J HINE | 6.00 |
|---|---|---|

Edit/revise                  .

| 05/19/09 | W J HINE | 1.30 |
|---|---|---|

Meeting with R. Gaffey, T. Schaffer, J. Del Medico and B. Rosenblum regarding Rule 2004 motion and memoranda regarding reply brief issues.

| 05/19/09 | W J HINE | 1.80 |
|---|---|---|

Begin work on memorandum regarding reply brief issues for Rule 2004 motion.

| 05/19/09 | W J HINE | 1.00 |
|---|---|---|

Meeting with R. Gaffey regarding Rule 2004 motion.

| 05/19/09 | J L JACKSON | 6.00 |
|---|---|---|

Manage data/files; Review, analyze and organize documents and prepare binders containing e-mail collection of

| 05/19/09 | E D MASUHR | 8.50 |
|---|---|---|

Organized            September 2008 email collection in chronological order.

| 05/19/09 | B ROSENBLUM | 0.90 |
|---|---|---|

Attend to service; attend internal meeting with Gaffey, Hine, Del Medico and Schaffer regarding 2004 motion.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/19/09 | T V SCHAFFER | 3.00 |

Prepared for and attended Lehman team meeting (.8.); prepared for document review training session with contract lawyers (1.1); drafted email to R. Gaffey regarding same (.8.); numerous communications with M. Bergman and J. Del Medico regarding same (.3).

| 05/19/09 | G E SPENCER | 3.00 |
|---|---|---|

Reviewed document database in preparation for meeting with contract attorneys (.7); conversations with vendor regarding same (.5); drafted and analyzed presentation in preparation for training contract attorneys (1.8).

| 05/20/09 | M S BERGMAN | 1.00 |
|---|---|---|

Preparation for training of temporary attorneys and review protocols.

| 05/20/09 | D L CARDEN | 0.20 |
|---|---|---|

Review/analyze:  Attention to press inquiries.

| 05/20/09 | K A CARRERO | 3.50 |
|---|---|---|

Prepared talking points on document review regarding collateral issue for May 21 meeting with contract attorneys; communicate with T. Schaffer, M. Bergman, and J. Del Medico regarding same.

| 05/20/09 | K A CARRERO | 0.80 |
|---|---|---|

Revised collateral memo; communicate with B. Green and R. Gaffey regarding same.

| 05/20/09 | K A CARRERO | 0.50 |
|---|---|---|

Communicate with E. O'Connell, J. Tambe, and M. Poulos regarding law

| 05/20/09 | D M CHERENCE | 1.00 |
|---|---|---|

Prepare for document review.

| 05/20/09 | A A DEBRAH-DWAMENA | 4.00 |
|---|---|---|

Review, prepare, organize, and assemble collections of          e-mails for attorney review and analysis; done per the request of Elizabeth Masuhr.

| 05/20/09 | J L DEL MEDICO | 6.20 |
|---|---|---|

Draft/revise contract attorney review/background binder

| 05/20/09 | R W GAFFEY | 1.40 |
|---|---|---|

E-mails with client regarding public reports regarding 2004 motion (.8); follow-up regarding briefing schedule stipulation (.3); e-mail with Examiner regarding 2004 motion (.3).

| 05/20/09 | T E HALSCH | 2.00 |
|---|---|---|

Attention to binder assembly for          e-mail collection as instructed by Elizabeth Masuhr.

| 05/20/09 | W J HINE | 3.80 |
|---|---|---|

Write/edit memorandum regarding          in preparation for Rule 2004 motion reply brief.

| 05/20/09 | W J HINE | 0.50 |
|---|---|---|

Phone calls/e-mails with R. Gaffey regarding Rule 2004 issues.

| 05/20/09 | W J HINE | 1.30 |
|---|---|---|

Edit/revise     .                    .

| 05/20/09 | E D MASUHR | 5.00 |
|---|---|---|

Organized          September 2008 email collection in chronological order.

| 05/20/09 | B ROSENBLUM | 0.20 |
|---|---|---|

Review docket.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/20/09 | T V SCHAFFER | 5.00 |

Prepared presentation/training materials for start of document review by contract lawyers (4.); reviewed 2004 motion (.5); started draft cure memo for Reply Memorandum (.5).

| 05/20/09 | G E SPENCER | 1.50 |
|---|---|---|

Reviewed and edited document review protocol in preparation for training contract attorneys.

| 05/20/09 | J W TAMBE | 0.60 |
|---|---|---|

Review 2004 motion and correspondence.

| 05/21/09 | R S BARR | 1.70 |
|---|---|---|

Review and revise invoice to comply with UST guidelines (1.2); communications regarding same (.5).

| 05/21/09 | M S BERGMAN | 4.50 |
|---|---|---|

Meetings with temporary attorneys for training on Stratify and review protocols; internal communications regarding coding protocols.

| 05/21/09 | D L CARDEN | 1.70 |
|---|---|---|

Review/analyze:  Review of facts and memo regarding                    .

| 05/21/09 | K A CARRERO | 3.00 |
|---|---|---|

Prepared for and attended contract attorneys' document review training and spoke about                    .

| 05/21/09 | K A CARRERO | 2.80 |
|---|---|---|

Drafted document review guidelines on                    ; communicate with T. Schaffer, M. Bergman, and J. Del Medico regarding same.

| 05/21/09 | D M CHERENCE | 0.50 |
|---|---|---|

Prepare for  document review at Jones Day.

| 05/21/09 | B A CRAWFORD | 4.50 |
|---|---|---|

Attend document review training and read and review materials.

| 05/21/09 | J L DEL MEDICO | 7.50 |
|---|---|---|

Prepare for presentation to contract attorneys regarding project (2.); attend/present training to contract attorneys; supervise document review (4.5). Draft memorandum memorializing Erin Murphy interview. 26-Mar-2009 (1.).

| 05/21/09 | R W GAFFEY | 4.60 |
|---|---|---|

Further attention to motion schedule (.3); outline potential reply points (2.1); follow-up regarding open fact research projects (2.2).

| 05/21/09 | P B GREEN | 2.30 |
|---|---|---|

Fielded questions from contract attorneys reviewing documents.  Review documents produced to examiner for attorney client privilege. Communicate with G. Spencer about specific documents.

| 05/21/09 | P B GREEN | 3.50 |
|---|---|---|

Attend document review training with contract attorneys.

| 05/21/09 | W J HINE | 1.00 |
|---|---|---|

Edit/revise                    .

| 05/21/09 | W J HINE | 3.80 |
|---|---|---|

Write/edit memorandum regarding                    for reply brief for Rule 2004 Motion (3.5); phone calls with R. Gaffey, J. Del Medico and B. Rosenblum regarding Rule 2004 motion (.3).

| 05/21/09 | E D MASUHR | 0.50 |
|---|---|---|

Uploaded documents to caselink site; Prepared binders/documents for contract attorneys.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/21/09 | B ROSENBLUM | 0.40 |

Prepare stipulation and notice of adjournment of Rule 2004 motion.

| 05/21/09 | G E SPENCER | 7.50 |
|---|---|---|

Attended document review training (3.3); performed second level review and analysis on documents received from client for information relating to issues described in 2004 motion (4.2).

| 05/22/09 | R S BARR | 1.20 |
|---|---|---|

Further attention to April invoice regarding UST guidelines (1.1); e-mails regarding same (.1).

| 05/22/09 | M S BERGMAN | 0.50 |
|---|---|---|

Communications internally regarding review of Lehman documents for privilege analysis.

| 05/22/09 | D L CARDEN | 1.20 |
|---|---|---|

Review/analyze:  Review of documents and memo on

| 05/22/09 | K A CARRERO | 2.00 |
|---|---|---|

Reviewed Dec. 5 settlement agreement materials.

| 05/22/09 | D M CHERENCE | 0.50 |
|---|---|---|

Other. Various support tasks.

| 05/22/09 | B A CRAWFORD | 7.50 |
|---|---|---|

Manage document review.  Supervise contract attorneys reviewing documents; field questions and provided guidance (5.5). Conduct first level document review (2.)

| 05/22/09 | J L DEL MEDICO | 5.30 |
|---|---|---|

Manage data/files; supervise document review.

| 05/22/09 | P B GREEN | 5.70 |
|---|---|---|

Manage document review. Communicate with J. del Medico and G. Spencer about specific documents.

| 05/22/09 | E D MASUHR | 1.00 |
|---|---|---|

Updated "Legal Research" binder & index to binder; Uploaded documents onto SharePoint site.

| 05/22/09 | B ROSENBLUM | 0.30 |
|---|---|---|

Prepare stipulation of adjournment for filing.

| 05/22/09 | G E SPENCER | 2.30 |
|---|---|---|

Performed second level review and analysis on documents received from client for information relating to issues described in 2004 motion.

| 05/24/09 | R S BARR | 1.50 |
|---|---|---|

Revision to invoice to comply with UST guidelines (1.2); e-mails regarding same (.3).

| 05/26/09 | K A CARRERO | 1.50 |
|---|---|---|

Communicate with B. Crawford and G. Spencer regarding facts pertaining to            for purposes of document review.

| 05/26/09 | B A CRAWFORD | 7.30 |
|---|---|---|

Manage document review. Supervise contract attorneys reviewing documents; field questions and provided guidance(4.8); review documents (2.5).

| 05/26/09 | R W GAFFEY | 5.40 |
|---|---|---|

Review            and e-mail to Hine regarding same (1.); review status of open projects (2.4); review materials (1.2); review FF&E letter (.8).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/26/09 | P B GREEN | 3.50 |

Review documents produced to examiner for attorney client privilege.

| 05/26/09 | W J HINE | 1.20 |

Review draft scheduling stipulation for Rule 2004 motion (.2); meeting with R. Gaffey regarding Rule 2004 issues (1.).

| 05/26/09 | W J HINE | 3.80 |

Edit/revise                                    .

| 05/26/09 | W J HINE | 0.50 |

Review/comment on                              .

| 05/26/09 | B ROSENBLUM | 2.60 |

Attend to service (.1); WESTLAW research regarding 2004 issues (2.5).

| 05/26/09 | T V SCHAFFER | 1.50 |

Reviewed and edited proposed protective order and telephone conference with J. Del Medico related thereto (1.); communications with J. Del Medico regarding contract lawyers and document review (.5).

| 05/26/09 | G E SPENCER | 1.90 |

Drafted issue summaries for use by contract attorneys (1.3); conversation with J. Del Medico regarding same (.2); edited issue summaries (.4).

| 05/26/09 | G E SPENCER | 5.00 |

Performed second level review and analysis on documents received from client for information relating to issues described in 2004 motion.

| 05/27/09 | R S BARR | 1.00 |

Review fee protocol (.8); e-mail regarding same (.2).

| 05/27/09 | D L CARDEN | 0.50 |

Review/analyze:  Attention to communications regarding 2004 motion and contact with Examiner and SIPC Trustee.

| 05/27/09 | K A CARRERO | 3.00 |

Researched and reviewed research on                    .

| 05/27/09 | B A CRAWFORD | 8.50 |

Manage document review: supervise contract attorneys reviewing documents; field questions and provided guidance (6.5).  Review documents (2.).

| 05/27/09 | J L DEL MEDICO | 0.30 |

Communicate (with client) \Mike Lyons regarding document databases.

| 05/27/09 | R W GAFFEY | 7.40 |

Review APA to analyze                    and memo to client regarding same (6.1); telephone conferences with                    (.5),                    (.5)                    (.3)

| 05/27/09 | P B GREEN | 3.90 |

Manage document review, including reviewing documents produced to examiner for attorney client privilege.

| 05/27/09 | P B GREEN | 2.00 |

Review documents produced to examiner for attorney client privilege.

| Date of Service | Timekeeper Name | | Hours |
|---|---|---|---|
| 05/27/09 | P B GREEN | | 1.30 |

Research how New York courts would (1.2); communicate with R. Gaffey about the case law (.1).

| 05/27/09 | W J HINE | | 4.50 |

Write/edit/revise (2.5); Westlaw and other research for (2.)

| 05/27/09 | W J HINE | | 1.80 |

Phone calls/meeting with R. Gaffey (1.); review prior Rule 2004 motion filed by other parties and brief by Lehman (.5); phone call/e-mails with R. Gaffey regarding Rule 2004 motion (.3).

| 05/27/09 | B ROSENBLUM | | 3.70 |

WESTLAW research regarding Rule 2004.

| 05/27/09 | T V SCHAFFER | | 1.00 |

Communications with J. Del Medico and R. Gaffey regarding Jones Day document review (.8); drafted email to T. Hommel regarding status of document review (.2).

| 05/27/09 | G E SPENCER | | 2.00 |

Performed second level review and analysis on documents received from client for information relating to issues described in 2004 motion.

| 05/28/09 | B A CRAWFORD | | 6.50 |

Research legal issue regarding          .

| 05/28/09 | J L DEL MEDICO | | 1.10 |

Review/analyze confidentiality agreement between the Examiner and Barclays in preparation of drafting confidentiality agreement between Debtor and Barclays.

| 05/28/09 | R W GAFFEY | | 3.50 |

Review select filings from Bankruptcy docket (1.2); further review of issue regarding (2.3).

| 05/28/09 | P B GREEN | | 4.00 |

Supervise contract attorneys reviewing documents; fielded questions and provided guidance. Review/analyze documents tagged by contract attorneys (second-level review).

| 05/28/09 | P B GREEN | | 2.80 |

Review/analyze documents tagged by contract attorneys (second-level review).

| 05/28/09 | W J HINE | | 1.00 |

Meeting with R. Gaffey regarding (.5); review (.5).

| 05/28/09 | G E SPENCER | | 3.30 |

Performed second level review and analysis on documents received from client for information relating to issues described in 2004 motion.

| 05/29/09 | R S BARR | | 0.80 |

Draft letter regarding fee committee submission (.5); attention to same (.3).

| 05/29/09 | B A CRAWFORD | | 8.50 |

Research legal issue regarding          .

| 05/29/09 | J L DEL MEDICO | | 3.00 |

Draft/revise confidentiality agreement between Debtor and Barclays per T. Schaffer.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/29/09 | R W GAFFEY | 3.30 |

Review draft confidentiality agreements (1.1); review status of document review (1.7); conference with counsel regarding (.5).

| 05/29/09 | P B GREEN | 1.00 |

Review/analyze documents tagged by contract attorneys (second-level review).

| 05/29/09 | W J HINE | 1.30 |

Edit/revise (1.); meeting with B. Crawford regarding research for complaint (.3).

| 05/30/09 | J L DEL MEDICO | 6.20 |

Draft/revise points for reply brief regarding and review documents regarding same.

| 05/30/09 | R W GAFFEY | 1.20 |

Review and revise memos with points for reply brief.

**TOTAL**                                                                  **624.70**

## (2) Re: Derivatives Transactions

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/06/09 | J W TAMBE | 0.50 |

(AIG) Attend meeting with M. Solinger and J. Lai regarding .

| 04/13/09 | S E LIEBER | 0.50 |

(AIG) Communicate with J. Tambe regarding research

| 04/13/09 | B ROSENBLUM | 0.80 |

(AIG) Review of Lehman docket.

| 04/13/09 | D E SCANLON | 4.50 |

(AIG) Review        swap documents (.30); discuss issues with M. Sisitsky and J. Tambe (.50); commence drafting memo regarding same (1.00).

| 04/13/09 | J W TAMBE | 1.80 |

(AIG) Review        documents and confer with counsel about analysis and issues.

| 04/14/09 | G S ARDEN | 3.30 |

(AIG) Review, research regarding        swap.

| 04/14/09 | S E LIEBER | 3.00 |

( AIG) Review and analyze deal documents and bankruptcy pleadings

| 04/14/09 | B ROSENBLUM | 2.00 |

(AIG) Review of Lehman docket; review derivative orders and motions.

| 04/14/09 | D E SCANLON | 2.60 |

(AIG) Review materials .

| 04/14/09 | M K SISITSKY | 1.80 |

(AIG) Begin review of        documents.

| 04/14/09 | J W TAMBE | 1.50 |

(AIG) Attention to bankruptcy issues        (1.30); discuss with counsel (.20).

| 04/15/09 | S E LIEBER | 5.00 |

(AIG) Research articles regarding        provisions in bankruptcy code (2.00); research New York law regarding bankruptcy code (2.00); begin research of legislative history of        (1.00).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/15/09 | M M POULOS | 7.00 |

(AIG) Reviewed                               docket and legislative history of the Bankruptcy Code per D. Scanlon's instruction.

| 04/15/09 | B ROSENBLUM | 0.80 |

(AIG) Attention to derivative issues (.60); internal correspondence regarding same (.20).

| 04/15/09 | D E SCANLON | 1.90 |

(AIG) Review materials relating                               issues.

| 04/15/09 | J W TAMBE | 1.60 |

(AIG) Attention to  issues and violation of bankruptcy stay (1.30); discuss with counsel (.30).

| 04/16/09 | G S ARDEN | 3.00 |

(AIG) Emails, analysis regarding          swap.

| 04/16/09 | S E LIEBER | 4.00 |

(AIG) Research legislative history regarding                       bankruptcy code (1.30); communicate with J.
Tambe regarding same (.20); review correspondence                       and implications on argument
                                                                     (1.00); draft e-mail
memorandum to J. Tambe regarding legislative history (1.50).

| 04/16/09 | M M POULOS | 3.00 |

(AIG) Reviewed legislative history of the Bankruptcy Code per D. Scanlon's instruction.

| 04/16/09 | B ROSENBLUM | 0.30 |

( AIG) Review of internal correspondence regarding derivative issues.

| 04/16/09 | D E SCANLON | 0.50 |

(AIG) Continue to review materials                               .

| 04/16/09 | J W TAMBE | 3.00 |

(AIG) Continue                               analysis and confer with counsel (2.00); (AIG) Follow-up
regarding              analysis       (1.00).

| 04/20/09 | G S ARDEN | 3.50 |

(AIG) Meeting with working group (1.50); review issues                       (2.00)

| 04/20/09 | S E LIEBER | 3.00 |

(AIG) Meeting with J. Tambe, G. Arden, M. Sisitsky, M. Poulos and B. Rosenblum regarding case assessment
(1.50); communicate with B. Rosenblum regarding research required for memorandum to client regarding options
(.50); attention to memorandum (1.00).

| 04/20/09 | M M POULOS | 1.50 |

(AIG) Attended meeting with Mark Sisitsky, Jay Tambe, Glenn Arden, Ben Rosenblum and Sarah Lieber regarding
strategy.

| 04/20/09 | B ROSENBLUM | 1.00 |

(AIG) Meeting with Sisitsky, Tambe, Arden, Lieber, and Poulos                       ; attention to related
issues.

| 04/20/09 | M K SISITSKY | 1.30 |

(AIG) Preparation for, and participation in, meeting with J. Tambe, G. Arden et al. to discuss various legal issues.

| 04/20/09 | J W TAMBE | 1.30 |

(AIG) Prepare for and attend meeting to review status of research and proposed course of action.

| 04/21/09 | G S ARDEN | 4.00 |

(AIG) Work on                       analysis.

| 04/21/09 | S E LIEBER | 3.00 |

(AIG) Attention to memorandum to client regarding options
(2.50); e-mail to Jones Day team regarding article
(.20); communicate with J. Tambe regarding same (.30).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/21/09 | M M POULOS | 0.50 |

(AIG) Researched                                      case law per Glenn Arden's request.

| 04/21/09 | M K SISITSKY | 2.50 |

(AIG) Research and review of relevant statutory provisions, law review and other articles.

| 04/21/09 | J W TAMBE | 1.20 |

(AIG) Review additional research and materials

| 04/22/09 | G S ARDEN | 3.50 |

(AIG) Analyze   .

| 04/22/09 | S E LIEBER | 5.10 |

(AIG) Attention to research and drafting of memorandum to client regarding           options (4.70);
communicate with B. Rosenblum                                               (.40).

| 04/22/09 | M M POULOS | 1.30 |

(AIG) Researched                              case law per Glenn Arden's request.

| 04/22/09 | B ROSENBLUM | 5.00 |

(AIG) WESTLAW research regarding           memorandum (4.20); internal correspondence regarding same
(.30); correspondence with Arden                                  (.50).

| 04/23/09 | G S ARDEN | 1.00 |

(AIG) Legal analysis

| 04/23/09 | S E LIEBER | 11.00 |

(AIG) Draft memorandum to client regarding options                        (6.20); research
bankruptcy law regarding same (3.30); research legislative history (1.50).

| 04/23/09 | M M POULOS | 2.50 |

(AIG) Researched                              case law per Glenn Arden's request.

| 04/23/09 | B ROSENBLUM | 2.80 |

(AIG) Review and comment on           memorandum (2.20); attention to           issues (.60).

| 04/23/09 | M K SISITSKY | 1.30 |

(AIG) Research of various issues.

| 04/24/09 | G S ARDEN | 1.20 |

(AIG) Review and analyze          .

| 04/24/09 | M M POULOS | 7.00 |

(AIG)Analyzed      2008 10-K                                  and researched
case law per Glenn Arden's request.

| 04/24/09 | J W TAMBE | 1.30 |

(AIG) Review          memo and participate in conference call regarding advice and options.

| 04/25/09 | B ROSENBLUM | 6.00 |

(AIG) Attention to          memorandum.

| 04/26/09 | G S ARDEN | 2.30 |

(AIG) Analyze options

| 04/26/09 | B ROSENBLUM | 0.50 |

(AIG) Attention to          memorandum.

| 04/27/09 | G S ARDEN | 3.30 |

(AIG) Review and comment on research

| 04/27/09 | S E LIEBER | 6.50 |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|

(AIG) Revise and edit memorandum to client regarding draft options
(2.00); research bankruptcy law regarding same (2.50); research legislative history (1.50); communicate with B. Rosenblum regarding same(.50).

| 04/27/09 | M M POULOS | 2.50 |

(AIG) Drafted part of memo regarding                              case law per Glenn Arden's and Sarah Lieber's request.

| 04/27/09 | B ROSENBLUM | 0.50 |

(AIG) Review and comment on                     memorandum.

| 04/27/09 | J W TAMBE | 2.20 |

(AIG) Review/analyze arguments                     (2.20); confer with counsel (.20).

| 04/28/09 | S E LIEBER | 6.50 |

(AIG) Research                     provision (4.00); revise and edit
memorandum regarding options                     (2.20); call with B. Rosenblum and M. Poulos regarding same (.30).

| 04/28/09 | M M POULOS | 2.80 |

(AIG) Researched and drafted part of memo regarding
Bankruptcy Code per Sarah Lieber's request.

| 04/28/09 | M K SISITSKY | 0.80 |

(AIG) Review of                     materials.

| 04/29/09 | S E LIEBER | 4.70 |

(AIG) Attention to memorandum (1.50); research law                     (3.00); communicate
with B. Rosenblum and M. Poulos regarding same(.20).

| 04/29/09 | B ROSENBLUM | 0.50 |

(AIG) Internal correspondence regarding                     cases (.20); prepare e-mail regarding
bankruptcy code (.30).

| 04/29/09 | J W TAMBE | 1.20 |

(AIG) Attention to                     analysis and confer with counsel.

| 04/30/09 | G S ARDEN | 1.30 |

(AIG) Review memo regarding                     agreements.

| 04/30/09 | S E LIEBER | 6.50 |

(AIG) Research law regarding                     provisions                     (2.50); research
legislative history                     (2.30); review and edit memorandum to client (1.00); communicate with B.
Rosenblum and M. Poulos regarding same (.20); communicate with J. Tambe, M. Sisitsky and G. Arden regarding same (.50).

| 04/30/09 | M M POULOS | 3.00 |

(AIG) Researched and drafted part of memo regarding                     contracts under the
Bankruptcy Code per Sarah Lieber's request.

| 04/30/09 | B ROSENBLUM | 1.20 |

(AIG) Review and comment on memorandum (.40); research regarding treatment
in bankruptcy (.80).

| 04/30/09 | M K SISITSKY | 0.80 |

(AIG) Review of memorandum                     .

| 04/30/09 | J W TAMBE | 1.60 |

(AIG) Review / discuss draft memo regarding options.

| 05/01/09 | G S ARDEN | 3.50 |

(AIG) Research, review memo regarding                     issues.

| 05/01/09 | S E LIEBER | 4.00 |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|

(AIG) Research Bankruptcy law (2.00); revise
and edit memorandum regarding same (2.00).

| 05/01/09 | M K SISITSKY | 1.50 |

(AIG) Review of memorandum.

| 05/01/09 | J W TAMBE | 1.00 |

(AIG) Review / revise and edit memo regarding options.

| 05/02/09 | B ROSENBLUM | 0.50 |

(AIG) Review and comment on                    memorandum.

| 05/04/09 | G S ARDEN | 1.30 |

(AIG) Review memo regarding          issues.

| 05/04/09 | S E LIEBER | 8.30 |

(AIG) Research Bankruptcy law                    and research New York law
regarding rules                    (3.50); communicate with G. Arden, J. Tambe and B.
Rosenblum regarding same (.70); revise and edit memorandum to client (.80); prepare for meeting with client
(3.30).

| 05/04/09 | M M POULOS | 3.00 |

(AIG) Review          memo to confirm the accuracy of citations per Sarah Lieber's request.

| 05/04/09 | B ROSENBLUM | 0.10 |

(AIG) Internal correspondence with Lieber regarding                    contract issues.

| 05/04/09 | M K SISITSKY | 5.10 |

(AIG) Draft portions of memorandum          (1.50); further revision of memorandum (1.00); (Prudential)
Review of          materials (1.30); (Putnam) Review of     materials (1.30).

| 05/04/09 | J W TAMBE | 4.50 |

(AIG) Review and analyze          memo (2.50); (Prudential) Review          documents (.80);
(Putnam) Review          documents (1.20).

| 05/05/09 | G S ARDEN | 1.30 |

(Putnam) Review research materials.

| 05/05/09 | S E LIEBER | 4.20 |

(Prudential) Review          deal documents and e-mail from client and analyze issues in advance of
meeting with client (1.50). (Putnam) Review          deal documents and analyze issues in advance of meeting with
client (1.50); meet with J. Tambe, M. Sisitsky, G. Arden and B. Rosenblum in preparation for meeting with client
(1.20).

| 05/05/09 | B ROSENBLUM | 3.00 |

(Prudential-1.50) (Putnam-1.50) Attend internal meeting with Tambe, Arden, Lieber, and Sisitsky regarding
derivatives transactions; attend meeting with Tambe, Arden, Lieber, Sisitsky and client regarding same.

| 05/05/09 | M K SISITSKY | 4.00 |

(AIG) Attendance at meeting at Lehman Brothers (1.50); Preparation for meeting at Lehman, including review of
documents (2.50).

| 05/05/09 | J W TAMBE | 3.40 |

(AIG) Planning meeting regarding          options (.60); (Prudential) Planning meeting regarding
transactions (.60); (Putnam) Planning meeting regarding          transaction (60); (AIG) Client
meeting regarding   option (1.00); (Prudential) Client meeting regarding          options (.30).; (Putnam)
Client meeting regarding          options (30).

| 05/06/09 | G S ARDEN | 3.60 |

(Prudential) Meeting, review regarding  issues (1.20); (AIG) Meeting, review regarding          issues (1.20); (Putnam)
Meeting, review regarding          issues (1.20).

| 05/06/09 | S E LIEBER | 1.50 |

| Date of Service | Timekeeper Name | | Hours |
|---|---|---|---|

(AIG/Putnam/Prudential) Meeting with J. Tambe, M. Sisitsky, G. Arden and B. Rosenblum regarding strategies and research (AIG-.50) (Putnam - .50) (Prudential -.50).

| 05/06/09 | B ROSENBLUM | | 2.20 |

(Prudential/Putnam) Attend internal meeting with Tambe, Arden, Sisitsky and Lieber regarding open research issues; attend to derivatives issues (Prudential-1.10) (Putnam-1.10).

| 05/06/09 | M K SISITSKY | | 1.30 |

(AIG/Putnam/Prudential) Preparation for and participation in, meeting with J. Tambe, G. Arden et al. to discuss various Lehman issues (AIG-.30) (Putnam-.50) (Prudential-.50).

| 05/06/09 | J W TAMBE | | 2.20 |

(Prudential) Attention to analysis (1.10)  transaction  analysis (1.10); (AIG) Attention to

| 05/07/09 | S E LIEBER | | 5.00 |

(Prudential) Research law (.50); (AIG) Research law definition (3.50).  (1.00); (Putnam) Research law regarding

| 05/07/09 | M K SISITSKY | | 0.50 |

(Putnam) Consideration of issues (.20); review of documents (.30).

| 05/07/09 | J W TAMBE | | 1.00 |

(Houghton) Review documents .

| 05/08/09 | B ROSENBLUM | | 3.00 |

(Prudential) - WESTLAW research regarding (1.00); review of recent case law on derivatives issues (2.00).

| 05/11/09 | G S ARDEN | | 2.50 |

(Putnam) Review documents, letters (1.30); (AIG) Research regarding issues (1.20).

| 05/11/09 | J W TAMBE | | 1.80 |

(Prudential) Review documents and develop arguments .

| 05/12/09 | G S ARDEN | | 2.80 |

(Prudential) Review issues, materials regarding LBF/LBSF agreements.

| 05/12/09 | S E LIEBER | | 2.50 |

(Prudential) Prepare for conference with client regarding issue, including draft e-mail memorandum to J. Tambe summarizing case theories and strategy (1.50); and participate in conference with client regarding same (1.00).

| 05/12/09 | M K SISITSKY | | 1.80 |

(Prudential) Meeting with J. Tambe, G. Arden, S. Lieber and B. Rosenblum to discuss interpretative issues (.50); Review of agreement and related documents (.50); Telephone conference with Lehman to discuss analysis of Agreements (.80).

| 05/12/09 | J W TAMBE | | 2.30 |

(Prudential) Conference calls with client regarding transaction (1.00); Attention to follow up memo regarding client response (1.30).

| 05/13/09 | G S ARDEN | | 2.50 |

(Prudential) Review documentation.

| 05/13/09 | S E LIEBER | | 2.00 |

(Prudential) Meet with J. Tambe, M. Sisitsky and B. Rosenblum regarding case strategy, research issues and memorandum to client regarding same.

| 05/13/09 | B ROSENBLUM | | 2.50 |

(Prudential/Putnam) Meeting with Tambe, Lieber, Sisitsky and Arden regarding derivatives matters and attention to same(Prudential - 2.00) (Putnam - .50).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/13/09 | M K SISITSKY | 2.10 |

(Prudential) Meeting with J. Tambe, S. Lieber and B. Rosenblum to analyze and discuss derivative documents for transactions (1.00); Review of documents for transactions (1.10).

| 05/13/09 | J W TAMBE | 2.00 |

(Prudential) Attention to analysis.

| 05/14/09 | G S ARDEN | 2.00 |

(Prudential) Research regarding issues.

| 05/14/09 | J W TAMBE | 1.30 |

(Prudential) Attention to analysis.

| 05/15/09 | G S ARDEN | 2.50 |

(Prudential) Research regarding issues.

| 05/15/09 | J W TAMBE | 1.80 |

(Prudential) Attention to legal research and analysis

| 05/18/09 | G S ARDEN | 3.50 |

(Prudential) research regarding issues.

| 05/18/09 | S E LIEBER | 5.20 |

(Prudential) Attention to memorandum to client (5.00); communicate with B. Rosenblum regarding same (.20).

| 05/18/09 | J W TAMBE | 1.50 |

(Prudential) Review and analyze documents and legal analysis for actions.

| 05/19/09 | G S ARDEN | 2.50 |

(Prudential) Review historical data, analyses regarding LBF and LBSF (.75); research regarding issues (1.75).

| 05/19/09 | M M BECK | 8.00 |

(AIG) Research regarding contracts

| 05/19/09 | S E LIEBER | 14.00 |

(Prudential) Draft memorandum (13.80); review e-mail correspondence from client regarding same (.20).

| 05/19/09 | M K SISITSKY | 0.50 |

(Prudential) Review of information and various related documents.

| 05/19/09 | J W TAMBE | 1.20 |

(Prudential) Attention to analyses.

| 05/20/09 | G S ARDEN | 0.80 |

(Prudential) Work on analysis.

| 05/20/09 | M M BECK | 4.60 |

(Prudential) Research regarding provision .

| 05/20/09 | S E LIEBER | 9.50 |

(Prudential) Attention to memorandum to client regarding case strategies (7.00); communicate with B. Rosenblum regarding same (.50); research NY law regarding construction (2.00).

| 05/20/09 | B ROSENBLUM | 3.00 |

(Prudential) Review memorandum addressing the Bankruptcy Code provisions (1.50); WESTLAW research regarding provisions (1.50).

| 05/21/09 | G S ARDEN | 2.00 |

(Prudential) Review issues, draft regarding claims.

| 05/21/09 | S E LIEBER | 5.50 |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|

(Prudential) Draft memorandum      (5.00); call with J. Tambe regarding same (.20); calls with B. Rosenblum regarding same (.30).

| 05/21/09 | B ROSENBLUM | 5.00 |

(Prudential) Prepare memorandum regarding the    provisions of the Bankruptcy Code.

| 05/21/09 | D E SCANLON | 1.50 |

(Prudential) Commence review of transaction documents.

| 05/21/09 | M K SISITSKY | 0.50 |

(Prudential) Conference with D. Scanlon et al. regarding interpretation of    provisions.

| 05/21/09 | J W TAMBE | 2.20 |

(Prudential) Confer with counsel regarding legal analysis    .

| 05/22/09 | G S ARDEN | 3.50 |

(Prudential) Conference call (.50); research regarding issues,    (3.00).

| 05/22/09 | M M BECK | 1.00 |

(Prudential) Attention to e-mails; research regarding    doctrines; discussions with B. Rosenblum regarding same.

| 05/22/09 | S E LIEBER | 9.00 |

(Prudential) Attention to memorandum    including research law and draft section    (8.50); call with M. Sisitsky, J. Tambe, G. Arden, D. Scanlon, A. Sisitsky and B. Rosenblum regarding case strategy and memorandum (.50).

| 05/22/09 | B ROSENBLUM | 2.60 |

(Prudential) Prepare memorandum and perform WESTLAW research regarding    provisions of the Bankruptcy Code (2.00); internal call with Tambe, Sisitsky, Lieber, and Arden regarding memorandum (.60).

| 05/22/09 | D E SCANLON | 2.80 |

(Prudential) Continue to review documents and review draft memo (2.20); telephone conference with internal working group to discuss issues    (.60).

| 05/22/09 | M K SISITSKY | 1.30 |

(Prudential) Preparation for, and participation in, conference call with Lehman Brothers.

| 05/22/09 | J W TAMBE | 2.60 |

(Prudential) Confer with counsel regarding legal analysis

| 05/23/09 | B ROSENBLUM | 4.00 |

(Prudential) Review memorandum (.50); attention to    issues relating to Bankruptcy Code provisions (1.00); review memorandum (.50); review case law    (2.00).

| 05/24/09 | M K SISITSKY | 4.00 |

(Prudential) Review of memorandum analyzing legal issues (1.00); review of case law and underlying documentation (3.00).

| 05/25/09 | S E LIEBER | 8.00 |

(Prudential) Research common law principles    (3.60); draft memorandum to client regarding same (3.60); communicate with B. Rosenblum regarding same (.80).

| 05/25/09 | B ROSENBLUM | 1.70 |

(Prudential) Review of memorandum and related issues.

| 05/25/09 | M K SISITSKY | 6.50 |

(Prudential) Telephone conference with J. Tambe (1.20); drafting of memorandum analyzing    (5.30).

| 05/25/09 | J W TAMBE | 1.50 |

(Prudential) Review and analyze legal arguments with counsel.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/26/09 | G S ARDEN | 1.50 |

(Prudential) Review, research regarding                    issues.

| 05/26/09 | S E LIEBER | 8.00 |

(Prudential) Research New York law regarding

, research          defenses to
same                                               (6.00) and draft memorandum regarding
same (2.00).

| 05/26/09 | M K SISITSKY | 5.50 |

(Prudential) Drafting of memorandum

| 05/26/09 | J W TAMBE | 1.60 |

(Houghton/Prudential) Prepare for meetings (Houghton .80, Prudential .80).

| 05/26/09 | A S WARTER SISITSKY | 7.50 |

(Prudential) Continue to read through documents and research strategy                    in
preparation for meeting at Lehman (5.50); (Houghton) Read through          documents in
preparation for meeting (2.00).

| 05/27/09 | G S ARDEN | 3.50 |

(Prudential) Research, review and comment on memo to client.

| 05/27/09 | B ROSENBLUM | 0.80 |

(Prudential/Putnam) Internal correspondence with Lieber regarding          (Prudential .20, Putnam .20);
prepare retention declaration for derivatives matters (Prudential .10, Putnam .10); review Arden's comments to
memorandum (Prudential .10, Putnam.10).

| 05/27/09 | J W TAMBE | 2.80 |

(Houghton) Meet with client and counsel regarding          discovery (1.40); (Prudential) Meet with client
and counsel regarding analysis and next steps (1.40).

| 05/27/09 | A S WARTER SISITSKY | 5.00 |

(Houghton) Preparation for meeting, attend and participate in meeting with Lehman to discuss strategy and analysis
of potential claims (1.25); (Prudential) Read and revise memorandum to Lehman, forward to client, continue to
review documents          , attend meeting at Lehman to discuss strategy with J. Tambe, J.
Chormanski and M. Solinger, follow-up research (3.75).

| 05/28/09 | G S ARDEN | 2.50 |

(Prudential) Review issues, research

| 05/28/09 | J W TAMBE | 2.10 |

(Prudential) Review legal memorandum (.60); confer with counsel regarding letter          (.60);
review research regarding          actions (.90).

| 05/28/09 | A S WARTER SISITSKY | 3.50 |

(Prudential) Read          and related documents (2.00); highlight documents for research
(1.50).

| 05/31/09 | A S WARTER SISITSKY | 3.50 |

(Prudential) Continue to read through documents and highlight issues to address.

| **TOTAL** | | **441.60** |

## (E) People's Republic of China

### (1) Fuhai

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/14/09 | P WILKINSON | 7.00 |

Reviewing documentation for project (3.0); identifying structure and discussing internally (1.0); reviewing loan structure and shareholders' agreement; (1.0) Drafting memo of advice to client on LBCCA's ability to sell its mez loan (2.0).

| 05/15/09 | B BURNELL | 3.60 |
|---|---|---|

Conference call regarding debt and equity structure with Alvarez & Marsal, Belrad LLC, Christine Kim, Julian Lin, Peter Wilkinson (0.5); review shareholders agreement (1.8); conferences regarding shareholders agreement with Chris Kim, Peter Wilkinson (0.8); email to client regarding shareholders agreement (0.5).

| 05/15/09 | C KIM | 2.80 |
|---|---|---|

Attend to Board seat issues (0.8); review JV documents (0.8); attend to email issues re : Orrick (0.6); attend to internal discussions (0.6).

| 05/15/09 | P WILKINSON | 2.00 |
|---|---|---|

Attending client conference call on issues in Fuhai loan documentation (0.5); requesting further documents (0.3); reviewing shareholder's agreement on removal of LB directors in jv (0.5); discussing internally (0.7).

| 05/16/09 | B BURNELL | 1.30 |
|---|---|---|

Review/analyze shareholders agreement.

| 05/16/09 | C KIM | 2.60 |
|---|---|---|

Attend to Board seat issues (1.3); deadlock resolutions follow up re: Orrick and attend to email issues (1.00); discuss with B. Burnell (0.3).

| 05/18/09 | B BURNELL | 6.50 |
|---|---|---|

Review/analyze China - Fuhai shareholders agreement (2.50), review memorandum and articles of incorporation (2.00); conferences with John McAustin, Bill Stanley, Paul Sanchez, Christine Kim (2.00).

| 05/18/09 | C KIM | 2.20 |
|---|---|---|

Attend discussion with P. Sanchez and B. Stanley re Board seat removal process (0.7); review Shareholder Agreement of SH Fortress (1.2); discuss with B. Mok re: Cure of EOD (0.3).

| 05/18/09 | P WILKINSON | 0.50 |
|---|---|---|

Responding to queries on holding structure made by B Burnell (.50).

| 05/19/09 | B BURNELL | 1.50 |
|---|---|---|

Review/analyze shareholders agreement.

| 05/19/09 | B BURNELL | 1.00 |
|---|---|---|

Communicate (with client) with conferences with Bill Stanley, Bernard Lau, Kevin Hui, Christine Kim.

| 05/19/09 | C KIM | 0.60 |
|---|---|---|

Attend call with Bernard Lau re : Factual Events (0.3); attend to follow up discussions with B. Stanley (0.3).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/19/09 | P WILKINSON | 1.00 |

Drafting revised info chart on Fuhai structure and loan issues (1.00).

| | | |
|---|---|---|
| 05/20/09 | B BURNELL | 3.50 |

Review/analyze shareholders agreement and board resolutions and articles of association (3.0); conferences with Chris Kim (0.5).

| | | |
|---|---|---|
| 05/20/09 | C KIM | 6.00 |

Review Cayman Co resolutions (0.8); review Shareholders Agreement (1.0); review WOFE resolution (0.8); discuss with R. Leung re: WOFE resolution and SAFE Approval (0.5); review of WOFE organizational documents (1.3); attend to follow up issues (0.4); discuss with B. Burnell (0.4); numerous discussion with B. Mok and discussion with A&M (0.8).

| | | |
|---|---|---|
| 05/21/09 | B BURNELL | 0.50 |

Conferences with Tom Jones, Ken Burd, Bill Stanley, Jim Kehoe, Christine Kim.

| | | |
|---|---|---|
| 05/21/09 | B BURNELL | 0.30 |

Draft/revise summary chart.

| | | |
|---|---|---|
| 05/21/09 | C KIM | 3.10 |

Memo to client re: CSI's squeeze down (1.0); attend conference call with T. Jones / A&M and attend to follow up calls with T. Jones (0.9); review LBCCA Loan Transferability Memo (1.2).

| | | |
|---|---|---|
| 05/22/09 | B BURNELL | 2.00 |

Draft/revise summary chart.

| | | |
|---|---|---|
| 05/22/09 | B BURNELL | 1.00 |

Review/analyze shareholders agreement and resolutions.

| | | |
|---|---|---|
| 05/22/09 | B BURNELL | 3.50 |

Review/analyze loan documentation.

| | | |
|---|---|---|
| 05/22/09 | B BURNELL | 2.00 |

Conferences with Ken Burd, Bill Stanley, Jim Kehoe, John McAustin, Christine Kim, Richel Leung.

| | | |
|---|---|---|
| 05/22/09 | C KIM | 9.90 |

Attend to email issues and draft response memo re KPMG (0.9); attend to various conference calls/ meetings with A&M re: LBCCA's potential S&P signing (2.8); attend to follow up document request and email discussion re: Orrick's document release (1.5); review resolutions re: subordination deed (1.6); prepare responses to KPMG's numerous emails throughout the day and conferences with A&M thereto (1.5); meetings with A&M for preparatory meeting with CSI (0.6); attend to issues from CSI meeting (0.2); calls with T. Jones re: follow up strategy (0.5); attend to ICBC consent issue (0.3).

| | | |
|---|---|---|
| 05/22/09 | R LEUNG | 2.00 |

Perused loan agreement between Fuhai and ICBC Asia and considered if the terms of the loan restricted the transfer of subordinated loans by LBCCA, Capital Strategic or any other affiliate of Fuhai (1.5); writing email to Christine Kim and Brigette Burnell reporting finding (0.5).

| | | |
|---|---|---|
| 05/23/09 | B BURNELL | 0.50 |

Review/analyze shareholders agreement and resolutions.

| | | |
|---|---|---|
| 05/23/09 | B BURNELL | 0.50 |

Review/analyze loan documentation.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/23/09 | B BURNELL | 0.50 |

Conferences with Christine Kim, Richel Leung.

| 05/23/09 | C KIM | 3.90 |
|---|---|---|

Discuss with B. Stanley re Orrick meeting re: Subordination Deed and revise email to P. Cowley (0.2); attend to follow up responses re: ICBC consents (0.9); attend to discussion with Tom Jones via email (0.5); attend to discussion with B. Stanley (0.4); review WOFE capital structure (0.5); review KPMG's responses (0.4) reply memo to KPMG (0.8); attend to follow up correspondence (0.2).

| 05/24/09 | B BURNELL | 1.00 |
|---|---|---|

Review/analyze shareholders agreement and resolutions.

| 05/24/09 | B BURNELL | 0.50 |
|---|---|---|

Conferences with Christine Kim, Richel Leung.

| 05/24/09 | C KIM | 5.90 |
|---|---|---|

Attend to Tom Jones email instructions (0.2); review KPMG's responses re: Subordination Deed and prepare responses (0.6); attend to email issues (0.6); review file re: Additional Funding Procedure (1.5); discuss with B. Burnell (1.5); preparation for CSI meeting (1.5).

| 05/24/09 | P WILKINSON | 1.00 |
|---|---|---|

Reviewing subordination deed and shareholder's agreement (1.00).

| 05/25/09 | B BURNELL | 1.50 |
|---|---|---|

Conference with Bill Stanley, Christine Kim, Simon Man, Patrick Cowley and Orrick.

| 05/25/09 | B BURNELL | 1.50 |
|---|---|---|

Conferences with Christine Kim, Peter Wilkinson, Richel Leung.

| 05/25/09 | C KIM | 3.90 |
|---|---|---|

Attend pre-meeting with B. Stanley (0.5); attend meeting at KPMG and CSI (1.3); attend to follow up emails from CSI re: disputed issues and request for information (0.4); attend to internal discussions (0.4); discuss with P. Wilkinson re: Litigation issues and attend to follow up from Simon Powell (0.7); revise consent chart (0.6).

| 05/25/09 | J MADDOX | 0.60 |
|---|---|---|

Conference with Christine Kim regarding M&A / Shareholdres' Agreement rights to director seat following potential Event of Default on funding obligation.

| 05/25/09 | P WILKINSON | 3.50 |
|---|---|---|

Amending Fuhai chart following internal discussions (1.00). Discussing potential litigation issues with S Powell whilst reviewing documentation (2.00). Reviewing funding undertaking with C Kim (.50).

| 05/25/09 | S D POWELL | 1.20 |
|---|---|---|

Discussion with Peter Wilkinson re Lehman Real Estate transaction (0.3); further discussions with Peter Wilkinson re the Fuhai project and potential litigation (0.9).

| 05/26/09 | C KIM | 1.50 |
|---|---|---|

Discuss with B. Stanley re: Simon Kan's response and valuation (0.5); meeting with S. Powell re: litigation perspective re: ultra vires and Directors action (0.5); finalise the LBCCA loan chart (0.5).

| 05/26/09 | P WILKINSON | 1.40 |
|---|---|---|

Internal meeting with S Powell and C Kim on strategy for dealing with CSI (.50). Meeting with B Stanley to discuss latest developments following Monday's meeting (.30). Requesting further

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| | documents from CSI (.20). Amending Fuhai analysis chart and circulating to clients in advance of tomorrow's meeting (.40). | |
| 05/26/09 | S D POWELL | 0.80 |
| | Meeting with Chris Kim and Peter Wilkinson re the Fuhai potential litigation (0.6); receiving and considering email in from Peter Wilkinson re the structural chart and considering the same (0.2). | |
| 05/27/09 | C KIM | 2.90 |
| | Attend Pre-KPMG meeting re: potential claims / strategy meeting with A&M and Belrad (1.0); attend T. Jones meeting (0.5); meeting with P. Wilkinson re: draft of memo to T. Jones (0.8); revise T. Jones' reply to P. Cowley re: meetings (0.3); attend to follow up issues (0.3). | |
| 05/27/09 | P WILKINSON | 2.50 |
| | Attending client meeting with T Jones, D Crowley, B Stanley and J Kehoe to discuss status (1.50). Drafting briefing note for Thomas Jones (1.00). | |
| 05/28/09 | C KIM | 1.60 |
| | Revise memo to client re: CSI/KPMG actions (0.9); discussion with P. Wilkinson (0.3); revise Board Representation letter to SH Fortress (0.4). | |
| 05/28/09 | P WILKINSON | 0.80 |
| | Amending briefing note (.30). Drafting director appointment notice (.50) | |
| 05/29/09 | C KIM | 3.10 |
| | Attend meeting with T. Jones re: Document analyses re : Squeeze Down (0.3); Board seat KPMG's involvement (0.6); attend meeting with Belrad & A&M re: KPMG meeting preparation (0.9); attend to reply to M. Barker CSI counsel and discuss with T. Jones re: strategy (0.8); attend to corporate requirements requested by CSI re: SH Fortress corporate verifications (0.5). | |
| 05/29/09 | P WILKINSON | 3.40 |
| | Amending advice note for T Jones (.30). Attending meeting with A&M and Belrad on Fuhai issues on board seats, squeeze down and KPMG meeting (1.80). Attend to reply to M Barker (CSI Counsel) and attend client meeting to discuss (.80). Attend to corporate requirements requested by CSI re: SH Fortress corporate verifications (.50). | |
| 05/30/09 | B MOK | 0.50 |
| | Perusal of Shareholders Agreement of SH Fortress (0.3); discussion with C Kim re Event of Default provisions (0.2). | |
| 05/31/09 | C KIM | 0.10 |
| | Revise and review T. Jones' memo to file KPMG 5/29 meeting results. | |
| **TOTAL** | | **111.00** |

**(F) San Francisco**

**(1) Lehman Brothers Holdings Inc.**

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|

02/01/09    P J CROSBY IV         *REDACTED*                     3.40
Legal research         *REDACTED*              (2.5); correspondence and memos re same
(.9).

02/01/09    C C EGAN         3.80
Research    *REDACTED*          4.80

02/02/09    P J BENVENUTTI         4.20
Review e-mails re additional research re *REDACTED* issue (.30); e-mails, telephone and confer with Mr.
Crosby re same, and further revision of memo to client re same (1.20); e-mail to client re same (.30);
telephone with Mr. Kaufman re strategy re response to JK summary judgment papers (1.10); telephone with
Mr. Kaufman re analysis of various JK documents, communications (.20); review e-mails re valuation
documents, discovery (.20); confer with Mr. Crosby re strategy, staffing re response to JK summary
judgment papers (.90).

02/02/09    P J CROSBY IV         5.60
Legal research and memorandum to clients re         *REDACTED*    (3.4); review and
revise memorandum (.6); correspondence and memos re same (.8) correspondence re documents needed
for expert witnesses (.4); research re same (.4).

02/02/09    M B STONE         1.30
Prepare and e-mail mortgage documents to McKenna law firm (0.8); prepare and e-mail court clerk re
transcript (0.3); retrieve documents for attorneys (0.2).

02/03/09    P J BENVENUTTI         4.50
Review e-mails re Polish documents, production of same (.20); prepare for and conference call with co-
counsel re response re JK summary judgment papers (1.90); confer with Mr. Crosby re same, staffing (.20);
telephone with Messrs. Olshan and Kaufman re Hatfield consulting fees    *REDACTED*  possible
settlement (.40); telephone with Mr. Hatfield re consulting engagement for 30(b)(6) testimony (.30); e-mail
to Messrs. Olshan and Kaufman re same (.20); confer with Messrs. Crosby and Dobrygowski, Ms. Egan re
background on JK summary judgment opposition, research re response (1.20); e-mail to valuation expert
(.10).

02/03/09    P J CROSBY IV         2.60
Correspondence regarding documents needed for expert witnesses (.2); research regarding same (.3); review
document for production (2.1).

02/03/09    D T DOBRYGOWSKI         1.10
Review/analyze pleadings related to motion for summary judgment (.30); review opposition to motion for
partial summary judgment with P Crosby (.10); conference with P Benvenutti, P Crosby, and C Egan
regarding summary judgment reply (.70).

02/03/09    C C EGAN         3.10
Communicate with P. Crosby about    *REDACTED*    recommendation (.3); conference
with P. Benvenutti, P. Crosby, and D. Dobrygowski regarding response to opposition to summary
judgment (1.2); research for summary judgment reply (1.6).

02/03/09    M B STONE         7.00
Prepare pleadings and cases binders for attorneys re opposition to summary judgment motion; prepare
electronic case database re same.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/04/09 | P J BENVENUTTI | 1.90 |

Review JK damages report (.50); telephone with Mr. Kaufman re same (.10); review e-mail from valuation expert re status, timing (.10); review JK reply re motion for reconsideration re automatic stay (.30); e-mail re review and analysis of same, preparation for hearing (.10); review e-mail from Polish counsel re RZB loan docs, and forward same (.10); telephone discussions with court's clerk, Mr. Kaufman re JK request to reschedule hearing on motion for reconsideration re automatic stay (.40); e-mails with JK counsel re same, alternative date (.30).

| 02/04/09 | D T DOBRYGOWSKI | 5.40 |

Review/analyze pleadings related to motion for summary judgment (3.4); research in preparation for reply to opposition to summary judgment (2.0).

| 02/04/09 | C C EGAN | 6.10 |

Review pleadings (3.5); research regarding summary judgment reply (2.6).

| 02/04/09 | M B STONE | 1.50 |

Prepare documents for attorneys re summary judgment opposition.

| 02/05/09 | P J BENVENUTTI | 2.20 |

E-mails with valuation expert (.20); review preliminary valuation calculations from Polish valuation expert (.30); e-mail to client, co-counsel re same (.40); e-mails with client and Mr. Kaufman, telephone with Mr. Kaufman re same, JK valuation documents (.40); review JK valuation documents (.20); e-mails re discovery (.10); review e-mail re analysis of possible challenges to JK declaration (.10); review e-mail from court re scheduling of hearing on motion for reconsideration, scheduling order (.10); telephone discussions with Mr. Kaufman re same, response (.20); review responding e-mails with court (.10); e-mails with JK counsel re scheduling order, deposition schedules (.10).

| 02/05/09 | P J CROSBY IV | 2.20 |

Review Kontrabecki opposition to Lehman Summary Judgment Motion and Kontrabecki Countermotion (.5); meeting re reply strategy (.5); meeting with C. Egan and D. Dobrygowski regarding legal research issues (1.2).

| 02/05/09 | D T DOBRYGOWSKI | 7.20 |

Research in preparation for reply to opposition to summary judgment.

| 02/05/09 | C C EGAN | 3.50 |

Research regarding summary judgment (2.80); attend meeting with P. Crosby regarding summary judgment research (.70).

| 02/05/09 | M B STONE | 1.50 |

Prepare order form and deliver 1/12/09 hearing transcript payment to bankruptcy court (0.5); prepare pleadings and cases re 2/9 hearing for Mr. Benvenutti (1.0).

| 02/06/09 | P J BENVENUTTI | 2.00 |

E-mails with valuation expert and analysis of preliminary figures and related information (.40); telephone discussions with Mr. Kaufman re scheduling issues, preparation for Monday hearing, scheduling order (.50); e-mails re scheduling order, disputes re same (.20); confer with Mr. Crosby re preparation for hearing on motion for reconsideration of summary judgment re automatic stay violation (.50); confer with Mr. Crosby, Ms. Egan re research and analysis re motion for partial SJ re liability (.40).

| 02/06/09 | P J CROSBY IV | 2.90 |

Review Kontrabeki Reply In Support of Motion for reconsideration (.5); legal research re response to reply (1.5); correspondence with P. Benvenutti re strategy re same (.3); legal research re motion to strike Kontrabecki declaration (.4); correspondence with D. Gordon re same (.2).

| 02/06/09 | D T DOBRYGOWSKI | 4.30 |

Research in preparation for reply to opposition to summary judgment.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/06/09 | C C EGAN | 6.30 |

Research regarding summary judgment (5.5); phone conference with P. Crosby and P. Benvenutti regarding summary judgment research (.8).

| 02/07/09 | P J BENVENUTTI | 0.60 |

Review e-mails, drafts re rescheduling order, JK e-mails re proof of intent (.30); preparation for hearing on motion to reconsider partial SJ re automatic stay violations (.30).

| 02/08/09 | P J BENVENUTTI | 2.90 |

E-mail to valuation expert (.10); prepare for hearing on JK motion for reconsideration re partial SJ re automatic stay violation (2.50); review proposed revisions to scheduling order (.30).

| 02/08/09 | C C EGAN | 2.80 |

Summarize research regarding summary judgment.

| 02/09/09 | P J BENVENUTTI | 6.00 |

Review preliminary valuation figures and prepare for call with valuation expert (.50); e-mail to valuation expert (.20); telephone and confer with Mr. Kaufman re prepare for hearing re motion for reconsideration, scheduling order (.30); telephone with JK counsel re scheduling order (.50); preparation for hearing (1.20); attend hearing re motion for reconsideration re automatic stay violation SJ (1.70); post-hearing conference with Mr. Kaufman re next steps (.40); telephone with Messrs. Olshan and Kaufman re hearing, valuation issues (.30); confer with Mr. Crosby, Ms. Egan re research, analysis for partial SJ motion filing, and review e-mails re same (.50); e-mails re discovery (.20); review letter from JK counsel re sanctions, and e-mails re same (.20).

| 02/09/09 | P J CROSBY IV | 2.80 |

Review Kontrabecki opposition to Lehman Summary Judgment Motion and Kontrabecki Countermotion (.5); legal research re reply (1.2); correspondence with C. Egan and D. Dobryowski re legal research issues (1.1).

| 02/09/09 | D T DOBRYGOWSKI | 8.00 |

Research regarding debtor-in-possession duties relating to motion for summary judgment reply brief.

| 02/09/09 | C C EGAN | 8.40 |

Summarize research on Kontrabecki's citations (.8); draft conversion insert for summary judgement (7.6).

| 02/09/09 | M B STONE | 3.20 |

Assist attorneys in preparation for hearing (2.0); retrieve, scan and e-mail Lehman production documents to McKenna law firm (1.2).

| 02/10/09 | P J BENVENUTTI | 1.20 |

E-mails with Mr. Olshan re valuation, exchange rate issues re same, and analysis of values and impact to damage model (.60); confer with Mr. Kaufman re developments, strategy (.40); review e-mail from JK counsel re termination of Austrian letters rogatory proceedings, and e-mail to client, co-counsel re same (.20).

| 02/10/09 | P J CROSBY IV | 5.10 |

Legal research re Kontrabecki Opposition to motion for summary judgment (.9); prepare reply brief outline (2.0); meeting with C. Egan and D. Dobryowski re legal research issues (1.2); review document for deposition preparations (1.0).

| 02/10/09 | D T DOBRYGOWSKI | 5.60 |

Research regarding debtor-in-possession duties relating to motion for summary judgment reply brief.

| 02/10/09 | C C EGAN | 3.30 |

Research regarding summary judgment (1.0); draft summary judgment insert (2.3)

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/11/09 | P J BENVENUTTI | 1.30 |

E-mails re document discovery, providing documents to Polish law expert, possible additional production (.40); review documents re same (.30); e-mails re appraisals (.20); e-mails re scheduling order, Hatfield deposition and engagement (.20); e-mails, telephone with trustee re developments (.20).

| 02/11/09 | P J CROSBY IV | 3.90 |
|---|---|---|

Legal research regarding Kontrabecki Opposition to motion for summary judgment (.9); prepare reply brief outline (1.0); correspondence and research regarding outstanding document production issues (1.7); e-mail to J Gaskowski regarding same (.3).

| 02/11/09 | D T DOBRYGOWSKI | 5.00 |
|---|---|---|

Research regarding debtor-in-possession duties relating to motion for summary judgment reply brief.

| 02/11/09 | C C EGAN | 5.50 |
|---|---|---|

Research regarding summary judgement.

| 02/11/09 | M B STONE | 5.00 |
|---|---|---|

Arrange for payment of 2/9 hearing transcript and deliver same to bankruptcy court (0.6); prepare document and cover letter for production to Kontrabecki (1.2); review hearing transcripts and memorandum decision re reply letter to Judge Montali (1.9); download, store and route new Kontrabecki production to McKenna law firm (0.6); scan and store Oliner production to electronic database (0.7).

| 02/12/09 | P J BENVENUTTI | 2.50 |
|---|---|---|

E-mails re discovery, Hatfield deposition, scheduling order (.20); telephone with Mr. Kaufman re Hatfield deposition, scheduling order (.10); review and revise draft valuation reports, and e-mails with valuation expert re same (2.20).

| 02/12/09 | P J CROSBY IV | 3.40 |
|---|---|---|

Legal research regarding Kontrabecki Opposition to motion for summary judgment (.9); prepare reply brief outline (2.0); correspondence regarding document production issues (.3); review revised draft property valuation reports (.2).

| 02/12/09 | D T DOBRYGOWSKI | 4.80 |
|---|---|---|

Research regarding debtor-in-possession fiduciary duties, damages for breach of fiduciary duties, and inducement relating to motion for summary judgment reply brief.

| 02/12/09 | C C EGAN | 4.10 |
|---|---|---|

Research regarding summary judgment.

| 02/12/09 | M B STONE | 1.90 |
|---|---|---|

Assist in preparation of, file and serve letter to Judge Montali re scheduling (1.0); review hard copy records re crime/fraud productions (0.9).

| 02/13/09 | P J BENVENUTTI | 1.20 |
|---|---|---|

Prepare for and telephone with valuation expert re completing appraisals (.40); telephone with Mr. Kaufman re Hatfield deposition, scheduling order, strategy re same (.50); confer with Mr. Crosby re research, outline re reply brief re partial SJ (.20); e-mails re same (.10).

| 02/13/09 | P J CROSBY IV | 8.20 |
|---|---|---|

Legal research regarding Kontrabecki Opposition to motion for summary judgment; (1.5) prepare reply brief outline (6.4); correspondence regarding document production issues (.3).

| 02/13/09 | D T DOBRYGOWSKI | 4.50 |
|---|---|---|

Research regarding debtor-in-possession fiduciary duties, damages for breach of fiduciary duties, and inducement relating to motion for summary judgment reply brief.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/13/09 | C C EGAN | 3.70 |

Research regarding summary judgment.

| 02/13/09 | M B STONE | 1.40 |

Research and retrieve Word versions of selected pleadings re summary judgment reply (1.1); prepare e-mail re results for P. Crosby (0.3).

| 02/14/09 | P J BENVENUTTI | 0.10 |

E-mails re document production.

| 02/14/09 | C C EGAN | 1.00 |

Research regarding summary judgment.

| 02/15/09 | P J BENVENUTTI | 0.60 |

Work on reply re motion for partial SJ.

| 02/15/09 | P J CROSBY IV | 4.20 |

Prepare outline for reply brief in support of motion for summary judgment (3.2) and legal research regarding same (1.0).

| 02/16/09 | P J BENVENUTTI | 2.50 |

Confer with Mr. Crosby re reply re partial SJ motion (.20); e-mails re termination of RZB letters rogatory proceedings (.20); review final drafts of valuation reports and e-mails with valuation expert re same (1.60); work on reply re partial SJ motion (.50).

| 02/16/09 | P J CROSBY IV | 8.20 |

Legal research regarding Kontrabecki Opposition to motion for summary judgment (2.1); prepare reply brief (6.1).

| 02/17/09 | P J BENVENUTTI | 2.60 |

E-mails re production of valuation reports, RZB letters rogatory proceedings (.30); e-mail to Austrian counsel re same (.10); attend to production of valuation reports, including review of same and confer with paralegal (.50); review JK valuation reports, and e-mail to valuation expert re same (.40); review decisions re JK motion for reconsideration re automatic stay violation claim, JK sanctions motion (.50); e-mails re same, scheduling issues (.50); telephone with Mr. Kaufman re same (.30).

| 02/17/09 | P J CROSBY IV | 7.10 |

Legal research regarding Kontrabecki Opposition to motion for summary judgment (2.2); prepare reply brief (4.7); review court order denying Kontrabecki motion for reconsideration regarding automatic stay violation (.2).

| 02/17/09 | D T DOBRYGOWSKI | 5.30 |

Research regarding debtor-in-possession fiduciary duties, damages for breach of fiduciary duties, and inducement relating to motion for summary judgment reply brief (1.50); draft reply section regarding breach of fiduciary duties (3.80).

| 02/17/09 | C C EGAN | 0.40 |

Review reconsideration order (.1); research summary judgment(.3).

| 02/17/09 | M B STONE | 3.20 |

Download and distribute court orders to team members (0.3); retrieve documents re summary judgment opposition for attorneys (0.4); review, prepare and e-mail Lehman valuation reports to Farella law firm (2.5).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/18/09 | P J BENVENUTTI | 4.00 |

Review decision denying JK motion for reconsideration re automatic stay (.10); review e-mails re sanctions ruling (.10); e-mail to client and co-counsel re JK's valuation reports (.40); telephone discussions with Mr. Kaufman re scheduling issues, approach to same, preparation for meet and confer session with JK counsel (.60); conference call with Messrs. Olshan and Kaufman re same (.60); confer with paralegal re review of hearing transcript (.10); review transcript (.30); review draft amended scheduling order re prepare for meet & confer session (.20); participate in meet & confer session with JK counsel re amended scheduling order (1.10); post-conference telephone discussion with Mr. Kaufman re same, valuation and damages issues (.40); confer with Mr. Crosby re research re summary judgment reply (.10).

| 02/18/09 | P J CROSBY IV | 6.90 |
|---|---|---|

Legal research regarding Kontrabecki Opposition to motion for summary judgment (1.2); prepare reply brief (5.2); review expert valuation reports (.3); correspondence regarding document production issues (.2).

| 02/18/09 | D T DOBRYGOWSKI | 4.80 |
|---|---|---|

Draft reply in support of motion for summary judgment section regarding breach of fiduciary duties.

| 02/18/09 | C C EGAN | 2.20 |
|---|---|---|

Research regarding summary judgment.

| 02/18/09 | M B STONE | 1.80 |
|---|---|---|

Review and retrieve production files for McKenna law firm (1.4); collate and e-mail load documents re same (0.4).

| 02/19/09 | P J BENVENUTTI | 1.70 |
|---|---|---|

E-mails re document production, valuation reports (.10); telephone discussions with Mr. Kaufman re scheduling issues, motion to strike JK declaration, SJ opposition (.50); telephone with JK's counsel re scheduling order (.10); telephone with court clerk re possible scheduling of hearing re same (.10); confer and e-mails with Mr. Crosby re reply re SJ motion, and work on same (.70); e-mail from valuation expert seeking additional information, e-mails with colleagues re same (.20).

| 02/19/09 | P J CROSBY IV | 6.50 |
|---|---|---|

Legal research regarding Kontrabecki Opposition to motion for summary judgment (3.2); prepare reply brief (2.2); meeting regarding evidentiary issues and research regarding same (1.1).

| 02/19/09 | D T DOBRYGOWSKI | 3.70 |
|---|---|---|

Draft/revise reply in support of motion for summary judgment section regarding breach of fiduciary duties.

| 02/19/09 | C C EGAN | 1.40 |
|---|---|---|

Research regarding summary judgment.

| 02/20/09 | P J BENVENUTTI | 2.90 |
|---|---|---|

E-mails re research for reply memo re SJ motion (.20); telephone discussions with Mr. Kaufman re scheduling issues (.40); telephone calls with JK counsel re scheduling (.40); telephone calls with court re scheduling (.20); review draft letter to court re suspending scheduling, and telephone with Mr. Kaufman re same (.40); e-mails re information for valuation expert (.10); work on reply re SJ motion, including review of motion papers, research memos and analyses, and confer with Mr. Crosby re reply (1.20).

| 02/20/09 | P J CROSBY IV | 8.50 |
|---|---|---|

Legal research re Kontrabecki Opposition to motion for summary judgment (5.0); prepare reply brief (3.0); correspondence and meetings re evidentiary issues and research re same (.5).

| 02/20/09 | M B STONE | 0.80 |
|---|---|---|

Retrieve and e-mail production documents to McKenna law firm (0.6); e-mail documents to valuation expert (0.2).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/21/09 | P J BENVENUTTI | 6.30 |

Work on letter to Judge Montali re scheduling order and suspending briefing schedule (2.20); e-mails re same (.50); telephone with Mr. Kaufman re same (.40); work on summary judgment reply (2.80); confer with Mr. Crosby re same (.40).

| 02/21/09 | P J CROSBY IV | 8.50 |

Legal research re Kontrabecki Opposition to motion for summary judgment (4.0); prepare reply brief (4.5).

| 02/21/09 | D T DOBRYGOWSKI | 3.00 |

Draft/revise reply in support of motion for summary judgment section regarding breach of fiduciary duties (2.7); analyze arguments in draft brief with P Crosby (0.30).

| 02/22/09 | P J BENVENUTTI | 3.90 |

Work on reply re summary judgment motion (3.50); e-mails re scheduling issues, letter to court re same, discovery (.40).

| 02/22/09 | P J CROSBY IV | 8.50 |

Legal research re Kontrabecki Opposition to motion for summary judgment (2.50); prepare reply brief (6.0).

| 02/23/09 | P J BENVENUTTI | 9.40 |

E-mails with valuation expert re review of JK value report (.10); work on reply re summary judgment motion, including drafting and revising brief, e-mails and conferences with Mr. Crosby re same (7.00); e-mails, telephone calls re letter to court re stay of proceedings (.60); review and revise same (1.30); e-mails with Mr. Kaufman re revising scheduling order (.10); telephone with Mr. Kaufman re discovery issues (.10); e-mails re same (.10); e-mails re arranging hearing on scheduling order issues (.10).

| 02/23/09 | P J CROSBY IV | 8.50 |

Legal research re Kontrabecki Opposition to motion for summary judgment (2.50); prepare reply brief (6.0).

| 02/23/09 | D T DOBRYGOWSKI | 3.30 |

Draft/revise reply in support of motion for summary judgment section regarding breach of fiduciary duties.

| 02/23/09 | M B STONE | 4.70 |

Review compensatory sanctions orders and prepare summary e-mail re same (1.4); review and fact check motion to strike (2.9); prepare declaration re same (0.4).

| 02/24/09 | P J BENVENUTTI | 10.60 |

Work on reply brief and motion to strike JK declaration, including drafting, revisions, e-mails, conference with Mr. Crosby and telephone with Mr. Kaufman (7.50); confer with Mr. Crosby, Ms. Egan re additional research and drafting (.50); review JK valuation analyses, and prepare for telephone with Ms. Debska re same (.70); telephone with Ms. Debska (.50); e-mails re additional value information to Ms. Debska (.10); e-mails re motion to strike JK declaration (.10); telephone with Mr. Kaufman re same, coordination re letter to court, hearing re scheduling disputes (.20); review, revise and finalize letter to court re scheduling dispute, request to stay proceedings (.60); e-mails, telephone calls re arranging telephone hearing re scheduling order disputes (.40).

| 02/24/09 | L BURNS | 3.50 |

Cite check brief; assist with filing letter to court with revised scheduling order.

| 02/24/09 | P J CROSBY IV | 15.20 |

Prepare reply brief in support of motion for summary judgment (11.2); legal research re same (2.0); meetings re preparation of declarations is support of reply and research re same(2.0).

| 02/24/09 | D T DOBRYGOWSKI | 6.70 |

Draft/revise reply in support of motion for summary judgment section regarding breach of fiduciary duties.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/24/09 | C C EGAN | 3.50 |

Research regarding summary judgment (1.5); meet with team regarding summary judgment (.5); draft summary judgment insert (1.5).

| 02/24/09 | M B STONE | 8.00 |
|---|---|---|

Assist in preparation of motion to strike and supporting documents (6.4); review and cite check summary judgment reply (1.6).

| 02/25/09 | P J BENVENUTTI | 9.30 |
|---|---|---|

Work on reply re summary judgment motion, including drafting and revision of brief, telephone discussions with Mr. Kaufman, conferences with Mr. Crosby and paralegals, review of cases (8.50); e-mail to Mr. Olshan re draft brief (.20); e-mails with Mr. Kaufman re motion to strike JK declaration (.30); telephone with court, e-mails with opposing counsel re scheduling of telephone hearing re request to stay litigation (.30).

| 02/25/09 | L BURNS | 4.30 |
|---|---|---|

Finalize legal cites for Motion to Strike and review suggested changes with B. Stone (3.3); go over reply memorandum and download cases for cite-checking tomorrow's version of brief (1.0).

| 02/25/09 | P J CROSBY IV | 14.80 |
|---|---|---|

Prepare reply brief in support of motion for summary judgment (10.4); prepare, review and revise Request for Judicial Notice (1.2); correspondence with L. Gilicinski re declaration is support of reply (.3); correspondence with R. Oliner re declaration is support of reply; prepare (.2), review and revise declarations (1.5); research re evidentiary citations to reply brief (1.2).

| 02/25/09 | D T DOBRYGOWSKI | 0.50 |
|---|---|---|

Research regarding damages for breach of fiduciary duty and violation of automatic stay.

| 02/25/09 | C C EGAN | 1.20 |
|---|---|---|

Research regarding summary judgment.

| 02/25/09 | M B STONE | 13.00 |
|---|---|---|

Assist in preparation of summary judgment reply, supporting declarations and request for judicial notice.

| 02/26/09 | P J BENVENUTTI | 9.80 |
|---|---|---|

Work on and finalize reply brief re summary judgment motions and motion to strike JK declaration, including draft and revise briefs, review cases, confer with Mr. Crosby, Ms. Egan and paralegals, and telephone discussions with Mr. Kaufman (9.50); telephone with court, e-mails with opposing counsel re telephone hearing re scheduling issues (.30).

| 02/26/09 | L BURNS | 8.00 |
|---|---|---|

Review and revise legal cites in Motion to Strike and Reply Memorandum assisting B. Stone and G. Moody with finalizing and filing briefs and their support.

| 02/26/09 | C C EGAN | 2.90 |
|---|---|---|

Research regarding summary judgment (2.0); draft summary judgment insert (.9).

| 02/26/09 | M B STONE | 14.00 |
|---|---|---|

Assist in preparation of, file and serve Motion to Strike and supporting documents (1.0); assist in preparation of, file and serve summary judgment reply (13.0).

| 02/27/09 | P J BENVENUTTI | 4.30 |
|---|---|---|

Review JK counsel's letter to court re request to stay litigation (.20); e-mails with Mr. Kaufman re same, approach to hearing (.40); telephone with Mr. Kaufman re same (.50); telephone with Mr. Olshan re same (.20); e-mail to client re summary judgment filing (.10); e-mails with staff re same, delivery to court (.10); prepare for and participate in telephone hearing re request to stay litigation, scheduling order (1.50); post-hearing telephone with Mr. Kaufman, next steps (1.10); e-mail to Mr. Olshan re hearing outcome (.20).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/27/09 | L BURNS | 1.00 |
| | Compile and serve chambers copies on Judge Montali. | |
| 02/27/09 | C C EGAN | 0.10 |
| | Communicate with team regarding filing of summary judgment. | |
| 02/28/09 | P J BENVENUTTI | 0.60 |
| | Telephone with Mr. Kaufman re discovery plan, case strategy based on denial of request to stay litigation (.50); e-mails re discovery (.10). | |
| **TOTAL** | | **458.70** |

## SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/01/09 | P J BENVENUTTI | 0.10 |

E-mails re discovery.

| 03/02/09 | P J BENVENUTTI | 0.80 |

E-mails re discovery (.10); telephone with Mr. Kaufman re strategy (.10); review, respond to e-mail from Austrian counsel re termination of proceedings in Vienna (.30); skim JK's Polish law expert opinion, and transmittal to client, co-counsel (.30).

| 03/02/09 | P J CROSBY IV | 0.30 |

Correspondence re discovery issues.

| 03/03/09 | P J BENVENUTTI | 2.80 |

Telephone discussions with Mr. Kaufman re litigation strategy (.50); conference call with Mr. Olshan, Mr. Kaufman re same, case evaluation (.70); review JK's Polish expert report (.30); e-mails re same (.20); telephone with Mr. Kaufman, Ms. Chandler re same, implications re discovery and trial preparation (.30); conference call with Messrs. Kaufman and Olshan re same (.20); e-mails re discovery (.20); confer with Mr. Crosby re same, discovery responses, assembling financial data re WDC and OBC for valuation and damages analysis (.20); review hearing notes and e-mail to Mr. Kaufman re scheduling order dates (.20).

| 03/03/09 | L BURNS | 2.00 |

Search for documents requested by Summer Chandler within Heller files and scan and email results (1.5); email Drew Dirschell regarding a quote for the 2/27/09 hearing transcript (.2); telephone calls with B. Stone regarding document indexes covering Lehman productions (.3).

| 03/04/09 | P J BENVENUTTI | 2.30 |

Review report of JK's Polish law expert (.20); e-mails re call with Polish co-counsel re same (.10); conference call with Ms. Chandler, Mr. Gilicinski re JK's Polish expert report (.70); conference call with Messrs. Kaufman and Gilicinski, Ms. Chandler re same, strategy (.80); e-mails re discovery, JK demand for additional documents, meet and confer (.30); e-mails with valuation expert re responsive report (.10); e-mail to Mr. Olshan re discovery dispute, arrange conference re same (.10).

| 03/04/09 | L BURNS | 1.00 |

Respond to request from P. Crosby to review discovery responses from 2008 forward and identify which were verified (.3); telephone call with clerk regarding estimate for transcript and deliver order and check to Joneita Hammonds (.7).

| 03/05/09 | P J BENVENUTTI | 4.30 |

E-mails with co-counsel re JK discovery demands, and review produced documents re same (.40); telephone discussions with Mr. Kaufman re same, preparation for meet and confer session with JK counsel re discovery, post-session assessment of same (.50); review and finalize revised scheduling order (1.0); telephone and e-mail with Mr. Kaufman re same (.20); transmittal e-mail to JK counsel (.20); review valuation reports and prepare for session with Polish valuation expert (.40); telephone with same (.20); e-mails re information for Polish valuation expert (.10); confer with Mr. Crosby re locate same (.10); conference call with Messrs. Olshan and Kaufman re discovery dispute and litigation and settlement posture (.70); telephone with JK counsel, Mr. Kaufman re meet and confer session re discovery disputes (.30); e-mails with court's law clerk, paralegal re chambers copy of briefs (.20).

| 03/05/09 | L BURNS | 2.50 |

Respond to P. Benvenutti's' email regarding missing appendix containing valuation reports by reviewing documents identified by B. Stone emai (.2); follow-up with P. Crosby and put call into David Gordon/McKenna (.8); review Sheller indexes and meet with G. Moody (1.2); draft email to Summer Chandler/McKenna regarding location of LB documents not in records (.3).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/06/09 | P J BENVENUTTI | 0.70 |

E-mail to client re discovery meet and confer session (.20); e-mails with Mr. Kaufman re same (.10); e-mail from Polish co-counsel re critique of JK's Polish expert report (.10); confer with paralegal re additional information for valuation expert (.20); review e-mail re same (.10).

| 03/06/09 | L BURNS | 5.00 |

Review documents from McKenna and respond to Summer Chandler regarding missing Calculation sheets from appendix seven (1.3); telephone call with B. Stone regarding access to LBH and LEH documents (.3); locate next document from LEH production and report missing pages to P. Crosby (.9); telephone call with P. Crosby, S. Chandler and J. Tobin regarding locating original documents from LBH and LEH productions (.2); conference with P. Crosby and P. Benvenutti regarding missing calculation sheet (.3); serve requested pleadings to Judge Montali's clerk; review DTZ valuation reports (1.1); review email from Janet Tobin/McKenna with additional production documents with valuation reports (.9).

| 03/07/09 | P J BENVENUTTI | 0.20 |

Review e-mail from JK counsel re revisions to scheduling order, revise order, and e-mail to Mr. Kaufman re same.

| 03/09/09 | P J BENVENUTTI | 1.70 |

Review e-mails from Polish valuation and legal experts (.10); e-mail with valuation expert (.20); e-mails with co-counsel re Polish legal expert (.10); e-mails re discovery (.40); e-mails re JK communication to client (.10); telephone with Mr. Kaufman re scheduling order, discovery matters (.20); e-mails to JK counsel re scheduling order, response to court's inquiry re communication from Polish court (.20); attend to submission of scheduling order, e-mail to court and JK counsel re same (.20); e-mail to client, co-counsel re proposed communication to JK counsel re refusal to produce documents (.20).

| 03/09/09 | P J CROSBY IV | 0.30 |

Correspondence re discovery issues (.2); review court scheduling order(.1).

| 03/10/09 | P J BENVENUTTI | 0.50 |

E-mails re Polish legal expert, discovery dispute, coordination of call with valuation expert (.20); e-mail to JK counsel re Lehman's position re document requests (.10); e-mails, telephone with trustee re PK 1/09 transcript, production of privileged documents (.20).

| 03/10/09 | P J CROSBY IV | 1.20 |

Correspondence with S. Chandler re document subpoena to JK former counsel (.2); correspondence re discovery issues (.2); research and compile documents re Lehman damage analysis (.8).

| 03/11/09 | P J BENVENUTTI | 0.30 |

Review e-mails re discovery, information for Polish legal expert.

| 03/11/09 | L BURNS | 1.00 |

Follow up with B. Stone regarding document production and final scheduling order (.4); email new contact for bankruptcy transcripts to B. Stone and G. Moody (.1); meet with vendor regarding processing new production (.5).

| 03/11/09 | P J CROSBY IV | 1.10 |

Research and compile documents re Lehman damage analysis.

| 03/11/09 | M B STONE | 0.90 |

Review and respond to mails re Kontrabecki production to Oliner (0.5); collate and e-mail same to McKenna law firm (0.4).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/12/09 | P J BENVENUTTI | 2.70 |

Prepare for and telephone with Polish valuation expert re rebuttal to JK's value report (1.20); e-mails re document discovery (.20); telephone with Mr. Kaufman re same, damages calculation, approach to 2009 Kukulka testimony protocol (.30); review article re Replogle arrest, e-mails re same, effect on discovery (.20); confer with Mr. Crosby re research, analysis re damages information, and review archived e-mails re same (.80).

| 03/12/09 | P J CROSBY IV | 3.40 |
|---|---|---|

Correspondence with Polish counsel and valuation expert re documents needed for damages analysis (.3); review documents re same (2.9); correspondence re document subpoenas to JK former counsel (.2).

| 03/12/09 | M B STONE | 1.40 |
|---|---|---|

Review indexes and respond to e-mail re subpoenas (0.5); conference with Burns re same (0.2); prepare and e-mail instructions re transcript order forms and payments (0.4); prepare e-mail re addition to ECF notification to court (0.3).

| 03/13/09 | P J BENVENUTTI | 1.10 |
|---|---|---|

Telephone with Messrs. Kaufman and Gordon re strategy re JK deposition topics, damages case (.20); confer with Mr. Crosby, review archived e-mails and documents re develop information for damages model (.50); telephone with court, e-mails re amended scheduling order (.20); review e-mails re discovery, preparation of Polish legal expert (.20).

| 03/13/09 | P J CROSBY IV | 3.50 |
|---|---|---|

Correspondence with Polish counsel re documents needed for damages analysis (.4); review documents re same (3.1).

| 03/13/09 | M B STONE | 1.10 |
|---|---|---|

Review document production database and e-mail results to attorneys.

| 03/14/09 | P J BENVENUTTI | 0.40 |
|---|---|---|

E-mails re discovery, obtaining documents from JK experts, preparation of Polish legal expert.

| 03/15/09 | P J BENVENUTTI | 0.10 |
|---|---|---|

Review e-mails re requesting production of documents re JK experts.

| 03/16/09 | P J BENVENUTTI | 0.20 |
|---|---|---|

Review e-mails re filing of updated amended scheduling order (.10); review e-mails re approach to Polish law expert (.10).

| 03/16/09 | P J CROSBY IV | 0.10 |
|---|---|---|

Review new scheduling order.

| 03/16/09 | M B STONE | 1.20 |
|---|---|---|

Download and e-mail transcript and scheduling order to team members (0.3); prepare e-mail to calendaring department re same (0.2); retrieve and e-mail documents to attorneys (0.2); prepare and e-mail memo re Lehman records to Burns (0.5).

| 03/17/09 | P J BENVENUTTI | 0.80 |
|---|---|---|

E-mails re schedule call with Polish co-counsel re topics for Polish law expert, preparation for same (.20); e-mails re JK request for meet and confer session re documents concerning criminal referrals (.10); e-mails with Mr. Crosby re documents for damages case (.10); review draft document requests to JK, and e-mail to co-counsel re revisions to same (.40).

| 03/17/09 | P J CROSBY IV | 3.50 |
|---|---|---|

Research and compile documents for damage analysis (3.2); correspondence with Gaskowski re same(.3).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/18/09 | P J BENVENUTTI | 2.70 |

Review e-mails, memos and JK expert opinion re prepare for conference call with Ms. Chandler, Polish co-counsel re approach to Polish law expert (1.20); conference call with Ms. Chandler, Polish co-counsel re same (1.50).

| 03/18/09 | P J CROSBY IV | 4.50 |
|---|---|---|

Research and compile documents for damage analysis (3.9); correspondence with A. Jurewicz re Polish translation issues (.3); review JK Opposition to Lehman Motion to Strike JK Declaration (.3).

| 03/18/09 | A M JUREWICZ | 1.00 |
|---|---|---|

Read Polish documents from bankruptcy proceedings in Poland.

| 03/18/09 | M B STONE | 0.70 |
|---|---|---|

Retrieve and e-mail documents to attorneys re motion to strike.

| 03/19/09 | P J BENVENUTTI | 0.90 |
|---|---|---|

Review and revise outline of questions for Polish law expert, and e-mails with co-counsel re same.

| 03/19/09 | P J CROSBY IV | 0.50 |
|---|---|---|

Correspondence with S. Chandler re service of Third Request for Production of Documents to JK former counsel (.2); coordinate service (.3).

| 03/19/09 | A M JUREWICZ | 0.50 |
|---|---|---|

Communicate with P. Crosby and read Polish documents containing evidence of a debt owed to RZB.

| 03/19/09 | M B STONE | 0.80 |
|---|---|---|

Review and respond to e-mails re discovery and service protocols (0.5); retrieve documents for attorneys (0.3).

| 03/20/09 | P J BENVENUTTI | 0.80 |
|---|---|---|

E-mails with colleagues, co-counsel re JK reply re partial SJ motion, opposition re motion to strike JK declaration, and coordinating approach to same (.40); review e-mails with client re same, damages expert, settlement (.20); e-mails with Mr. Crosby re damages information (.10); review e-mails re Polish law expert (.10).

| 03/20/09 | P J CROSBY IV | 2.00 |
|---|---|---|

Research and compile documents for damage analysis (1.1); forward JK summary judgment opposition pleadings to W. Olshan (.2); receive and review JK Reply in Opposition to Motion for Partial Summary Judgment (.5); correspondence re preparation of response materials (.2).

| 03/20/09 | C C EGAN | 0.10 |
|---|---|---|

Plan and prepare for reply to declaration opposition.

| 03/22/09 | P J BENVENUTTI | 2.30 |
|---|---|---|

Review JK opposition to motion to strike JK declaration and draft reply re same (1.00); e-mails re supplemental JK document production (.10); review revised draft supplemental report from Polish valuation expert, and e-mails with expert, co-counsel re same (.60); e-mails with co-counsel re preparation of report of Polish law expert (.20); review, respond to e-mails re discontinuance of RZB letters rogatory proceeding (.30); e-mails with co-counsel re service of subpoenas on JK lawyers (.10).

| 03/23/09 | P J BENVENUTTI | 4.40 |
|---|---|---|

Review and revise draft reply re motion to strike JK declaration (2.80); telephone with Mr. Gordon re revisions (.20); e-mails re same (.10); e-mails re discovery issues, arranging call with Polish law expert (.30); e-mails with valuation expert re arranging call (.10); confer with Mr. Crosby re damages documentation, supplemental information to valuation expert (.30); confer with paralegal re same (.10); review JK reply memo re partial SJ motion (.50).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/23/09 | P J CROSBY IV | 1.10 |

Research and compile documents for damage analysis (.8); meeting with P Benvenutti regarding same (.3).

| 03/23/09 | C C EGAN | 1.20 |
|---|---|---|

Review defendant's reply in opposition to partial summary judgment.

| 03/23/09 | M B STONE | 2.80 |
|---|---|---|

Review and cite check reply brief re motion to strike.

| 03/24/09 | P J BENVENUTTI | 7.20 |
|---|---|---|

Telephone with Mr. Kaufman re reply brief re motion to strike JK declaration, issues re damages expert (.40); e-mails re arrange client call re same, calls with valuation expert and Polish law expert (.10); review damages reports, and telephone with Mr. Kaufman re same, strategy re challenge to JK's damages expert, and rebuttal report by Mr. Brogan (1.60); review and analyze valuation and damages information for use with Mr. Brogan, and telephone discussions with and e-mail to Mr. Kaufman re same (.80); telephone with Messrs. Olshan, Brogan and Kaufman re information for and approach to damages expert opinions (.80); review, revise and finalize reply brief re motion to strike JK declaration (1.40); e-mails re same, Kaufman declaration (.30); review drafts of Kaufman declaration re motion to strike (.20); telephone with Mr. Kaufman re same (.30); confer with Mr. Crosby re compilation of damages information (.40); review same (.40); confer with Mr. Crosby, paralegal re preparation for SJ hearing (.30); review notice from court re procedure at summary judgment hearing, and e-mail to co-counsel re same (.20).

| 03/24/09 | L BURNS | 1.00 |
|---|---|---|

Emails and phonecalls with B. Stone regarding today's filing and getting chambers' copy to Judge Montali tomorrow (.8); respond to request from P. Crosby to compile review binder of moving papers from summary judgment motions and counter-claims for P. Benvenutti's review (.2).

| 03/24/09 | P J CROSBY IV | 3.50 |
|---|---|---|

Review JK Reply to Lehman Motion for Partial Summary Judgment (.5); research regarding same (.5); research and compile documents for damage analysis (1.0); prepare memo regarding **REDACTED**
**REDACTED** (1.3); meeting with P Benvenutti regarding same (.2).

| 03/24/09 | C C EGAN | 0.10 |
|---|---|---|

Communicate with P. Crosby about reply in opposition to summary judgment.

| 03/24/09 | M B STONE | 2.60 |
|---|---|---|

Assist in preparation of, file and serve reply brief re motion to strike and supporting documents.

| 03/25/09 | P J BENVENUTTI | 4.80 |
|---|---|---|

Review OBC and WDC financial documents re develop damages information (.10); telephone with Mr. Kaufman re scheduling issues, response to court's directive re scheduling re summary judgment hearing and approach to SJ hearing (.80); e-mail to JK counsel re scheduling matters (.10); conference call with co-counsel, Polish law expert re topics for opinion, approach and scheduling (1.20); telephone with Polish valuation expert re possible rebuttal report, analysis of JK's valuation report (.90); telephone with Mr. Kaufman re damages analysis, approach to submission of additional damages reports (.50); telephonic meet and confer with JK counsel re scheduling issues (.50); telephone discussions, e-mails with Mr. Kaufman re same (.30); review and revise re-draft of issues for Polish law expert (.40).

| 03/25/09 | L BURNS | 2.00 |
|---|---|---|

Compile moving papers from Motion for Partial Summary Judgment and Motion to Strike for a review binder for P. Benvenutti and later P. Crosby.

| 03/25/09 | P J CROSBY IV | 4.10 |
|---|---|---|

Review JK Reply to Lehman Motion for Partial Summary Judgment (1.0); research regarding same (1.5); prepare response memorandum (1.2); meeting with P Benvenutti regarding same (.4).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/25/09 | C C EGAN | 1.50 |

Research opposition to Kontrabecki's reply to summary judgment.

| | | |
|---|---|---|
| 03/25/09 | M B STONE | 1.60 |

Prepare summary judgment cases travel binder for Benvenutti.

| | | |
|---|---|---|
| 03/26/09 | P J BENVENUTTI | 5.00 |

Review PSJ briefs and prepare for hearing (4.50); review e-mails re settlement status and prospects (.10); e-mails with co-counsel re issues to be addressed by Polish law expert, and revise list of issues (.40).

| | | |
|---|---|---|
| 03/26/09 | C C EGAN | 2.70 |

Research Kontrabecki's arguments in opposition to summary judgment.

| | | |
|---|---|---|
| 03/27/09 | P J BENVENUTTI | 2.50 |

Prepare for hearing on summary judgment motion (2.00); e-mails re prior disclosure of criminal referral of Piotr Kukulka to JK counsel, and review archived e-mails re same (.50).

| | | |
|---|---|---|
| 03/27/09 | P J CROSBY IV | 8.40 |

Prepare memo for Partial Summary Judgment Hearing re Lehman responses to JK Reply to Lehman PSJ Motion (5.3); legal research re same (3.1).

| | | |
|---|---|---|
| 03/27/09 | C C EGAN | 2.80 |

Research regarding Kontrabecki's reply in opposition to summary judgment.

| | | |
|---|---|---|
| 03/28/09 | P J BENVENUTTI | 3.00 |

Prepare for summary judgment hearing.

| | | |
|---|---|---|
| 03/28/09 | P J CROSBY IV | 4.40 |

Prepare memo for Partial Summary Judgment Hearing regarding Lehman responses to JK Reply to Lehman PSJ Motion (2.9); legal research regarding same (1.1); correspondence regarding document production issues (.4).

| | | |
|---|---|---|
| 03/29/09 | P J BENVENUTTI | 4.50 |

Prepare for hearing on summary judgment motion.

| | | |
|---|---|---|
| 03/30/09 | P J BENVENUTTI | 8.20 |

Review court's standard pre-trial scheduling order, and draft status conference statement (.80); revise and finalize same, and attend to filing and service (.30); e-mail to Mr. Crosby re errata statement re brief (.10); confer with Mr. Crosby re same, preparation for summary judgment hearing (.90); review and revise draft errata statement, and confer with Mr. Crosby, e-mails re same (.30); draft e-mail to court re proposed scheduling of arguments on summary judgment motion and motion to strike, and e-mail to Mr. Kaufman re same (.40); finalize and send same (.20); telephone discussions with Mr. Kaufman re same, approach to hearing (.30); e-mail to Kontrabecki counsel re same (.10); confer with Mr. Kaufman re preparation for SJ hearing (.70); review JK status conference statement, e-mail to court re ordering of proceedings at SJ hearing (.10); preparation for SJ hearing (4.00).

| | | |
|---|---|---|
| 03/30/09 | P J CROSBY IV | 9.20 |

Prepare briefing and evidentiary materials for Partial Summary Judgment Hearing (5.5); legal research re same (2.6); meeting with P. Benvenutti re hearing preparations (.6); correspondence with S. Chandler re document production issues (.3).

| | | |
|---|---|---|
| 03/30/09 | C C EGAN | 4.20 |

Plan and prepare for oral argument regarding summary judgment.

| | | |
|---|---|---|
| 03/30/09 | A M JUREWICZ | 0.80 |

Communicate with J. Gasowski and complete CBO's documents.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/30/09 | M B STONE | 5.80 |

Assist in summary judgment hearing preparations (4.4); assist in preparation of, file and serve status conference statement (0.6); assist in preparation of, file and serve errata re summary judgment reply (0.8).

| 03/31/09 | P J BENVENUTTI | 11.80 |
|---|---|---|

Prepare for and attend hearing on cross motions for summary judgment, including post-hearing conference with co-counsel, telephone with client (10.50); e-mails with client re settlement authorization (.10); review archived files re US Attorney investigation of JK, correspondence re same, and confer with Mr. Kaufman re same (1.00); letter to JK counsel re 8-03 letter from USA (.20).

| 03/31/09 | P J CROSBY IV | 9.90 |
|---|---|---|

Legal research and prepare for Summary Judgment Hearing (2.0); attend summary judgment hearing (3.5); meeting re motion to strike and summary judgment issues (1.0); attend motion to strike hearing (1.5); legal research re 5th Amendment issues and conference re same (1.9).

| 03/31/09 | A M JUREWICZ | 1.20 |
|---|---|---|

Communicate (with client) via communication with J. Gasowski; complete WDC's documents.

| 03/31/09 | M B STONE | 0.50 |
|---|---|---|

Review production database and e-mail documents to McKenna firm.

**TOTAL**                                                          **188.10**

SERVICES DETAIL SCHEDULE

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/01/09 | P J BENVENUTTI | 4.40 |

Prepare for and telephone with Messrs. Olshan and Kaufman re hearing on summary judgment and motion to preclude JK testimony (.90); prepare for and telephone with co-counsel, Polish law expert re opinion, and follow-up discussion with co-counsel (1.70); revise issues statement for Polish law expert, and e-mail to co-counsel re same (.30); e-mails re JK allegations (.10); e-mails re letter to JK counsel, court re same (.10); arrange and participate in conference call re same, strategy re response (.80); follow-up e-mail same (.10); e-mails re various discovery issues, subpoenas to JK former counsel, JK subpoenas (.40).

| 04/01/09 | L BURNS | 1.00 |
|---|---|---|

Prepare and serve Mr. Benvenutti letter to Judge Montali on court and parties (.7); telephone call with Mr. Stone regarding ordering transcript from yesterday's hearing (.3).

| 04/01/09 | P J CROSBY IV | 0.20 |
|---|---|---|

Correspondence re document subpoenas to JK's former counsel - Reihle, Chipser, Repogle, and Belway.

| 04/01/09 | A M JUREWICZ | 2.50 |
|---|---|---|

Review documents in Polish to determine the amount due to RZB by HDC.

| 04/01/09 | M B STONE | 0.20 |
|---|---|---|

Prepare and send e-mail re transcript estimate (0.1); arrange for issuance of check re same (0.1).

| 04/02/09 | P J BENVENUTTI | 0.80 |
|---|---|---|

E-mails with Mr. Kaufman re formulate response to JK charges (.20); telephone discussions with trustee re same, JK demands for documents, response (.40); review e-mails with trustee (.10); review e-mails re discovery and deposition scheduling (.10).

| 04/02/09 | M B STONE | 1.20 |
|---|---|---|

Retrieve and e-mail documents to McKenna law firm (0.6); arrange for court reporter re Kontrabecki deposition (0.5); conference with court reporter re same (0.1).

| 04/03/09 | P J BENVENUTTI | 3.10 |
|---|---|---|

Telephone with Mr. Kaufman re strategy re status conference re SJ motion and motions to strike and reconsider, document JK subpoenas and discovery issues (1.20); e-mails re same (.20); review and revise draft e-mail to JK counsel re attorney-client privilege issues in JK document requests, and telephone with Ms. Chandler re same (.40); conference call with Mr. Kaufman, KVN lawyers re strategy re response to JK allegations re communication from US Attorney (.70); ; e-mail to Mr. Olshan re same (.10); confer with Mr. Crosby re developing damages information (.20); review and respond to e-mails with Messrs. Kaufman and Olshan re damages model (.20); review e-mails re new Polish pleadings, production of same (.10).

| 04/03/09 | P J CROSBY IV | 4.70 |
|---|---|---|

Correspondence with Ms. Jurewicz re translation of polish RZB bankruptcy pleadings re RZB defaults and debt service for damage analysis (.3); correspondence re recent JK document productions (.2); correspondence with Ms. Chandler re document subpoenas to JK's former counsel Reihle, Chipser, Repogle, and Belway (.2); research and review documents re **REDACTED** for damages analysis (1.5); research and review documents re RZB debt service and loan defaults in 2003 (1.4); memo re same (1.1).

| 04/03/09 | A M JUREWICZ | 0.30 |
|---|---|---|

Communicate with Mr. Crosby regarding Polish documents evidencing RZB's loan to WDC.

| 04/03/09 | M B STONE | 0.40 |
|---|---|---|

Download and store production documents to electronic database (0.2); arrange for transcript payment (0.2).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/04/09 | P J BENVENUTTI | 1.90 |

E-mail to paralegal re archived e-mails (.10); review and archive e-mails (1.50); e-mails re logistics for JK deposition (.10); e-mails re response to JK's allegations (.20).

| 04/05/09 | P J BENVENUTTI | 1.10 |
|---|---|---|

Prepare for and telephone with Ms. Boersch re US Attorney letter, significance of same (.60); preparation for status conference and issues re same (.40); review e-mail re damages iterations (.10).

| 04/05/09 | M BOERSCH | 0.40 |
|---|---|---|

Confer with Mr. Benvenutti regarding letter from USAO and advisability of asserting 5th amendment privilege given the letter.

| 04/06/09 | P J BENVENUTTI | 3.90 |
|---|---|---|

Telephone with Mr. Olshan, Mr. Kaufman re approach to scheduling re USA letter and subpoenas, follow-up discussion with Mr. Kaufman re same (.30); prepare for status conference re same (1.50); e-mails re storage and retrieval of archived e-mails (.10); e-mails re JK "may call" witness list, and review files re same (.40); telephone with Mr. Oliner re status conference (.20); telephone with Mr. Kaufman, advisors re strategy re status conference (.50); e-mails with JK counsel re attendance at status conference (.20); telephone with court re telephone logistics re same (.10); e-mail to JK counsel re same (.10); e-mail to Mr. Kaufman re strategy re status conference (.20); e-mails with JK counsel re acceptance of service of subpoenas, terms re same (.30).

| 04/06/09 | P J CROSBY IV | 6.80 |
|---|---|---|

Research and review documents re **REDACTED**
for damages analysis (2.0); research and review documents re RZB debt service and loan defaults in 2003 (2.1); memo re same; (1.2); correspondence re service and responses to subpoenas and motion scheduling issues (.2); prepare and coordinate service of document subpoenas to JK's former counsel Reihle, Chipser, Repogle, and Belway (1.3).

| 04/06/09 | M B STONE | 0.70 |
|---|---|---|

Retrieve pleadings and witness lists for attorneys (0.5); conference with court reporter re transcript (0.2).

| 04/07/09 | P J BENVENUTTI | 4.80 |
|---|---|---|

E-mails with colleagues, paralegal re preparation of interim fee application (.40); telephone with Mr. Barr re same (.10); prepare for and attend status conference addressing JK contentions re US Attorney communication re motion to strike JK declaration (3.20); post-hearing telephone with Mr. Kaufman, KVN attorneys re same (.50); e-mails and telephone with JK counsel re negotiate scheduling on motion to quash subpoenas (.40); confer with Mr. Crosby re same, damages information, status conference (.20).

| 04/07/09 | P J CROSBY IV | 4.10 |
|---|---|---|

Research and review documents, including 2002-2003 JK bankruptcy disclosure statements, re Polish Properties cash flow, income statements, **REDACTED**
**REDACTED** in 2003 (2.1); memo re same for upcoming JK deposition preparation; (1.7); review correspondence re Lehman Bankruptcy billing procedures(.1); correspondence re motion scheduling issues (.2).

| 04/07/09 | M B STONE | 0.60 |
|---|---|---|

Arrange for retrieval and copy of CEIDCO plan and disclosure statement documents for Mr. Crosby.

| 04/08/09 | P J BENVENUTTI | 3.30 |
|---|---|---|

E-mails with co-counsel re discovery matters (.10); review e-mails, related materials re revision to issues for Polish legal expert, and e-mail to co-counsel re same (.20); follow-up e-mail re same (.10); confer with Messrs. Kaufman and Mr. Gordon re JK depo prep, coordination of litigation activities (1.00); e-mails with paralegal re located 2003 confidentiality agreement (.10); review and redact billing statements for fee application (1.20); telephone with paralegal re fee application (.10); telephone with Mr. Kaufman re developments (.10); confer with Mr. Crosby re valuation and damages documents (.40).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|

**04/08/09**    P J CROSBY IV    5.50    *REDACTED*

Research and review documents re ability of Polish Properties net revenue to (3.1); memo re same (.8); confer with Mr. Benvenutti re same (.4); research re factual background re Lehman motion for protective order and motion to quash JK subpoenas to Mssrs. Benvenutti and Kaufman (.8); review March 31 summary judgment hearing transcript (.4).

**04/08/09**    M B STONE    1.00

Conference with court reporter re Kontrabecki deposition arrangements (0.2); download, store and e-mail rough draft of 3/31/09 transcript to team members (0.2); e-mail court clerk re 4/7/09 hearing transcript estimate (0.2); retrieve production documents for attorneys (0.4).

**04/09/09**    P J BENVENUTTI    2.70

Review draft interim fee application, draft and revise insert for Kontrabecki matter, and e-mails and confer with paralegal re same (1.20); e-mails re developments with Kukulka - JK litigation in Poland (.10); arrange call with ethics advisors (.10); e-mail to Polish valuation expert re possible deposition, trial schedule (.20); telephone discussions with JK counsel re request to extend deadline for submission of JK papers re US Attorney letter (.20); confer re same, response (.20); telephone and confer with Mr. Kaufman, Mr. Gordon re JK deposition, strategy re same (.60); telephone with trustee re coordinating filing re US Attorney letter (.10).

**04/09/09**    L BURNS    1.00

Respond to telephone call from Joneita Hammonds, bankruptcy court; deliver check and order form for 4/7/09 hearing transcript.

**04/09/09**    P J CROSBY IV    6.90

Research and review documents re ability of Polish Properties net revenue to service RZB debt in 2003 (3.5); memo re same; (1.2); research re factual background re Lehman motion for protective order and motion to quash JK subpoenas to Mssrs. Benvenutti and Kaufman (.8); meetings with C. Ms. Egan re same (.5); legal research re same (.9).

**04/09/09**    C C EGAN    0.70

Confer with litigation team to prepare for a motion for a protective order (.5); research protective order (.2).

**04/10/09**    P J BENVENUTTI    2.70

E-mails re and review damages analysis (.30); telephone with Mr. Kaufman re same, approach re attorney depositions, attorney-client privilege objection (.10); telephone calls to Mr. Brogan re revisions to damages analysis (.10); telephone, e-mails with co-counsel re provide exhibits for JK deposition, and confer with colleagues re same (.20); telephone discussions, e-mails with JK counsel re same, rescheduling filing deadlines re US attorney letter (.40); confer with Mr. Crosby re schedule re US Attorney letter, motion for protective order, subpoenas to attorneys (.40); review and revise subpoenas (.20); confer with Messrs. Kaufman and Gordon re JK deposition, attorney depositions, strategy (.50); e-mail to JK counsel re Brogan damages analysis (.20).

**04/10/09**    P J CROSBY IV    7.60

Correspondence re JK attorney client privilege assertion at deposition (.2); prepare deposition and document production subpoenas to JK's former counsel, Gloster, Reihle, Chipser, and Belway (2.7); prepare notices of deposition subpoenas re same (.5); prepare memo re lines of questioning for JK deposition re RZB loan obligations, default,    *REDACTED*
; research re factual background re Lehman motion for protective order and motion to quash JK subpoenas to PJB and MK (.8); correspondence with Ms. Chandler re same (.2); correspondence with Mr. Gordon re same (.2). review documents and pleadings re same (1.1); correspondence re status of service of subpoenas on JK former counsel (.2); telephone with Belway re subpoenaed documents (.2).

**04/10/09**    C C EGAN    1.10

Plan and prepare for drafting motion for protective order.

| *Date of Service* | *Timekeeper Name* | *Hours* |
|---|---|---|
| 04/10/09 | M B STONE | 0.20 |

Retrieve documents for McKenna law firm.

| 04/11/09 | P J BENVENUTTI | 0.40 |
|---|---|---|

E-mails re arrange call with ethics advisors, developments re additional briefing re US attorney letter (.20); e-mails re revisions to Brogan damages analysis (.10); e-mail to colleagues re change in approach re attorney depositions and subpoenas (.10).

| 04/12/09 | P J BENVENUTTI | 1.50 |
|---|---|---|

Draft letter to Judge Montali re JK refusal to provide declaration re waiver of Fifth Amendment, and e-mails with co-counsel re same (1.20); e-mails re discovery, arranging call with Polish co-counsel (.20); e-mails re possible JK claim of privilege re deposition (.10).

| 04/13/09 | P J BENVENUTTI | 6.00 |
|---|---|---|

E-mails with co-counsel re letter to court re US Attorney letter, JK depo (.20); finalize letter to court re US Attorney letter (.10); e-mail to advisors re same (.10); telephone with court's clerk re arrange telephone hearing (.10); e-mails with JK counsel, confer with Mr. Crosby re arranging telephone hearing, notice of same, logistics (.40); e-mails and telephone with trustee re same (.10); telephone with criminal law and ethics advisors, Mr. Kaufman re strategy re US Attorney letter issues (.70); confer with Mr. Crosby re compile documents for JK deposition, analysis of limitations on scope of examination (.40); confer with Messrs. Kaufman and Gordon re same (.60); prepare for and participate in telephone hearing re scheduling dispute re US Attorney letter (.40); e-mails re outcome of same (.30); conference call with Mr. Kaufman, JK counsel re limitations on scope of examination (.60); confer with Messrs. Kaufman and Gordon re same, developments in JK deposition, likely JK effort to reopen control issue, response to same (1.70); e-mails re revised Brogan damages analysis (.30).

| 04/13/09 | L BURNS | 3.00 |
|---|---|---|

Serve Mr. Benvenutti letter on Judge Montali (.5); assist Mr. Crosby with arranging conference call for hearing with Judge Montali at 1:00 pm (.5); create deposition exhibits at Mr. Crosby's request (1.8); arrange for check for transcript per B. Stone's email (.2).

| 04/13/09 | P J CROSBY IV | 8.80 |
|---|---|---|

Correspondence with Ms. Chandler re proof of causation of Polish Bankruptcies and strategy REDACTED (.5); review correspondence re Lehman request for emergency hearing; correspondence with opposing counsel and court clerk re same (.3); arrange telephonic hearing for all parties and court and e-mails re same (.3); correspondence with Trustee R. Oliner re same (.2); correspondence with Mr. Crosby re documents evidencing RZB decision to file Polish Bankruptcies and research re same (.6); prepare memo re lines of questioning for JK deposition re RZB loan obligations, default, and REDACTED (3.1); compile exhibits and witness binder re same (.9); correspondence with Ms. Chandler re same (.2); review JK deposition transcript re same; (.4); meeting with Mr. Benvenutti re same (.3); research re factual background re Lehman motion for protective order and motion to quash JK subpoenas to PJB and MK (.8); correspondence with Ms. Chandler re same (.2). review documents and pleadings for protective order motion re Lehman's prior request to postpone sanction proceedings until merits litigation finished (.9); correspondence from Mr. Gordon re status of Kontrabecki's attorney client privilege assertions during deposition (.1).

| 04/13/09 | C C EGAN | 0.10 |
|---|---|---|

Review documents for protective order.

| 04/13/09 | M B STONE | 2.00 |
|---|---|---|

Retrieve documents re protective order motion and e-mail to Mr. Crosby and Ms. Egan (0.7); assist in preparation of and file letter re emergency hearing (0.5); download and store Kontrabecki production documents to electronic database (0.3); e-mail emergency hearing request to Trustee (0.1); e-mails with court clerk re hearing transcript estimate (0.2); download and store Brogan documents to electronic database (0.2).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/14/09 | P J BENVENUTTI | 7.50 |

E-mails re discovery and preparation for JK deposition (.30); prepare for and telephone with Mr. Olshan, Mr. Kaufman re developments re JK deposition, US Attorney letter pleadings (.60); confer with Mr. Crosby re background information for motion for protective order, and review files re same (.50); e-mails, telephone with Mr. Kaufman re request for additional documents for JK deposition, and review archived files, confer with Mr. Crosby, and telephone and e-mail to Mr. Kaufman re same (.40); prepare for JK deposition re WDC and OBC financial information, and confer with Mr. Crosby re same (2.70); conduct JK deposition (2.50); e-mails, telephone to Mr. Oliner re JK demand for additional document production (.10); e-mails, telephone with ethics advisors re expert witness (.40).

| | | |
|---|---|---|
| 04/14/09 | L BURNS | 1.00 |

Respond to Mr. Stone's email request for selected documents to assist with upcoming motion by reviewing files pulled by H. Stockwell and scanning and emailing selections to Mr. Stone, Mr. Crosby and Ms. Chandler.

| | | |
|---|---|---|
| 04/14/09 | P J CROSBY IV | 8.40 |

Teleconference with Ms. Chandler and Ms. Gaskowski re use of Polish Documents as potential trial exhibits and related issues (.6); e-mail to Ms. Gaskowski re same and issues related to RZB documents (.4) prepare, review and memo re lines of questioning for JK deposition re RZB loan obligations, default, and **REDACTED** (2.1); compile exhibits and witness binder re same (1.1); meeting with Mr. Benvenutti re same (.8); prepare motion to quash subpoenas directed to Benvenutti and Kaufman and for protective order re same (2.9); telephone with Mr. Block re Reihle response to subpoena (.2); correspondence with Ms. Chandler re documents evidencing RZB decision to file Polish Bankruptcies (.3).

| | | |
|---|---|---|
| 04/14/09 | C C EGAN | 1.60 |

Meet with Mr. Crosby regarding protective order (.5); review documents for protective order (.3); research for protective order (.8).

| | | |
|---|---|---|
| 04/14/09 | M B STONE | 0.60 |

Assist in retrieval of production documents to McKenna law firm (0.5); arrange for payment of transcript (0.1).

| | | |
|---|---|---|
| 04/15/09 | P J BENVENUTTI | 5.20 |

E-mails with Polish valuation expert re arrange call (.20); e-mail to Mr. Crosby re review of rough transcript of JK deposition re WDC and OBC operations info (.10); telephone with Mr. Oliner re discovery dispute with JK, review Oliner e-mail re same, and e-mail to co-counsel re same (.20); review e-mails between JK counsel and Mr. Oliner re same (.30); e-mails to client, co-counsel re same (.10); confer with Mr. Kaufman re strategy re JK deposition, anticipated JK filings re US Attorney letter (.50); e-mail to colleagues re same, preparing to respond to JK filings (.20); confer with Mr. Gordon re same (.10); compile information for use at deposition and arrange transmittal to co-counsel (.30); telephone discussions with Mr. Kaufman re developments in deposition (.20); e-mails with co-counsel, client re same (.30); confer with Mr. Crosby re review of JK testimony re WDC, OBC and RZB financial information, motion for protective order re JK subpoena (.50); e-mail to co-counsel re additional deposition questions for JK (.20); confer with Messrs. Kaufman, Gordon and Crosby re information from JK deposition, next steps re trial preparation, coordination and strategy re motion for protective order, JK supplemental filing re US Attorney letter (1.60); e-mails with Ms. Chandler re discovery issues (.20); e-mails re efforts to locate ethics expert (.20).

| | | |
|---|---|---|
| 04/15/09 | L BURNS | 1.00 |

Respond to follow-up request from Ms. Chandler and Mr. Stone to pull additional LB production documents and circulate to group working on upcoming motion for protective order.

| *Date of Service* | *Timekeeper Name* | *Hours* |
|---|---|---|
| 04/15/09 | P J CROSBY IV | 8.80 |

Review JK deposition transcript re Mr. Benvenutti interrogation (1.0); correspondence with Mr. Benvenutti re same and proposed addition questions for JK (.2); prepare motion to quash subpoenas directed to Mssrs. Benvenutti and Kaufman and for protective order re same (5.5); review April 9 status conference transcript re same(.4); review correspondence between JK and Trustee R. Oliner re protective order motion (.2); review correspondence with opposing counsel re outstanding discovery matters (.2); correspondence re strategy re JK attorney client waive issues re purported 5th amendment waiver claim (.2); team meeting re results of JK deposition and trial strategy issues(1.1).

| 04/15/09 | C C EGAN | 5.00 |
|---|---|---|

Draft/revise motion for protective order (3.0); research case law pertaining to motion for protective order (2.0).

| 04/15/09 | M B STONE | 0.40 |
|---|---|---|

Retrieve documents for McKenna law firm.

| 04/16/09 | P J BENVENUTTI | 9.10 |
|---|---|---|

Review e-mails, prepare for call with Polish co-counsel re developments in JK - Kukulka litigation (.30); conference call with Ms. Chandler, Polish co-counsel re same (.60); review and revise statement of facts for Polish legal expert (1.60); telephone discussions and e-mails with Ms. Chandler re same, various discovery issues (.90); e-mails with Polish valuation expert re arranging call (.10); telephone with valuation expert re scheduling (.30); e-mails re ethics experts re JK's supplemental papers re US Attorney letter (.50); conference call with advisors re identification, selection of ethics experts (.50); follow-up phone calls and e-mails re same (.50); review and revise draft of motion for protective order re JK subpoenas re Kukulka protocols and communications with US criminal authorities (2.60); confer with Mr. Crosby re same, legal analysis (.30); e-mail to colleagues, co-counsel re procedural and legal issues re subpoenas to counsel (.40); telephone with creditor counsel (.20); e-mail to client and co-counsel re same (.30).

| 04/16/09 | P J CROSBY IV | 7.10 |
|---|---|---|

Prepare objections to subpoenas directed to Mssrs. Benvenutti and Kaufman (2.1); correspondence with Ms. Chandler re status of expert witness document requests (.2); correspondence with Ms. Gaskowski re compilation of RZB Polish pleadings and related documents evidencing RZB loan defaults (.2); legal research re motion to quash subpoenas directed to Benvenutti and Kaufman and for motion for protective order re same (3.7); legal research re party standing to seek protective order re subpoena to non-party (.4); correspondence with Mr. Benvenutti re protective order motion strategy issues (.3); letter from Mr. Block re Reihle response to subpoena (.2).

| 04/16/09 | C C EGAN | 1.60 |
|---|---|---|

Legal research regarding protective order.

| 04/17/09 | P J BENVENUTTI | 5.50 |
|---|---|---|

Draft, review and revise motion for protective order (3.50); confer with Mr. Crosby, Ms. Egan re same (.40); e-mails with Mr. Gordon re same, legal authorities re duty to mitigate (.20); transmittal e-mail re draft of protective order motion (.10); e-mails re same, PJB declaration (.20); telephone with Messrs. Olshan and Kaufman re communication with trustee re settlement efforts, notice to JK re same (.50); review e-mail from client to JK re termination of settlement efforts (.10); e-mails with Ms. Chandler, Polish co-counsel re Polish legal expert report (.10); e-mails with advisors re selection of ethics expert, information for expert (.30); telephone with Mr. Oliner re motion for protective order (.10).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/17/09 | P J CROSBY IV | 9.10 |

Legal research re motion to quash subpoenas directed to Benvenutti and Kaufman and for protective order re same (2.7); team meeting re same (.4); prepare Mr. Benvenutti Declaration In Support of Motion for Protective Order (1.0); correspondence with Mr. Benvenutti re declarations confirming Lehman production of communications with Kukulka and communications with Polish Prosecutors (.3); research re same (.8); correspondence with Ms. Chandler and Mr. Gordon re same (.5); prepare Mr. Crosby Declaration In Support of Motion for Protective Order (2.1); compile and review exhibits for motion and declarations (1.1); telephone from Mr. Chipser re response to subpoena (.2).

| 04/17/09 | C C EGAN | 0.40 |
|---|---|---|

Research for protective order (.3); confer with P. Benvenuitti and Mr. Crosby regarding protective order (.1).

| 04/17/09 | M B STONE | 0.30 |
|---|---|---|

Conference with Russell re production status (0.1); review and respond to e-mails re same (0.2).

| 04/17/09 | M B STONE | 3.20 |
|---|---|---|

Prepare Benvenutti declaration and exhibits re motion for protective order.

| 04/18/09 | P J BENVENUTTI | 3.20 |
|---|---|---|

Draft and revise motion for protective order, and e-mails re same (3.2).

| 04/18/09 | P J CROSBY IV | 2.50 |
|---|---|---|

Review revised draft legal memorandum in support of Motion for Protective Order (.4); correspondence from Mr. Benvenutti re same (.1); prepare Mr. Benvenutti Declaration In Support of Motion for Protective Order (2.0).

| 04/19/09 | P J BENVENUTTI | 2.80 |
|---|---|---|

Draft and revise motion for protective order, and e-mails re same (2.8).

| 04/19/09 | P J CROSBY IV | 0.60 |
|---|---|---|

Review revised draft legal memorandum in support of Motion for Protective Order (.5); correspondence from Mr. Benvenutti re same (.1).

| 04/20/09 | P J BENVENUTTI | 7.40 |
|---|---|---|

Review, revise and finalize motion for protective order (3.40); e-mails with colleagues re factual information and record for motion for protective order (.40); telephone with Mr. Kaufman re same, case strategy (.40); e-mails to colleagues re same (.20); conferences with Mr. Crosby re motion for protective order (.20); review and revise supporting declarations for motion for protective order (.50); e-mails re statement of facts for Polish legal expert (.10); e-mails re arrange conference call re ethics expert (.20); conference call with advisors re experts to respond to JK challenge re US Attorney communications (.80); telephone with Messrs. Olshan and Kaufman re same, association of counsel re same (.50); follow-up call with Mr. Kaufman (.20); review and revise objection to subpoenas, and confer with Mr. Crosby re same (.40); telephone with Mr. Kaufman re same, authorization to sign (.10).

| 04/20/09 | L BURNS | 6.50 |
|---|---|---|

Work on exhibits, table of authorities, and assist G. Moody with filing Motion for Protective Order.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/20/09 | P J CROSBY IV | 14.70 |

Prepare, review and revise legal memorandum in support of Motion for Protective Order (4.8); legal research re same (1.5); prepare Notice of Motion and Motion for Protective Order (.7); prepare and finalize Mr. Crosby Declaration In Support of Motion for Protective Order (.6); Review and revise Mr. Gordon Declaration In Support of Motion for Protective Order (.6); correspondence with Mr. Gordon and Ms. Chandler re same (1.1) prepare Mr. Benvenutti declaration In Support of Motion for Protective Order (2.1); compile and review exhibits for motion and declarations (1.2); prepare and finalize objections to subpoenas directed to Mssrs. Benvenutti and Kaufman (.8); correspondence re same (.2) coordinate electronic filing and service (1.1).

| | | |
|---|---|---|
| 04/20/09 | C C EGAN | 1.90 |

Research for protective order motion.

| | | |
|---|---|---|
| 04/21/09 | P J BENVENUTTI | 6.00 |

E-mails re arrange call with Polish co-counsel re fact statement for Polish legal expert (.10); e-mails to client re motion for protective order (.20); e-mail to client re valuation expert invoice (.10); review trustee's outline for declaration re JK contentions re US Attorney letter, and e-mails re same (.20); e-mail to colleagues re JK's responses to Third Document Request (.10); review same (.20); review and revise statement of facts for Polish legal expert (.60); e-mails re same (.10); conference call with Ms. Chandler, Polish co-counsel re same (1.20); conference call with Mr. Kaufman and team re case strategy, trial preparation and allocation of responsibility (2.30); confer with Mr. Crosby re discovery matters (.10); preliminary review of JK filing re US Attorney letter, transmittal of same to co-counsel and advisors (.50); e-mails with co-counsel and advisors re same (.30).

| | | |
|---|---|---|
| 04/21/09 | L BURNS | 1.00 |

Compile and serve Chambers' copy of yesterday's filing for motion for protective order and supporting evidence on Judge Montali (.8); respond to request from Mr. Crosby to locate draft subpoenas and follow-up with Mr. Stone (.2).

| | | |
|---|---|---|
| 04/21/09 | P J CROSBY IV | 4.00 |

Prepare for teleconference and teleconference re trial preparation and strategy issues.(2.5); correspondence with Mr. Gordon re subpoenas for deposition to JK's former counsel (.2); correspondence with Ms. Chandler re status of document requests to JK former counsel (.2); research re JK and former counsel document production issues (1.1).

| | | |
|---|---|---|
| 04/22/09 | P J BENVENUTTI | 4.20 |

Review JK papers re US Attorney letter (.20); e-mail to advisors re same (.30); telephone with Mr. Kaufman re response to same (.60); e-mails with advisors and co-counsel re response, arranging conference call (.40); e-mails with co-counsel re discovery issues, information for Polish legal expert (.30); confer with Mr. Crosby re subpoenas to and document production by debtors' counsel, and review e-mail re same (.20); e-mails with JK's counsel re status conference, possible rescheduling of same (.30); telephone discussions with Mr. Kaufman re same, analysis of response to JK filing re US Attorney letter (.40); review long e-mail from Mr. Kaufman re same (.30); conference call with Mr. Kaufman, advisors re strategy, allocation of responsibility re response to JK's filing re US Attorney letter (1.20).

| | | |
|---|---|---|
| 04/22/09 | P J CROSBY IV | 3.50 |

Review pleadings filed in support of JK supplemental opposition to motion for partial summary judgment(1.1); correspondence re reply issues (.3) meeting re compilation of complete record for experts (.3); correspondence re JK attorney client privilege waiver issues (.2); research re reply to JK supplemental opposition to motion for partial summary judgment (.5) review JK responses to Lehman 3rd document requests and e-mail to JK counsel re same; (.5); e-mail response from JK counsel re same (.1); correspondence with Mr. Gordon re subpoenas for deposition to JK's former counsel (.2); correspondence with Ms. Chandler re status of document requests to JK former counsel (.3).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/22/09 | M B STONE | 0.80 |

Download and store pleadings to electronic database (0.2); retrieve and e-mail documents to Mr. Crosby (0.6).

| 04/23/09 | P J BENVENUTTI | 4.40 |
|---|---|---|

E-mails with advisors, paralegal re gather information for expert witness (.40); review record re 2003 discovery requests applicable to US Attorney letter (.60); legal research re duty to supplement (.30); e-mail to co-counsel, advisors re same (.40); e-mails with co-counsel, trustee re documents from former debtor's counsel (.20); e-mails and telephone with JK counsel re proposed schedule, procedure re US Attorney letter (.30); telephone with Mr. Kaufman re same (.20); draft, revise and finalize letter to JK counsel re proposed schedule and procedure re discovery, resolution of privilege issue re US Attorney letter (.80); prepare letter re same to court, and coordinate logistics for service and filing of letter with court (.20); e-mails with co-counsel, advisors re same (.20); e-mails with JK counsel re status conference re same, logistics (.30); telephone with and e-mail to court clerk re same (.20); e-mails with Mr. Kaufman, advisors re same (.10); e-mail to JK counsel re letter to court (.10); e-mails re scheduling call with Polish legal expert (.10) .

| 04/23/09 | P J CROSBY IV | 0.70 |
|---|---|---|

Review correspondence re reply to JK supplemental opposition to motion for partial summary judgment and court status conference issues (.2); Review correspondence re JK attorney client privilege waiver and related discovery issues (.3); letter from Mr. Chipser re compliance with subpoena (.2).

| 04/23/09 | M B STONE | 2.70 |
|---|---|---|

Retrieve and e-mail documents to Mr. Crosby (0.4); collate and e-mail documents to ethics attorneys (1.4); review and respond to e-mails re same (0.3); prepare production documents for McKenna law firm (0.6).

| 04/24/09 | P J BENVENUTTI | 6.40 |
|---|---|---|

E-mail to JK counsel re correspondence to court re status conference (.10); telephone discussions with Mr. Kaufman re preparation for status conference, response to JK filings (.50); e-mail to Mr. Olshan re developments, approach (.30); review correspondence from JK counsel to court re status conference transmitting JK declaration, and review JK declaration (.30); e-mail to court's law clerk transmitting earlier letter (.10); e-mails to co-counsel and advisors re status conference, preparation for same (.40); telephone discussions with advisors re same, strategy, attorney-client privilege analysis (.70); prepare for telephone status conference (.80); telephone with Mr. Oliner re response to JK papers re US Attorney letter (.10); numerous e-mails with court, opposing counsel, Mr. Kaufman re delay in status conference, possible rescheduling, effect on existing schedule re briefing, discovery re US Attorney letter (.80); e-mail to advisors re status conference delay, consequences (.30); e-mails with co-counsel re response to delay in status conference, informing client re same (.10); review case authority re waiver of attorney-client privilege re Fifth Amendment (.40); e-mails re same (.30); e-mails re expert witnesses preparation (.30); e-mails with co-counsel re discovery, documents for Polish legal expert (.20); e-mails with advisors re expert witness selection and status re same (.30); e-mail to JK counsel re proposed schedule re further proceedings re US Attorney letter (.30); review, respond to e-mail from JK counsel re same, scheduling JK deposition (.10).

| 04/24/09 | P J CROSBY IV | 0.60 |
|---|---|---|

Review correspondence re JK attorney client privilege waiver and related discovery issues (.3) review correspondence re reply to JK supplemental opposition to motion for partial summary judgment and court status conference issues (.3).

| 04/24/09 | M B STONE | 2.90 |
|---|---|---|

Electronically file letter to Judge Montali with bankruptcy court (0.3); review and respond to e-mails re chambers copy re same (0.1); prepare production documents for McKenna law firm (1.1); retrieve and e-mail documents to ethics experts (1.4).

| 04/25/09 | P J BENVENUTTI | 0.20 |
|---|---|---|

E-mails re discovery, Polish legal expert information, report to client re status conference.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/27/09 | P J BENVENUTTI | 0.60 |

E-mails with advisors, Mr. Kaufman re expert selection, approach to status conference (.40); review e-mails with JK counsel re scheduling, meet and confer offer re same (.10); review e-mails from co-counsel, JK counsel re discovery matters (.10).

| 04/27/09 | P J CROSBY IV | 2.10 |

Review correspondence re JK attorney client privilege waiver and related discovery issues (.3) review correspondence re reply to JK supplemental opposition to motion for partial summary judgment (.3); correspondence with Ms. Chandler re JK document production , privilege log, and related document production issues (.4); review privilege log for documents not produced by JK former counsel to Trustee (1.1).

| 04/27/09 | M B STONE | 1.80 |

Collate documents and prepare e-mail to ethics attorneys (0.7); prepare and overnight production documents to McKenna firm (1.1).

| 04/28/09 | P J BENVENUTTI | 6.00 |

Review draft report from Polish legal expert (.80); telephone with co-counsel, Polish legal expert re same (.40); telephone with Ms. Chandler, Mr. Gilicinski re same, revisions (.70); telephone with Mr. Kaufman re strategy re status conference (.40); e-mails with advisors re same, ethics experts (.70); conference call with Messrs. Olshan and Kaufman re same, approach to response to JK supplemental papers re US Attorney letter (.80); telephone with advisors re same (.40); e-mails re arrange conference call with advisors (.20); conference call with advisors re strategy re status conference (1.30); e-mails re discovery issues (.30).

| 04/28/09 | P J CROSBY IV | 1.30 |

Review correspondence re reply to JK supplemental opposition to motion for partial summary judgment re 5th Amendment Privilege and related discovery issues (.4); correspondence with Ms. Chandler re JK document production issues, privilege log, and related document production issues (.3); review privilege log for documents not produced by JK former counsel to Trustee (.4); e-mail to Ms. Chandler re attorney client privilege documents withheld from production by JK former counsel (.2).

| 04/28/09 | M B STONE | 0.30 |

Review discovery re pleadings needing verification (0.2); conference with Mr. Crosby re same (0.1).

| 04/29/09 | P J BENVENUTTI | 5.60 |

E-mails with advisors, co-counsel, client re approach to status conference (.50); review e-mail from Mr. Kaufman, Kontrabecki's supplemental letter to Georgia bar (.10); telephone with Ms. Chandler re privilege issues re JK document production, Polish legal expert report (.40); review revised report from Polish legal expert, and conference call with expert, co-counsel re same (1.10); telephone with Mr. Kaufman re approach to status conference re US Attorney letter (.30); e-mails re same (.20); prepare for and participate in status conference (1.90); post-hearing discussion, phone call with Messrs. Kaufman, Peters and Purcell (.40); e-mail to advisors re same (.40); confer with Mr. Crosby re response to JK filing re US Attorney letter (.20); e-mails with colleagues re logistics of document production (.10).

| 04/29/09 | P J CROSBY IV | 3.30 |

Review JK memorandum re Lehman purported failure to disclose info relevant to 5th Amendment privilege (1.0); correspondence re opposition and response (.2); research re facts re alleged discovery duty (.9); legal research re same (1.0); correspondence with Mr. Gordon re production of attorney fee invoices to opposing counsel (.2).

| *Date of Service* | *Timekeeper Name* | *Hours* |
|---|---|---|
| 04/30/09 | P J BENVENUTTI | 7.80 |

Review and edit draft opinion from Polish legal expert (.60); conference call with Polish legal expert, co-counsel re same (.40); e-mail to same re proposed edits (.30); e-mail to Mr. Crosby re reply on motion for protective order re JK subpoenas to Kaufman and Benvenutti (.10); review, respond to e-mail from Ms. Chandler re JK privilege log and related discovery issues (.30); e-mails re retention of legal ethics expert (.20); prepare Rule 30(b)(6) declaration in lieu of testimony re Lehman position re values, including review of prior e-mails re same (.40); e-mail to Mr. Olshan re same (.20); e-mails and confer with Mr. Crosby re analysis of possible discovery-based duty to disclose US Attorney letter (.40); e-mail to co-counsel re same (.10); review archived e-mails, correspondence re same (.70); review and revise JK's draft stipulation re authentication of communications with Polish receiver and prosecutor, including review of prior document requests and correspondence (.80); e-mail to co-counsel re same (.20); letter to Notice Parties re interim monthly fee requests, including review of interim fee procedures order (.50); review fee statement for possible redaction (.30); review JK opposition to motion to quash subpoenas (.50); confer with Mr. Crosby re same, reply (.30); e-mail to advisors re JK opposition (.20); e-mail to Mr. Olshan re same, developments re status conference and scheduling re US Attorney letter (.50); telephone with Mr. Kaufman re same, strategy re reply (.50); confer with advisor re questions for JK's ethics expert (.30).

| | | |
|---|---|---|
| 04/30/09 | P J CROSBY IV | 7.40 |

Review JK memorandum re Lehman purported failure to disclose info relevant to 5th Amendment privilege (1.1); research re facts re alleged discovery duty (1.2); legal research re same (1.8); memo to team re same (2.1); review JK opposition to Lehman motion for protective Order (.6); confer with Mr. Benvenutti re reply strategy (.4); correspondence re proposed Stipulation re Authentication of Polish Receiver and Prosecutor Communications (.2).

| | | |
|---|---|---|
| 04/30/09 | C C EGAN | 0.10 |

Communicate with litigation team regarding reply.

| | | |
|---|---|---|
| **TOTAL** | | 286.70 |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/01/09 | P J BENVENUTTI | 3.40 |

Review and revisions to draft opinion of Polish legal expert (1.30); review proposed deposition questions to JK's ethics expert (.30); review e-mails from trustee re response to JK motion to compel (.10); e-mails with co-counsel, advisors re same (.30); telephone with Messrs. Crosby and Oliner re same, background info, providing archived documents, transcripts to trustee re same (.40); e-mails with co-counsel re documents produced by former debtors' counsel to trustee (.20); review long e-mail from Mr. Kaufman strategy re response to JK's efforts to compel production, coordination re dispute re US Attorney letter, and follow-up e-mails re same (.20); review, respond to e-mails re court's decision re scheduling re US Attorney letter, next steps (.40); confer with advisor re same (.10); e-mails re deposition of JK's Polish damages expert (.10).

| 05/01/09 | L BURNS | 1.00 |

Respond to email from Joneita Hammonds and gather order form and check and take over to bankruptcy court.

| 05/01/09 | P J CROSBY IV | 3.70 |

Review Kontrabecki Opposition to Lehman Motion for Protective Order; legal research re same for Lehman Reply (1.4); review memo from Mr. Oliner re factual background surrounding Kontrabecki criminal referral and proposed declaration re same (.4); correspondence with Mr. Oliner re same (.2); confer with Mr. Benvenutti re same (.3); correspondence with Mr. Gordon re discovery matters (.2); letter to Kontrabecki counsel enclosing fee statements in response to discovery requests (.2); correspondence with Ms. Chandler re discovery matters (.2); memo to Mr. Benvenutti re proposed Stipulation re Authentication of Polish Receiver and Prosecutor Communications (3); review court order re further briefing and correspondence re same(.3); correspondence re strategy re production of documents responsive to Kontrabecki document request to Oliner (.2).

| 05/01/09 | M B STONE | 0.80 |

Collate and e-mail documents to trustee (0.5); download and route Order re Further Briefing to team members (0.3).

| 05/02/09 | P J BENVENUTTI | 0.20 |

E-mails re Montali ruling re scheduling order, next steps.

| 05/03/09 | P J BENVENUTTI | 0.60 |

E-mails with JK counsel re discovery matters (.40); e-mails with co-counsel re documents for Polish expert report (.20).

| 05/04/09 | P J BENVENUTTI | 5.40 |

Revisions to Polish legal expert's report (.70); e-mails, phone calls re revisions, and transmittal re same (.40); e-mails with co-counsel, telephone with Ms. Chandler re completion, logistics re delivery of expert's opinion (.40); e-mails re delivery of produced documents (re legal fees claim) to JK (.10); e-mails re JK strategy re attacking LB's lawyers (.20); e-mails re second ethics expert, strategy re response to JK position re US Attorney letter (.30); review e-mails from co-counsel, advisors re strategy re US Attorney letter issue (.30); telephone with Mr. Olshan, Mr. Kaufman re same, co-counsel retention, 30(b)(6) response re valuation (.60); telephone discussions with Mr. Kaufman re same, coordination of response re US Attorney letter and discovery matters (.60); e-mails re valuation process (.10); e-mails with Ms. Chandler re issues re JK privilege log, strategy re same (.10); review e-mail from JK counsel re same (.10); confer with Mr. Crosby re reply re motion for protective order re subpoenas (.30); telephone discussions with Mr. Kaufman re possible Keker conflict (.40); e-mails and telephone with advisors re same (.70); review case law re same (.20).

| 05/04/09 | L BURNS | 1.50 |

Telephone calls with Fran Russell/McKenna Long regarding missing documents (.2); pull files from Records and scan/email requested ranges from F. Russell's original email (.8); request check for Palmer for transcript and deliver order form and check to court (.5).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/04/09 | P J CROSBY IV | 6.80 |

Review Kontrabecki Opposition to Lehman Motion for Protective Order (.3); legal research re same for Lehman Reply (2.4); legal research re attorney/client waiver issues and crime/fraud exception issues (3.8); correspondence with Mr. Gordon re discovery matters (.2); review correspondence re briefing strategy issues (.1).

| 05/04/09 | M B STONE | 0.50 |

Retrieve and e-mail documents to Keker law firm.

| 05/05/09 | P J BENVENUTTI | 8.20 |

Telephone discussions with Mr. Kaufman re JK efforts to DQ KVN, strategy re same (.70); draft letter to court re same, request for emergency hearing (1.40); telephone to court's clerk re same (.10); multiple telephone discussions with Messrs. Kaufman and Peters re same, possible resolution by agreement with JK counsel (1.00); e-mail to Mr. Kaufman and advisors, Mr. Olshan (.20); telephone with Mr. Olshan re same, valuation declaration (.20); e-mails with advisors re revisions to letter, coordination re meet and confer with JK counsel, approach to court, possible resolution, contingency planning (.80); review and revise proposed letter to JK counsel re resolution of KVN DQ matter (.30); e-mails and telephone with advisors re same, contingency planning (.60); e-mails, telephone with Mr. Peters re letter confirming resolution (.20); telephone with Mr. Kaufman re same, further revisions (.30); further revision of letter and e-mail to Mr. Peters re same (.20); e-mails from trustee re declaration re JK subpoenas (.10); confer with Mr. Crosby re same, assisting trustee in compiling documents (.20); e-mails re same, scope of April 2003 subpoena (.20); telephone with Ms. Chandler, Mr. Crosby re same, revisions to trustee declaration, discovery issues re JK document production, witnesses (.30); e-mail to JK counsel re discovery (.10); review e-mails with JK counsel re deposition of JK's value expert, telephone with Mr. Kaufman re same (.20); e-mails with JK counsel re scheduling hearing on motion for protective order re document subpoena (.10); e-mails with co-counsel, advisors re retention of second ethics expert, terms of engagement letter (.30); e-mails to advisors re background info, record for response re US Attorney letter issues (.40); confer with Mr. Crosby re reply brief re motion for protective order (.20); confer with advisor re subjects for impeachment of JK's ethics expert, review outline re same (.30).

| 05/05/09 | P J CROSBY IV | 8.60 |

Legal research re attorney/client waiver issues and crime/fraud exception issues (3.9); prepare outline of Lehman Reply Memorandum ISO Motion for Protective Order Re Subpoenas to Lehman counsel (2.5); confer with Mr. Benvenutti re various legal issues (.4); correspondence with Ms Chandler re Oliner declaration in opposition to motion to compel and related issues (.3); correspondence with R. Oliner re factual background and draft declaration issues (.3).research re background facts re Oliner production of AUSA referral letter and review court transcripts re same (.8); correspondence from R. Oliner re proposed response and production of documents in response to Kontrabecki's latest document requests to Oliner (.2); confer with Ms. Chandler re same (.2).

| 05/05/09 | M B STONE | 3.80 |

Review May, 2003 transcripts re criminal referral citations.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/06/09 | P J BENVENUTTI | 9.00 |

Telephone with trustee re declaration re motion to compel production (.20); e-mails with trustee, co-counsel re same (.20); review trustee's draft declaration, including subsequent revisions (.40); confer with Mr. Crosby re same (.10); telephone with trustee, Mr. Crosby re same, suggested revisions to declaration (.30); review long e-mail from Mr. Kaufman to client re developments (.20); telephone with Mr. Kaufman, Mr. Olshan re developments re KVN, strategy (.30); review Crosby outline of reply brief re motion for protective order re JK document subpoena (.40); review motion for protective order, JK opposition re preparation of reply (.80); e-mail to Mr. Crosby re legal authorities re motion for protective order (.20); draft reply re motion for protective order (3.50); e-mail to Mr. Gordon re JK deposition testimony for possible use re motion for protective order (.10); e-mails with Mr. Kaufman, client re deposition of JK's damages expert, role of and payment for Lehman's expert (.20); e-mails with Mr. Peters re possible resolution of JK threat to DQ KVN (.30); telephone discussions with Mr. Kaufman re same (.20); telephone with court clerk re court's availability for emergency hearing, and e-mail to co-counsel re same (.10); telephone with Mr. Kaufman, Mr. Peters re resolution of KVN DQ issues (.20); e-mails to advisors re same (.20); e-mails re prior JK contact with expert (.10); arrange retainer check for ethics expert, and e-mails with co-counsel, advisors re same (.20); e-mails re responsibility re ethics experts (.10); e-mails with JK counsel re scheduling hearing on motion for protective order (.10); e-mails to co-counsel, JK counsel re scheduling deposition of JK's Polish counsel (.20); e-mails with colleagues re logistics re preparation of interim monthly fee requests, coordination re same (.30); e-mails to co-counsel re draft reply brief (.20).

| 05/06/09 | L BURNS | 1.50 |

Search and mark transcripts for criminal referral hits per B. Stone (1.4) and meet with P. Crosby re same(.1).

| 05/06/09 | P J CROSBY IV | 9.70 |

Legal research re attorney/client waiver issues (3.1); prepare Lehman Reply Memorandum ISO Motion for Protective Order Re Subpoenas to Lehman counsel re attorney/client waiver argument (3.5); confer with Mr. Benvenutti re various legal issues (.3) correspondence with Ms Chandler re Oliner declaration in opposition to motion to compel and related issues (.4); confer with Mr. Benvenutti re same (.3). research re background facts re Oliner production of AUSA referral letter and review court transcripts re same (1.7); correspondence with R. Oliner re factual background and draft declaration issues (.4).

| 05/06/09 | M B STONE | 2.10 |

Prepare and e-mail transcripts to Oliner (0.4); review and respond to e-mails re Kontrabecki deposition transcripts (0.2); retrieve and e-mail correspondence to Keker firm (1.1); retrieve and e-mail documents to attorneys (0.4).

| 05/07/09 | P J BENVENUTTI | 8.70 |

Review internal memo re bankruptcy billing procedures and respond to same (.30); follow-up e-mails re same (.10); e-mails re discovery (.10); draft, review and revise reply memo re motion for protective order re lawyer subpoenas (5.50); confer with Mr. Crosby re same (.40); e-mails with paralegals, co-counsel re inserting record cites, preparation of RJN (.20); telephone discussions with Mr. Kaufman re revisions to reply brief (.50); e-mail draft reply brief to co-counsel, request for assistance re case authorities and record cites (.20); transmittals of draft reply brief to co-counsel, client, trustee, advisors (.40); confer with Mr. Crosby, telephone with Mr. Oliner re revisions to trustee's joinder in reply (.30); review e-mails re strategy re response re US Attorney letter issues, approach to experts (.40); e-mails with colleagues re procedure re interim fee applications (.20); e-mails with JK counsel re scheduling Radwan deposition (.10).

| 05/07/09 | L BURNS | 1.50 |

Telephone calls with B. Stone regarding assisting with Motion to Quash filing (.4); retrieve selected transcripts and scan/email them to B. Stone (.9);

| 05/07/09 | P J CROSBY IV | 6.60 |

Legal research re crime/fraud exception to attorney client privilege (2.9); prepare Lehman Reply Memorandum ISO Motion for Protective Order Re Subpoenas re Kontrabecki re crime/fraud exception argument (3.5); review Oliner Opposition to Kontrabecki Motion to Compel (.3).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/07/09 | M B STONE | 5.10 |

Assist in preparation of reply re motion to quash subpoenas and supporting documents (4.6); retrieve and e-mail pleadings and transcripts to Keker firm (0.5).

| 05/08/09 | P J BENVENUTTI | 5.50 |

Review, revise and finalize reply brief re motion to quash JK document subpoenas to lawyers, including telephone discussions with Mr. Kaufman, confer with Mr. Crosby, e-mails with co-counsel re same (4.50); e-mails with trustee re same, trustee's opposition and joinder (.30); e-mails with advisors re expert declarations re US Attorney letter dispute (.40); e-mails with JK counsel, Ms. Chandler re scheduling Radwan deposition (.10); transmittals of filed reply brief to client, co-counsel and advisors (.20).

| 05/08/09 | L BURNS | 4.50 |

Telephone calls and emails with B. Stone regarding edits to reply brief (1); cite-check brief and update brief and table of authorities (1.5); e-file and serve reply brief, request for judicial notice and proof of service with A. Howard's assistance (2).

| 05/08/09 | P J CROSBY IV | 6.70 |

Prepare, review and revise Lehman Reply Memorandum ISO Motion for Protective Order Re Subpoenas (5.2); prepare Request for Judicial Notice (1.1) ; coordinate filing (.4).

| 05/08/09 | M B STONE | 4.80 |

Assist in preparation, filing and service of reply re motion for protective order and supporting documents.

| 05/09/09 | P J BENVENUTTI | 1.20 |

Confer with advisor, e-mails re deficiencies in Vapnek ethics opinion (.70); review and file miscellaneous e-mails (.50).

| 05/10/09 | P J BENVENUTTI | 0.40 |

E-mails re research re implied waiver of attorney-client privilege (.20); confer with advisor re strategy re response to JK claims re US Attorney letter (.20).

| 05/11/09 | P J BENVENUTTI | 6.10 |

E-mails with paralegal re deposition and hearing transcripts, evidence for experts re US Attorney letter (.20); e-mails with advisors re evidence for experts (.10); e-mails with Mr. Olshan re valuation evidence (.30); review valuation info (.30); telephone with Mr. Kaufman re same, stipulation authenticating Polish communications, approach to May 15 filing (.30); revise draft stipulation re authenticating Polish communications, and e-mails with co-counsel, JK counsel re same (.40); e-mails re latest Polish pleadings from JK (.10); e-mails with co-counsel, advisors re status of May 15 filing, approach to experts' declarations (.50); telephone discussions with advisor re same (.30); e-mail to co-counsel re requests for admission to JK re facts, documents (.20); confer with Mr. Crosby re same (.10); follow-up e-mails re arrange conference call re same (.10); e-mails to paralegal, advisors and co-counsel re Oliner's opposition to JK motion to compel US Government docs (.30); telephone discussions with advisors re same, Oliner's objection to subpoena (.20); review Oliner's objections, and confer with Mr. Crosby re same, additional discovery (.40); confer with paralegal re review of files re Oliner criminal referral letter to UST, responding letter by JK counsel to UST, and transmittal of same to co-counsel (.20); review archived e-mails re same (.30); draft letter to client re advisors serving as co-counsel (1.30); review e-mail from co-counsel re JK deposition testimony, use in May 15 filing (.10); receipt of, logistics re JK production of documents re Grenadier testimony, and confer with paralegal re same (.20); confer with advisor re draft response re US Attorney letter, e-mails re same (.20).

| 05/11/09 | L BURNS | 3.50 |

Compile and drop chambers' copies at Judge Montali's (1.5); respond to request from P. Benvenutti to pull Kontrabecki's May 8th filing and circulate via email (1); review files for 5/23/03 letter from US Trustee requested by T. O'Neill/Keker Van Nest (1).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/11/09 | P J CROSBY IV | 2.50 |

Confer with Mr. Kaufman re deposition scheduling issues (.2); correspondence re proposed Stipulation re Authentication of Polish Receiver and Prosecutor Communications (.3); review Oliner's Opposition and Declaration to Kontrabecki motion to compel (.3); review draft brief re response to JK 5th Amendment Brief and correspondence re same (1.1); review hearing transcripts re court rulings re evidence of malice, intent, and punitive damages discovery issues (.6).

| | | |
|---|---|---|
| 05/11/09 | M B STONE | 0.50 |

Review and respond to e-mails re correspondence documents to Keker firm (0.2); download and route April 29 hearing transcript and Kontrabecki depo transcripts to team members (0.3);

| | | |
|---|---|---|
| 05/12/09 | P J BENVENUTTI | 5.10 |

E-mails with advisors and co-counsel re response re US Attorney letter, revisions to brief (.80); telephone with Mr. Kaufman re same (.20); e-mails re preparation of supporting record for response re US Attorney letter (.30); telephone discussions with advisor re response (.50); review draft brief in response re US Attorney letter (.80); telephone with Mr. Olshan re client information re valuation evidence (.10); e-mails with colleagues re brief re US Attorney letter (.20); conference call with co-counsel re assembling trial exhibits, possible requests for admission as to authentication, admissibility re same (1.20); review expert retention letter (Bundy) (.10); e-mails re arrange conference call re revisions to brief (.10); conference call re revisions to brief (.60); e-mails, telephone with Ms. Chandler re strategy re pushing privilege waiver issue with JK re 2/03 communications (.30).

| | | |
|---|---|---|
| 05/12/09 | L BURNS | 2.50 |

Telephone calls with B. Stone regarding working on brief, declarations and RN from Keker (.6); review and begin compiling support (1.9).

| | | |
|---|---|---|
| 05/12/09 | P J CROSBY IV | 3.30 |

Prepare for and conference with Messrs. Benvenutti and Gordon and Ms. Chandler re proposed requests for admission, trial exhibit lists, and outstanding discovery issues (2.2); review draft brief re response to JK 5th Amendment Brief and correspondence re same (.5); review hearing transcripts re court rulings re evidence of malice, intent, and punitive damages discovery issues (.6).

| | | |
|---|---|---|
| 05/12/09 | M B STONE | 4.00 |

Assist in preparation of response re fifth amendment waiver and supporting documents.

| | | |
|---|---|---|
| 05/13/09 | P J BENVENUTTI | 3.30 |

Telephone with Mr. Kaufman re brief (.40); review and revise brief re US Attorney letter (1.50); confer with advisor re same (.20); e-mails re brief, revisions to same (.50); confer with, e-mails to paralegal re record cites, logistics re completion and filing of brief (.20); e-mail from JK counsel, e-mail with Mr. Kaufman re scheduling hearing on motion for protective order, implications re same (.20); e-mail to Mr. Olshan re reply brief, expert declarations (.20); review retention letters with experts (Bundy and Arguedas) (.10).

| | | |
|---|---|---|
| 05/13/09 | L BURNS | 2.00 |

Work with B. Stone gathering support materials for declarations and request for judicial notice.

| | | |
|---|---|---|
| 05/13/09 | P J CROSBY IV | 3.20 |

Prepare Motion to file over length 5th Amendment Response Brief (1.1); confer with Mr. Benvenutti re same (.2); correspondence from opposing counsel re outstanding discovery issues (.3); review hearing transcripts re court rulings re evidence of malice, intent, and punitive damages discovery issues (1.1); memo re same (.5).

| | | |
|---|---|---|
| 05/13/09 | M B STONE | 8.50 |

Assist in preparation of response re fifth amendment waiver and supporting documents (6.8); conference with Burns re same (0.2); review and respond to e-mails re same (0.4); draft motion for overlength brief (1.0); conference with Crosby re same (0.1).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/14/09 | P J BENVENUTTI | 6.00 |

Review and revise brief re Fifth Amendment issues (2.50); telephone discussions with Mr. Kaufman re same (.80); transmittal to co-counsel and advisors re revisions to brief (.20); e-mails with co-counsel and advisors re revisions to brief, expert declarations (.60); telephone discussions with advisor re same (.30); review and revise application for leave to file overlength brief (.20); confer, e-mails with Mr. Crosby re same (.10); e-mails with Mr. Olshan re valuation information (.20); e-mails with paralegal re record cites for brief, logistics re same (.30); review draft expert's declaration (Arguedas), and e-mails re same (.20); confer with Mr. Crosby re additional argument in brief re discovery, and e-mails with advisors re same (.40); e-mails to Mr. Olshan re expert declarations (.20).

| 05/14/09 | L BURNS | 7.00 |
|---|---|---|

Work on the edits to the Response; clean up and file overlength application and proposed order with A. Howard (4.5); work on formatting with L. Evans on the response (2); telephone calls with G. Moody and B. Stone regarding things to complete to finish filing (.5).

| | P J CROSBY IV | |
|---|---|---|
| 05/14/09 | | 4.90 |

Prepare Motion to file over length 5th Amendment Response Brief (1.9); confer with Mr. Benvenutti re same (.2); correspondence with opposing counsel re same (.3); prepare proposed order (.4); telephone with court clerk re same (.2) review and revise 5th Amendment Response Brief (.9) review declarations for evidentiary citations and exhibits (.7); confer with Ms. Chandler re outstanding discovery issues (.3).

| 05/15/09 | P J BENVENUTTI | 10.40 |
|---|---|---|

Telephone with Mr. Olshan, Lehman executives re valuation process and records (.70); review, revise and finalize reply to JK claims re Fifth Amendment, including review of declarations for record cites, confer with paralegal and Mr. Crosby re same (5.8); telephone discussions with Mr. Kaufman re finalize brief (.40); telephone with advisor re same (.40); e-mails with advisors re same (.50); e-mails with paralegal re filing and service of brief (.20); review opposition to request for leave to file overlength brief (.10); telephone with Mr. Kaufman re response (.10); e-mails re same (.20); telephone with advisor re same (.10); draft and revise reply to opposition re overlength brief (.30); e-mails, attend to logistics re expert declarations (.40); review, revise and finalize Benvenutti declaration and RJN (.40); revise Kaufman declaration (.20); review and compile exhibits to Kaufman declaration, RJN (.50); e-mails with JK counsel, co-counsel re scheduling hearing re motion to quash subpoenas (.10).

| 05/15/09 | L BURNS | 10.00 |
|---|---|---|

Respond to request from P. Benvenutti to e-file reply to opposition to overlength brief and serve chambers copy (1); continue to work on Lehman response - declarations, request for judicial notice and supporting exhibits for all with P. Benvenutti, M. Kaufman and P. Crosby (7); e-filing, service and chambers copies (2).

| 05/15/09 | P J CROSBY IV | 7.10 |
|---|---|---|

Review and revise Lehman 5th Amendment Response Brief (1.4); prepare, review and revise evidentiary citations, Kaufman declaration and Request for Judicial Notice (4.3); prepare and review exhibits (.9); confer with Ms. Chandler re outstanding discovery issues (.3); review JK opposition to Lehman Application to file over length Brief and Lehman reply brief; correspondence re proposed reply (.2).

| 05/16/09 | P J BENVENUTTI | 0.20 |
|---|---|---|

Review e-mails from Mr. Kaufman, Mr. Olshan re response to JK challenge re Fifth Amendment.

| 05/17/09 | P J BENVENUTTI | 1.00 |
|---|---|---|

Telephone with Mr. Kaufman re logistics and support for Grenadier deposition, reply to JK contentions re Fifth Amendment, and telephone to paralegal re Grenadier deposition support (.20); e-mails re Grenadier "errata", providing same to Mr. Kaufman (.10); telephone with Ms. Burns, e-mails with Mr. Kaufman re same, deposition support (.20); file, organize work papers re reply re Fifth Amendment (.40); e-mails re interim fee application hearing, new procedure (.10).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/18/09 | P J BENVENUTTI | 1.20 |

E-mails with Mr. Kaufman re developments re LB Chapter 11 case, possible impact on Kontrabecki litigation (.20); e-mails with colleagues re interim fee process (.10); confer with Mr. Kaufman re deposition of JK damages expert (.80); e-mail to Messrs. Olshan and Brogan re same (.10).

| 05/18/09 | L BURNS | 4.50 |
|---|---|---|

Respond to voicemails from P. Benvenutti and M. Kaufman and arrive early to pick up deposition exhibits at Omni and create sets before start of Grenadier deposition (2.5); finish compiling and serve chambers copy (1); follow-up with B. Stone and P. Crosby regarding issues from Friday's filing (1).

| 05/18/09 | P J CROSBY IV | 2.70 |
|---|---|---|

Review hearing transcripts re court rulings re evidence of malice, intent, and punitive damages discovery issues (1.7); memo re same (.5); confer with Ms. Chandler re outstanding discovery issues (.3); review memo re bankruptcy court billing statement compliance issues (.2).

| 05/19/09 | P J BENVENUTTI | 2.60 |
|---|---|---|

Confer with Mr. Kaufman, conference call with Messrs. Kaufman, Olshan and Brogan re developments re JK damages expert deposition,                ,                , providing valuation information to JK (1.70); confer with Mr. Crosby re loan contract and default interest rates (.10); review letter from JK counsel re over-length brief (.10); telephone with Mr. Kaufman re possible response (.10); e-mails with advisors re same (.20); review, revise and finalize draft responding letter to court (.30); confer re preparation of interim billing statements (.10).

| 05/19/09 | P J CROSBY IV | 4.00 |
|---|---|---|

Review Lehman Loan Documents re              (.7); confer with Mr. Benvenutti re same (.3); confer with Mr. Kaufman re same (.3); correspondence with Mr. Brogan re same(.2); review JK letter to Court re objection to overlength brief (.1); confer with Mr. Kaufman re proposed response (.2); research and memo re same (.9); review draft response and correspondence re same(.3); confer with Ms. Chandler re outstanding discovery issues (.2); review and revise billing statements (.8).

| 05/20/09 | P J BENVENUTTI | 1.00 |
|---|---|---|

Telephone discussions, e-mails with Mr. Kaufman re support for Grenadier deposition, and confer, e-mails with paralegal re same (.40); e-mails, confer with Mr. Crosby re assisting trustee in responding to JK document discovery (.30); receive additional production documents from JK, and e-mail to colleagues re same (.10); telephone with Mr. Kaufman re strategy re questioning, exhibits for Grenadier deposition (.20).

| 05/20/09 | L BURNS | 1.00 |
|---|---|---|

Respond to email request for exhibits to 2003 declaration for S. Brooks by reviewing pleading files and responding to B. Stone with results.

| 05/20/09 | P J CROSBY IV | 1.40 |
|---|---|---|

Review court Orders re permission to file overlength brief, briefing 5th Amendment Issues and Lehman Protective Order Motion (.2); correspondence with Mr. Oliner re responses to JK document requests and review draft responses (.4); confer with Ms. Chandler re same and attorney client waiver issues (.4) confer with Mr. Benvenutti re same (.2); correspondence with Mr. Oliner re same (.2).

| 05/20/09 | M B STONE | 0.70 |
|---|---|---|

Review and respond to e-mails re Trustee production documents (0.5); retrieve declarations of Polish attorneys and e-mail to McKenna firm (0.2).

| *Date of Service* | *Timekeeper Name* | *Hours* |
|---|---|---|
| 05/21/09 | P J BENVENUTTI | 1.60 |

Review orders re overlength brief, additional proceedings (.10); e-mails re same (.20); telephone with Mr. Kaufman re same and significance, Grenadier declaration, possible motion for relief from scheduling order re additional damages expert (.40); telephone with advisor re orders, significance (.20); confer with Mr. Crosby re various discovery and trial preparation matters (.20); review and redact billing statement, and e-mail to Mr. Kan re processing same for interim fee statement (.50).

| 05/21/09 | P J CROSBY IV | 1.20 |
|---|---|---|

Review court Orders re permission to file over length brief, briefing 5th Amendment Issues and Lehman Protective Order Motion (.2); correspondence with Ms. Chandler re outstanding discovery issues (.3); confer with Mr. Benvenutti re same (.2); review and revise billing statements (.5).

| 05/21/09 | M B STONE | 2.60 |
|---|---|---|

Review docket and e-mail orders to team members (0.4); review production documents and prepare CD for McKenna firm (2.2).

| 05/22/09 | P J BENVENUTTI | 0.20 |
|---|---|---|

Review e-mails from co-counsel re proposed trial exhibits (.10); review e-mails re completion of interim fee statements (.10).

| 05/22/09 | P J CROSBY IV | 0.90 |
|---|---|---|

Correspondence with Ms. Chandler re outstanding discovery issues (.3); Review and revise billing statements (.3); review draft trial exhibit list and correspondence re same (.3).

| 05/22/09 | M B STONE | 0.20 |
|---|---|---|

Overnight production disks to McKenna law firm.

| 05/23/09 | P J BENVENUTTI | 0.10 |
|---|---|---|

E-mails with colleagues re completion, submission of interim fee statement.

| 05/26/09 | P J BENVENUTTI | 0.60 |
|---|---|---|

Review e-mails from co-counsel re trial exhibits and review propose format for list of exhibits (.20); e-mails re JK document production (.10); telephone with Mr. Kaufman re motion to permit designation of additional damages expert (.20); review e-mail same (.10).

| 05/26/09 | P J CROSBY IV | 2.90 |
|---|---|---|

Correspondence with Ms. Chandler re outstanding discovery issues (.9); review meet and confer correspondence re outstanding document requests to Kontrabecki (.9); memo re same and proposed strategy re Kontrabecki's position re advice of counsel defenses and waiver of attorney/client privilege (1.1).

| 05/27/09 | L BURNS | 1.00 |
|---|---|---|

Order missing Radwan declarations and exhibits from court requested by McKenna.

| 05/27/09 | P J CROSBY IV | 6.10 |
|---|---|---|

Research and Prepare Requests for Admission and document exhibits to Kontrabecki (4.1); confer with Ms. Chandler re same (.4); confer with Mr. Gordon re same (.3); prepare deposition subpoenas to Reihle and Chipser (1.1); confer with Mr. Kaufman re same (.2).

| 05/28/09 | P J BENVENUTTI | 1.40 |
|---|---|---|

Review and respond to draft e-mail to JK's counsel re meet and confer re request to designate additional damages expert (.10); review and revise draft motion re same (.60); e-mails with co-counsel, client re same (.10); e-mails, telephone with Ms. Chandler re preparation for Radwan deposition (.30); e-mails with co-counsel re RFA re documents to JK, additional Polish documents for discovery (.30).

| 05/28/09 | L BURNS | 1.00 |
|---|---|---|

Scan and email missing Radwan declarations from 2003 and 2004 to S. Chandler at McKenna.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/28/09 | P J CROSBY IV | 1.40 |

Correspondence with Ms. Chandler re Requests for Admission re Documents (.3); correspondence with R. Gordon re same (.3); finalize Requests for Admission and coordinate service (.4). coordinate service of deposition subpoenas to Reihle and Chipser (.2); correspondence re scheduling issues (.2).

| | | |
|---|---|---|
| 05/29/09 | P J BENVENUTTI | 1.40 |

Telephone with Ms. Chandler , Mr. Gordon re preparation for Radwan deposition (.40); confer with advisor re JK supplemental filing re 5th Amendment issues (.30); review order re appointment, role of fee committee (.30); e-mails re discovery (.20); e-mails with colleagues re submission of billing information to fee committee (.20).

| | | |
|---|---|---|
| 05/29/09 | P J CROSBY IV | 1.20 |

Correspondence with Ms. Chandler re outstanding discovery requests and attorney client waiver issues (.3).

| | | |
|---|---|---|
| 05/29/09 | M B STONE | 0.30 |

Review docket and e-mail updates to team members.

| | | |
|---|---|---|
| **TOTAL** | | **246.10** |

## (G) Singapore

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/20/09 | S D POWELL | 0.20 |
| | Review email in from Paul Sanchez re waiver of conflict issue (0.2). | |
| 04/21/09 | S D POWELL | 0.10 |
| | Email to Paul Sanchez re the waiver letter (0.1). | |
| 04/22/09 | S D POWELL | 0.20 |
| | Review and consider email in from Paul Sanchez re waiver issue (0.1); email in reply to Paul Sanchez (0.1). | |
| **TOTAL** | | **0.50** |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/01/09 | S D POWELL | 0.30 |
| | Receive and consider email in from Pamela Tibbetts (0.1); email in reply to Pamela Tibbetts (0.1); review further email in from Pamela Tibbetts (0.1). | |
| 05/05/09 | J LEE | 1.80 |
| | Read Simon Powell's email and Pam Tibbett's email re: Singapore consultant (0.3); email to Simon Powell (0.5); telephone conversation with Keith Greengrove (0.25); email to Amanda Jean-Baptiste and Joyce Lo; read previous employment contracts (0.75). | |
| 05/05/09 | S D POWELL | 1.00 |
| | Reviewing email in from Pamela Tibbetts re Singapore legal issues arising (0.2); discussion with Iain Seow re Lehman Singapore (0.2); email to Iain Seow and Jenny Lee re Singapore legal issues (0.2); email of reply to Pamela Tibbetts and Brian Nicholson (0.1); receive and consider email in from Brian Nicholson (0.1); reviewing emails in from Jenny Lee and Iain Seow (0.2). | |
| 05/06/09 | J LEE | 1.50 |
| | Discussions with Simon Powell (0.5); read Pam Tibbetts email (0.25); prepare reply (0.75). | |
| 05/06/09 | S D POWELL | 1.00 |
| | Email to Jenny Lee re Singapore issues (0.1); conference with Jenny Lee and Danny Kan re Singapore employment issues (0.4); receive and consider email in from Jenny Lee attaching proposed email to Pamela Tibbetts re Singapore and Thailand (0.1); revising the proposed email and dispatching to Pamela Tibbetts (0.2); review email in from Pamela Tibbetts attaching the standard form consulting agreement and raising issues on the same (0.2). | |
| 05/07/09 | D K KAN | 1.00 |
| | Reviewing emails from Simon Powell (0.2); attending internal discussion with Jenny Lee and Simon Powell re LBQ and Singapore employment matters (0.4); reviewing email from Simon Powell re consultancy agreement (0.2); reviewing email from Jenny Lee re the same (0.2). | |
| 05/07/09 | J LEE | 2.50 |
| | Discussions with Simon Powell and Danny Kan re: Singapore setting up (0.5); prepare Consulting Agreement and cover email to Simon Powell (1.5); email to Teo Guan Kee of JD Singapore on enquiries re: setting up in Singapore (0.25); enquiries re: Thai law firm (telephone conversation) (0.25). | |
| 05/07/09 | S D POWELL | 1.80 |
| | Reviewing email in from Brian Nicholson re employment contract (0.1); meeting with P. Sanchez | |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|

and the Singapore employee to discuss position (0.2); email to Jenny Lee and Danny Kan on this (0.1); email to P. Sanchez on this (0.1); receive and consider email in from P. Sanchez re the Singapore employment contract (0.1); email in reply (0.1); briefing meeting with Jenny Lee & Danny Kan re the issues relating to the Singapore employment contract (0.3); further email on this to Jenny Lee (0.1); receive and consider email in reply from Jenny Lee (0.1); receive and consider email in from Jenny Lee attaching first draft and the proposed Consulting Agreement and considering the same, and her comments on it (0.4); review Jenny Lee's email to G. K. Teo re the Singapore employment issue (0.1); receive and consider email in reply from P. Sanchez (0.1).

| 05/08/09 | J LEE | 1.50 |

Finalise Consulting Agreement re: Singapore (0.5); cover email to Brian Nicholson then Paul Sanchez (0.25); met with Brian Nicholson/Paul Sanchez and Soo Anne re: terms of Consultancy (0.5); revise final draft and send to Paul - arrange notarisation of Tom Jones' passport copies (0.25).

| 05/08/09 | S D POWELL | 0.70 |

Exchange of emails with Jenny Lee re the Consultancy Agreement (0.1); review Jenny Lee's email to Brian Nicholson re the Consultancy Agreement (0.2); review Jenny Lee's email to Brian Nicholson re the Consultancy Agreement (0.2); exchange of emails with Jenny Lee re execution of Consultancy Agreement (0.2).

| 05/12/09 | S D POWELL | 0.10 |

Reviewing email in from Karen Phang (0.1).

| 05/13/09 | D K KAN | 0.50 |

Reviewing email and 2 attachments from Karen Phang re different business structures and company search.

| 05/13/09 | K PHANG | 2.20 |

Reviewing e-mail of Jenny Lee instructing the conduct of online search for Lehman entities (0.2), preparation of note for client's consideration on business structures in Singapore and other issues (1.8), discussion with David Longstaff (0.2).

| 05/13/09 | S D POWELL | 0.20 |

Reviewing Karen Phang's email to Jenny Lee re Singapore corporate issues (0.2).

| 05/14/09 | J LEE | 0.50 |

Read Karen Phang's email/attachment re: Singapore.

| 05/14/09 | S D POWELL | 0.20 |

Review Jenny Lee's email to Karen Phang re corporate issues (0.1); review email in from Peggy Cheung re Tilleke (0.1).

| 05/16/09 | S D POWELL | 0.10 |

Receive and consider email in from K. Phang re Singapore corporate issues (0.1).

| 05/18/09 | S D POWELL | 0.10 |

Review Jenny Lee's email to Karen Phang re corporate issues.

| **TOTAL** | | **17.00** |

## (H) Sydney

## (1) Lehman Brothers Holdings Inc.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/05/09 | P T BRABANT | 2.30 |

Conference with Chris Ahern and Owen Thomas regarding amended claims (0.30). Reviewing Amended Claims regarding proofs of debt (2.00).

| | | |
|---|---|---|
| 02/05/09 | O W THOMAS | 5.50 |

Reviewing proofs of debt (0.50); research into contingent debts and voting at creditors meetings (4.00); discussions with C Ahern & P Brabant re contingent claims (1.00).

| | | |
|---|---|---|
| 02/06/09 | C J AHERN | 2.10 |

Emails regarding DOCA (1.00); brief review of CDO litigation issues (1.10).

| | | |
|---|---|---|
| 02/06/09 | P T BRABANT | 4.20 |

Conference with Chris Ahern and Owen Thomas regarding amended claims (0.30). Conference with Owen Thomas regarding amended claims (0.30). Research regarding contingent claims (1.80). Drafting email to Chris Ahern regarding amended claims (1.10). Reviewing draft claims attached (0.70).

| | | |
|---|---|---|
| 02/06/09 | O W THOMAS | 5.00 |

Drafting note on contingent creditors and rights to vote at creditors' meeting (1.50). Research on contingent creditors (3.50).

| | | |
|---|---|---|
| 02/09/09 | P T BRABANT | 3.30 |

Conference with Chris Ahern and Owen Thomas regarding draft proofs of claim (0.30). Conference with Owen Thomas regarding draft proofs of claim (0.30). Drafting email to Chris Ahern regarding proofs of claim (0.70). Research regarding requirements under Corporations for proofs of claim (2.00).

| | | |
|---|---|---|
| 02/09/09 | O W THOMAS | 6.60 |

Research into dates of debts and conversion of debt into AUD for purposes of lodging proof of debt (4.00); meeting with Chris Ahern and Peter Brabant (0.40). Research into valuation of proof of debt claims by Administrator (2.20).

| | | |
|---|---|---|
| 02/10/09 | P T BRABANT | 5.60 |

Conference with Chris Ahern and Peter Brabant regarding amended claims and proofs of debt (0.40). Drafting email to Chris Ahern regarding proofs of debt (0.80). Research regarding duties in amended claims (2.50). Reviewing Amended claims and drafting note regarding merits of Amended Claims (1.40). Conference between Peter Brabant and Owen Thomas regarding admission of proofs of debt (0.20). Conference with Peter Brabant and Owen Thomas regarding research on duties in amended claims (0.30).

| | | |
|---|---|---|
| 02/10/09 | O W THOMAS | 1.50 |

Further research into the valuation of proofs of debt by company administrators.

| | | |
|---|---|---|
| 02/11/09 | O W THOMAS | 0.50 |

Research into duties of care in relation to basis of claims made in proofs of debt.

| | | |
|---|---|---|
| 02/12/09 | O W THOMAS | 7.50 |

Research into ASX listing Rules and relevant Australian Case Law (5.00). Drafting note on ASX Listing Rules and case law (2.50).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/13/09 | P T BRABANT | 1.10 |

Research regarding duties allegedly owed per Amended Claims.

| 02/13/09 | O W THOMAS | 4.00 |
|---|---|---|

Research into establishing duties of care and fiduciary duties under Australian law.

| 02/14/09 | S D POWELL | 0.20 |
|---|---|---|

Receiving and considering Neill Poole's email re the protocol and discussions with the Australian administrators.

| 02/16/09 | C J AHERN | 0.30 |
|---|---|---|

Emails to Neill Poole regarding Australian Process.

| 02/16/09 | P T BRABANT | 2.00 |
|---|---|---|

Confer with Owen Thomas and review his memo regarding duties allegedly owed by Lehman per Amended Claims (1.00) and research (1.00).

| 02/16/09 | S D POWELL | 0.20 |
|---|---|---|

Reviewing Neill Poole's email to Chris Ahern (0.1); reviewing email in from Chris Ahern (0.1).

| 02/16/09 | O W THOMAS | 6.80 |
|---|---|---|

Research and memo on basis of Council Claims (4.00). Draft memo on the basis of Council Claims (1.80). Reviewing cross-border insolvency protocol (1.00).

| 02/17/09 | C J AHERN | 0.30 |
|---|---|---|

Emails to Neill Poole in response to claims.

| 02/17/09 | P T BRABANT | 0.70 |
|---|---|---|

Reviewing draft protocol and conference with Owen Thomas (0.30), research regarding privilege and terms of draft protocol and confer with Chris Ahern (0.40).

| 02/17/09 | S D POWELL | 3.70 |
|---|---|---|

Considering the draft Protocol and the International Protocol Proposal (1.5); meeting with Daniel Ehrman and Neill Poole (and Chris Ahern, by phone) to discuss the protocol (2.2).

| 02/17/09 | O W THOMAS | 6.00 |
|---|---|---|

Research into Australian Cross-Border insolvency Act and claims by Councils.

| 02/17/09 | C J AHERN | 3.10 |
|---|---|---|

Call with PPB in relation to claims (2.10) and review of Australian law issues for ongoing subsidiary (1.00).

| 02/17/09 | S D POWELL | 0.70 |
|---|---|---|

Discussions with Chris Ahern re position in Australia (0.3); reviewing email in from Chris Ahern (0.2); reviewing Neill Poole's email to Chris Ahern (0.2).

| 02/18/09 | O W THOMAS | 3.00 |
|---|---|---|

Drafting notes on unconscionable conduct claim.

| 02/19/09 | C J AHERN | 3.30 |
|---|---|---|

Emails to Neill Poole regarding DOCA (0.80); calls with PPB regarding DOCA (1.30); review Corporations Act issues regarding DOCA (1.20).

| 02/19/09 | S D POWELL | 0.20 |
|---|---|---|

Reviewing email in from Neill Poole re update on protocol discussions with PPB and Clayton Utz.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/19/09 | O W THOMAS | 7.50 |

Drafting note on duties and obligations of companies and directors in relation to financial services licences (5.00). Research into Corporations Act (2.50).

| 02/20/09 | S D POWELL | 0.40 |
|---|---|---|

Receiving and considering email in from Aruni Weeresekera re Lehman in New Zealand; exchange of emails with Chris Ahern re Lehman Australia and his previous exchange of emails with Aruni Weeresekera on this.

| 02/20/09 | O W THOMAS | 2.00 |
|---|---|---|

Research into Corporations Act issues in relation to Australian Deed of Company Arrangement.

| 02/20/09 | C J AHERN | 3.30 |
|---|---|---|

Review documents from PPB tax issues in local Administration and DOCA process.

| 02/21/09 | S D POWELL | 0.10 |
|---|---|---|

Reviewing emails in from Neill Poole and Chris Ahern.

| 02/23/09 | C J AHERN | 3.10 |
|---|---|---|

Review of DOCA and preparation of comments.

| 02/23/09 | S D POWELL | 0.20 |
|---|---|---|

Reviewing 2 emails in from Debra Cash re Norton Gold Fields derivative contract.

| 02/23/09 | O W THOMAS | 4.00 |
|---|---|---|

Drafting note and research into Corporations Act (3.50); discussion with Chris Ahern (0.50).

| 02/24/09 | O W THOMAS | 1.00 |
|---|---|---|

Updating memo regarding claims by Councils in relation to Lehman Australia.

| 02/24/09 | C J AHERN | 0.30 |
|---|---|---|

Emails to Neill Poole regarding DOCA.

| 02/25/09 | C J AHERN | 4.80 |
|---|---|---|

Review draft DOCA and prepare comments.

| 02/26/09 | C J AHERN | 2.70 |
|---|---|---|

Call with Neil Poole regarding DOCA (0.80); review documents regarding tax issues on Australian Administration Process (1.90).

| 02/27/09 | C J AHERN | 6.10 |
|---|---|---|

Review draft DOCA (2.10); prepare for meeting of Creditors (4.00).

| **TOTAL** | | **115.20** |
|---|---|---|


| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/02/09 | P T BRABANT | 0.70 |

Research regarding insurance policy in insolvency (0.50), teleconference with Chris Ahern and Steven Fleming (0.20).

| 03/02/09 | S W FLEMING | 1.00 |
|---|---|---|

Confer with Chris Ahern regarding insurance contracts and DOCA's.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/02/09 | C J AHERN | 7.10 |

Meeting in Hong Kong with PPB and Neill Poole in relation to Australian administration.

| 03/04/09 | S W FLEMING | 1.20 |
|---|---|---|

Considering disclosure obligations when lodging proof, general law obligations (0.50) and confer with Chris Ahern and Owen Thomas (0.70).

| 03/05/09 | C J AHERN | 1.00 |
|---|---|---|

Emails to Neill Poole and PPB regarding DOCA (0.40); calls with PPB in relation to Administration process (0.60).

| 03/05/09 | H MILLS | 0.50 |
|---|---|---|

Drafting response to Aruni Aweerasekera regarding appointment of new directors of Lehman Brothers Australia Securities Pty Ltd.

| 03/06/09 | C J AHERN | 1.10 |
|---|---|---|

Emails to KPMG in relation to DOCA (0.80); calls with PPB in respect to DOCA (0.30).

| 03/06/09 | H MILLS | 0.50 |
|---|---|---|

Email to Aruni regarding appointment of directors.

| 03/06/09 | O W THOMAS | 1.50 |
|---|---|---|

Drafting note on parental guarantee.

| 03/06/09 | S W FLEMING | 0.50 |
|---|---|---|

Confer with Owen Thomas about disclosure and general law points.

| 03/06/09 | S W FLEMING | 1.50 |
|---|---|---|

Reviewing documents with Peter Brabant and preparing for conference call and then attend on that call (1.00). Work on note regarding disclosure obligations (0.50).

| 03/09/09 | S W FLEMING | 1.30 |
|---|---|---|

Working on disclosure advice (1.00), considering relevant case law (0.30).

| 03/09/09 | P T BRABANT | 2.50 |
|---|---|---|

Reviewing loan agreement, subordination deed and other documents (1.00) and research of Corporations Act regarding subordinated debt (1.20)and confer with Chris Ahern and Steven Fleming (0.30).

| 03/10/09 | S W FLEMING | 2.50 |
|---|---|---|

Working on disclosure memo (2.00), reviewing authority regarding double proofs (0.50).

| 03/10/09 | S W FLEMING | 0.80 |
|---|---|---|

Working on subordination of debt issue.

| 03/10/09 | S W FLEMING | 0.20 |
|---|---|---|

Proof of debt issues (0.10), confer with Owen Thomas and review his note to Chris Ahern (0.10).

| 03/10/09 | P T BRABANT | 0.90 |
|---|---|---|

Reviewing loan agreement, subordination deed and other documents regarding subordinated debt (0.70) and confer with Steven Fleming (0.20).

| 03/10/09 | P T BRABANT | 1.60 |
|---|---|---|

Drafting email to Chris Ahern (0.20), reviewing supporting documents (0.30)and research regarding proof of debt (0.90) and conference with Owen Thomas (0.20).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/10/09 | C J AHERN | 3.10 |

Drafting advice in respect to intergroup liability.

| 03/10/09 | E MARSHBAUM | 0.50 |

Research into DOCA issues arising from the Corporations Act.

| 03/10/09 | O W THOMAS | 0.50 |

Meeting with Peter Brabant of Jones Day, Sydney re drafting proof of debt.

| 03/11/09 | H MILLS | 0.80 |

Reviewing invoices regarding Lehman Brothers Holdings Inc.

| 03/11/09 | O W THOMAS | 4.00 |

Research into interpretation of Corporations Act under Common Law.

| 03/11/09 | S W FLEMING | 1.20 |

Reviewing Australian cases which have considered SSSL Realisations case and other issues under the Corporations Act.

| 03/11/09 | S W FLEMING | 1.00 |

Work on note that sets out the Subordination issue.

| 03/11/09 | P T BRABANT | 0.30 |

Reviewing emails from Chris Ahern regarding proof (0.20) and conference with Owen Thomas regarding proof (0.10).

| 03/11/09 | P T BRABANT | 2.50 |

Drafting note to Chris Ahern regarding subordinated debt agreements (2.20) and conference with Steven Fleming (0.30).

| 03/12/09 | S W FLEMING | 1.50 |

Working on disclosure point.

| 03/12/09 | S W FLEMING | 0.30 |

Working on proofs, confer with Chris Ahern and Owen Thomas.

| 03/12/09 | H MILLS | 0.30 |

Numerous emails to Danny Kan regarding invoices.

| 03/12/09 | O W THOMAS | 6.50 |

Finalising research and note on claim issues under Corporations Act.

| 03/13/09 | E MARSHBAUM | 1.00 |

Proof of debt calculations - calculate $US amounts of debts owed.

| 03/13/09 | E MARSHBAUM | 1.00 |

Retrieve data from CBA on exchange rates on 26 September 2008.

| 03/13/09 | S D POWELL | 0.10 |

Reviewing Aruni Weeresekera's email to Chris Ahern/Hannah Mills.

| 03/13/09 | O W THOMAS | 9.00 |

Preparing proofs of debt to submit to Lehman Australian entities (5.00); considering Corporations Act issues and drafting note to Chris Ahern (4.00).

| 03/13/09 | S W FLEMING | 0.20 |

Work on proofs.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/13/09 | P T BRABANT | 2.60 |

Reviewing proofs of debt (2.40) and conference with Owen Thomas (0.20).

| | | |
|---|---|---|
| 03/14/09 | S D POWELL | 0.10 |

Reviewing email in from Chris Ahern.

| | | |
|---|---|---|
| 03/16/09 | S W FLEMING | 2.30 |

Review draft DOCA and confer with Chris Ahern (1.00), Also discussing subordination point meeting with Chris Ahern, Peter Brabant and Owen Thomas (1.00) then review draft email to client (0.30).

| | | |
|---|---|---|
| 03/16/09 | P T BRABANT | 2.90 |

Drafting note to Chris Ahern regarding proofs of debt (2.60) and subordinated debt and conference with Chris Ahern, Steven Fleming and Owen Thomas (0.30).

| | | |
|---|---|---|
| 03/16/09 | C J AHERN | 4.10 |

Preparation and review of proofs of debt for filing so as to comply with Australian law.

| | | |
|---|---|---|
| 03/16/09 | H MILLS | 0.50 |

Drafting email to Aruni Weerasekera regarding appointment of directors and documentation to be signed.

| | | |
|---|---|---|
| 03/16/09 | S D POWELL | 0.10 |

Reviewing email in from Aruni Weeresekera re D&O policy.

| | | |
|---|---|---|
| 03/16/09 | O W THOMAS | 5.00 |

Meeting with Chris Ahern, Steven Fleming re submitting debt claims (0.50); perusing inter-company loan document (1.00); amending proofs of debt (3.50).

| | | |
|---|---|---|
| 03/16/09 | O W THOMAS | 0.50 |

Reviewing draft Deed of Company Arrangement.

| | | |
|---|---|---|
| 03/17/09 | C J AHERN | 6.10 |

Finalising proofs of debt (3.10); emails to KPMG and PPB in relation to DOCA (2.80); calls with KPMG and PPB regarding DOCA (0.20).

| | | |
|---|---|---|
| 03/17/09 | E MARSHBAUM | 0.50 |

Review proof of debt form 535.

| | | |
|---|---|---|
| 03/17/09 | S D POWELL | 0.20 |

Reviewing Chris Ahern's exchange of emails with Aruni Weeresekera re LB Australian Securities Pty.

| | | |
|---|---|---|
| 03/17/09 | P T BRABANT | 4.00 |

Reviewing and drafting letter to administrator (3.70) and conference with Chris Ahern and Owen Thomas (0.30).

| | | |
|---|---|---|
| 03/17/09 | S W FLEMING | 0.80 |

Working on letter to administrator (0.60), working on proofs (confer with Owen Thomas) (0.20).

| | | |
|---|---|---|
| 03/18/09 | P T BRABANT | 3.80 |

Reviewing and drafting proofs of debt (1.60), drafting letter to administrator (0.30), note regarding guarantee and letter of authority (1.70), conference with Chris Ahern and Owen Thomas (0.20).

| | | |
|---|---|---|
| 03/18/09 | S W FLEMING | 0.80 |

Confer with Peter Brabant about disclosure obligations and 12 of the DOCA settle notes letter.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/18/09 | O W THOMAS | 6.00 |

Revising proofs of debt (1.50); considering claims of subordinated debt issues (4.50).

| 03/18/09 | C J AHERN | 1.80 |
|---|---|---|

Emails regarding proofs (0.70); calls regarding DOCA (1.10).

| 03/18/09 | C J AHERN | 1.10 |
|---|---|---|

Emails regarding L.B.A.S ongoing status and regulatory standing in Australia.

| 03/18/09 | O W THOMAS | 1.00 |
|---|---|---|

Proof reading proofs of debt (0.80); amending proofs (0.20).

| 03/19/09 | C J AHERN | 2.80 |
|---|---|---|

Finalisation and preparation of proofs of debt (2.10); emails to PPB in respect of proofs (0.70).

| 03/19/09 | C J AHERN | 2.10 |
|---|---|---|

LB Securities ASIC licence review (0.90); issues around maintaining entity (1.20).

| 03/19/09 | H MILLS | 0.80 |
|---|---|---|

Drafting email to Aruni Weerasekera regarding appointment of Australia resident director.

| 03/19/09 | S D POWELL | 0.30 |
|---|---|---|

Reviewing email in from Chris Ahern and exchange of emails re the DOCA proposed in Lehman, Australia.

| 03/19/09 | P T BRABANT | 2.70 |
|---|---|---|

Reviewing draft DOCA (0.80), drafting notes to Chris Ahern regarding draft DOCA and subordinated debt (1.60), filing proofs of debt (0.10) and conference with Chris Ahern and Steven Fleming (0.20).

| 03/19/09 | S W FLEMING | 1.00 |
|---|---|---|

Review DOCA and comment on release provisions, review subsequent emails from Clayton Utz, consider email from client regarding guarantee and confer with Chris Ahern.

| 03/20/09 | P T BRABANT | 0.60 |
|---|---|---|

Reviewing proofs of debt (0.30), emails and conference with Owen Thomas regarding proofs of debt (0.30).

| 03/20/09 | C J AHERN | 2.60 |
|---|---|---|

Signing of proofs (0.80); dispatch of proofs to PPB (0.80); emails to Lehman in respect of proofs and status (1.00).

| 03/20/09 | S W FLEMING | 0.10 |
|---|---|---|

Review email from Weil Gotshal regarding Guarantee.

| 03/20/09 | S D POWELL | 0.20 |
|---|---|---|

Reviewing Aruni Weeresekera's exchange of emails with Chris Ahern; reviewing email in from Aruni Weeresekera re Australian entity.

| 03/20/09 | O W THOMAS | 0.80 |
|---|---|---|

Drafting email to Aruni Weerasekera regarding lodging proof of debt (0.20); considering authority issue (0.10); attending to matters in relation to submitting proofs of debt (0.50).

| 03/23/09 | P T BRABANT | 0.60 |
|---|---|---|

Drafting and reviewing emails regarding proofs of debt (0.30), letter of authorisation (0.20) and confer with Owen Thomas (0.10).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/23/09 | C J AHERN | 2.80 |

Emails regarding Creditors meeting (1.20) and emails in respect to LBAS issues (1.60).

| | | |
|---|---|---|
| 03/23/09 | S W FLEMING | 0.20 |

Considering barrister fee subordinated debt issue.

| | | |
|---|---|---|
| 03/23/09 | H MILLS | 0.50 |

Drafting email to Aruni Weerasekera regarding appointment of directors.

| | | |
|---|---|---|
| 03/23/09 | H MILLS | 0.30 |

Fill in ASIC form regarding new directors..

| | | |
|---|---|---|
| 03/23/09 | S D POWELL | 0.60 |

Reviewing email in from Chris Ahern re Australian issue (0.1); considering Hong Kong position (0.1); email in reply to Chris Ahern; exchange of emails with Chris Ahern (0.1); telephone conversation with Chris Ahern re COI issue in Australia and the position generally (0.3).

| | | |
|---|---|---|
| 03/23/09 | O W THOMAS | 2.00 |

Attending to proof of debt issues (1.80); submitting proofs of debt (0.20).

| | | |
|---|---|---|
| 03/24/09 | C J AHERN | 3.10 |

Emails to Aruni Weerasekera in respect to LBAS (0.80); calls with PPB and KPMG in respect to DOCA (2.30).

| | | |
|---|---|---|
| 03/24/09 | O W THOMAS | 0.10 |

Email to Aruni Weerasekera attaching copies of submitted proofs of debt.

| | | |
|---|---|---|
| 03/25/09 | C J AHERN | 1.70 |

Preparation for LBA creditors committee meeting.

| | | |
|---|---|---|
| 03/26/09 | C J AHERN | 4.80 |

Review of real estate DOCA and administrators report (3.10); emails to PPB (0.50); calls with KPMG and PPB (1.20).

| | | |
|---|---|---|
| 03/26/09 | E MARSHBAUM | 0.80 |

Prepare proxy form for 27 March 11am meeting.

| | | |
|---|---|---|
| 03/26/09 | H MILLS | 1.50 |

Numerous emails with Aruni regarding company secretarial matters.

| | | |
|---|---|---|
| 03/26/09 | H MILLS | 0.50 |

Drafting director's resolution in relation to the registered office of Lehman Brothers Australia Securities Pty Ltd.

| | | |
|---|---|---|
| 03/26/09 | H MILLS | 0.30 |

Draft occupiers consent.

| | | |
|---|---|---|
| 03/27/09 | C J AHERN | 3.10 |

Creditors meeting for Lehman real estate (2.80); follow up meeting with KPMG (0.20) and calls with Neill Poole (0.10).

| | | |
|---|---|---|
| 03/27/09 | H MILLS | 1.50 |

Numerous emails with Danny Kan regarding invoices.

| | | |
|---|---|---|
| 03/30/09 | P T BRABANT | 0.30 |

Reviewing reports of creditors' meeting and email from Neill Poole.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/30/09 | S W FLEMING | 0.10 |
| | Confer with Chris Ahern about 2nd creditors meeting. | |
| 03/30/09 | C J AHERN | 7.10 |
| | Attendance at meeting of creditors of LBA with KPMG (5.10); follow up calls with Neill Poole (1.00); preparation of briefing note (1.00). | |
| 03/30/09 | O W THOMAS | 1.00 |
| | Attending second meeting of Creditors of Lehman Brothers Australia Limited. | |
| 03/30/09 | O W THOMAS | 2.00 |
| | Drafting note of Creditor's meetings. | |
| 03/31/09 | C J AHERN | 3.10 |
| | Email to Aruni Weerasekera regarding issues outstanding for LBAS (1.80); call with KPMG (0.30); and review of DOCA issues (1.00) | |
| 03/31/09 | H MILLS | 1.00 |
| | Email to Aruni Weerasekera regarding outstanding issues. | |
| **TOTAL** | | **157.40** |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/01/09 | C J AHERN | 3.10 |
| | Call with Neil Poole regarding DOCA (0.80); issues on Australian entities for Aruni Weerasekera (1.30); reviewing documents regarding DOCA (1.00). | |
| 04/01/09 | H MILLS | 0.50 |
| | Numerous emails to Aruni Weerasekera regarding company secretarial issues. | |
| 04/02/09 | C J AHERN | 0.30 |
| | Call with KPMG regarding DOCA. | |
| 04/03/09 | C J AHERN | 0.40 |
| | Emails to KPMG regarding DOCA (0.20); calls with various creditors (0.20). | |
| 04/06/09 | C J AHERN | 0.30 |
| | Emails to KPMG regarding DOCA. | |
| 04/07/09 | C J AHERN | 6.10 |
| | Call with Neil Poole regarding DOCA (0.50); review of DOCA proposals (3.80); emails regarding subordination of debt (1.80). | |
| 04/08/09 | C J AHERN | 3.10 |
| | Emails to KPMG regarding DOCA (1.60); calls with Aruni Weerasekera regarding LBAS (0.40); PPB call regarding DOCA (1.10). | |
| 04/09/09 | C J AHERN | 2.40 |
| | Calls regarding DOCA(1.60); review DOCA issues (0.80). | |
| 04/14/09 | C J AHERN | 6.10 |
| | Calls with various creditors regarding DOCA (1.20); calls with Neil Poole regarding DOCA (0.80); reviewing documents regarding DOCA (4.10). | |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/15/09 | C J AHERN | 9.30 |

Calls with Neil Poole regarding DOCA (0.80); calls with various creditors regarding DOCA (1.40); review DOCA (7.10).

| | | |
|---|---|---|
| 04/15/09 | H MILLS | 0.50 |

Email to Aruni Weerasekera regarding LBAS corporate key.

| | | |
|---|---|---|
| 04/16/09 | C J AHERN | 4.20 |

Calls with KPMG regarding DOCA (0.80); review draft DOCA (2.10); review documentsregarding DOCA (1.30)

| | | |
|---|---|---|
| 04/17/09 | C J AHERN | 3.10 |

Calls with PPB regarding DOCA (0.80); DOCA review (2.30).

| | | |
|---|---|---|
| 04/17/09 | H MILLS | 0.10 |

Email to Aruni Weerasekera regarding LBAS corporate key information.

| | | |
|---|---|---|
| 04/22/09 | C J AHERN | 4.90 |

Preparing note regarding DOCA (3.80); amending DOCA proposals (1.10).

| | | |
|---|---|---|
| 04/22/09 | P T BRABANT | 2.00 |

Drafting note to Steven Fleming regarding various provisions in the DOCA (1.00); research case law (0.80); confer with Steven Fleming (0.20).

| | | |
|---|---|---|
| 04/22/09 | S W FLEMING | 3.40 |

Reviewing DOCA proposal (and new Growing Brothers proposal) and emails concerning various provisions in the DOCA (2.00); conferring with Chris Ahern and then draft note on the issues and options (1.00); several subsequent emails with Chris Ahern (0.40).

| | | |
|---|---|---|
| 04/22/09 | O W THOMAS | 1.00 |

Preparing proxy forms for Creditors meetings.

| | | |
|---|---|---|
| 04/22/09 | S D POWELL | 0.20 |

Exchange of emails with Chris Ahern (0.1); receive and consider email in from Chris Ahern (0.1).

| | | |
|---|---|---|
| 04/23/09 | C J AHERN | 2.80 |

Emails to KPMG regarding DOCA (0.50); call with various creditors regarding DOCA (2.30).

| | | |
|---|---|---|
| 04/23/09 | P T BRABANT | 0.20 |

Reviewing emails regarding draft DOCA.

| | | |
|---|---|---|
| 04/23/09 | S W FLEMING | 1.50 |

Reviewing Growings DOCA (0.20); final email sent by Chris Ahern (0.30); amended proposal and consider if impacts on issues (1.00).

| | | |
|---|---|---|
| 04/23/09 | H MILLS | 1.00 |

Reviewing invoice from Danny Kan and returning with comments.

| | | |
|---|---|---|
| 04/23/09 | O W THOMAS | 0.30 |

Revising proxy forms (0.20); phone calls to Brett Lord and Marcus Ayres of PPB re: Creditor's meetings (0.10).

| | | |
|---|---|---|
| 04/24/09 | C J AHERN | 3.10 |

Emails to KPMG regarding DOCA (0.80); call with various creditors regarding DOCA (2.30).

| | | |
|---|---|---|
| 04/24/09 | S W FLEMING | 0.20 |

Confer with Owen Thomas regarding proofs.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/24/09 | H MILLS | 0.10 |

Emails to Danny Kan regarding invoices.

| 04/27/09 | C J AHERN | 7.90 |

Calls to KPMG regarding DOCA (3.10); review of DOCA proposals (4.00); emails to Neill Poole regarding DOCA (0.80).

| 04/27/09 | P T BRABANT | 2.00 |

Research regarding indemnities (1.80), and confer with Steven Fleming (0.20).

| 04/27/09 | S W FLEMING | 3.80 |

Confer with Chris Ahern (0.80); telephone call to various creditors (0.40); prepare email regarding strategy (1.00); reviewing law regarding unfair discrimination (0.80); review revised proposal and settle email to client (0.80).

| 04/28/09 | C J AHERN | 7.80 |

Emails with KPMG regarding DOCA (1.20); meeting with PPB and others regarding DOCA (3.10); review DOCA (3.50).

| 04/28/09 | S W FLEMING | 0.20 |

Considering emails from Alvarez about proofs.

| 04/29/09 | C J AHERN | 9.70 |

Attendance at second meeting of creditors of LBA (5.30); reviewing DOCA (4.40).

| 04/29/09 | P T BRABANT | 2.90 |

Research regarding discrimination and creditor's rights under DOCA (1.50); drafting note to Steven Fleming (1.00); confer with Steven Fleming (0.40).

| 04/29/09 | S W FLEMING | 3.80 |

Discussing DOCA issues with Chris Ahern and drafting advice to client (3.00); conferring with Chris Ahern and Owen Thomas (0.50); supervise research (0.30).

| 04/29/09 | E SHELSTON | 1.00 |

Research cases on applications to set aside deed of company arrangement.

| 04/29/09 | O W THOMAS | 0.50 |

Attending creditors' meeting for Lehman Brothers Australia Limited.

| 04/29/09 | O W THOMAS | 1.30 |

Internal conference with Chris Ahern and Steven Fleming re: advice at next step.

| 04/29/09 | O W THOMAS | 6.50 |

Drafting advice to Daniel Ehrmann regarding setting aside Deed of Company Arrangement.

| 04/30/09 | C J AHERN | 10.10 |

Review DOCA (4.10); calls with Steven Fleming regarding DOCA (2.80); advices in respect to DOCA (2.20); emails to client regarding DOCA, (Daniel Ehrmann) (1.00).

| 04/30/09 | S W FLEMING | 3.00 |

Draft indemnity provision to proposal (2.00); confer with Chris Ahern about Ballyrock proceedings and the DOCAadministrators report (1.00).

| 04/30/09 | H MILLS | 0.50 |

Reviewing email from Aruni Weerasekera regarding resignations.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/30/09 | O W THOMAS | 0.70 |

Drafting email to Steve Baker regarding LBA administration and CDOs.

| | **TOTAL** | **121.90** |
|---|---|---|

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/01/09 | C J AHERN | 1.80 |

Correspondence with S. Baker regarding CDO issues.

| 05/01/09 | C J AHERN | 3.10 |
|---|---|---|

Considering LBSF issues and Australian law exposure from CDO sales.

| 05/01/09 | O W THOMAS | 1.50 |
|---|---|---|

Drafting note on issues in relation to CDOs.

| 05/01/09 | S W FLEMING | 3.00 |
|---|---|---|

Considering and drafting note on JWS request, broader issues concerning CDO's and swaps, including jurisdiction issues.

| 05/01/09 | S W FLEMING | 0.80 |
|---|---|---|

Draft note to Chris Ahern considering jurisdiction issues.

| 05/02/09 | C J AHERN | 4.80 |
|---|---|---|

Review of CDO documentation and consider terms of claims that may be brought and where in preparation for call with Weil Gotshal.

| 05/02/09 | O W THOMAS | 3.00 |
|---|---|---|

Reviewing CDO documentation

| 05/02/09 | O W THOMAS | 2.00 |
|---|---|---|

Drafting note on CDO documentation.

| 05/02/09 | S W FLEMING | 2.00 |
|---|---|---|

Team meeting considering emails from client and CDO transaction documents.

| 05/02/09 | S W FLEMING | 3.00 |
|---|---|---|

Considering administration report, proofs of debt and council claims to anticipate potential actions.

| 05/03/09 | O W THOMAS | 4.50 |
|---|---|---|

Reviewing Dante Series CDO.

| 05/04/09 | C J AHERN | 1.50 |
|---|---|---|

Call with Weil Gotshal in relation to CDO risk.

| 05/04/09 | C J AHERN | 4.10 |
|---|---|---|

Reviewing and drafting deed of company arrangement proposal.

| 05/04/09 | W POPO | 2.20 |
|---|---|---|

Preparing for conference call with Weil Gotshal considering and discussing basis on which Councils could commence proceedings.

| 05/04/09 | W POPO | 0.80 |
|---|---|---|

Attending conference call with Weil Gotshal.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/04/09 | O W THOMAS | 3.00 |
| | LBHI : Preparing for call with Weil Gotshal in relation to Australian deed of company arrangement. | |
| 05/04/09 | O W THOMAS | 0.80 |
| | Call with Chris Ahern, Steven Fleming, Weyinmi Popo, Weil Gotshal and Lehman on Australian deed of company arrangement. | |
| 05/04/09 | O W THOMAS | 0.80 |
| | Drafting note to Administrator's report to Creditors. | |
| 05/04/09 | O W THOMAS | 0.20 |
| | Preparing proxy for May 13 LBA meeting. | |
| 05/04/09 | S W FLEMING | 2.00 |
| | Team meeting; reviewing Owen Thomas' note on transaction documents. | |
| 05/04/09 | S W FLEMING | 1.50 |
| | Reviewing jurisdictional issues. | |
| 05/04/09 | S W FLEMING | 1.00 |
| | Consider case law regarding deed of company arrangement. | |
| 05/04/09 | S W FLEMING | 0.50 |
| | Telephone call to client and Weil Gotschal regarding DOCA. | |
| 05/04/09 | S W FLEMING | 0.50 |
| | Telephone call to administrator regarding DOCA. | |
| 05/04/09 | S W FLEMING | 2.50 |
| | Working on and conferring in relation to deed of company arrangement. | |
| 05/04/09 | P T BRABANT | 0.80 |
| | Teleconferences with Weil Gotschal and administratior regarding DOCA. | |
| 05/04/09 | P T BRABANT | 2.00 |
| | Research regarding trusts and duties. | |
| 05/04/09 | P T BRABANT | 0.60 |
| | Reviewing deed of company arrangement. | |
| 05/04/09 | S D POWELL | 0.20 |
| | Review email in from Eleanor Lam re her discussions with Chris Ahern (0.2). | |
| 05/05/09 | C J AHERN | 2.10 |
| | Preparation of form of claims and Lehman proposal. | |
| 05/05/09 | C J AHERN | 4.10 |
| | Correspondence with KPMG regarding DOCA (0.30) and drafting amendments to deed of company arrangement (3.80). | |
| 05/05/09 | O W THOMAS | 2.00 |
| | Conference with Chris Ahern, Steven Fleming & Weyinmi Popo re Australian deed of company arrangement. | |
| 05/05/09 | O W THOMAS | 2.00 |
| | Amending deed of company arrangement proposal. | |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/05/09 | S W FLEMING | 3.00 |

Drafting table identifying causes of action and operation of deed of company arrangement.

| | | |
|---|---|---|
| 05/05/09 | S W FLEMING | 0.50 |

Continue drafting deed of company arrangement.

| | | |
|---|---|---|
| 05/05/09 | S W FLEMING | 2.00 |

Team meeting regarding DOCA.

| | | |
|---|---|---|
| 05/05/09 | H MILLS | 1.00 |

Drafting email to Emilie Niu regarding Lehman Brothers Australia Securities Pty Ltd.

| | | |
|---|---|---|
| 05/05/09 | H MILLS | 1.00 |

Drafting further email to Emilie Niu regarding Lehman Brothers Australia Securities Pty Ltd.

| | | |
|---|---|---|
| 05/05/09 | W POPO | 6.50 |

Reviewing and discussing draft deed of company arrangement

| | | |
|---|---|---|
| 05/06/09 | C J AHERN | 1.20 |

Correspondence with Administrator regarding CDO's and their terms.

| | | |
|---|---|---|
| 05/06/09 | C J AHERN | 0.60 |

Drafting amendments to deed of company arrangement.

| | | |
|---|---|---|
| 05/06/09 | C J AHERN | 1.20 |

Preparing for and having call with KPMG regarding deed of company arrangement.

| | | |
|---|---|---|
| 05/06/09 | E MARSHBAUM | 1.00 |

Draft director resolutions for resignation and appointment of new directors.

| | | |
|---|---|---|
| 05/06/09 | H MILLS | 0.50 |

Email to Emilie Niu regarding directors of Lehman Brothers Australia Securities Pty Ltd.

| | | |
|---|---|---|
| 05/06/09 | H MILLS | 0.30 |

Email to AAR Corporate Pty Ltd regarding company secretarial issues.

| | | |
|---|---|---|
| 05/06/09 | O W THOMAS | 1.50 |

Reviewing media reports regarding Lehman Australia.

| | | |
|---|---|---|
| 05/06/09 | O W THOMAS | 0.50 |

Drafting note on coverage of contingent creditors in media reports.

| | | |
|---|---|---|
| 05/06/09 | O W THOMAS | 1.00 |

Researching and reviewing disclosures regarding CDOs.

| | | |
|---|---|---|
| 05/06/09 | O W THOMAS | 0.50 |

Drafting note on disclosures regarding CDOs.

| | | |
|---|---|---|
| 05/06/09 | P T BRABANT | 3.50 |

Drafting note to Chris Ahern regarding deed of company arrangement and proposal.

| | | |
|---|---|---|
| 05/06/09 | P T BRABANT | 3.50 |

Researching various issues regarding application to set aside DOCA.

| | | |
|---|---|---|
| 05/06/09 | P T BRABANT | 0.50 |

Confer with Chris Ahern and Steven Fleming regarding DOCA.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/06/09 | S W FLEMING | 2.00 |
| | Consider questions from Weil Gotschal and draft response and email. | |
| 05/06/09 | S W FLEMING | 1.00 |
| | Considering law regarding issues in deed of company arrangement. | |
| 05/06/09 | S W FLEMING | 1.20 |
| | Confer with Chris Ahern and telephone call with D Hodgkinson. | |
| 05/07/09 | C J AHERN | 1.30 |
| | Correspondence with S. Baker regarding CDO risk.. | |
| 05/07/09 | C J AHERN | 2.80 |
| | Liaising with Administrator regarding CDO issues (1.80) and email to S. Baker regarding DOCA (1.00). | |
| 05/07/09 | C J AHERN | 1.90 |
| | Reviewing CDO documentation. | |
| 05/07/09 | E MARSHBAUM | 1.00 |
| | Review directorship of Lehman Brothers Australia Securities Pty Ltd and resolutions. | |
| 05/07/09 | E MARSHBAUM | 1.00 |
| | Prepare consents to act as director of Lehman Brothers Australia Securities. | |
| 05/07/09 | H MILLS | 0.20 |
| | Call with AAR Corporate Pty Ltd regarding company secretarial issues. | |
| 05/07/09 | H MILLS | 0.30 |
| | Drafting email to Emilie Niu regarding progress with AAR Corporate Pty Ltd. | |
| 05/07/09 | O W THOMAS | 1.20 |
| | Determining availability of Senior Counsel in relation to LBA proceedings. | |
| 05/07/09 | O W THOMAS | 1.10 |
| | Drafting further note on question under the Corporations Act. | |
| 05/07/09 | P T BRABANT | 2.00 |
| | Research regarding provisions of deed of company arrangement. | |
| 05/07/09 | P T BRABANT | 3.80 |
| | Preparing brief to Counsel in relation to LBA proceedings.. | |
| 05/07/09 | P T BRABANT | 1.00 |
| | Confer with Chris Ahern, Steven Fleming and Owen Thomas regarding brief to Counsel in relation to LBA proceedings.. | |
| 05/07/09 | S W FLEMING | 1.00 |
| | Confer with Peter Brabant about releases.. | |
| 05/07/09 | S W FLEMING | 1.00 |
| | Speak with potential barristers, working on emails to client concerning barristers. | |
| 05/07/09 | S W FLEMING | 2.60 |
| | Reviewing other recent deed of company arrangements regarding releases and email client. | |
| 05/07/09 | C WILLMOTT | 0.50 |
| | Confer C. Ahern regarding Lehman structure. | |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/08/09 | C J AHERN | 0.30 |
| | Email regarding CDO documentation to Steve Baker . | |
| 05/08/09 | C J AHERN | 0.80 |
| | Check CDO documentation for terms. | |
| 05/08/09 | C J AHERN | 2.90 |
| | Review redrafted deed of company arrangement and prepare brief to Counsel. | |
| 05/08/09 | C J AHERN | 1.80 |
| | Correspondence with KPMG and client in relation to terms of DOCA. | |
| 05/08/09 | H MILLS | 0.50 |
| | Telephone call with Cindy Campus of AAR Corporate Pty Ltd regarding outstanding company secretarial matters and best way to proceed. | |
| 05/08/09 | H MILLS | 0.50 |
| | Email to Emilie Niu regarding telephone call with Cindy Campus. | |
| 05/08/09 | O W THOMAS | 0.80 |
| | Preparing brief for Counsel in relation to DOCA. | |
| 05/08/09 | O W THOMAS | 0.20 |
| | Conference with Steven Fleming & Peter Brabant in relation to brief to Counsel. | |
| 05/08/09 | P T BRABANT | 0.20 |
| | Telephone call to Counsel. | |
| 05/08/09 | P T BRABANT | 0.50 |
| | Reviewing draft proposal. | |
| 05/08/09 | P T BRABANT | 3.00 |
| | Preparing brief to Counsel (2.70) and confer with Chris Ahern and Steven Fleming (0.30). | |
| 05/08/09 | S W FLEMING | 1.00 |
| | Reviewing, considering and responding to several emails regarding representation. | |
| 05/08/09 | S W FLEMING | 2.00 |
| | Reviewing and considering emails from Mr Baker regarding Australian CDO's. | |
| 05/08/09 | S W FLEMING | 2.40 |
| | Telephone call wih Mr LoSurdo and draft instructions to counsel and supervise. | |
| 05/09/09 | O W THOMAS | 8.00 |
| | Drafting observations for brief to Counsel in relation to DOCA. | |
| 05/09/09 | S W FLEMING | 1.00 |
| | Considering Owen Thomas' note on Corporations Act issues and several emails with him about brief to Counsel. | |
| 05/09/09 | S W FLEMING | 0.20 |
| | Review email from Mr Baker regarding documents sought by administrator. | |
| 05/10/09 | C J AHERN | 2.80 |
| | Preparation of brief to Counsel for review of DOCA. | |
| 05/10/09 | O W THOMAS | 11.40 |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| | Preparing brief to Counsel (including drafting observations) in relation to DOCA. | |
| 05/10/09 | S W FLEMING | 7.80 |
| | Working on brief to counsel in relation to DOCA. | |
| 05/10/09 | P T BRABANT | 7.00 |
| | Drafting observations to Counsel regarding brief to advise. | |
| 05/10/09 | P T BRABANT | 2.50 |
| | Preparing brief to Counsel regarding brief to advise. | |
| 05/10/09 | P T BRABANT | 1.00 |
| | Research regarding issues related to deed of company arrangement proposal. | |
| 05/10/09 | P T BRABANT | 1.00 |
| | Teleconference with Chris Ahern and confer with Steven Fleming and Owen Thomas. | |
| 05/11/09 | C J AHERN | 1.10 |
| | Liaising with KPMG regarding deed of company arrangement. | |
| 05/11/09 | C J AHERN | 2.10 |
| | Preparing advice to client in repsect to DOCA. | |
| 05/11/09 | C J AHERN | 1.10 |
| | Meeting with Counsel in relation to DOCA. | |
| 05/11/09 | C J AHERN | 2.80 |
| | Advice regarding voting on deed of company arrangement. | |
| 05/11/09 | C J AHERN | 1.60 |
| | Drafting amendments to deed of company arrangement. | |
| 05/11/09 | E MARSHBAUM | 0.50 |
| | Review brief to counsel in relation to DOCA. | |
| 05/11/09 | O W THOMAS | 3.00 |
| | Finalising brief to Counsel regarding DOCA. | |
| 05/11/09 | O W THOMAS | 2.00 |
| | Preparing background note on LBA administration for KPMG. | |
| 05/11/09 | S W FLEMING | 3.00 |
| | Finalise brief to Counsel to advise on relevant issues. | |
| 05/11/09 | S W FLEMING | 1.50 |
| | Preparing for and conferring with counsel in relation to deed of company arrangement. | |
| 05/11/09 | S W FLEMING | 1.50 |
| | Settle background briefing and work on proposal as per conference. | |
| 05/11/09 | S W FLEMING | 1.00 |
| | Work on note to client about DOCA proposal. | |
| 05/11/09 | S W FLEMING | 0.80 |
| | Review comments from KPMG consider and go back with further amendments. | |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/11/09 | P T BRABANT | 1.00 |

Preparing brief to Counsel.

| 05/11/09 | P T BRABANT | 2.50 |

Drafting background note to KPMG.

| 05/11/09 | P T BRABANT | 1.50 |

Drafting deed of company arrangement proposal.

| 05/11/09 | P T BRABANT | 2.50 |

Drafting note to client regarding deed of company arrangement proposal.

| 05/11/09 | P T BRABANT | 1.80 |

Conference with Counsel, Chris Ahern and Steven Fleming and preparing documents in relation to same.

| 05/12/09 | C J AHERN | 1.80 |

Drafting of deed of company arrangement.

| 05/12/09 | C J AHERN | 2.10 |

Liaising with KPMG regarding deed of company arrangement.

| 05/12/09 | S W FLEMING | 1.50 |

Discussing matter with Chris Ahern (aspects of law regarding provisions deed of company arrangement on creditors).

| 05/12/09 | P T BRABANT | 0.30 |

Reviewing media articles regarding proceedings (0.20) and confer with Chris Ahern regarding creditor's meeting (0.10).

| 05/13/09 | C J AHERN | 0.80 |

Attendance and preparation for Lehman creditors meeting.

| 05/13/09 | C J AHERN | 2.80 |

Drafting revision to deed of company arrangement.

| 05/13/09 | S W FLEMING | 1.00 |

Working on deed of company arrangement, including attending on W Jacobs, amend terms of deed of company arrangement, review proposal and confer with Chris Ahern.

| 05/13/09 | H MILLS | 0.80 |

Email to Cindy Campus regarding company secretarial issues.

| 05/13/09 | H MILLS | 0.30 |

Draft letter to Cindy Campus regarding original documents.

| 05/13/09 | H MILLS | 0.10 |

Email to Emilie Niu regarding progress with AAR Corporate Pty Ltd.

| 05/13/09 | P T BRABANT | 0.50 |

Drafting emails to Counsel regarding creditor's meeting (0.20), involving review of proposed amendments to deed of company arrangement (0.20), and confer with Chris Ahern and Steven Fleming (0.10).

| 05/13/09 | E SHELSTON | 1.50 |

Research regarding remedies and deed of company arrangement.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/14/09 | C J AHERN | 0.40 |
| | Call with KPMG regarding DOCA. | |
| 05/14/09 | S W FLEMING | 0.30 |
| | Consider article about UK proceedings against BNY and forward to client. | |
| 05/15/09 | C J AHERN | 2.30 |
| | Emails to Neill Poole regarding protocol (0.80); review of protocol (1.50). | |
| 05/15/09 | C J AHERN | 1.10 |
| | Review of proofs of debt. | |
| 05/15/09 | S W FLEMING | 0.10 |
| | Review article and forward to client. | |
| 05/16/09 | S W FLEMING | 0.50 |
| | Considering email from Weil Gotshal regarding inter-company claims and confer with Peter Brabant. | |
| 05/16/09 | P T BRABANT | 0.20 |
| | Reviewing email from Weil Gotshal regarding inter-company claims. | |
| 05/16/09 | P T BRABANT | 0.80 |
| | Drafting note to Chris Ahern re inter company claims. | |
| 05/18/09 | C J AHERN | 0.80 |
| | Call with KPMG regarding administration (0.50); emails to KPMG regarding administration (0.30). | |
| 05/18/09 | O W THOMAS | 0.10 |
| | Reviewing media commentary on Lehman Australia bankruptcy. | |
| 05/18/09 | H MILLS | 1.00 |
| | Reviewing and revising monthly invoice. | |
| 05/19/09 | C J AHERN | 1.20 |
| | Review of supplementary report to creditors of LBA. | |
| 05/19/09 | C J AHERN | 0.90 |
| | Emails regarding Administrator's view on DOCA. | |
| 05/19/09 | S W FLEMING | 0.80 |
| | Considering emails from PPB and confer with Chris Ahern. | |
| 05/19/09 | S W FLEMING | 0.70 |
| | Various administrative matter related tasks. | |
| 05/19/09 | H MILLS | 2.00 |
| | Coordinating invoicing issues. | |
| 05/20/09 | C J AHERN | 4.10 |
| | Emails and calls regarding administrator and ASIC regarding DOCA. | |
| 05/20/09 | S W FLEMING | 1.00 |
| | Review supplementary report to creditors of LBA. | |
| 05/20/09 | S W FLEMING | 1.00 |
| | Confer with Chris Ahern as to developments, strategy and prepare for conference calls regarding DOCA. | |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/20/09 | S W FLEMING | 1.00 |
| | Review Corporations Act and cases concerning potential actions against administrators. | |
| 05/20/09 | S W FLEMING | 0.60 |
| | Consider time limits for lodging amended deed of company arrangement proposals. | |
| 05/20/09 | S W FLEMING | 0.80 |
| | Prepare and attend conference call with KPMG Sydney and Hong Kong regarding DOCA. | |
| 05/20/09 | S W FLEMING | 1.00 |
| | Review note from Neil Singleton and respond (internally). | |
| 05/20/09 | S W FLEMING | 1.60 |
| | Attend conference call with KPMG, PPB and clients regarding DOCA. | |
| 05/20/09 | P T BRABANT | 1.50 |
| | Research regarding decision of administrator. | |
| 05/20/09 | P T BRABANT | 1.80 |
| | Research regarding timing issues of deed of company arrangement (1.50) and confer with Steven Fleming (0.30). | |
| 05/20/09 | P T BRABANT | 0.50 |
| | Reviewing report to creditors and deed of company arrangement regarding reporting on release (0.40) and confer with Steven Fleming (0.10). | |
| 05/21/09 | C J AHERN | 2.10 |
| | Redrafting of deed of company arrangement. | |
| 05/21/09 | C J AHERN | 1.30 |
| | Call with KPMG in relation to DOCA. | |
| 05/21/09 | C J AHERN | 1.40 |
| | Emails to KPMG in relation to DOCA. | |
| 05/21/09 | C J AHERN | 3.30 |
| | Redrafting deed of company arrangement; email to KPMG and calls to discuss. | |
| 05/21/09 | S W FLEMING | 0.60 |
| | Research on Opes Prime . | |
| 05/21/09 | S W FLEMING | 0.60 |
| | Work on revised deed of company arrangement language. | |
| 05/21/09 | S W FLEMING | 2.00 |
| | Prepare for and attend conference call with KPMG Sydney and Hong Kong and client. | |
| 05/21/09 | S W FLEMING | 1.40 |
| | Review and consider W Jacobs bullet points and comment upon them and then attend conference call with her to discuss amendments. | |
| 05/21/09 | P T BRABANT | 2.30 |
| | Research regarding scope of deed of company arrangement (0.90) and contingent claims (1.10) and confer with Steven Fleming (0.30). | |
| 05/22/09 | C J AHERN | 0.80 |
| | Emails with Patrick Cowling in relation to DOCA proposal. | |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/22/09 | C J AHERN | 0.90 |

Emails and correspondence to KPMG in relation to DOCA.

| | | |
|---|---|---|
| 05/22/09 | C J AHERN | 1.20 |

Call with KPMG regarding DOCA.

| | | |
|---|---|---|
| 05/22/09 | S W FLEMING | 1.30 |

Discuss developments with Chris Ahern about releases and practical issues arising.

| | | |
|---|---|---|
| 05/23/09 | P T BRABANT | 0.50 |

Reviewing email from and drafting email to Chris Ahern and Steven Fleming regarding release in deed of company arrangement.

| | | |
|---|---|---|
| 05/24/09 | C J AHERN | 3.10 |

Advice to Lehman regarding covenants, releases and impact.

| | | |
|---|---|---|
| 05/24/09 | S W FLEMING | 0.70 |

Reviewing report about negotiations with Piper Alderman and Lehman Brothers Asia's new proposed deed of company arrangement and implications.

| | | |
|---|---|---|
| 05/24/09 | S W FLEMING | 1.20 |

Work on note about releases / covenant and impact..

| | | |
|---|---|---|
| 05/24/09 | P T BRABANT | 3.50 |

Drafting note to Chris Ahern regarding covenants, releases and impact of deed of company arrangement.

| | | |
|---|---|---|
| 05/24/09 | P T BRABANT | 2.50 |

Research regarding release issues.

| | | |
|---|---|---|
| 05/24/09 | P T BRABANT | 1.00 |

Teleconference with Chris Ahern regarding releases.

| | | |
|---|---|---|
| 05/25/09 | C J AHERN | 1.50 |

Emails to D. Ehrman regarding DOCA (0.40); review of strategy in relation to DOCA (1.10).

| | | |
|---|---|---|
| 05/25/09 | C J AHERN | 1.80 |

Call with KPMG in relation to DOCA proposal.

| | | |
|---|---|---|
| 05/25/09 | C J AHERN | 5.10 |

Redrafting deed of company arrangement and further emails.

| | | |
|---|---|---|
| 05/25/09 | S W FLEMING | 1.40 |

Reviewing emails regarding release and confer with Chris Ahern in preparation for conference call.

| | | |
|---|---|---|
| 05/25/09 | S W FLEMING | 1.60 |

Attend conference call with client and then post call internal meeting.

| | | |
|---|---|---|
| 05/25/09 | S W FLEMING | 0.50 |

Review revised release provisions in US.

| | | |
|---|---|---|
| 05/25/09 | S W FLEMING | 0.30 |

Confer with Chris Ahern about deed of company arrangement and send on.

| | | |
|---|---|---|
| 05/25/09 | S W FLEMING | 1.40 |

Review comments from Ms Jacobs and amend deed of company arrangement, then team meeting.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/25/09 | S W FLEMING | 0.20 |

Review proxy .

| 05/25/09 | P T BRABANT | 1.10 |

Drafting note regarding joint and several liablity (0.90); conference with Chris Ahern and Steven Fleming (0.20).

| 05/25/09 | P T BRABANT | 1.60 |

Teleconference with KPMG and Lehman Brothers Asia.

| 05/25/09 | P T BRABANT | 3.30 |

Drafting amended deed of company arrangement proposal (2.20) and emails (0.80) and confer with Chris Ahern and Steven Fleming (0.30).

| 05/26/09 | C J AHERN | 2.10 |

Review deed of company arrangement proposal.

| 05/26/09 | C J AHERN | 1.50 |

Call with KPMG in relation to DOCA proposal.

| 05/26/09 | C J AHERN | 1.90 |

Redraft deed of company arrangement.

| 05/26/09 | C J AHERN | 2.10 |

Meeting with Administrator regarding DOCA.

| 05/26/09 | C J AHERN | 3.80 |

Emails and calls to finalise deed of company arrangement.

| 05/26/09 | O W THOMAS | 0.50 |

Phone calls, emails to Jennifer Radford at Maddocks re Lehman meeting.

| 05/26/09 | S W FLEMING | 1.00 |

Review comments from W Jacobs regarding proposed deed of company arrangement and also comments from KPMG and confer with Chris Ahern.

| 05/26/09 | S W FLEMING | 1.80 |

Prepare and attend conference call, include work on insurance issue.

| 05/26/09 | S W FLEMING | 0.90 |

Preparing, reviewing and considering emails regarding insurance issues.

| 05/26/09 | S W FLEMING | 1.00 |

Considering and redrafting deed of company arrangement.

| 05/26/09 | S W FLEMING | 0.30 |

Conferring with Chris Ahern about meetings with PPB.

| 05/26/09 | P T BRABANT | 1.70 |

Drafting deed of company arrangement proposal.

| 05/26/09 | P T BRABANT | 1.00 |

Research regarding voting and proxies at creditors' meeting.

| 05/26/09 | P T BRABANT | 1.20 |

Drafting and reviewing emails regarding deed of company arrangement proposal.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/26/09 | P T BRABANT | 1.60 |

Teleconference with KPMG and Lehman Brothers Asia (1.40) and confer with Chris Ahern and Steven Fleming (0.20).

| | | |
|---|---|---|
| 05/27/09 | C J AHERN | 3.10 |

Emails and calls regarding deed of company arrangement.

| | | |
|---|---|---|
| 05/27/09 | C J AHERN | 1.70 |

Attendance at meeting with PPB.

| | | |
|---|---|---|
| 05/27/09 | O W THOMAS | 2.00 |

Preparing for and attending second meeting of creditors of Lehman Brothers Australia.

| | | |
|---|---|---|
| 05/27/09 | O W THOMAS | 1.00 |

Drafting note on meeting of Lehman Brothers Australia to Chris Ahern.

| | | |
|---|---|---|
| 05/27/09 | O W THOMAS | 0.50 |

Internal conference regarding meeting of Lehman Brothers Australia.

| | | |
|---|---|---|
| 05/27/09 | S W FLEMING | 0.50 |

Review and consider emails from Chris Ahern / Weil Gotshal and client regarding insurance issues.

| | | |
|---|---|---|
| 05/27/09 | S W FLEMING | 0.80 |

Review final document and confer with W Jacobs and Chris Ahern.

| | | |
|---|---|---|
| 05/27/09 | S W FLEMING | 0.20 |

Draft email to client about 2nd creditor's meeting.

| | | |
|---|---|---|
| 05/27/09 | S W FLEMING | 1.50 |

Attend 2nd creditors meeting.

| | | |
|---|---|---|
| 05/27/09 | S W FLEMING | 0.20 |

Review email from Weil Gotshal and attached article.

| | | |
|---|---|---|
| 05/27/09 | S W FLEMING | 0.50 |

Conferring with Chris Ahern regarding 2nd creditor's meeting..

| | | |
|---|---|---|
| 05/27/09 | P T BRABANT | 1.60 |

Research regarding voting at creditor's meeting.

| | | |
|---|---|---|
| 05/27/09 | P T BRABANT | 0.40 |

Reviewing emails regarding revised deed of company arrangement proposal.

| | | |
|---|---|---|
| 05/27/09 | P T BRABANT | 0.20 |

Confer with Chris Ahern and Steven Fleming regarding creditor's meeting.

| | | |
|---|---|---|
| 05/28/09 | C J AHERN | 1.20 |

Emails to KPMG regarding  provisions in deed of company arrangement.

| | | |
|---|---|---|
| 05/28/09 | C J AHERN | 1.80 |

Calls with KPMG regarding sign of report and recommendation.

| | | |
|---|---|---|
| 05/28/09 | C J AHERN | 1.70 |

Preparation and attendance at creditors meeting for LBA.

| | | |
|---|---|---|
| 05/28/09 | O W THOMAS | 2.00 |

Attending Second meeting of Creditors of Lehman Brothers Australia Limited.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/28/09 | O W THOMAS | 0.20 |

Drafting note to Chris Ahern regarding meeting.

| 05/28/09 | S W FLEMING | 1.50 |
|---|---|---|

Review, consider and respond to Piper Alderman questions, including several emails to / from Dibbs Barker, C Ahern, D Hodgkinson and D Ehrman.

| 05/28/09 | S W FLEMING | 0.50 |
|---|---|---|

Conferring with C Ahern regarding creditor's meeting.

| 05/28/09 | S W FLEMING | 1.00 |
|---|---|---|

Considering A Banton's response regarding Entity releases, telephone calls with D Hodgkinson.

| 05/28/09 | S W FLEMING | 2.00 |
|---|---|---|

Prepare and attend conference call with client and KPMG discussing DOCA.

| 05/28/09 | S W FLEMING | 0.20 |
|---|---|---|

Confer with Chris Ahern and others following conference call about DOCA.

| 05/28/09 | P T BRABANT | 0.70 |
|---|---|---|

Reviewing further report to creditors.

| 05/28/09 | P T BRABANT | 1.70 |
|---|---|---|

Drafting emails to Chris Ahern and Steven Fleming regarding report to creditors.

| 05/28/09 | P T BRABANT | 0.20 |
|---|---|---|

Conference regarding meeting of creditors.

| 05/29/09 | O W THOMAS | 1.20 |
|---|---|---|

Drafting note on Second meeting of Creditors.

| 05/29/09 | S W FLEMING | 2.00 |
|---|---|---|

Considering documents for supplementary brief and seeking these documents from Clayton Utz / Dibbs Barker, supervising preparation of supplementary brief and email barristers.

| 05/29/09 | S W FLEMING | 0.50 |
|---|---|---|

Reviewing media and drafting observations to Counsel.

| 05/29/09 | P T BRABANT | 3.20 |
|---|---|---|

Drafting observations to Counsel regarding supplementary brief.

| 05/29/09 | P T BRABANT | 0.70 |
|---|---|---|

Preparing documents regarding supplementary brief.

| 05/29/09 | P T BRABANT | 0.80 |
|---|---|---|

Drafting emails to and from Steven Fleming and Owen Thomas regarding brief.

| 05/29/09 | P T BRABANT | 0.20 |
|---|---|---|

Reviewing emails regarding meeting of creditors and confer with Steven Fleming.

| 05/29/09 | S D POWELL | 0.20 |
|---|---|---|

Review email from C. Ahern attaching update on status of approval of the deed of company arrangement.

| **TOTAL** | | **365.50** |

## (2)  Lehman Brothers Commercial Corporation

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/23/09 | P T BRABANT | 0.70 |

Reviewing emails regarding Norton Gold Fields (0.20), conference with Chris Ahern and Steven Fleming (0.20) and conducting ASIC and ASX searches regarding Norton Gold Fields (0.30).

| 02/23/09 | S W FLEMING | 2.00 |
|---|---|---|

Review email from client, considering issues, Corporations Act, reviewing searches and confer with Chris Ahern and Peter Brabant.

| 02/24/09 | P T BRABANT | 3.50 |
|---|---|---|

Drafting email to Chris Ahern (0.30), confer with Steven Fleming (0.10) and research regarding registered charge and strategy (1.40). Reviewing charge and other transaction documents (1.60) and conference with Steven Fleming(0.10).

| 02/24/09 | S W FLEMING | 3.50 |
|---|---|---|

Considering note to client and working on it, confer with Chris Ahern and review documents from Scott Reinhart.

| 02/24/09 | O W THOMAS | 0.50 |
|---|---|---|

Obtaining copy of Norton Gold Fields charge document.

| 02/25/09 | P T BRABANT | 7.80 |
|---|---|---|

Reviewing charge ISDA Agreement and other transaction documents (3.00), conducting ASIC searches (0.30), drafting table regarding overview of transaction documents (4.00) and confer with Steven Fleming (0.50).

| 02/25/09 | S W FLEMING | 5.00 |
|---|---|---|

Reviewing all transaction documents, preparing table of key provisions relevant to the questions posed, considering assignability issues and conferring with Peter Brabant and Chris Ahern.

| 02/25/09 | O W THOMAS | 0.50 |
|---|---|---|

Obtaining company extracts and details of fixed and floating charges.

| 02/26/09 | P T BRABANT | 6.40 |
|---|---|---|

Reviewing charge, ISDA Agreement and other transaction documents (2.30), drafting memorandum and table to client regarding overview of transaction documents (3.80) and conference with Steven Fleming (0.30).

| 02/26/09 | S W FLEMING | 3.80 |
|---|---|---|

Drafting memorandum and schedule, confer with Chris Ahern and Peter Brabant, emails to client, preparing for conference call.

| 02/26/09 | O W THOMAS | 1.00 |
|---|---|---|

Research into WA Mining tenements and conducting tenement searches (Lehman Brothers Australian Charge).

| 02/27/09 | P T BRABANT | 2.00 |
|---|---|---|

Teleconference with Scott Reinhart and Steven Fleming (0.90), drafting notes to Steven Fleming regarding teleconferences (1.00) and conference with Steven Fleming (0.10).

| 02/27/09 | S W FLEMING | 1.00 |
|---|---|---|

Prepare for, and then attend on conference call with client.

| **TOTAL** | | **37.70** |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/05/09 | P T BRABANT | 2.70 |
| | Reviewing email from S Reinhart (0.20), letter from Norton Gold (0.70) and transaction documents regarding option (1.80). | |
| 03/05/09 | S W FLEMING | 1.40 |
| | Considering email from S Reinhart and discuss with Peter Brabant; review comfort letter. | |
| 03/06/09 | P T BRABANT | 1.20 |
| | Telephone call with C Reinhart and Steven Fleming (0.60), reviewing transaction documents (0.50) and confer with Steven Fleming regarding option (0.10). | |
| 03/13/09 | S W FLEMING | 1.00 |
| | Considering emails from Mr Reinhart and review term sheet and new consent form. | |
| 03/13/09 | P T BRABANT | 1.60 |
| | Reviewing email from S Reinhart and documents from Norton Gold regarding proposal. | |
| 03/16/09 | P T BRABANT | 0.50 |
| | Reviewing consent letter from Norton Gold and conference with Steven Fleming. | |
| 03/16/09 | S W FLEMING | 0.70 |
| | Reviewing Norton materials with Peter Brabant preparing for conference call. | |
| 03/17/09 | S W FLEMING | 0.40 |
| | Prepare for conference call with Mr Reinhart and several emails to / from him. | |
| 03/18/09 | S W FLEMING | 0.60 |
| | Speak with Mr Reinhart regarding Norton Gold fields. | |
| **TOTAL** | | **10.10** |

## (I) Taipei

### (1) TL I Asset Management Company Limited

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/02/09 | A YANG | 2.80 |

Discuss with Ming-Wei Lo re: TL II, return of guarantee letter, Mega Bank's termination, and Sky Line's follow-up matters (0.2); Telephone with Rayne re: Hwa Nan Bank, Mega Bank and Sky Line matters (0.2); Draft the letter in response to Mega Bank's termination request (0.2); Research legal issues re: return of guarantee letter and TL II matter (0.2); Research legal issues re: Xiang-Yi's request of Consent of Land Use (0.2); Review Rayne's draft of brief for the amount of creditor's right in bankruptcy (0.2); Discuss with Ming-Wei and Yu-Ying re: TL II matters and TL III's potential actions against Standard Bank (0.2); Discuss with Chung-Ping and Ming-Wei re: TL II matters, Standard Bank matters, Hwa Nan Bank matters, Xiang-Yi matters, and Mega Bank matters (0.2); Draft e-mail re: using TL II to buy out Standard Bank's position (0.2); Draft e-mail re: potential legal actions that TL III or Sky Line may take against Standard Bank (0.2); Research legal issues re: line of credit mortgage (0.8).

| 02/03/09 | J CHU | 0.75 |
|---|---|---|

TLI: Follow up email from Kevin Zhang regarding the address change (0.25); Contact Mr. Jack Chiang of Fidelity to advise Kevin Zhang's enquiry (0.25); Email reply to Kevin Zhang on the change address matters and to email connect both sides for discussion (0.25).

| 02/03/09 | M W LO | 1.50 |
|---|---|---|

Meeting with Bill Bryson and Chun-Ping Liu re all issues (0.5); Prepare legal opinions re potential actions maybe taken against Standard Bank (0.2); Revise Skyline's objection brief and prepare its English translation (0.2); Prepare letters to Hua Nan Bank and it's translation on Xiang-Yi matter (0.2); Review Standard Bank's letter (0.2); Finalized the letter to Lawyer Chen re bankruptcy property allocation matter (0.2).

| 02/03/09 | A YANG | 1.50 |
|---|---|---|

Draft e-mail re: Sky Line's brief matter (0.1); Draft e-mail re: Chang's bankruptcy (0.1); Discuss with Bill Bryson, Chung-Ping Liu, Ming-Wei Lore: TL II matters, Standard Bank matters, Sky Line matters, Xiang-Yi matters, Lee-Ming matters, Mega Bank matters, Chang's bankruptcy matters (0.1); Discuss with Ming-Wei Lo and Yu-Ying Huang re: amendment of Sky Line's objection brief (0.1); Review and revise the reporting brief drafted by Rayne re: Chang's bankruptcy matter (0.1); Draft letters to Hwa Nan Bank re: Xiang-Yi's request of Land Use Permission (0.1); Revise the brief to Yilan District Court re: mortgage auction ruling (0.1); Translate TL I and TL III's letters to Hwa Nan Bank re: Xiang-Yi matters (0.5); Discuss with Ming-Wei Lo & Yu-Ying Huang to finalize Sky Line's brief re: mortgage auction ruling (0.1); Finalize TL I's letter reporting its bankruptcy creditor's right to Chang (0.2).

| 02/05/09 | J CHU | 0.50 |
|---|---|---|

Conference with Ming-Wei Lo on the execution of claim by the company chairman and the alternative (0.2); Email reply to Jia An on the Taiwan company chairman's authority and to follow up the concern (0.3).

| 02/05/09 | A YANG | 1.00 |
|---|---|---|

Review the construction contract between Lee-Ming and Sky Line re: guarantee (0.1); Review the Standard Bank's letter to Mega Bank re: termination (0.1); Discuss with Ming-Wei Lo re: Standard Bank's letter to Mega Bank (0.1); Telephone with Rayne re: Lee-Ming and Xiang-Yi matter (0.1); Review Xiang-Yi's letters to TL I/III (0.1); Discuss with Ming-Wei re: Xiang-Yi matter (0.2); Discuss with Ming-Wei re: Mega Bank's termination (0.1); Draft e-mail re: Xiang-Yi matter (0.2).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/09/09 | R LOK | 2.00 |

Draft documents required for change of address of TL I.

| 02/09/09 | A YANG | 1.50 |
|---|---|---|

Draft an e-mail re: Standard Bank's letter to TL III on step-in right (0.1); Draft the agenda for A&M and JD's internal meeting on February 10 (0.1); Review the guarantee letters issued by Tachong Bank to Sky Line (0.1); Draft an e-mail re: Tachong Bank's request to return the guarantee letters (0.1); Draft TL III's letter to Xiang-Yi re: Xiang-Yi's breach of contract (0.1); Revise the translation of TL I's letter to Xiang-Yi (0.1); Draft an e-mail re: TL's meeting with Xiang-Yi on February 10 (0.1); Discuss with Ming-Wei Lo re: Xiang-Yi matters (0.3); Draft an e-mail re: Xiang-Yi's proposal (0.1); Revise TL I and TL III's letters to Xiang-Yi re: Xiang-Yi's breach of contracts (0.1); Discuss with Chung-Ping Liu and Ming-Wei Lo re: Tachong Bank's request to return its guarantee letters (0.3).

| 02/10/09 | A YANG | 1.50 |
|---|---|---|

Review Hwa Nan Bank's commitment letters (0.1); Draft TL III's letter to Sky Line re: Tachung Bank's request to return the guarantee letters (0.1); Confirm with Chen & Partners the service of the report of bankruptcy creditor's right (0.1); Revise the translation of Hwa Nan Bank's commitment letters (0.1); Discuss with Yu-Ying Huang re: potential actions against Standard Bank (0.1); Meeting with Aruni and Patrick re: Xiang-Yi sales / Yilan Project / Hwa Nan Bank matters (0.6); Lee-Ming dispute (0.1); Finalize TL III's letter to Mega Bank re: Mega Bank's termination of the Trust Agreement (0.1); Telephone Taipei District Court to confirm the lodge and service of TL III's objections to Hwa Nan Bank's payment order application (0.1); Finalize TL I & TL III's letters to Xiang-Yi re: Xiang-Yi's breach of contract (0.1).

| 02/11/09 | A YANG | 1.80 |
|---|---|---|

Telephone with Rayne re: Tachung Bank's request to return the guarantee letters and Sky Line's lodging of its brief (0.1); Draft TL III's letter to Sky Line re: Tachung Bank's request (0.4); Draft TL III's letter to Mega Bank re: Tachung Bank's request; Draft an e-mail re: strategy on Tachung Bank matter (0.3); Telephone Taipei District Court to confirm the lodge and service of TLI's objections to Hwa Nan Bank's payment order application (0.1); Revise the translation of TL III's letters to Sky Line and Mega Bank (0.3); Prepare the chronology of Xiang-Yi matter (0.1); Prepare the chronology of Hua Nan Bank payment order matter (0.1); Prepare the chronology of Hua Nan Bank provisional attachment matter (0.1); Prepare the chronology of He-Shu distribution matter (0.1); Prepare the chronology of Chang's bankruptcy creditor's right matter (0.1); Prepare the chronology of Tsai's creditor's right matter (0.1).

| 02/12/09 | J CHU | 2.00 |
|---|---|---|

Follow up Kevin Zhang email on change of the company address (0.1); Telephone conference with Jack Chiang of Fidelity on taking TLI for registration, and the supporting documents to be provided to prepare for amendment filings (0.4); Review and revise the board of directors meeting documents for change of the company address (1.0); Email to Kevin Zhang and the team to provide the draft of meeting documents for execution (0.5).

| 02/13/09 | J CHU | 1.75 |
|---|---|---|

Affix chops on letters to Mega Bank (Sheraton Yilan), REO buyer (0.25); Various calls with Kevin Zhang to clarify execution of the BOD meeting documents and the Company Act requirements, to confirm the supervisor (Stewart Winspear), and further advise the replacement of the supervisor, etc (1.0); Email to Kevin Zhang to provide the supervisor registration records, and to follow up the replacement and the amendment filing issues (0.5).

| 02/13/09 | A YANG | 0.80 |
|---|---|---|

Draft an e-mail re Xiang-Yi matter (0.1); Research regulations re water pollution (0.1); Consult Taipei Water Management Office re sewage plant permits (0.1); Discuss with Ming-Wei Lo and Justin Seetoo re translation of Xiang-Yi agreements; Telephone with Rayne re documents number and the updated progress of Standard Bank's application to a mortgage auction ruling (0.1); Revise the

| Date of Service | Timekeeper Name | Hours |
|---|---|---|

translation of TL I sales and purchase agreement (0.1); Prepare the chronology of Sheraton Yilan matter (0.1); Finalize the letters to Mega Bank, Sky Line re return of bonds (0.1); Finalize the letters to Mega Bank re termination of trust (0.1).

| 02/16/09 | A YANG | 0.50 |
|---|---|---|

Review the latest news on Taiwan regulator's new policy toward Lehman Brothers (0.1); Telephone with Aruni re Taiwan regulator's new policy toward Lehman Brothers (0.1); Revise the translation of TL's letters to Xiang-Yi re Xiang-Yi's proposal (0.1); Prepare the chronology of Sheraton Yilan matter (0.1); Prepare the chronology of Standard Bank's mortgage auction application matter (0.1).

| 02/17/09 | J CHU | 1.25 |
|---|---|---|

Telephone conference with Kevin Zhang on the change of director and the supervisor (0.25); Supervise the preparation and revision of the documents to effect the changes of the directors and supervisor (0.7); Follow up Kevin Zhang/Aruni Weerasekera email to affix chops on the letters to Xiang-Yi (0.3).

| 02/17/09 | R LOK | 2.00 |
|---|---|---|

Draft documents required for director and supervisor replacement and change of address of TL I.

| 02/18/09 | J CHU | 1.00 |
|---|---|---|

Email to Kevin Zhang to provide meeting documents for changes of the director and the supervisor (0.8); Telephone conference with K. Zhang on the current status to change director only and to revise the draft documents (0.2).

| 02/18/09 | R LOK | 1.00 |
|---|---|---|

Follow the instruction of Kevin Zhang to revise documents to reflect the director replacement (0.6) and change of address of TL I (0.4), with Stewart Winspear remaining as the supervisor of TL I.

| 02/18/09 | A YANG | 0.50 |
|---|---|---|

Revise TL III's letters to Standard Bank re Standard Bank's exercise of step-in right (0.2); Discuss with Ming-Wei Lo re the revision of TL's chronology (0.1); Revise TL's chronology (sorted by date) (0.1); Draft the e-mail re Hua Nan Bank's warning letter (0.1).

| 02/24/09 | J CHU | 0.50 |
|---|---|---|

Telephone conference with Kevin Zhang on the authorized director to sign and execute the documents for Pelican Saga (0.2); Conference with Roger Lok to check the last issued letter of appointment for the re-election of new directors and supervisor (0.1); Email to Kevin Zhang to provide the executed and dated documents for records (0.2).

| 02/24/09 | M W LO | 0.50 |
|---|---|---|

Attend to Kevin Zhang's email regarding Xiang-Yi's loan progress (0.2); Review Rayne Huang's Draft brief and letter regarding NPL matter (0.1); Prepare email to Aruni Weerasekera regarding the meeting at the agency (0.2).

| 02/24/09 | A YANG | 2.00 |
|---|---|---|

Telephone with Rayne re the creditor's right against Li, Zan-Xu (0.1); Draft an e-mail re the creditor's right against Li, Zan-Xu (0.5); Review Rayne's draft of letter and brief re the creditor's right against Li, Zan-Xu (0.1); Revise Rayne's draft of letter to First Financial Asset Management Company re the creditor's right against Li, Zan-Xu (0.1); Revise Rayne's draft of brief to Yilan District Court reporting that TL I has transferred the creditor's right against Li, Zan-Xu to First Finance Asset Management Company (0.1); Send the revised letter and brief re the creditor's right against Li, Zan-Xu for Kevin's review (0.1); Review Sky Line's letter dated Dec. 24, 2008 (0.1); Finalize the letter and brief re the creditor's right against Li, Zan-Xu (0.1); Send an e-mail to Aruni and Kevin re the confirmation of TL III's letter to Standard Bank (0.1); Discuss with Ming-Wei Lo re Tourism Bureau meeting (0.1); Draft an e-mail re Jones Day's attendance of the meeting convened by Tourism Bureau (0.5); Update TL's chronology (0.1).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/25/09 | W E BRYSON | 0.20 |

Review messages re HNB lawsuit against TLI.

| | | |
|---|---|---|
| 02/25/09 | A YANG | 1.50 |

Prepare the lodge of TL I's letter to First Financial Asset Management Company re the creditor's right against Li, Zan-Xu (0.2); Prepare the lodge of the brief to Yilan District Court re TL I's creditor's right against Li, Zan-Xu (0.2); Finalize TL III's letter to Standard Bank (0.2); Discuss with Ming-Wei Lo and Yu-Ying Huang re Standard Bank and Hua Nan Bank lawsuit (0.3); Reply to Kevin re the schedule of Aruni's trip to Taipei (0.2); Research the potential arguments in Hua Nan Bank v. TL I dispute (0.2); Update TL's chronology (0.2).

| | | |
|---|---|---|
| 02/26/09 | J CHU | 0.50 |

Telephone conference with R. Huang on TLI annual meeting documents to approve the financial statements (0.2); Email to Rayne Huang to provide the signed meeting documents (0.3).

| | | |
|---|---|---|
| **TOTAL** | | **30.85** |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/04/09 | A YANG | 0.25 |

Prepare the audit letter for TL I.

| | | |
|---|---|---|
| 03/06/09 | W E BRYSON | 0.20 |

Review correspondence re CDIB brief.

| | | |
|---|---|---|
| 03/09/09 | A YANG | 0.40 |

Draft TL I's audit letter.

| | | |
|---|---|---|
| 03/11/09 | M W LO | 1.50 |

Prepare email to Jerry Lloyd re Lee Ming matter (0.3); Telephone discussion Aruni Weerasekera and Kevin Zhang regarding appeal matter (0.3); Telephone discussion with Rayne Huang regarding Hua Nan Bank, Xiang-Yi and Mega Bank's issue (0.3); Prepare audit letters for TLI (0.6).

| | | |
|---|---|---|
| 03/11/09 | R LOK | 1.00 |

Prepare audit letter for TL I.

| | | |
|---|---|---|
| 03/13/09 | W E BRYSON | 0.20 |

Review correspondence re sale of REO.

| | | |
|---|---|---|
| 03/18/09 | A YANG | 2.00 |

Discuss with Chung-Ping and Ming-Wei re LBHI's funding to TL I and the extension of the trust period in REO sales (0.2); Telephone Aruni re LBHI's funding to TL I and TL III (0.3); Research setting the mortgage or pledge to a foreign company (0.3); Draft an e-mail re the restriction in Taiwan to pledge to a foreign company (0.3); Draft an e-mail re the extension of the trust period in REO sales (0.2); Draft an e-mail re creditor bank's request of returning the bonds (0.2); Draft an e-mail re the general issues contained in TL's proposals to the creditor bank (0.3); Update TL's chronology (0.2).

| | | |
|---|---|---|
| 03/23/09 | J CHU | 1.30 |

Email to Kevin Zhang to follow up the documents to support the change of director and the company address (0.3); Check the attached documents for director replacement (0.5); Various Emails to Kevin Zhang to advise the process of the director replacement documents (0.5).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/24/09 | J CHU | 1.30 |

Email reply to Kevin Zhang to clarify the effective date for director replacement (0.5); Conference with Roger Lok to supervise preparation of the amendment application package (0.8).

| | | |
|---|---|---|
| 03/24/09 | M W LO | 0.50 |

Draft a responding letter to Hua Nan Bank.

| | | |
|---|---|---|
| 03/24/09 | R LOK | 2.50 |

Review the documents attached to Kevin Zhang's e-mail regarding company amendment registration application with Brain Nicholson replacing David Coles as director of TL I (0.3); draft application letter (0.5), complete company amendment registration card (0.5), and prepare Chinese translation of Resignation Letter of David Coles (0.4), Letter of Appointment (0.4), and Consent to Act as Director (0.4).

| | | |
|---|---|---|
| 03/25/09 | R LOK | 1.00 |

Finalize materials regarding company amendment registration application with Brain Nicholson replacing David Coles as director of TL I.

| | | |
|---|---|---|
| 03/26/09 | W E BRYSON | 0.50 |

Review correspondence re payment order and payment order hearing.

| | | |
|---|---|---|
| 03/27/09 | W E BRYSON | 3.00 |

Review correspondence re payment order hearing.

| | | |
|---|---|---|
| 03/30/09 | M W LO | 0.20 |

Review Kevin Zhang's email and court notice re SKL003 matter.

| | | |
|---|---|---|
| 03/30/09 | W E BRYSON | 0.30 |

Meeting with JD team re outstanding issues on various TLI matters (0.1); meeting with JD Team, Tom, Jerry, and Aruni re various TLI matters (0.2).

| **TOTAL** | | **16.15** |
|---|---|---|

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/01/09 | M W LO | 1.00 |

Review Hua Nan Bank's brief of NPL distribution matter (0.8); confirm TLI's AJE for audit purpose (0.2).

| | | |
|---|---|---|
| 04/01/09 | J CHU | 0.20 |

Follow up Kevin Zhang's email instruction to affix the chop on the appointment letter.

| | | |
|---|---|---|
| 04/02/09 | E KAO | 1.00 |

Translate the Addendum to the Trust Agreement.

| | | |
|---|---|---|
| 04/02/09 | M W LO | 0.80 |

Revise Rayne Huang' draft letter to Tai-Chung High Court (0.8); teleconference with Rayne Huang re said letter (0.2).

| | | |
|---|---|---|
| 04/02/09 | A YANG | 0.30 |

Review Hua Nan Bank's brief to China Development Industry Bank (0.1); review and revise the draft re the transfer a non-performing loan (0.2).

| | | |
|---|---|---|
| 04/02/09 | C SEETOO | 0.50 |

Translate a reply letter to Taiwan High Court regarding creditor's rights disposed by the client for the

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| | client's reference. | |
| 04/02/09 | S D POWELL | 0.20 |

Email to Bill Bryson re Standard Bank issue (0.1); review Bill Bryson's email to Chung-Ping Liu (0.1).

| 04/03/09 | S D POWELL | 0.70 |

Review note in from Raymond Wang re the Standard Bank issue (0.2); review email in from Chung-Ping Liu on this (0.1); email to Neill Poole re issue re Standard Bank (0.1); review email in from Neill Poole re the Standard Bank issue (0.1); email in reply to Neill Poole re Standard Bank issue (0.1); email to Chung-Ping Liu re Standard Bank issue (0.1).

| 04/06/09 | M W LO | 0.20 |

Revise the updated chronology.

| 04/07/09 | M W LO | 1.50 |

Revise Kevin Zhang's and Aruni Weerasekera's email re Xiang-Yi matter and draft default notice to Xiang-Yi (0.8); revise Alex Yang's draft letter to Hua Nan Bank for requesting extension (0.7).

| 04/09/09 | M W LO | 1.20 |

Finalized the default notice to Xiang-Yi and the letter to Tai-Chung High Court (0.4); reply Aruni Weerasekera's email re proposal to Hua Nan Bank (0.8).

| 04/09/09 | A YANG | 0.20 |

Prepare the lodgment of the letter to Taiwan High Court Taichung Branch.

| 04/10/09 | M W LO | 1.50 |

Review CDIB's draft brief and prepare comments to Kevin Zhang.

| 04/10/09 | A YANG | 1.30 |

Review China Development Industrial Bank's brief re He-Shu distribution (0.3); discuss with Ming-Wei Lo re the said brief (0.3); draft an e-mail commenting the said brief (0.4); telephone Rayne re the said brief (0.3).

| 04/10/09 | W E BRYSON | 0.90 |

Review correspondence re CDIB issues (0.3); review advice to client re CDIB issue and review advice to client re take-over right (0.6).

| 04/12/09 | M W LO | 0.20 |

Attend to Aruni Weerasekera and Kevin Zhang's email re NPL-CDIB matter.

| 04/13/09 | M W LO | 0.20 |

Reply Kevin Zhang's email re NPL-CDIB matter.

| 04/13/09 | A YANG | 0.30 |

Discuss with Ming-Wei Lo re the comments to China Development Industrial Bank's brief.

| 04/14/09 | M W LO | 1.00 |

Finalized the proposal to Hua Nan Bank; reply Aruni Weerasekera's email re commitment letter (0.6); review the Addendum of the trust agreement and prepare comments on it (0.4).

| 04/15/09 | M W LO | 1.20 |

Prepare summary and comments of Xiang-Yi's letter (0.6); updates the chronology (0.2); teleconference with Rayne Huang re negotiation with Hua Nan Bank and other issues (0.2); reply Kevin Zhang's email re tax matter (0.2).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/16/09 | M W LO | 0.50 |

Read Kevin Zhang's email re TLI's creditor's right (0.3); review the letter to bankruptcy trustee (0.2).

| | | |
|---|---|---|
| 04/16/09 | A YANG | 1.80 |

Telephone with Rayne re bankruptcy creditor's right against Xui-Gang (0.5); finalize the letter to Xing-Yi Law Firm re bankruptcy creditor's right against Xiu-Gang (0.8); prepare the lodgment of the letter to Xing-Yi Law Firm (0.5).

| | | |
|---|---|---|
| 04/16/09 | C P LIU | 0.50 |

Review draft bankruptcy claim filings..

| | | |
|---|---|---|
| 04/17/09 | M W LO | 0.20 |

Attend and reply Kevin Zhang's email re trust extension.

| | | |
|---|---|---|
| 04/17/09 | A YANG | 1.00 |

Telephone with Rayne re attendance of the creditor meeting (0.2); discuss with Ming-Wei Lo re attendance of the creditor meeting (0.2); research issues re bankruptcy creditor's right (0.6).

| | | |
|---|---|---|
| 04/17/09 | C P LIU | 0.50 |

Review correspondence regarding TL's creditor rights filing in Xiu Gang bankruptcy.

| | | |
|---|---|---|
| 04/21/09 | S D POWELL | 1.70 |

Exchange of emails with Bill Bryson (0.1); review email in from Bill Bryson (0.1); telecon with Bill Bryson re Taipei issues and my discussions with Paul Sanchez and Brian Nicholson of earlier (0.5); drafting email follow up to Paul Sanchez, Brian Nicholson and Bill Bryson (0.2); telecon with Brian Nicholson re Taipei issues (0.3); reviewing email in from Bill Bryson re his discussions with Paul Sanchez and Brian Nicholson (0.2); email in reply to Bill Bryson (0.1); review further note in from Bill Bryson re Taipei position (0.2).

| | | |
|---|---|---|
| 04/21/09 | W E BRYSON | 1.50 |

Telephone conference with Simon Powell re attendance at court hearing (0.3); telephone conference with New client ream and JD team re attendance at court hearing (0.7); review chronology (0.2); messages to and from Simon Powell re chronology (0.3).

| | | |
|---|---|---|
| 04/22/09 | LOK, ROGER | 2.00 |

Discuss with Julie Chu regarding the change of chairman of board of TL I with Thomas Jones replacing Neill Poole (0.5); draft documents required for company amendment registration application for this change of chairman of board of TL I (1.5).

| | | |
|---|---|---|
| 04/22/09 | J CHU | 3.80 |

Conference with Roger Lok on draft meeting documents for election of the chairman (0.2); conference with CP Liu to follow up the replacement documents (0.3); review and revise the replacement documents for TL I (0.3); email to Brian Nicholson to provide replacement documents for execution (1.0); telephone conference with Kevin Zhang on the filing tax return with new or old chairman's chop and the transition period concern (0.3); email reply to Kevin Zhang to confirm the chairman chop using issues and to confirm the preparation of the documents to replace the chairman (0.5); email reply to Brian Nicholson to advise the change of director and the supervisor's responsibilities and the replacement process (1.2).

| | | |
|---|---|---|
| 04/22/09 | S D POWELL | 0.20 |

Review email in from Alex Yang and attached schedule of Taipei ongoing matters (0.2).

| | | |
|---|---|---|
| 04/23/09 | LOK, ROGER | 1.50 |

Discuss with Julie Chu regarding change of director of TL I with Kenneth V Burd replacing David Maund (0.5); redraft the minutes of the Board of Directors' Meeting regarding the change of chairman of board of TL I with Thomas Jones replacing Neill Poole and the change of director of TL I with

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| | Kenneth V Burd replacing David Maund (0.3); draft Letter of Appointment and Consent to Act as Director regarding change of director of TL I with Kenneth V Burd replacing David Maund (0.7). | |
| 04/23/09 | J CHU | 4.00 |

Conference with Roger Lok on the change of the director from David Maud to Ken Burd (0.2); review and revise the replacement documents & meeting documents (0.3); email to Brian Nicholson to provide director replacement documents and the revised meeting documents for execution(1.0); follow up emails from Kevin Zhang of Alvarez & Marsal and Kay Hu of Deloitte, regarding the filing of TL I corporate income tax return by PWC, and related issues (1.0); telephone conference with Kay Hu on possible change to file extension and to affix the company chop only without the chairman chop until the amendment approval is granted to supplement affixing the chairman chop (0.5); telephone conference with JianAn Yin on the resignation raised by D. Maund (director) and N. Poole (director and the Chairman), and the related amendment filing requirement and the filing deadline (0.5); follow up the resignation letters from D. Maund and N. Poole (0.5).

| 04/24/09 | J CHU | 2.20 |
|---|---|---|

Follow up Kevin Zhang email regarding the Chinese name of the directors and the chairman chop affixing need (0.2); contact local CPAs to check any alternatives to file income tax return without the new chairman chop, etc. (1.5), email to Kevin Zhang to advise Brian Nicholson and Ken Burd Chinese names and to create Chinese names for Thomas Jones for consideration, and to advise local practice of affixing new chairman chop before the amendment approval is granted (0.5).

| 04/27/09 | LOK, ROGER | 2.00 |
|---|---|---|

Read the documents attached to Brian Nicolson's mail regarding change of chairman of board and director of TL I (0.5); draft reply e-mail to Brian Nicolson, explaining how to organize related documents regarding same (1.2); arrange the creation of chop for new chairman of the board of TL I, TL II, and TL III (0.3).

| 04/27/09 | J CHU | 1.50 |
|---|---|---|

Follow up emails from Brian Nicholson and to check the partially signed documents (0.5); review and revise the email reply to Brian Nicholson to advise the documents to be revised or provided (0.5); email reply to Kevin Zhang on Tom Jones Chinese name and chop ordering, etc (0.5).

| 04/28/09 | W E BRYSON | 0.50 |
|---|---|---|

Review correspondence re suspension of court proceedings.

| 04/28/09 | J CHU | 4.30 |
|---|---|---|

Follow up email from Brian Nicholson on execution of the documents to replace director and the chairman (0.3); telephone conference with Ming-Wei Lo to advise the status for replacement of the directors and the chairman (0.5); email reply to Kevin Zhang to follow up executed documents for replacement of directors and the chairman, and to advise the City Government rule for review the applications (1.0); email to Ming-Wei Lo to provide resignation letters from D. Maund and N. Poole (0.5); supervise preparation of the replacement of directors and the chairman with the current drafts to prepare for filings (0.5); contact City Government official to seek for special arrangement to file the amendment application with limited original signed documents, etc.(0.5); email to Brian Nicholson to advise the special arrangement to submit the amendment application without original signed documents (0.8); check the chop for Tom Jones for registration use (0.2).

| 04/29/09 | LOK, ROGER | 2.50 |
|---|---|---|

Complete application letter and company amendment registration card regarding change of chairman of board and director of TL I (0.8); prepare Chinese translation of required document, such as letter of appointment, minutes of board of directors' meeting, attendance sheet for board of directors' meeting, consent to act as chairman of the board, and consent to act as director, regarding same (1.7).

| 04/29/09 | M W LO | 0.80 |
|---|---|---|

Attend to Jerry Lloyd's email re Sunrice and He-Shu and reply them (0.3); teleconference with Rayne

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| | Huang re said issue (0.5). | |
| 04/29/09 | J CHU | 1.50 |

Follow up email from Brian Nicholson on the signed documents (0.3); conference with Alex Yang on Rayne Huang's request for using chops on the tax returns (0.3); telephone conference with Rayne Huang to advise the current status to prepare for the replacement, and the local practice of affixing chops on the tax returns (0.3); email reply to Kevin Zhang to report the preparation status (0.6).

| | | |
|---|---|---|
| 04/29/09 | W E BRYSON | 0.20 |

Review correspondence re foreclosure proceeds.

| | | |
|---|---|---|
| 04/30/09 | LOK, ROGER | 0.30 |

Arrange tax filing package of TL I to be affixed with the company chop of TL I (0.1); draft email to report this affixing of company chop to Kevin Zhang (0.2).

| | | |
|---|---|---|
| 04/30/09 | J CHU | 0.20 |

Follow up and check use of chop on the tax return.

| | | |
|---|---|---|
| 04/30/09 | W E BRYSON | 1.00 |

Review correspondence re offer on community club REO.

| | | |
|---|---|---|
| **TOTAL** | | **50.60** |


| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/04/09 | J CHU | 0.60 |

Conference with Ming-Wei Lo on Neill Poole resignation letter (0.3); email reply to Brian Nicholson to confirm receipt of Neill Poole's resignation letter from JiaAn Yin and to provide a copy thereof (0.3).

| | | |
|---|---|---|
| 05/05/09 | J CHU | 0.80 |

Telephone conference with Brian Nicholson to check the director and chairman replacement documents (0.4); follow up the preparation of amendment registration application package (0.4).

| | | |
|---|---|---|
| 05/05/09 | M W LO | 0.50 |

Teleconference with Rayne Huang re hearing (0.3); report to Kevin Zhang (0.2).

| | | |
|---|---|---|
| 05/05/09 | W E BRYSON | 0.20 |

Review hearing report to client.

| | | |
|---|---|---|
| 05/11/09 | J CHU | 1.70 |

Follow up Brian Nicholson email on the filing documents (0.4); supervise the preparation of the amendment application and check the supporting documents (0.3); email to Brian Nicholson to confirm receipt of the signed documents and to confirm the meeting time and place (1.0).

| | | |
|---|---|---|
| 05/11/09 | R LOK | 2.00 |

Read the signed documents package regarding application for amendment to company registration of TL I due to change of directors and chairman of the board (1.0); finalize materials regarding same (1.0).

| | | |
|---|---|---|
| 05/12/09 | A YANG | 2.30 |

Telephone with Rayne Huang re the court fee disputes in He-Shu distribution matter (0.2); Review China Development Industrial Bank's briefs (0.3); research the calculation of court fee in distribution lawsuit (0.3); discuss with Ming-Wei Lo re the court fee disputes (0.3); draft an e-mail analyzing the said dispute (1.0); update TL's chronology (0.2).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 05/12/09 | M W LO | 0.30 |

Attend to Rayne Huang's request (0.1); discuss with Alex Yang re legal issues (0.1); prepare email to Kevin Zhang (0.1).

| | | |
|---|---|---|
| 05/12/09 | J CHU | 0.40 |

Finalize the amendment application to change the director and the chairman for filing.

| | | |
|---|---|---|
| 05/13/09 | A YANG | 3.20 |

Telephone with Rayne Huang re He-Shu court fee dispute (0.5); analyze the judicial decisions re the said dispute (1.5); Research judicial decisions re distribution suit and declaration suit (0.6); Circulate an e-mail to Rayne Huang re the said dispute (0.6).

| | | |
|---|---|---|
| 05/13/09 | M W LO | 0.50 |

Prepare legal advice to Kevin Zhang and Rayne Huang.

| | | |
|---|---|---|
| 05/13/09 | W E BRYSON | 0.50 |

Review draft message to client re CDIB distribution issues (0.3); review messages re CDIB issues (0.2).

| | | |
|---|---|---|
| 05/22/09 | R LOK | 0.50 |

Follow up TL I's company amendment registration application due to change of Chairman of Board and Director (0.2); draft email to Brian Nicolson informing him of the Registry's approval of this company amendment registration application (0.3).

| | | |
|---|---|---|
| 05/25/09 | M W LO | 0.50 |

Review and revise Alex Yang's draft demanding letter to Xiang-Yi.

| | | |
|---|---|---|
| 05/26/09 | A YANG | 1.70 |

Review the documents re Xiu-Gang Club and Wu, Zhu-Yi case (0.3 hour); discuss with Ming-Wei Lo and Rayne Huang re the above matters (0.3 hour); telephone with Rayne Huang re the status of Xiu-Gang Club (0.3 hour); draft and revise an e-mail analyzing the Xiu-Gang Club matter (0.7 hour); review the documents re loan transfer in Wu, Zhu-Yi case (0.1 hour).

| | | |
|---|---|---|
| 05/26/09 | M W LO | 1.90 |

Review and Reply Kevin Zhang's email re Xiu-Gan matter(0.5); teleconference with Rayne Huang and prepare the demanding letter to Xiang-Yi(0.8); discuss with Alex-Yang re NPL matter and teleconference with Rayne Huang on said matter(0.3); discuss with Alex Yang re Hua Nan Bank's court hearing suspention matter(0.3).

| | | |
|---|---|---|
| 05/26/09 | W E BRYSON | 0.20 |

Review correspondence re Xiugang Club (0.1); review advice to client (0.1).

| | | |
|---|---|---|
| 05/27/09 | M W LO | 0.50 |

Review and reply Kevin Zhang's email re revised trust agreement of TLI.

| | **TOTAL** | **18.30** |
|---|---|---|

## (2) TL II Asset Management Company Limited

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/02/09 | M W LO | 4.00 |

Contact Rayne Huang re TLII info and other issues (0.5); Review Kevin Zhang's email re Xiang-Yi matter and respond to Kevin Zhang (2.0); Attend to Aruni's inquiry re TLII matter and suspension of Standard Bank's CEP (1.0); Discuss with Chung-Ping Liu re said issues (0.5).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/02/09 | A YANG | 1.00 |

Review Rayne's draft of brief for the amount of creditor's right in bankruptcy (0.2); Discuss with Ming-Wei and Yu-Ying re: TL II matters and TL III's potential actions against Standard Bank (0.2); Discuss with Chung-Ping and Ming-Wei re: TL II matters (0.1); , Draft e-mail re: using TL II to buy out Standard Bank's position (0.5).

| | | |
|---|---|---|
| 02/03/09 | A YANG | 1.00 |

Draft e-mail re: Sky Line's brief matter (0.1); Draft e-mail re: Chang's bankruptcy (0.1); Discuss with Bill Bryson, Chung-Ping Liu, Ming-Wei Lore: TL II matters, Standard Bank matters, Sky Line matters, Xiang-Yi matters, Lee-Ming matters, Mega Bank matters, Chang's bankruptcy matters (0.1); Discuss with Ming-Wei Lo and Yu-Ying Huang re: amendment of Sky Line's objection brief (0.1); Review and revise the reporting brief drafted by Rayne re: Chang's bankruptcy matter (0.1); Draft letters to Hwa Nan Bank re: Xiang-Yi's request of Land Use Permission (0.1); Revise the brief to Yilan District Court re: mortgage auction ruling (0.1); Translate TL I and TL III's letters to Hwa Nan Bank re: Xiang-Yi matters (0.1); Discuss with Ming-Wei Lo & Yu-Ying Huang to finalize Sky Line's brief re: mortgage auction ruling (0.1); Finalize TL I's letter reporting its bankruptcy creditor's right to Chang (0.1).

| | | |
|---|---|---|
| 02/09/09 | J CHU | 0.25 |

Follow up email from Jia-An of WEIL (0.15), and consult with Ming-Wei Lo on the response (0.1).

| | | |
|---|---|---|
| 02/09/09 | R LOK | 1.00 |

Draft documents required for change of address of TL II.

| | | |
|---|---|---|
| 02/10/09 | J CHU | 1.25 |

Conference with Chung-ping Liu of Jia-An Yin of WEIL email request (0.5); Meeting with Aruni Weerasekera and Patricia Tsai on Jia-An Yin's email and the attached document and to confirm approval (0.5); Email reply to Jia-An Yin of WEIL to confirm TL II chairman to sign the document as the attached according to the Taiwan Company Act (0.25).

| | | |
|---|---|---|
| 02/12/09 | J CHU | 1.25 |

Follow up Kevin Zhang email on change of the company address (0.25); Telephone conference with Jack Chiang of Fidelity on taking TLII for registration as no further business is being performed, and the office/house documents to be provided to prepare for amendment filings (0.2); Review and revise the board of directors meeting documents for change of the company address (0.5); Email to Kevin Zhang and the team to provide the draft of meeting documents for execution (0.3).

| | | |
|---|---|---|
| 02/17/09 | J CHU | 0.25 |

Telephone conference with Kevin Zhang on the change of director and the supervisor (0.15); Supervise the preparation and revision of the documents to effect the changes of the directors and supervisor (0.1).

| | | |
|---|---|---|
| 02/17/09 | R LOK | 1.50 |

Draft documents required for director and supervisor replacement and change of address of TL II.

| | | |
|---|---|---|
| 02/18/09 | J CHU | 0.75 |

Email to Kevin Zhang to provide meeting documents for changes of the director and the supervisor (0.5); Telephone conference with K. Zhang on the change of status to replace director only and to revise the draft documents (0.25).

| | | |
|---|---|---|
| 02/18/09 | R LOK | 0.75 |

Follow the instruction of Kevin Zhang to revise documents to reflect the director replacement (0.5) and change of address of TL II, with Stewart Winspear remaining as the supervisor of TL II (0.25).

| **TOTAL** | | **13.00** |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 03/23/09 | J CHU | 0.30 |

Email to Kevin Zhang to follow up the documents to support the change of director and the company address (0.1); Check the attached documents for director replacement (0.1); Email to Kevin Zhang to advise the process of the director replacement documents (0.1).

| 03/24/09 | R LOK | 2.50 |

Review the documents attached to Kevin Zhang's e-mail regarding company amendment registration application with Brain Nicholson replacing David Coles as director of TL II (0.3); draft application letter (0.5), complete company amendment registration card, (0.5) and prepare Chinese translation of Resignation Letter of David Coles (0.4), Letter of Appointment (0.4), and Consent to Act as Director (0.4).

| 03/25/09 | R LOK | 1.00 |

Finalize materials regarding company amendment registration application with Brain Nicholson replacing David Coles as director of TL II.

| **TOTAL** | | **3.80** |

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 04/22/09 | LOK, ROGER | 2.00 |

Discuss with Julie Chu regarding the change of chairman of board of TL II with Thomas Jones replacing Neill Poole (0.5); draft documents required for company amendment registration application for this change of chairman of board of TL II (1.5).

| 04/22/09 | J CHU | 1.00 |

Supervise preparation of draft meeting documents for election of the chairman of TL II (0.2); review and revise the replacement documents for TL II; email to Brian Nicholson to provide replacement documents for execution (0.8).

| 04/23/09 | LOK, ROGER | 1.50 |

Discuss with Julie Chu regarding change of director of TL II with Kenneth V Burd replacing David Maund (0.2); redraft the minutes of the Board of Directors' Meeting regarding the change of chairman of board of TL II with Thomas Jones replacing Neill Poole and the change of director of TL II with Kenneth V Burd replacing David Maund (0.3); draft Letter of Appointment and Consent to Act as Director regarding change of director of TL II with Kenneth V Burd replacing David Maund (1.0).

| 04/23/09 | J CHU | 1.20 |

Conference with Roger Lok on the change of the director from David Maud to Ken Burd (0.2); review and revise the replacement documents & meeting documents (0.2); email to Brian Nicholson to provide director replacement documents and the revised meeting documents for execution (0.4); follow up emails from Kevin Zhang of Alvarez & Marsal and Kay Hu of Deloitte, regarding the filing of TLII corporate income tax return, and related issues (0.2); telephone conference with Kay Hu on possible change to file extension and to affix the company chop only without the chairman chop until the amendment approval is granted to supplement affixing the chairman chop (0.2).

| 04/27/09 | LOK, ROGER | 0.50 |

Read the documents attached to Brian Nicolson's mail regarding change of chairman of board and director of TL II (0.2); draft reply e-mail to Brian Nicolson, explaining how to organize related documents regarding same (0.3).

| 04/27/09 | J CHU | 0.50 |
|---|---|---|

Review and revise the email reply to Brian Nicholson to advise the documents to be revised or provided.

| 04/29/09 | LOK, ROGER | 2.50 |
|---|---|---|

Complete application letter and company amendment registration card regarding change of chairman of board and director of TL II (0.8); prepare Chinese translation of required document, such as letter of appointment, minutes of board of directors' meeting, attendance sheet for board of directors' meeting, consent to act as chairman of the board, and consent to act as director, regarding same (1.7).

| 04/30/09 | J CHU | 0.20 |
|---|---|---|

Follow up and check use of chop on the tax return.

| 04/30/09 | LOK, ROGER | 0.30 |
|---|---|---|

Arrange tax filing package of TL II to be affixed with the company chop of TL II (0.1); draft email to report this affixing of company chop to Kevin Zhang (0.2).

| **TOTAL** | | **9.70** |
|---|---|---|


| *Date of Service* | *Timekeeper Name* | *Hours* |
|---|---|---|
| 05/11/09 | R LOK | 2.00 |

Read the signed documents package regarding application for amendment to company registration of TL II due to change of directors and chairman of the board (1.0); finalize materials regarding same (1.0).

| 05/11/09 | J CHU | 0.60 |
|---|---|---|

Check the supporting documents (0.2); supervise the preparation of the amendment filings (0.2); Review and revise the amendment application package (0.2).

| 05/12/09 | J CHU | 0.30 |
|---|---|---|

Finalize the amendment application to change the director and the chairman for filing.

| 05/22/09 | R LOK | 0.50 |
|---|---|---|

Follow up TL II's company amendment registration application due to change of Chairman of Board and Director (0.2); draft email to Brian Nicolson informing him of the Registry's approval of this company amendment registration application (0.3).

| **TOTAL** | | **3.40** |
|---|---|---|


## (3) TL III Asset Management Company Limited

| *Date of Service* | *Timekeeper Name* | *Hours* |
|---|---|---|
| 02/02/09 | W E BRYSON | 1.00 |

Review correspondence re performance bonds (0.2); review correspondence re Xiang-yi demand for land use permission (0.2); review advice to client re performance bonds (0.3); review advice to client re purchase of SB interest in SL loans (0.3).

| 02/02/09 | C P LIU | 0.50 |
|---|---|---|

Attend to correspondence.

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/02/09 | S D POWELL | 0.40 |

Reviewing email in from Ming-Wei Lo re TCB performance bond (0.1); reviewing email in from Kevin Zhang re SKL00003 & SKL00009 (0.2); reviewing email in from Ming-Wei Lo re SKL00009 (0.1).

| 02/02/09 | A YANG | 5.00 |
|---|---|---|

Discuss with Ming-Wei Lo re: TL III, return of guarantee letter, Mega Bank's termination, and Sky Line's follow-up matters (0.7); Telephone with Rayne re: Hwa Nan Bank, Mega Bank and Sky Line matters (0.5); Draft the letter in response to Mega Bank's termination request (0.7); Research legal issues re: return of guarantee letter and TL III matter (0.5); Research legal issues re: Xiang-Yi's request of Consent of Land Use (0.5); Review Rayne's draft of brief for the amount of creditor's right in bankruptcy (0.4); Discuss with Ming-Wei and Yu-Ying re: TL III matters and TL III's potential actions against Standard Bank (0.5); Discuss with Chung-Ping and Ming-Wei re: TL III matters, Standard Bank matters, Hwa Nan Bank matters, Xiang-Yi matters, and Mega Bank matters; Draft e-mail re: potential legal actions that TL III or Sky Line may take against Standard Bank (0.7); Research legal issues re: line of credit mortgage (0.5).

| 02/03/09 | A YANG | 8.00 |
|---|---|---|

Draft e-mail re: Sky Line's brief matter; Draft e-mail re: Chang's bankruptcy (0.5); Discuss with Bill Bryson, Chung-Ping Liu, Ming-Wei Lore: TL III matters, Standard Bank matters, Sky Line matters, Xiang-Yi matters, Lee-Ming matters, Mega Bank matters, Chang's bankruptcy matters (1.5); Discuss with Ming-Wei Lo and Yu-Ying Huang re: amendment of Sky Line's objection brief (1.0); Review and revise the reporting brief drafted by Rayne re: Chang's bankruptcy matter (0.5); Draft letters to Hwa Nan Bank re: Xiang-Yi's request of Land Use Permission (0.5); Revise the brief to Yilan District Court re: mortgage auction ruling (2.0); Translate TL I and TL III's letters to Hwa Nan Bank re: Xiang-Yi matters (1.0); Discuss with Ming-Wei Lo & Yu-Ying Huang to finalize Sky Line's brief re: mortgage auction ruling; Finalize TL I's letter reporting its bankruptcy creditor's right to Chang (1.0).

| 02/03/09 | W E BRYSON | 3.00 |
|---|---|---|

Review messages from Lehman team re various TLIII issues (0.4); meeting with JD team to review status of all TLIII matters (0.3); review and revise advice memos to client (0.3); review messages re current status of TLIII matters (0.4); review correspondence re address change (0.4); review comments on advice to client (0.4); review draft letters (0.4); review brief (0.4).

| 02/03/09 | Y Y HUANG | 6.80 |
|---|---|---|

Draft the objection statement to Yilan district court.

| 02/03/09 | C P LIU | 2.00 |
|---|---|---|

Meeting with Bill Bryson, Ming-wei Lo and Alex Yang on updates, strategies, etc.(0.8); review and revise draft responses to Aruni (0.7); attend to correspondence (0.5).

| 02/03/09 | M W LO | 6.00 |
|---|---|---|

Meeting with Bill Bryson and Chun-Ping Liu re all issues (0.5); Prepare legal opinions re potential actions maybe taken against Standard Bank (1.5); Revise Skyline's objection brief and prepare its English translation (1.5); Prepare letters to Hua Nan Bank and it's translation on Xiang-Yi matter (1.5); Review Standard Bank's letter (0.5); Finalized the letter to Lawyer Chen re bankruptcy property allocation matter (0.5).

| 02/03/09 | S D POWELL | 1.00 |
|---|---|---|

Reviewing emails in from Kevin Zhang re (i) SL Objection and (ii) Provisional Attachment Documents and (iii) SB letter to TLIII, 2 Feb 09 (0.2); reviewing email in re SL objection from Ming-Wei Lo; reviewing email in from Kevin Zhang re TL entities change of address (0.1); reviewing email in from Ming-Wei Lo re SKL00003 and 9 (0.2); reviewing email in from AAW re SKL00003 and 9 (0.2); reviewing email in from Julie Chu re TL entities change of address (0.1);

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| | reviewing Julie Chu's email to Kevin Zhang re change of address for TL entities (0.2). | |
| 02/03/09 | C SEETOO | 3.00 |

Translate Sky Line International's civil objection brief regarding the mortgage foreclosure in Yilan District Court, Taiwan for the client's reference.

| 02/04/09 | W E BRYSON | 1.50 |

Review translations of objection documents and briefs (0.5); review correspondence re various TLIII matters (0.3); review message to client re auction and objection procedure (0.5); review correspondence re Lee Ming matter (0.2).

| 02/04/09 | C P LIU | 1.50 |

Review and revise draft response prepared by Ming-Wei Lo (0.5); review draft objection briefs of Sky Line (0.5); attend to correspondence (0.5).

| 02/04/09 | M W LO | 2.50 |

Finalized letters to Hua Nan Bank (0.5); Attend to Kevin Zhang's email re Lee-Ming matter and Hua Nan Bank's matter (0.5); Prepare response to Aruni re Skyline's lawsuit against Lee-Ming (1.5).

| 02/04/09 | S D POWELL | 1.10 |

Reviewing emails in from Kevin Zhang and Ming-Wei Lo re SL objection (0.1); reviewing Ming-Wei Lo's email re SKL00003 and 9 (0.2); receiving and considering email in from Ming-Wei Lo re SKL00003 and 9 (0.1); reviewing email in from Kevin Zhang re letter from Mega (0.1); receiving and considering email in from Ming-Wei Lo re SKL00003 and 9 (0.1); reviewing email in from Aruni Weeresekera re SKL00003 and 9 (0.1); reviewing 2nd email in re this from Aruni Weeresekera re email in from Aruni Weeresekera re SL objection (0.1); reviewing email in from Ming-Wei Lo re SL objection (0.1); reviewing email in from Kevin Zhang re TCB performance bond (0.1); receiving and considering email in from Ming-Wei Lo re SKL00003 and 9 (0.1); receiving and considering email in from Ming-Wei Lo re Mega's letter (0.1).

| 02/04/09 | A YANG | 4.50 |

Sort related correspondence and documents (0.3); Review and research documents re: Sky Line's objection to Lee-Ming matters (0.2); Discuss with Ming-Wei Lo re: Lee-Ming matters (0.3); Draft e-mail re: Sky Line's objection brief to Standard Bank's application of mortgage auction (0.4); Finalize the translation of letters to Hwa Nan Bank re: Xiang-Yi matters (0.3); Finalize the letters reporting bankruptcy creditor's right over Chang (0.3); Draft e-mail re: letters to Hwa Nan Bank on Xiang-Yi matters (0.4); Draft e-mail re: Sky Line v.s. Lee-Ming (0.4); Research the strategy of prospective lawsuits between Sky Line and Standard Bank (1.0); Revise letters to Hwa Nan Bank re: Xiang-Yi matters (0.3); Telephone with Rayne confirming document numbers of letters to be issued (0.3); Discuss with Ming-Wei Lo re: TCB's request of returning the guarantee letter (0.3).

| 02/05/09 | W E BRYSON | 1.00 |

Review correspondence re termination of trust agreement (0.3); review correspondence re REO sales and issues (0.3); review advice to client re REO sales (0.4).

| 02/05/09 | C P LIU | 0.50 |

Review and revise draft response prepared by Ming-Wei Lo (0.2); review draft objection briefs of Sky Line (0.2); attend to correspondence (0.1).

| 02/05/09 | M W LO | 4.50 |

Teleconference with Rayne Huang re Lee-Ming matters (0.3); Review Standard Bank's letter to Mega Bank re termination (0.2); Prepare letter to Mega Bank re termination (3.0); Review Xiang-Yi's letters to TLI and TLIII and Prepare responding email to the client (1.0).

| 02/05/09 | S D POWELL | 0.30 |

Reviewing email in from Kevin Zhang re SB letter to Mega Bank (0.1); reviewing email in from Kevin Zhang re SKL00003 and 9 (0.1); reviewing email in reply from Jerry Lloyd (0.1).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/05/09 | C SEETOO | 2.30 |

Translate the critical provisions in the Trust Agreement and the real estate sales and purchase agreement, as well as a letter addressed to Mega Bank on behalf of the client.

| | | |
|---|---|---|
| 02/05/09 | A YANG | 1.50 |

Review the construction contract between Lee-Ming and Sky Line re: guarantee (0.3); Review the Standard Bank's letter to Mega Bank re: termination (0.2); Discuss with Ming-Wei Lo re: Standard Bank's letter to Mega Bank (0.2); Telephone with Rayne re: Lee-Ming and Xiang-Yi matter (0.2); Review Xiang-Yi's letters to TL I/III (0.2); Discuss with Ming-Wei re: Xiang-Yi matter (0.1); Discuss with Ming-Wei re: Mega Bank's termination (0.1); Draft e-mail re: Xiang-Yi matter (0.2).

| | | |
|---|---|---|
| 02/06/09 | C P LIU | 1.00 |

Review and revise draft response prepared by Ming-Wei Lo (0.7); attend to correspondence (0.3).

| | | |
|---|---|---|
| 02/06/09 | M W LO | 1.50 |

Review the performance bond from Rayne Huang (0.5); Finalized the comments on Xiang-Yi matter to Aruni (0.5); Discuss with Chung-Ping Liu (0.5).

| | | |
|---|---|---|
| 02/06/09 | S D POWELL | 0.20 |

Reviewing email in from Ming-Wei Lo (0.1); reviewing further email in from Ming-Wei Lo (0.1).

| | | |
|---|---|---|
| 02/06/09 | A YANG | 0.80 |

Revise and finalize the translation of critical provisions in Xiang-Yi contracts (0.3); Forward cited judicial ruling to Rayne (0.3); Review guarantee letters issued by Tachong Bank (0.2).

| | | |
|---|---|---|
| 02/07/09 | S D POWELL | 0.10 |

Reviewing email in from Aruni Weeresekera re action to take.

| | | |
|---|---|---|
| 02/09/09 | Y Y HUANG | 5.60 |

Review the materials, research the legal issue re declaratory claim.

| | | |
|---|---|---|
| 02/09/09 | C P LIU | 1.50 |

Review draft responses and letters prepared by Ming-Wei Lo (0.8); attend to correspondence (0.7).

| | | |
|---|---|---|
| 02/09/09 | M W LO | 3.50 |

Prepare the letter to Xiang-Yi and its translation re final installment; Attend to Aruni's email and reply it; Review Rayne Huang's email re guarantee letters; Prepare email to Kevin Zhang re TCB matter.

| | | |
|---|---|---|
| 02/09/09 | S D POWELL | 0.10 |

Reviewing email in from Ming-Wei Lo re SB letter to TLIII.

| | | |
|---|---|---|
| 02/09/09 | C SEETOO | 1.00 |

Translate outgoing letters to Xiang Yi Co., Ltd. demanding for the final installment of the Real Estate Sale and Purchase Agreement.

| | | |
|---|---|---|
| 02/09/09 | A YANG | 2.80 |

Draft an e-mail re: Standard Bank's letter to TL III on step-in right (0.3); Draft the agenda for A&M and JD's internal meeting on February 10 (0.3); Review the guarantee letters issued by Tachong Bank to Sky Line (0.2); Draft an e-mail re: Tachong Bank's request to return the guarantee letters (0.2); Draft TL III's letter to Xiang-Yi re: Xiang-Yi's breach of contract (0.2); Revise the translation of TL I's letter to Xiang-Yi (0.2); Draft an e-mail re: TL's meeting with Xiang-Yi on February 10 (0.2); Discuss with Ming-Wei Lo re: Xiang-Yi matters (0.2); Draft an e-mail re: Xiang-Yi's proposal (0.2); Revise TL I and TL III's letters to Xiang-Yi re: Xiang-Yi's breach of contracts (0.6); Discuss with Chung-Ping Liu and Ming-Wei Lo re: Tachong Bank's request to return its guarantee letters (0.2).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/09/09 | R LOK | 1.00 |

Draft documents required for change of address of TL III.

| 02/10/09 | W E BRYSON | 1.50 |
|---|---|---|

Review documents and correspondence sent to client (0.5); attend meeting with client re various TLIII issues (1.0).

| 02/10/09 | Y Y HUANG | 2.60 |
|---|---|---|

Review the materials, continue to research the legal issue re declaratory claim.

| 02/10/09 | C P LIU | 2.50 |
|---|---|---|

Meeting with Aruni and Patrick re various issues (2.0); attend to correspondence (0.5).

| 02/10/09 | M W LO | 2.00 |
|---|---|---|

Attend to Aruni's email (0.2); Prepare letter to Skyline re promise bond (0.8); Meeting with Aruni and Patrick Tsai (1.0).

| 02/10/09 | C SEETOO | 1.00 |
|---|---|---|

Translate the credit-line mortgage cancellation consent signed by Hua Nan Commercial Bank.

| 02/10/09 | A YANG | 2.50 |
|---|---|---|

Review Hwa Nan Bank's commitment letters (0.2); Draft TL III's letter to Sky Line re: Tachung Bank's request to return the guarantee letters (0.2); Confirm with Chen & Partners the service of the report of bankruptcy creditor's right (0.2); Revise the translation of Hwa Nan Bank's commitment letters (0.2); Discuss with Yu-Ying Huang re: potential actions against Standard Bank (0.4); Meeting with Aruni and Patrick re: Xiang-Yi sales / Yilan Project / Hwa Nan Bank matters; Lee-Ming dispute (1.0); Finalize TL III's letter to Mega Bank re: Mega Bank's termination of the Trust Agreement (0.1); Telephone Taipei District Court to confirm the lodge and service of TL III's objections to Hwa Nan Bank's payment order application (0.1); Finalize TL I & TL III's letters to Xiang-Yi re: Xiang-Yi's breach of contract (0.1).

| 02/11/09 | W E BRYSON | 2.20 |
|---|---|---|

Review letters re performance bond (0.3); review new information re Xiang-yi (0.3); meeting with JD team re Xiang-yi matters (0.4); review consent document drafts (0.3); review changes to documents (0.3); review advice to client re various TLIII matters (0.3); review correspondence re address change (0.3).

| 02/11/09 | Y Y HUANG | 2.00 |
|---|---|---|

Prepare the response to the letter of Standard Bank dated Feb 02, 2009.

| 02/11/09 | C P LIU | 0.50 |
|---|---|---|

Attend to correspondence regarding HNB request, Xiang Yi, etc.

| 02/11/09 | M W LO | 3.50 |
|---|---|---|

Prepare letters to Mega Bank and SkyLine re performance Bond matter (3.0); Finalized the letter to Mega Bank re termination matter and the letter to Xiang-Yi (0.5).

| 02/11/09 | C SEETOO | 1.80 |
|---|---|---|

Translate the TL III's outgoing letters to relevant parties regarding the performance and prepayment bonds in the construction project in Yilan.

| 02/11/09 | A YANG | 3.00 |
|---|---|---|

Telephone with Rayne re: Tachung Bank's request to return the guarantee letters and Sky Line's lodging of its brief (0.2); Draft TL III's letter to Sky Line re: Tachung Bank's request (0.5); Draft TL III's letter to Mega Bank re: Tachung Bank's request (0.5); Draft an e-mail re: strategy on Tachung Bank matter (0.2); Telephone Taipei District Court to confirm the lodge and service of TLI's

| *Date of Service* | *Timekeeper Name* | *Hours* |
|---|---|---|

objections to Hwa Nan Bank's payment order application (0.2); Revise the translation of TL III's letters to Sky Line and Mega Bank (0.2); Prepare the chronology of Xiang-Yi matter (0.2); Prepare the chronology of Hua Nan Bank payment order matter (0.2); Prepare the chronology of Hua Nan Bank provisional attachment matter (0.2); Prepare the chronology of He-Shu distribution matter (0.2); Prepare the chronology of Chang's bankruptcy creditor's right matter(0.2); Prepare the chronology of Tsai's creditor's right matter (0.2).

**02/12/09    W E BRYSON    2.50**

Review correspondence re change of address (0.2); review draft letter to Mega Bank re performance bonds (0.5); review consent letter drafts (0.7); review advice to client re performance bonds and responses to letters re performance ebonds (0.8); meeting with JD team re Xiang-yi matter (0.3).

**02/12/09    Y Y HUANG    4.50**

Draft the response to the letter of Standard Bank dated Feb 02, 2009.

**02/12/09    C P LIU    1.50**

Meeting with Bill Bryson, Ming-Wei Lo and Alex Yang re Xiang-Yi counter-proposal and follow up (0.5); review and revise draft translation and letter prepared by Ming-Wei Lo (1.0).

**02/12/09    M W LO    2.00**

Teleconference with Rayne Huang re options for Xiang-Yi matters (0.5); Finalized the letters to Skyline and Mega Bank re TCB matters (0.5); Meeting with colleagues re Xiang-Yi deal (1.0).

**02/12/09    S D POWELL    0.40**

Reviewing email report in from Kevin Zhang re registered address of TL and related issues (0.2); receiving and considering email in from Julie Chu re TL entities address change (0.2).

**02/12/09    A YANG    2.80**

Discuss with Ming-Wei Lo and Yu-Ying Huang re TL III's letter to Standard Bank (0.3); Telephone with Rayne re Xiang-Yi matter (0.5); Draft an e-mail summarizing the discussion with Rayne to Bill Bryson and Chung-Ping Liu (0.9); Prepare the chronology of Lee-Ming's provisional attachment matter (0.3); Prepare the chronology of Lee-Ming's bonds matter (0.3); Meeting with Bill Bryson / Chung-Ping Liu and Ming-Wei Lo re Xiang-Yi matter (0.5).

**02/12/09    J CHU    0.75**

Follow up Kevin Zhang email on change of the company address (0.1); Telephone conference with Jack Chiang of Fidelity on taking TLIII for registration, and the relevant documents to be provided to support the amendment filings (0.2); Review and revise the board of directors meeting documents for change of the company address (0.3); Email to Kevin Zhang and the team to provide the draft of meeting documents for execution (0.15).

**02/13/09    W E BRYSON    1.00**

Review correspondence re trust agreement (0.3); review correspondence re Xiang-yi matter (0.3); review advice to client re payment order and Xiang-yi matters (0.4).

**02/13/09    Y Y HUANG    1.60**

Continue to draft the response re the SB letter.

**02/13/09    C P LIU    0.50**

Attend to various correspondence re Yi Lan Sheraton and HNB loans.

**02/13/09    M W LO    3.50**

Finalized the letter to Mega Bank re termination issue (0.5); Teleconference with Aruni re another letter to Xiang-Yi re proposal (0.5); Prepare email to Aruni re objection of payment order and Xiang-Yi negotiation (1.0); Attend to the news re new law and report to the client (1.3); Attend to Kevin's email re Xiang-Yi matter (0.2).

| Date of Service | Timekeeper Name | Hours |
|---|---|---|
| 02/13/09 | C SEETOO | 4.00 |

After discuss with Alex Yang and Ming-Wei Lo, prepare an English summary of the sale and purchase agreement (2.5) and the associated trust agreement (1.5) with respect to the client's real estates located in Xindian, Taipei County.

| 02/13/09 | A YANG | 5.00 |
|---|---|---|

Draft an e-mail re Xiang-Yi matter (0.6); Research regulations re water pollution (0.4); Consult Taipei Water Management Office re sewage plant permits (0.2); Discuss with Ming-Wei Lo and Justin Seetoo re translation of Xiang-Yi agreements (0.4); Discuss with Ming-Wei Lo and Yu-Ying Huang re Standard Bank's application to mortgage auction ruling (0.4); Telephone with Rayne re documents number and the updated progress of Standard Bank's application to a mortgage auction ruling (0.2); Revise the translation of TL I sales and purchase agreement (0.2); Prepare the chronology of Sheraton Yilan matter (0.2); Finalize the letters to Mega Bank, Sky Line re return of bonds (0.4); Finalize the letters to Mega Bank re termination of trust (0.2); Finalize the letters to Xiang-Yi re Xiang-Yi's default (0.2); Draft letters to Xiang-Yi re Xiang-Yi's proposal (0.8); Draft an e-mail re Hua Nan Bank's daily requests, Xiang-Yi matter and FSC's recent policy against Lehman Brothers Group (0.8).

| 02/13/09 | J CHU | 0.75 |
|---|---|---|

Project Light: Affix chops on letters to Mega Bank (Sheraton Yilan), REO buyer.

| 02/16/09 | W E BRYSON | 1.50 |
|---|---|---|

Review Xiang-yi letters (0.2); review correspondence re payment orders and Xiang-yi matters (0.2); review correspondence re Xiang-yi matters (0.2); review letter translations (0.2); review translations and summaries of SPA and Trust agreement (0.7).

| 02/16/09 | C P LIU | 2.00 |
|---|---|---|

Conference call with Aruni (0.5); review and revise draft correspondence of Ming-Wei Lo (1.0); discussion with Ming-wei Lo (0.5).

| 02/16/09 | M W LO | 4.50 |
|---|---|---|

Teleconference with Aruni re special law issue (0.5); Prepare letters to Xiang-Yi re rejecting their proposal (2.5); Prepare the summary of Xiang-Yi REO matters (1.0); Attend to the court notice re civil lawsuit (0.5).

| 02/16/09 | C SEETOO | 1.30 |
|---|---|---|

Per instruction of Ming-Wei Lo, translate outgoing notice on behalf of the client rejecting the counter party's proposal on the final payment in the real estate sale.

| 02/16/09 | A YANG | 3.80 |
|---|---|---|

Review the latest news on Taiwan regulator's new policy toward Lehman Brothers (0.7); Telephone with Aruni re Taiwan regulator's new policy toward Lehman Brothers (0.5); Revise the translation of TL's letters to Xiang-Yi re Xiang-Yi's proposal (0.5); Prepare the chronology of Sheraton Yilan matter (0.4); Prepare the chronology of Standard Bank's mortgage auction application matter (0.4); Review Taipei District Court's notice re TL I payment order matter (1.0); Finalize the translation of the Sales and purchase Agreements with Xiang-Yi and the Trust Agreement (0.3).

| 02/17/09 | W E BRYSON | 0.50 |
|---|---|---|

Review letters to Xiang-yi (0.3); review correspondence re letters to Xiang Yi (0.2).

| 02/17/09 | Y Y HUANG | 0.50 |
|---|---|---|

Discuss with Ming Wei Lo; Alex Yang re the response to the SB letter.

| 02/17/09 | M W LO | 3.00 |
|---|---|---|

Prepare the letter to respond Standard Bank's letter of February 2 (2.0); Revise and finalized the letters to Xiang-Yi based on Aruni's comment (1.0).

| *Date of Service* | *Timekeeper Name* | *Hours* |
|---|---|---|
| 02/17/09 | C SEETOO | 2.00 |

Discuss and coordinate with Alex Yang about the final draft translation of outgoing notice on behalf of the client (0.5); To prepare a chronology of communications on different matters in the case, and to note the availability of English translation of documents and notice (1.5).

| 02/17/09 | A YANG | 2.00 |
|---|---|---|

Prepare the draft of the TL's chronology (sorted by matter) (0.4); Review the revision of TL's letters to Xiang-Yi re Xiang-Yi's proposals (0.4); Revise TL's letters to Xiang-Yi re Xiang-Yi's proposals (0.4); Discuss with Ming-Wei Lo & Yu-Ying Huang re TL III's letter to Standard Bank (0.4); Prepare the draft of the TL's chronology (sorted by date) (0.4).

| 02/17/09 | J CHU | 0.75 |
|---|---|---|

Telephone conference with Kevin Zhang on the change of director and the supervisor (0.1); Supervise the preparation and revision of the documents to effect the changes of the directors and supervisor (0.3); Follow up Kevin Zhang/Aruni Weerasekera email to affix chops on the letters to Xiang-Yi (0.35).

| 02/17/09 | R LOK | 1.50 |
|---|---|---|

Draft documents required for director and supervisor replacement and change of address of TL III.

| 02/18/09 | W E BRYSON | 1.50 |
|---|---|---|

Review documents with respect to change of directors (0.3); review correspondence re change of directors (0.3); review letter to Standard Bank (0.3); review messages re Mega Bank correspondence (0.3); review draft advice to client (0.3).

| 02/18/09 | Y Y HUANG | 0.50 |
|---|---|---|

Review the letter to SB.

| 02/18/09 | C P LIU | 1.20 |
|---|---|---|

Attend to correspondence (0.4); review draft response to SB (0.4); review chronology (0.4).

| 02/18/09 | M W LO | 3.50 |
|---|---|---|

Attend to Mega Bank's letter and Aruni's email re Lee Ming matter (0.7); Revised the chronologies (0.8); Prepare the email re Hua Nna Bank's email re objection (1.0) and prepare email to Aruni on this regard (1.0).

| 02/18/09 | C SEETOO | 1.80 |
|---|---|---|

Translate the outgoing notice to the Standard Bank of South Africa Taipei Branch on behalf of the client regarding the definition of "Potential Event of Default" in the Loan Agreement (1.5); Discuss with Alex Yang and Ming-Wei Lo on the modification of the translated notice (0.3).

| 02/18/09 | A YANG | 2.50 |
|---|---|---|

Revise TL III's letters to Standard Bank re Standard Bank's exercise of step-in right (0.3); Discuss with Ming-Wei Lo re the revision of TL's chronology (0.3); Revise TL's chronology (sorted by date) (0.3); Revise TL's chronology (sorted by matter) (0.3); Revise the translation of TL III's letter to Standard Bank re Standard Bank's exercise of step-in right (0.3); Review Mega Bank's letter to Sky Line re Lee-Ming's provisional attachment (0.2); Review the warning letter sent by Hua Nan Bank (0.2); Discuss with Ming-Wei Lo re Hua Nan Bank's warning letter (0.2); Draft the e-mail re Hua Nan Bank's warning letter (0.4).

| 02/18/09 | J CHU | 0.25 |
|---|---|---|

Email to Kevin Zhang to provide meeting documents for changes of the director and the supervisor (0.15); Telephone conference with K. Zhang on the current status for change director only and to revise the draft documents for execution (0.1).