EXHIBIT "C"

**ACTUAL AND NECESSARY DISBURSEMENTS INCURRED
BY JONES DAY ON BEHALF OF THE DEBTORS
FROM FEBRUARY 1, 2009 THROUGH MAY 31, 2009**

| Disbursement Description | Amount billed |
|---|---:|
| Attorneys fees Total | 1,946.89 |
| Bank Charges Total | 14.86 |
| Binding Total | 63.00 |
| Car rental charges Total | 180.77 |
| Certified copy charges Total | 727.46 |
| Color duplication charges Total | 76.00 |
| Computerized research services Total | 15.68 |
| Conference Call Charges Total | 50.08 |
| Conference Charges Total | 46.96 |
| Consultants fees Total | 51,482.77 |
| Courier services Total | 934.96 |
| Court reporter fees Total | 3,941.74 |
| Duplication charges Total[1] | 11,257.42 |
| Federal Express charges Total | 651.05 |
| Filing fees and related Total | 111.54 |
| Food and beverage expenses Total | 344.43 |
| Hotel charges Total | 1,270.93 |
| Imaging services Total | 4,828.38 |
| Infosearch search fees Total | 16.15 |
| Late Work Taxi Total | 551.32 |
| Lexis search fees Total | 7,425.70 |
| Local Authority Search Fee Total | 291.81 |
| Local food and beverage expense Total | 324.09 |
| Local taxi charges Total | 1,998.23 |
| Local telephone charges Total | 311.43 |
| Long distance charges Total | 1,259.15 |
| Messenger services Total | 150.00 |
| Miscellaneous expenses Total | 5,707.03 |
| Parking expenses Total | 136.00 |

---

[1] Duplication by Jones Day was charged at 20 cents per page.

| Disbursement Description | Amount billed |
|---|---:|
| Postage charges Total | 139.54 |
| Printing charges Total | 2,475.09 |
| Rent Expense Total | 7,692.31 |
| Research fees Total | 69.84 |
| Staff overtime charges-secretary Total | 3,248.17 |
| Supplies Total | 5.05 |
| Taxi Fare Total | 280.61 |
| Train Fare Total | 58.42 |
| Travel - other costs Total | 223.61 |
| United Parcel Service charges Total | 221.85 |
| Westlaw search fees Total | 20,137.10 |
| | |
| **Total Disbursements** | **130,667.42** |

EXHIBIT "D"

## DETAILED ITEMIZATION OF EXPENSES

## (A) Asia Pacific

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| | | *Location* | *Amount* | |
| **COURIER SERVICES** | | | | |
| 04/17/09 | D HIRTZEL | NYC | 7.16 | |
| United Parcel Service Charges - 04/09/2009 ANDY VELEZ-RIVERA | | | | |
| **Courier Services Subtotal** | | | | **7.16** |
| **DUPLICATION CHARGES** | | | | |
| 04/16/09 | NYC ACCOUNTING | NYC | 201.60 | |
| Duplication charges through 04/16/2009 ^Billback batch: 1277 | | | | |
| **Duplication Charges Subtotal** | | | | **201.60** |
| **MISCELLANEOUS EXPENSES** | | | | |
| 04/30/09 | NYC ACCOUNTING | NYC | 21.00 | |
| Binding- April '2009 | | | | |
| 04/30/09 | NYC ACCOUNTING | NYC | 42.00 | |
| Binding- April '2009 | | | | |
| **Miscellaneous Expenses Subtotal** | | | | **63.00** |
| | | | | |
| **TOTAL** | | | **USD** | **271.76** |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| *Date* | *Timekeeper Name* | *Location* | *Amount* | |
| **COURIER SERVICES** | | | | |
| 05/12/09 | NYC ACCOUNTING | NYC | 11.55 | |
| Courier services - Quality - 4/10/09 | | | | |
| 05/12/09 | NYC ACCOUNTING | NYC | 54.20 | |
| Courier services - Quality - 4/09/09 (4) | | | | |
| 05/12/09 | NYC ACCOUNTING | NYC | 11.55 | |
| Courier services - Quality - 4/13/09 | | | | |
| **Courier Services Subtotal** | | | | **77.30** |
| **DUPLICATION CHARGES** | | | | |
| 05/07/09 | NYC ACCOUNTING | NYC | 146.80 | |
| Duplication charges through 05/07/2009 ^Billback batch: 1283 | | | | |
| **Duplication Charges Subtotal** | | | | **146.80** |
| **UNITED PARCEL SERVICE CHARGES** | | | | |
| 5/28/2009 | DEL MEDICO, JENNIFER | NYC | 11.68 | |
| United Parcel Service Charges - 05/20/2009 Mr. Brett Rheder | | | | |
| **United Parcel Service Charges Subtotal** | | | | **11.68** |

| Date | Timekeeper Name | | Location | Amount | |
|------|-----------------|--|----------|--------|--|
| **TOTAL** | | | | **USD** | **235.78** |

## (B) Hong Kong

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| **COURIER SERVICES** | | | | |
| 02/20/09 | HON ACCOUNTING | HON | 6.48 | |
| | Federal Express charges – 02/10/09 | | | |
| | **Courier Services Subtotal** | | | **6.48** |
| **DUPLICATION CHARGES** | | | | |
| 02/10/09 | D K KAN | HON | 2.00 | |
| | Duplication charges -- 02/07/09 | | | |
| 02/10/09 | D K KAN | HON | 3.40 | |
| | Duplication charges – 02/08/09 | | | |
| 02/10/09 | D K KAN | HON | 0.60 | |
| | Duplication charges -- 02/07/09 | | | |
| 02/12/09 | HON ACCOUNTING | HON | 23.00 | |
| | Duplication charges through 02/12/09 | | | |
| 02/19/09 | HON ACCOUNTING | HON | 153.00 | |
| | Duplication charges through 02/19/09 | | | |
| 02/26/09 | HON ACCOUNTING | HON | 46.00 | |
| | Duplication charges  through 02/26/09 | | | |
| | **Duplication Charges Subtotal** | | | **228.00** |
| **GENERAL COMMUNICATION** | | | | |
| 02/05/09 | HON ACCOUNTING | HON | 1.92 | |
| | Long distance charges on 02/23/09 | | | |
| 02/06/09 | HON ACCOUNTING | HON | 1.12 | |
| | Long distance charges on 02/23/09 | | | |
| 02/13/09 | HON ACCOUNTING | HON | 10.75 | |
| | Long distance charges on 02/23/09 | | | |
| 02/19/09 | HON ACCOUNTING | HON | 1.00 | |
| | Long distance charges through 02/19/09 | | | |
| 02/24/09 | S C LAM | HON | 8.71 | |
| | Long distance charges on 02/06/09 | | | |
| 02/27/09 | S D POWELL | HON | 11.74 | |
| | Long distance charges – IDD and roaming charges from 01/10/09 to 02/09/09 | | | |
| | **General Communication Subtotal** | | | **35.24** |
| **LOCAL TRANSPORTATION** | | | | |
| 02/16/09 | R LEUNG | HON | 37.69 | |
| | Taxi Fare to attend creditors' meeting on 02/12/09 | | | |
| 02/19/09 | D K KAN | HON | 24.27 | |
| | Taxi Fare on 02/13/09 and 02/17/09 to attend creditors' meeting | | | |
| 02/28/09 | S D POWELL | HON | 14.10 | |
| | Taxi fare to Kowloon Bay for attendance of Creditors Meeting on 02/11/09 | | | |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 02/28/09 | S D POWELL | HON | 5.13 | |
| | Taxi fares to/from client office for discussion re Creditors Meeting on 02/17/09 | | | |
| 02/28/09 | D K KAN | HON | 5.96 | |
| | Taxi fare on 02/24/09 to attend the adjourned meeting of the contributories of Lehman Brothers Asia Capital Company | | | |
| | **Local Transportation Subtotal** | | | 87.15 |

**MISCELLANEOUS EXPENSES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 02/17/09 | HON ACCOUNTING | HON | 1,025.64 | |
| | Professional Fees of Mr Paul John Carolan | | | |
| 02/27/09 | HON ACCOUNTING | HON | 300.00 | |
| | Consultants fees - ASIAN CORPORATE SERVICES LIMITED Professional fee | | | |
| 02/27/09 | HON ACCOUNTING | HON | 2.05 | |
| | Infosearch search fees – 02/17/09 | | | |
| 02/27/09 | HON ACCOUNTING | HON | 2.05 | |
| | Infosearch search fees – 02/17/09 | | | |
| | **Miscellaneous Expenses Subtotal** | | | **1,329.74** |

| | | | | |
|------|-----------------|----------|--------|---|
| **TOTAL** | | | **USD** | **1,686.61** |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| **COURIER SERVICES** | | | | |
| 03/30/09 | HON ACCOUNTING | HON | 31.98 | |
| | Federal Express charges re despatch of monthly statement - 03/13/09 (1145698) | | | |
| 03/30/09 | HON ACCOUNTING | HON | 31.98 | |
| | Federal Express charges re despatch of monthly statement - 03/13/09 (1145698) | | | |
| 03/30/09 | HON ACCOUNTING | HON | 31.98 | |
| | Federal Express charges re despatch of monthly statement - 03/13/09 (1145698) | | | |
| 03/30/09 | HON ACCOUNTING | HON | 31.98 | |
| | Federal Express charges re despatch of monthly statement - 03/13/09 (1145698) | | | |
| | **Courier Services Subtotal** | | | 127.92 |
| **DUPLICATION CHARGES** | | | | |
| 03/05/09 | HON ACCOUNTING | HON | 27.00 | |
| | Duplication charges through 03/05/2009 ^Billback batch: 1265 | | | |
| 03/12/09 | HON ACCOUNTING | HON | 2.00 | |
| | Duplication charges through 03/12/2009 ^Billback batch: 1267 | | | |
| 03/19/09 | HON ACCOUNTING | HON | 28.00 | |
| | Duplication charges through 03/19/2009 ^Billback batch: 1269 | | | |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| | **Duplication Charges Subtotal** | | | **57.00** |

**GENERAL COMMUNICATION**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 03/12/09 | HON ACCOUNTING | HON | 1.00 | |
| | Long distance charges through 03/12/2009 ^Billback batch: 1267 | | | |
| 03/19/09 | HON ACCOUNTING | HON | 1.00 | |
| | Long distance charges through 03/19/2009 ^Billback batch: 1269 (Email from Selina Ng to Irene on 03/19/09 - Trf from 237074-610001 to 125426-600001). | | | |
| | **General Communication Subtotal** | | | **2.00** |

**LOCAL TRANSPORTATION**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 03/10/09 | HON ACCOUNTING | HON | 1.03 | |
| | Travel - other costs - HONG KONG PETTY CASH T/E for Ricky to deliver doc to Aruni re company secretarial matters | | | |
| 03/10/09 | HON ACCOUNTING | HON | 0.51 | |
| | Travel - other costs - HONG KONG PETTY CASH T/E for Rex to deliver doc to Extension Section re work visa application | | | |
| 03/10/09 | HON ACCOUNTING | HON | 1.03 | |
| | Travel - other costs - HONG KONG PETTY CASH T/E for Ricky to deliver doc to IRD re Business Registration Certificate | | | |
| 03/24/09 | S D POWELL | HON | 60.26 | |
| | Car rental charges - SWIRE TRAVEL LTD Car rental fee for Simon Powell (Wanchai/HKITEC) on 2/18 re creditors' meeting | | | |
| 03/24/09 | S D POWELL | HON | 120.51 | |
| | Car rental charges - SWIRE TRAVEL LTD Car rental fee for Simon Powell (Kowloon Bay Wanchai) on 2/18 re creditors' meeting | | | |
| | **Local Transportation Subtotal** | | | **183.34** |

**MISCELLANEOUS EXPENSES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 01/09/09 | HON ACCOUNTING | HON | 111.54 | |
| | Filing fees and related - COMPANIES REGISTRY Filing fee for filing of the 2009 Annual Return of LBQ HK Services Ltd | | | |
| 03/09/09 | HON ACCOUNTING | HON | 1.15 | |
| | Infosearch search fees - 03/03/09 (1139591), Order no. PS5395799 | | | |
| 03/10/09 | HON ACCOUNTING | HON | 57.69 | |
| | Miscellaneous expenses - HONG KONG PETTY CASH BR fee | | | |
| 03/30/09 | HON ACCOUNTING | HON | 188.08 | |
| | Staff overtime charges-secretary, 2/7-3/5, HKOT-0903 | | | |
| | **Miscellaneous Expenses Subtotal** | | | **358.46** |

| | | | | |
|------|-----------------|----------|--------|---|
| **TOTAL** | | | **USD** | **728.72** |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|

**COURIER SERVICES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 04/09/09 | HON ACCOUNTING | HON | 31.98 | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | Federal Express charges - 03/27/09 (1149449) | | |
| 04/09/09 | HON ACCOUNTING | HON | 31.98 |
| | Federal Express charges - 03/27/09 (1149449) | | |
| 04/09/09 | HON ACCOUNTING | HON | 31.98 |
| | Federal Express charges - 03/27/09 (1149449) | | |
| 04/09/09 | HON ACCOUNTING | HON | 31.98 |
| | Federal Express charges - 03/27/09 (1149449) | | |
| | **Courier Services Subtotal** | | **127.92** |

**DUPLICATION CHARGES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 04/06/09 | HON ACCOUNTING | HON | 0.26 |
| | Duplication charges - HONG KONG PETTY CASH Photocopying chgs | | |
| 04/09/09 | HON ACCOUNTING | HON | 27.80 |
| | Duplication charges through 04/09/2009 ^Billback batch: 1275 (Trf from 079900-011992 to 125426-600001 on 04/15/09). | | |
| 04/23/09 | HON ACCOUNTING | HON | 9.00 |
| | Duplication charges through 04/23/2009 ^Billback batch: 1279 | | |
| 04/27/09 | S D POWELL | HON | 0.26 |
| | Duplication charges - HONG KONG PETTY CASH Photocopying chgs | | |
| 04/30/09 | HON ACCOUNTING | HON | 38.00 |
| | Duplication charges through 04/30/2009 ^Billback batch: 1281 | | |
| 04/30/09 | HON ACCOUNTING | HON | 33.60 |
| | Duplication charges through 04/30/2009 ^Billback batch: 1281 (Trf from 079901-005038 to 125426-600001 on 05/21/09) | | |
| | **Duplication Charges Subtotal** | | **108.92** |

**GENERAL COMMUNICATION**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 04/23/09 | HON ACCOUNTING | HON | 1.04 |
| | Long distance charges Number: 00714045453049 (Email from Ellie to Irene on 04/29/09 - Trf from 079900-874245 to 125426-600001 on 04/30/09) | | |
| 04/24/09 | HON ACCOUNTING | HON | 4.90 |
| | Long distance charges Number: 0076626875823 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 04/24/09 | HON ACCOUNTING | HON | 1.85 |
| | Long distance charges Number: 007861058259600 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 04/24/09 | HON ACCOUNTING | HON | 1.13 |
| | Long distance charges Number: 007919920400024 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 04/24/09 | HON ACCOUNTING | HON | 6.19 |
| | Long distance charges Number: 007919920400024 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 04/24/09 | HON ACCOUNTING | HON | 4.14 |
| | Long distance charges Number: 006066892343206 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 04/28/09 | HON ACCOUNTING | HON | 5.88 |
| | Long distance charges Number: 0076626875823 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 04/28/09 | HON ACCOUNTING | HON | 9.26 |
| | Long distance charges Number: 007971503687524 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 04/29/09 | HON ACCOUNTING | HON | 4.76 |
| | Long distance charges Number: 0076328482364 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 04/29/09 | HON ACCOUNTING | HON | 7.85 |
| | Long distance charges Number: 0076626875823 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 04/30/09 | HON ACCOUNTING | HON | 2.96 |
| | Long distance charges Number: 00719178341618 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 04/30/09 | HON ACCOUNTING | HON | 1.00 |
| | Long distance charges Number: 00782237826853 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 04/30/09 | HON ACCOUNTING | HON | 2.92 |
| | Long distance charges Number: 00797142544331 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| | **General Communication Subtotal** | | **53.88** |

**LOCAL TRANSPORTATION**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 04/06/09 | HON ACCOUNTING | HON | 1.03 |
| | Travel - other costs - HONG KONG PETTY CASH T/E for Alex to deliver doc to LBQ re company secretarial matters | | |
| 04/06/09 | HON ACCOUNTING | HON | 1.03 |
| | Travel - other costs - HONG KONG PETTY CASH T/E for Ricky to deliver visa to Immigration Dept | | |
| 04/27/09 | HON ACCOUNTING | HON | 1.03 |
| | Travel - other costs - HONG KONG PETTY CASH T/E for Ricky to collect doc from A&M re company secretarial matters | | |
| 04/27/09 | HON ACCOUNTING | HON | 13.46 |
| | Taxi Fare - HONG KONG PETTY CASH Overtime taxi fare for Jody Lai | | |
| | **Local Transportation Subtotal** | | **16.55** |

**MISCELLANEOUS EXPENSES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 04/06/09 | HON ACCOUNTING | HON | 20.51 |
| | Miscellaneous expenses - HONG KONG PETTY CASH Work Visa Application fee | | |
| 04/15/09 | HON ACCOUNTING | HON | 7.11 |
| | Bank charges – Lehman | | |
| 04/30/09 | HON ACCOUNTING | HON | 40.38 |
| | Staff overtime charges-secretary, 3/12-25, HKOT-0904 | | |
| 04/30/09 | HON ACCOUNTING | HON | 1,923.08 |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | Rent Expense - Conference room rental charges (4/23-4/29/09) | | |
| | **Miscellaneous Expenses Subtotal** | | **1,991.08** |

| | | | |
|------|-----------------|----------|--------|
| **TOTAL** | | **USD** | **2,298.35** |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| **BANK CHARGES** | | | |
| 05/04/09 | HON ACCOUNTING | HON | 7.75 |
| | bank charges - Lehman Brothers | | |
| | **Bank Charges Subtotal** | | **7.75** |
| **COURIER SERVICES** | | | |
| 05/08/09 | HON ACCOUNTING | HON | 20.89 |
| | Federal Express charges re despatch of monthly statement - 04/27/09 (1158786) | | |
| 05/08/09 | HON ACCOUNTING | HON | 20.89 |
| | Federal Express charges re despatch of monthly statement - 04/27/09 (1158786) | | |
| 05/08/09 | HON ACCOUNTING | HON | 20.89 |
| | Federal Express charges re despatch of monthly statement - 04/27/09 (1158786) | | |
| 05/08/09 | HON ACCOUNTING | HON | 20.89 |
| | Federal Express charges re despatch of monthly statement - 04/27/09 (1158786) | | |
| 05/08/09 | HON ACCOUNTING | HON | 42.87 |
| | Federal Express charges re despatch of monthly statement - 04/27/09 (1158786) | | |
| 05/14/09 | HON ACCOUNTING | HON | 9.28 |
| | Federal Express charges - 04/30/09 (1160588) | | |
| 05/14/09 | HON ACCOUNTING | HON | 6.42 |
| | Federal Express charges - 04/29/09 (1160588) | | |
| 05/14/09 | HON ACCOUNTING | HON | 28.59 |
| | Federal Express charges - 05/05/09 (1160588) | | |
| 05/14/09 | HON ACCOUNTING | HON | 6.42 |
| | Federal Express charges - 05/07/09 (1160588) | | |
| 05/21/09 | HON ACCOUNTING | HON | 6.42 |
| | Federal Express charges - 05/08/09 (1162801) | | |
| 05/21/09 | HON ACCOUNTING | HON | 9.28 |
| | Federal Express charges - 05/14/09 (1162801) | | |
| 05/21/09 | HON ACCOUNTING | HON | 6.42 |
| | Federal Express charges - 05/14/09 (1162801) | | |
| 05/21/09 | HON ACCOUNTING | HON | 9.28 |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | Federal Express charges - 05/14/09 (1162801) | | |
| 05/29/09 | HON ACCOUNTING | HON | 14.75 |
| | Federal Express charges - 05/14/09 (1165791) | | |
| 05/29/09 | HON ACCOUNTING | HON | 14.75 |
| | Federal Express charges - 05/15/09 (1165791) | | |
| 05/29/09 | HON ACCOUNTING | HON | 14.75 |
| | Federal Express charges - 05/18/09 (1165791) | | |
| 05/29/09 | HON ACCOUNTING | HON | 6.42 |
| | Federal Express charges - 05/20/09 (1165791) | | |
| 05/29/09 | HON ACCOUNTING | HON | 9.28 |
| | Federal Express charges - 05/20/09 (1165791) | | |
| | **Courier Services Subtotal** | | **268.49** |

**DUPLICATION CHARGES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 05/06/09 | HON ACCOUNTING | HON | 10.00 |
| | Duplication charges - 05/09/09 (1157692), 10 pages colour copy of due diligence documents for Thailand - TMF (Email from Michelle Leung to Irene on 05/05/09) | | |
| 05/07/09 | HON ACCOUNTING | HON | 4.00 |
| | Duplication charges through 05/07/2009 ^Billback batch: 1283 | | |
| 05/14/09 | HON ACCOUNTING | HON | 4.00 |
| | Duplication charges through 05/14/2009 ^Billback batch: 1285 | | |
| 05/21/09 | HON ACCOUNTING | HON | 46.00 |
| | Duplication charges through 05/21/2009 ^Billback batch: 1287 | | |
| 05/28/09 | HON ACCOUNTING | HON | 84.00 |
| | Duplication charges through 05/28/2009 ^Billback batch: 1289 | | |
| | **Duplication Charges Subtotal** | | **148.00** |

**GENERAL COMMUNICATION**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 05/05/09 | HON ACCOUNTING | HON | 2.35 |
| | Long distance charges Number: 00714159211146 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 05/05/09 | HON ACCOUNTING | HON | 1.15 |
| | Long distance charges Number: 007862161324905 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 05/06/09 | HON ACCOUNTING | HON | 2.73 |
| | Long distance charges Number: 00712038751488 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 05/06/09 | HON ACCOUNTING | HON | 1.85 |
| | Long distance charges Number: 00712038751488 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 05/07/09 | HON ACCOUNTING | HON | 1.92 |
| | Long distance charges Number: 00714154307881 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 05/07/09 | HON ACCOUNTING | HON | 2.23 |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | Long distance charges Number: 00714159211146 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 05/07/09 | HON ACCOUNTING | HON | 1.12 |
| | Long distance charges Number: 00716267943972 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 05/07/09 | HON ACCOUNTING | HON | 2.29 |
| | Long distance charges Number: 0076623538019 (Trf from 079900-874245 to 125426-600001 on 05/13/09). | | |
| 05/08/09 | HON ACCOUNTING | HON | 1.77 |
| | Long distance charges Number: 00712038751488 (Email from Ellie to Irene on 05/15/09 - Trf from 079900-874245 to 125426-600001). | | |
| 05/11/09 | HON ACCOUNTING | HON | 4.25 |
| | Long distance charges Number: 00766892027522 (Email from Ellie to Irene on 05/15/09 - Trf from 079900-874245 to 125426-600001). | | |
| 05/11/09 | HON ACCOUNTING | HON | 5.88 |
| | Long distance charges Number: 0076626709002 (Email from Ellie to Irene on 05/15/09 - Trf from 079900-874245 to 125426-600001). | | |
| 05/11/09 | HON ACCOUNTING | HON | 8.28 |
| | Long distance charges Number: 00797144313465 (Email from Ellie to Irene on 05/15/09 - Trf from 079900-874245 to 125426-600001). | | |
| 05/11/09 | HON ACCOUNTING | HON | 1.31 |
| | Long distance charges Number: 00766812571927 (Email from Ellie to Irene on 05/15/09 - Trf from 079900-874245 to 125426-600001). | | |
| 05/12/09 | HON ACCOUNTING | HON | 5.56 |
| | Long distance charges Number: 0076626875823 (Email from Ellie to Irene on 05/15/09 - Trf from 079900-874245 to 125426-600001). | | |
| 05/12/09 | HON ACCOUNTING | HON | 5.65 |
| | Long distance charges Number: 0076328908661 (Email from Ellie to Irene on 05/15/09 - Trf from 079900-874245 to 125426-600001). | | |
| 05/12/09 | HON ACCOUNTING | HON | 5.07 |
| | Long distance charges Number: 007919867194195 (Email from Ellie to Irene on 05/15/09 - Trf from 079900-874245 to 125426-600001). | | |
| 05/14/09 | HON ACCOUNTING | HON | 6.21 |
| | Long distance charges Number: 0076626458844 (Trf from 079900-010981 to 125426-600001 on 05/21/09) | | |
| 05/14/09 | HON ACCOUNTING | HON | 4.87 |
| | Long distance charges Number: 007971503687524 (Email from Ellie to Irene on 05/15/09 - Trf from 079900-874245 to 125426-600001). | | |
| 05/15/09 | HON ACCOUNTING | HON | 4.90 |
| | Long distance charges Number: 0076622666485 (Trf from 079900-009700 to 125426-600001 on 06/22/09) | | |
| 05/15/09 | HON ACCOUNTING | HON | 2.29 |
| | Long distance charges Number: 00766897968998 (Trf from 079900-009700 to 125426-600001 on 06/22/09) | | |
| 05/21/09 | HON ACCOUNTING | HON | 4.00 |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | Long distance charges through 05/21/2009 ^Billback batch: 1287 | | |
| 05/22/09 | HON ACCOUNTING | HON | 3.27 |
| | Long distance charges Number: 00766892027522 (Trf from 079900-874245 to 125426-600001 on 06/22/09) | | |
| 05/22/09 | HON ACCOUNTING | HON | 9.74 |
| | Long distance charges Number: 007971503687524 (Trf from 079900-874245 to 125426-600001 on 06/22/09) | | |
| 05/25/09 | HON ACCOUNTING | HON | 4.87 |
| | Long distance charges Number: 007971505540365 (Trf from 079900-874245 to 125426-600001 on 06/22/09) | | |
| 05/25/09 | HON ACCOUNTING | HON | 1.65 |
| | Long distance charges Number: 00712038751646 (Trf from 079900-874245 to 125426-600001 on 06/22/09) | | |
| 05/26/09 | HON ACCOUNTING | HON | 1.41 |
| | Long distance charges Number: 007821020306677 (Trf from 079900-874245 to 125426-600001 on 06/22/09) | | |
| 05/28/09 | HON ACCOUNTING | HON | 13.00 |
| | Long distance charges through 05/28/2009 ^Billback batch: 1289 | | |
| 05/29/09 | HON ACCOUNTING | HON | 2.62 |
| | Long distance charges Number: 00766816944273 (Trf from 079900-010981 to 125426-600001 on 06/22/09) | | |
| 05/29/09 | HON ACCOUNTING | HON | 3.92 |
| | Long distance charges Number: 0076626796005 (Trf from 079900-011168 to 125426-600001 on 06/23/09) | | |
| | **General Communication Subtotal** | | **116.16** |
| **LOCAL FOOD AND BEVERAGE EXPENSE** | | | |
| 05/29/09 | P WILKINSON | HON | 10.00 |
| | Local food and beverage expense - 05/27/09 (1165212), OT dinner for Peter Wilkinson on 05/25/09. | | |
| 05/29/09 | B BURNELL | HON | 12.82 |
| | Food and beverage expenses - 05/27/09 (1165808), Coffee for Brigette Burnell for meeting on 05/22/09. | | |
| 05/29/09 | B BURNELL | HON | 19.10 |
| | Food and beverage expenses - 05/27/09 (1165808), OT meals for Brigette Burnell 05/23/09 − 05/25/09. | | |
| | **Local Food and Beverage Expense Subtotal** | | **41.92** |
| **LOCAL TRANSPORTATION** | | | |
| 05/29/09 | R LEUNG | HON | 8.85 |
| | Taxi Fare - 05/26/09 (1165212), OT taxi fare for Richel Leung on 05/25/09. | | |
| 05/29/09 | B BURNELL | HON | 20.13 |
| | Taxi Fare - 05/27/09 (1165808), Taxi fares for Brigette Burnell on 05/14/09, 05/19/09, 05/22/09 - 05/25/09. | | |
| | **Local Transportation Subtotal** | | **28.98** |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| **POSTAGE CHARGES** | | | | |
| 05/29/09 | HON ACCOUNTING | HON | 1.85 | |
| | Postage charges - 05/29/09 (1165787) | | | |
| | **Postage Charges Subtotal** | | | **1.85** |
| **SEARCH FEES** | | | | |
| 05/21/09 | HON ACCOUNTING | HON | 10.90 | |
| | Infosearch search fees - MULTI-CHECK LTD Land search for 3708, Tower 2, 89 Queensway. HK | | | |
| | **Search Fees Subtotal** | | | **10.90** |
| **MISCELLANEOUS EXPENSES** | | | | |
| 05/06/09 | HON ACCOUNTING | HON | 5.05 | |
| | Supplies - 05/05/09 (1157692), 11 CD-Roms with 11 hard cases for Thailand - TMF (Email from Michelle Leung to Irene on 05/05/09) | | | |
| 05/14/09 | HON ACCOUNTING | HON | 217.95 | |
| | Travel - other costs - MIRAMAR HOTEL & INVESTMENT (EXPRESS) LTD 6 months China visa for Ken Burd (Managing Director of Alvarez & Marsal Real Estate Advisory Services LLC) | | | |
| 05/18/09 | HON ACCOUNTING | HON | 833.33 | |
| | Consultants fees - WALLER MA HUANG & YEUNG Professional fee (#29623) | | | |
| 05/21/09 | HON ACCOUNTING | HON | 5,769.23 | |
| | Rent Expense - Conference room rental charges (3 weeks, 4/30-5/20/09) | | | |
| 05/21/09 | HON ACCOUNTING | HON | 39.13 | |
| | Conference Charges - WHARF T & T LTD Conference call for Sachin Agrawal on 4/27 | | | |
| 05/31/09 | HON ACCOUNTING | HON | 107.44 | |
| | Staff overtime charges-secretary - 4/21-24, HKOT-0905 | | | |
| | **Miscellaneous Expenses Subtotal** | | | **6,972.13** |
| **TOTAL** | | | **USD** | **7,596.18** |

## (C) New Delhi

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|--|
| **DUPLICATION** | | | | |
| 04/01/09 | ZFI ACCOUNTING | ZFI | 165.00 | |
| | Duplication charges - PATHAK & ASSOCIATES through March 31, 2009 | | | |
| | **Duplication Charges Subtotal** | | | **165.00** |
| **GENERAL COMMUNICATION** | | | | |
| 04/01/09 | ZFI ACCOUNTING | ZFI | 13.00 | |
| | Long distance charges - PATHAK & ASSOCIATES through March 31, 2009 | | | |
| | **General Communication Subtotal** | | | **13.00** |
| **TOTAL** | | | **USD** | **178.00** |

## (D) New York

## (1) Re: Barclays

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|--|
| **COMPUTERIZED RESEARCH SERVICES** | | | | |
| 04/03/09 | B ROSENBLUM | NYC | 15.68 | |
| Computerized research services Pacer court research (3/27/09) 03-Apr-2009 | | | | |
| | **Computerized research services Subtotal** | | | **15.68** |
| **COURT REPORTER FEES** | | | | |
| 04/30/09 | D M HIRTZEL | NYC | 761.20 | |
| Court reporter fees - VERITEXT NEW YORK REPORTING COMPANY 3/30/2009 | | | | |
| | **Court reporter fees Subtotal** | | | **761.20** |
| **DUPLICATION CHARGES** | | | | |
| 04/06/09 | NYC ACCOUNTING | NYC | 971.80 | |
| Duplication charges through 04/06/2009 | | | | |
| 04/09/09 | NYC ACCOUNTING | NYC | 198.80 | |
| Duplication charges through 04/09/2009 | | | | |
| 04/16/09 | NYC ACCOUNTING | NYC | 519.80 | |
| Duplication charges through 04/16/2009 | | | | |
| 04/23/09 | NYC ACCOUNTING | NYC | 86.00 | |
| Duplication charges through 04/23/2009 | | | | |
| 04/30/09 | K A CARRERO | NYC | 740.96 | |
| Duplication charges - THE DARCEL GROUP 4/10/2009 | | | | |
| 04/30/09 | E D MASUHR | NYC | 537.05 | |
| Duplication charges - THE DARCEL GROUP 4/13/2009 | | | | |
| 04/30/09 | E D MASUHR | NYC | 792.60 | |
| Duplication charges - THE DARCEL GROUP 4/16/2009 | | | | |
| 04/30/09 | E D MASUHR | NYC | 820.16 | |
| Duplication charges - IKON OFFICE SOLUTIONS 3/27/2009 | | | | |
| | **Duplication charges Subtotal** | | | **4,667.17** |
| **FOOD AND BEVERAGE EXPENSES** | | | | |
| 04/08/09 | D L CARDEN | NYC | 75.96 | |
| Food and beverage expenses. 08-Apr-2009 Thomas Hommel and counsel | | | | |
| | **Food and beverage expenses Subtotal** | | | **75.96** |
| **IMAGING SERVICES** | | | | |
| 04/30/09 | D M CHERENCE | ZFI | 2,116.82 | |
| Imaging services - THE DARCEL GROUP 3/20/2009 | | | | |
| | **Imaging services Subtotal** | | | **2,116.82** |
| **LATE WORK TAXI** | | | | |
| 03/17/09 | G E SPENCER | NYC | 28.25 | |
| Late Work Taxi Worked late...taxi service home. | | | | |
| 03/18/09 | G E SPENCER | NYC | 32.25 | |
| Late Work Taxi Worked late...taxi service home. | | | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 03/19/09 | G E SPENCER | NYC | 25.00 |
| | Late Work Taxi Worked late...taxi service home. | | |
| 03/20/09 | K A CARRERO | NYC | 8.00 |
| | Late Work Taxi Cab from 1271 Avenue of the Americas to JD. | | |
| 03/23/09 | G E SPENCER | NYC | 26.25 |
| | Late Work Taxi Worked late...taxi service home. | | |
| 03/30/09 | G E SPENCER | NYC | 27.75 |
| | Late Work Taxi Worked late...taxi service home. | | |
| 04/02/09 | G E SPENCER | NYC | 28.75 |
| | Late Work Taxi home. 02-Apr-2009 | | |
| 04/08/09 | G E SPENCER | NYC | 27.25 |
| | Late Work Taxi to home...(was actually 4/7 but worked until midnight). 08-Apr-2009 | | |
| 04/08/09 | G E SPENCER | NYC | 28.25 |
| | Late Work Taxi home. 08-Apr-2009 | | |
| 04/09/09 | G E SPENCER | NYC | 31.75 |
| | Late Work Taxi home. 09-Apr-2009 | | |
| 04/10/09 | G E SPENCER | NYC | 25.00 |
| | Late Work Taxi home. 10-Apr-2009 | | |
| 04/13/09 | K A CARRERO | NYC | 9.00 |
| | Late Work Taxi Local cab from 50th and 6th Avenue to JD office. 13-Apr-2009 | | |
| 04/14/09 | G E SPENCER | NYC | 29.25 |
| | Late Work Taxi home. 14-Apr-2009 | | |
| 04/16/09 | G E SPENCER | NYC | 31.25 |
| | Late Work Taxi home. 16-Apr-2009 | | |
| 04/17/09 | P B GREEN | NYC | 7.20 |
| | Late Work Taxi Worked Late on the Lehman matter. 17-Apr-2009 | | |
| 04/20/09 | G E SPENCER | NYC | 28.25 |
| | Late Work Taxi home. 20-Apr-2009 | | |
| 04/21/09 | G E SPENCER | NYC | 25.00 |
| | Late Work Taxi home. 21-Apr-2009 | | |
| | **Late Work Taxi Subtotal** | | **418.45** |
| **LEXIS SEARCH FEES** | | | |
| 03/15/09 | J L DEL MEDICO | NYC | 10.18 |
| | Lexis Charges: 03/15/2009 | | |
| 03/15/09 | J L DEL MEDICO | NYC | 30.15 |
| | Lexis Charges: 03/15/2009 | | |
| 04/14/09 | NYC ACCOUNTING | NYC | 124.44 |
| | Lexis Charges: 04/14/2009 DODI LEVINE | | |
| 04/14/09 | NYC ACCOUNTING | NYC | 145.77 |
| | Lexis Charges: 04/14/2009 DODI LEVINE | | |
| 04/17/09 | G E SPENCER | NYC | 31.94 |
| | Lexis Charges: 04/17/2009 | | |
| 04/17/09 | G E SPENCER | NYC | 121.89 |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| | Lexis Charges: 04/17/2009 | | | |
| 04/17/09 | G E SPENCER | NYC | 31.93 | |
| | Lexis Charges: 04/17/2009 | | | |
| 04/20/09 | G E SPENCER | NYC | 21.32 | |
| | Lexis Charges: 04/20/2009 | | | |
| 04/20/09 | G E SPENCER | NYC | 95.92 | |
| | Lexis Charges: 04/20/2009 | | | |
| 04/21/09 | G E SPENCER | NYC | 10.67 | |
| | Lexis Charges: 04/21/2009 | | | |
| | **Lexis search fees Subtotal** | | | **624.21** |

**LOCAL FOOD AND BEVERAGE EXPENSE**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 04/20/09 | J L DEL MEDICO | NYC | 2.93 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 3/16/2009 (D) | | | |
| 04/20/09 | J L DEL MEDICO | NYC | 4.61 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 3/17/2009 (D) | | | |
| 04/20/09 | J L DEL MEDICO | NYC | 11.71 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 3/19/2009 (D) | | | |
| 04/20/09 | G E SPENCER | NYC | 7.46 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 3/17/2009 (D) | | | |
| 04/20/09 | G E SPENCER | NYC | 7.08 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 3/18/2009 (D) | | | |
| 04/29/09 | J L DEL MEDICO | NYC | 12.20 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 3/23/2009 (D) | | | |
| 04/29/09 | J L DEL MEDICO | NYC | 11.82 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 3/26/2009 (D) | | | |
| 04/29/09 | E D MASUHR | NYC | 9.70 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 3/30/2009 (D) | | | |
| 04/29/09 | E D MASUHR | NYC | 9.70 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 3/31/2009 (D) | | | |
| 04/29/09 | G E SPENCER | NYC | 14.04 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 3/23/2009 (D) | | | |
| 04/29/09 | G E SPENCER | NYC | 10.15 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 3/30/2009 (D) | | | |
| | **Local food and beverage expense Subtotal** | | | **101.40** |

**LOCAL TAXI CHARGES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 03/16/09 | J L DEL MEDICO | NYC | 64.82 | |
| | Local taxi charges Prepare contact list and work flow/assignment chart ; Caselink set up; document review. 16-Mar-2009 | | | |
| 03/17/09 | J L DEL MEDICO | NYC | 63.50 | |
| | Local taxi charges Review documents; create blackline of APA based on amendments. 17-Mar-2009 | | | |
| | **Local taxi charges Subtotal** | | | **128.32** |

**LONG DISTANCE CHARGES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 04/23/09 | NYC ACCOUNTING | NYC | 1.05 | |

| Date | Timekeeper Name | Location | Amount |
|---|---|---|---|
| | Long distance charges through 04/23/2009 | | |
| | **Long distance charges Subtotal** | | **1.05** |
| **STAFF OVERTIME CHARGES-SECRETARY** | | | |
| 04/15/09 | NYC ACCOUNTING | NYC | 152.99 |
| | 041509PAYROLL | | |
| | **Staff overtime charges-secretary Subtotal** | | **152.99** |
| **UNITED PARCEL SERVICE CHARGES** | | | |
| 04/17/09 | E D MASUHR | NYC | 12.83 |
| | United Parcel Service Charges - 04/10/2009 JAY TAMBE | | |
| 04/17/09 | G E SPENCER | NYC | 8.69 |
| | United Parcel Service Charges - 04/06/2009 PHILIP E. KRUSE | | |
| 04/17/09 | G E SPENCER | NYC | 8.69 |
| | United Parcel Service Charges - 04/06/2009 THOMAS E. HOMMEL | | |
| 04/17/09 | E D MASUHR | NYC | 7.16 |
| | United Parcel Service Charges - 04/07/2009 THOMAS E. HOMMEL | | |
| 04/17/09 | E D MASUHR | NYC | 7.16 |
| | United Parcel Service Charges - 04/07/2009 PHILIP E. KRUSE | | |
| 04/23/09 | R W GAFFEY | NYC | 8.89 |
| | United Parcel Service Charges - 04/13/2009 Jonathan D. Schiller | | |
| 04/23/09 | R W GAFFEY | NYC | 7.89 |
| | United Parcel Service Charges - 04/13/2009 Lindsee P. Gottlieb | | |
| 04/30/09 | G MARINI | MIL | 5.14 |
| | United Parcel Service Charges - 04/17/2009 MIKE LYONS | | |
| 04/30/09 | R W GAFFEY | NYC | 12.44 |
| | United Parcel Service Charges - 04/17/2009 Vincent E. Lazar | | |
| 04/30/09 | J L DEL MEDICO | NYC | 11.37 |
| | United Parcel Service Charges - 04/20/2009 Vincent E. Lazar | | |
| 04/30/09 | E D MASUHR | NYC | 5.14 |
| | United Parcel Service Charges - 04/20/2009 RAJESH ANKALKOTI | | |
| 04/30/09 | J L DEL MEDICO | NYC | 7.62 |
| | United Parcel Service Charges - 04/22/2009 VINCENT E. LAZAR | | |
| 04/30/09 | J L DEL MEDICO | NYC | 9.57 |
| | United Parcel Service Charges - 04/23/2009 MARY ELIZABETH McGAR | | |
| | **United Parcel Service charges Subtotal** | | **112.59** |
| **WESTLAW SEARCH FEES** | | | |
| 03/17/09 | G E SPENCER | NYC | 185.36 |
| | Westlaw Charges: 03/17/2009 | | |
| 03/18/09 | G E SPENCER | NYC | 299.80 |
| | Westlaw Charges: 03/18/2009 | | |
| 03/18/09 | P B GREEN | NYC | 116.55 |
| | Westlaw Charges: 03/18/2009 | | |
| 03/19/09 | G E SPENCER | NYC | 397.80 |
| | Westlaw Charges: 03/19/2009 | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 03/19/09 | B ROSENBLUM | NYC | 25.61 |
| Westlaw Charges: 03/19/2009 | | | |
| 03/19/09 | P B GREEN | NYC | 92.81 |
| Westlaw Charges: 03/19/2009 | | | |
| 03/20/09 | G E SPENCER | NYC | 259.63 |
| Westlaw Charges: 03/20/2009 | | | |
| 03/20/09 | B ROSENBLUM | NYC | 76.52 |
| Westlaw Charges: 03/20/2009 | | | |
| 03/20/09 | P B GREEN | NYC | 9.01 |
| Westlaw Charges: 03/20/2009 | | | |
| 03/21/09 | B ROSENBLUM | NYC | 88.20 |
| Westlaw Charges: 03/21/2009 | | | |
| 03/22/09 | B ROSENBLUM | NYC | 101.80 |
| Westlaw Charges: 03/22/2009 | | | |
| 03/23/09 | B ROSENBLUM | NYC | 287.81 |
| Westlaw Charges: 03/23/2009 | | | |
| 03/24/09 | B ROSENBLUM | NYC | 261.08 |
| Westlaw Charges: 03/24/2009 | | | |
| 03/25/09 | B ROSENBLUM | NYC | 423.55 |
| Westlaw Charges: 03/25/2009 | | | |
| 03/25/09 | P B GREEN | NYC | 329.40 |
| Westlaw Charges: 03/25/2009 | | | |
| 03/26/09 | B ROSENBLUM | NYC | 108.85 |
| Westlaw Charges: 03/26/2009 | | | |
| 03/26/09 | P B GREEN | NYC | 60.06 |
| Westlaw Charges: 03/26/2009 | | | |
| 03/27/09 | B ROSENBLUM | NYC | 280.43 |
| Westlaw Charges: 03/27/2009 | | | |
| 03/28/09 | B ROSENBLUM | NYC | 411.37 |
| Westlaw Charges: 03/28/2009 | | | |
| 03/29/09 | B ROSENBLUM | NYC | 32.01 |
| Westlaw Charges: 03/29/2009 | | | |
| **Westlaw search fees Subtotal** | | | **3,847.65** |
| | | | |
| **TOTAL** | | **USD** | **13,023.49** |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| **COLOR DUPLICATION CHARGES** | | | |
| 05/31/09 | NYC ACCOUNTING | NYC | 4.00 |
| Color duplication charges - May 2009 | | | |
| | **Color duplication charges Subtotal** | | **4.00** |
| **COURIER SERVICES** | | | |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 05/12/09 | NYC ACCOUNTING | NYC | 19.60 | |
| | Courier services - Quality - 4/16/09 (2) | | | |
| | **Courier services Subtotal** | | | **19.60** |

**DUPLICATION CHARGES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 05/07/09 | NYC ACCOUNTING | NYC | 87.20 | |
| | Duplication charges through 05/07/2009 | | | |
| 05/14/09 | NYC ACCOUNTING | NYC | 93.40 | |
| | Duplication charges through 05/14/2009 | | | |
| 05/21/09 | NYC ACCOUNTING | NYC | 267.20 | |
| | Duplication charges through 05/21/2009 | | | |
| 05/28/09 | NYC ACCOUNTING | NYC | 74.60 | |
| | Duplication charges through 05/28/2009 | | | |
| 05/31/09 | E D MASUHR | NYC | 464.34 | |
| | Duplication charges - THE DARCEL GROUP 4/30/2009 | | | |
| 05/31/09 | E D MASUHR | NYC | 253.60 | |
| | Duplication charges - THE DARCEL GROUP 5/20/2009 | | | |
| 05/31/09 | E D MASUHR | NYC | 284.81 | |
| | Duplication charges - THE DARCEL GROUP 5/21/2009 | | | |
| | **Duplication charges Subtotal** | | | **1,525.15** |

**FOOD AND BEVERAGE EXPENSES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 05/14/09 | R W GAFFEY | NYC | 125.78 | |
| | Food and beverage expenses Lunch at Ted's Montana Grill 03-Apr-2009 Thomas Hommel, Phillip Kruse, Rajesh Ankalkoti, DAVID L CARDEN | | | |
| | **Food and beverage expenses Subtotal** | | | **125.78** |

**LATE WORK TAXI**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 05/07/09 | B A CRAWFORD | NYC | 12.20 |
| | Late Work Taxi Worked late on the Lehman Project, taxi home with tip. 25-Mar-2009 | | |
| 05/07/09 | B A CRAWFORD | NYC | 12.24 |
| | Late Work Taxi Worked late on the Lehman Project, taxi home with tip. 14-Apr-2009 | | |
| 05/07/09 | B A CRAWFORD | NYC | 12.20 |
| | Late Work Taxi Worked late on the Lehman Project, taxi home with tip- no receipt 16-Apr-2009 | | |
| 05/07/09 | B A CRAWFORD | NYC | 12.24 |
| | Late Work Taxi Worked on the Lehman project, taxi with tip. 21-Apr-2009 | | |
| 05/07/09 | B A CRAWFORD | NYC | 11.80 |
| | Late Work Taxi Worked late on the Lehman Project, taxi home with tip 17-Apr-2009 | | |
| 05/07/09 | B A CRAWFORD | NYC | 12.30 |
| | Late Work Taxi Worked on the Lehman project, taxi with tip. 20-Apr-2009 | | |
| 05/07/09 | B A CRAWFORD | NYC | 19.79 |
| | Late Work Taxi Worked late on the Lehman Project, taxi home with tip. 13-Apr-2009 | | |
| 05/07/09 | B A CRAWFORD | NYC | 12.60 |
| | Late Work Taxi Worked late on the Lehman Project, taxi home with tip. 26-Mar-2009 | | |
| 05/14/09 | P B GREEN | NYC | 7.50 |
| | Late Work Taxi Worked late taxi/tip 04-May-2009 | | |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| | **Late Work Taxi Subtotal** | | | **112.87** |

**LOCAL FOOD AND BEVERAGE EXPENSE**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 05/07/09 | J L DEL MEDICO | NYC | 7.48 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/2/2009 (D) | | | |
| 05/07/09 | J L DEL MEDICO | NYC | 6.18 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/8/2009 (D) | | | |
| 05/07/09 | E D MASUHR | NYC | 9.70 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/7/2009 (D) | | | |
| 05/07/09 | G E SPENCER | NYC | 8.20 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/2/2009 (D) | | | |
| 05/07/09 | G E SPENCER | NYC | 14.35 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/8/2009 (D) | | | |
| 05/07/09 | G E SPENCER | NYC | 12.41 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/9/2009 (D) | | | |
| 05/14/09 | B A CRAWFORD | NYC | 18.35 | |
| | Local food and beverage expense - SEAMLESSWEB PROFESSIONAL SOLUTIONS, LLC 4/17/2009 (Energy Kitchen) | | | |
| 05/14/09 | P B GREEN | NYC | 28.90 | |
| | Local food and beverage expense - SEAMLESSWEB PROFESSIONAL SOLUTIONS, LLC 4/17/2009 (Wild Edibles) | | | |
| 05/14/09 | B A CRAWFORD | NYC | 4.78 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/13/2009 (D) | | | |
| 05/14/09 | B A CRAWFORD | NYC | 6.21 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/14/2009 (D) | | | |
| 05/14/09 | B A CRAWFORD | NYC | 8.05 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/16/2009 (D) | | | |
| 05/14/09 | J L DEL MEDICO | NYC | 6.18 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/14/2009 (D) | | | |
| 05/14/09 | W J HINE | NYC | 11.45 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/16/2009 (D) | | | |
| 05/14/09 | E D MASUHR | NYC | 6.83 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/10/2009 (L) | | | |
| 05/14/09 | G E SPENCER | NYC | 11.54 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/16/2009 (D) | | | |
| 05/18/09 | G E SPENCER | NYC | 7.23 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/20/2009 (D) | | | |
| 05/18/09 | G E SPENCER | NYC | 13.17 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/21/2009 (D) | | | |
| 05/28/09 | J L DEL MEDICO | NYC | 7.81 | |
| | Local food and beverage expense - FLIK INTERNATIONAL CORP. 4/30/2009 (D) | | | |
| | **Local food and beverage expense Subtotal** | | | **188.82** |

**LOCAL TAXI CHARGES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 05/12/09 | K A CARRERO | NYC | 31.62 |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| | Local taxi charges- Dialcar- 04/03/09 | | | |
| 05/14/09 | J L DEL MEDICO | NYC | 63.24 | |
| | Local taxi charges | | | |
| 05/14/09 | J L DEL MEDICO | NYC | 63.24 | |
| | Local taxi charges | | | |
| 05/18/09 | NYC ACCOUNTING | NYC | 43.86 | |
| | Local taxi charges-Royal-04/15/09 Sanday | | | |
| 05/18/09 | NYC ACCOUNTING | NYC | 46.92 | |
| | Local taxi charges-Royal- 04/07/09 Rohan | | | |
| 05/19/09 | K A CARRERO | NYC | 27.54 | |
| | Local taxi charges-Dialcar- 04/06/09 | | | |
| 05/19/09 | J L DEL MEDICO | NYC | 61.20 | |
| | Local taxi charges-Dialcar- 04/02/09 | | | |
| 05/21/09 | J L DEL MEDICO | NYC | 63.24 | |
| | Local taxi charges | | | |
| 05/21/09 | J L DEL MEDICO | NYC | 63.24 | |
| | Local taxi charges-Dialcar- 04/09//09 | | | |
| 05/21/09 | J L DEL MEDICO | NYC | 63.24 | |
| | Local taxi charges-Dialcar- 04/08/09 | | | |
| 05/21/09 | NYC ACCOUNTING | NYC | 27.03 | |
| | Local taxi charges-Dialcar- 04/08/09 Tuan | | | |
| 05/27/09 | W J HINE | NYC | 168.30 | |
| | Local taxi charges-Dialcar- 04/16/09 | | | |
| | **Local taxi charges Subtotal** | | | **722.67** |

**POSTAGE CHARGES**

| 05/29/09 | NYC ACCOUNTING | NYC | 1.34 | |
|------|-----------------|----------|--------|---|
| | Postage charges - May 2009 | | | |
| | **Postage charges Subtotal** | | | **1.34** |

**PRINTING CHARGES**

| 5/31/09 | J L DEL MEDICO | NYC | 2,475.09 | |
|------|-----------------|----------|--------|---|
| | Printing charges - THE DARCEL GROUP 5/18/2009 | | | |
| | **Printing charges Subtotal** | | | **2,475.09** |

**WESTLAW SEARCH FEES**

| 04/06/09 | T V SCHAFFER | NYC | 100.23 | |
|------|-----------------|----------|--------|---|
| | Westlaw Charges: 04/06/2009 | | | |
| 04/06/09 | G E SPENCER | NYC | 187.70 | |
| | Westlaw Charges: 04/06/2009 | | | |
| 04/07/09 | T V SCHAFFER | NYC | 456.37 | |
| | Westlaw Charges: 04/07/2009 | | | |
| 04/07/09 | G E SPENCER | NYC | 13.01 | |
| | Westlaw Charges: 04/07/2009 | | | |
| 04/09/09 | G E SPENCER | NYC | 324.95 | |
| | Westlaw Charges: 04/09/2009 | | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 04/10/09 | B A CRAWFORD | NYC | 63.44 |
| | Westlaw Charges: 04/10/2009 | | |
| 04/10/09 | G E SPENCER | NYC | 86.70 |
| | Westlaw Charges: 04/10/2009 | | |
| 04/11/09 | G E SPENCER | NYC | 126.06 |
| | Westlaw Charges: 04/11/2009 | | |
| 04/12/09 | B A CRAWFORD | NYC | 97.60 |
| | Westlaw Charges: 04/12/2009 | | |
| 04/12/09 | G E SPENCER | NYC | 57.74 |
| | Westlaw Charges: 04/12/2009 | | |
| 04/13/09 | NYC ACCOUNTING | NYC | 26.84 |
| | Westlaw Charges: 04/13/2009 - D. LEVINE | | |
| 04/13/09 | NYC ACCOUNTING | NYC | 25.21 |
| | Westlaw Charges: 04/13/2009 - D. LEVINE | | |
| 04/13/09 | K A BLOOM | NYC | 86.37 |
| | Westlaw Charges: 04/13/2009 | | |
| 04/13/09 | B A CRAWFORD | NYC | 652.10 |
| | Westlaw Charges: 04/13/2009 | | |
| 04/13/09 | G E SPENCER | NYC | 263.51 |
| | Westlaw Charges: 04/13/2009 | | |
| 04/14/09 | NYC ACCOUNTING | NYC | 277.51 |
| | Westlaw Charges: 04/14/2009 - D. LEVINE | | |
| 04/14/09 | B A CRAWFORD | NYC | 208.37 |
| | Westlaw Charges: 04/14/2009 | | |
| 04/14/09 | B ROSENBLUM | NYC | 16.27 |
| | Westlaw Charges: 04/14/2009 | | |
| 04/15/09 | NYC ACCOUNTING | NYC | 115.16 |
| | Westlaw Charges: 04/15/2009 - D. LEVINE | | |
| 04/15/09 | B A CRAWFORD | NYC | 74.82 |
| | Westlaw Charges: 04/15/2009 | | |
| 04/15/09 | B ROSENBLUM | NYC | 8.13 |
| | Westlaw Charges: 04/15/2009 | | |
| 04/15/09 | G E SPENCER | NYC | 191.90 |
| | Westlaw Charges: 04/15/2009 | | |
| 04/16/09 | B A CRAWFORD | NYC | 244.47 |
| | Westlaw Charges: 04/16/2009 | | |
| 04/16/09 | G E SPENCER | NYC | 412.98 |
| | Westlaw Charges: 04/16/2009 | | |
| 04/17/09 | B A CRAWFORD | NYC | 168.35 |
| | Westlaw Charges: 04/17/2009 | | |
| 04/17/09 | B ROSENBLUM | NYC | 32.53 |
| | Westlaw Charges: 04/17/2009 | | |
| 04/17/09 | G E SPENCER | NYC | 4.07 |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | Westlaw Charges: 04/17/2009 | | |
| 04/19/09 | B A CRAWFORD | NYC | 274.25 |
| | Westlaw Charges: 04/19/2009 | | |
| 04/20/09 | B A CRAWFORD | NYC | 477.57 |
| | Westlaw Charges: 04/20/2009 | | |
| 04/21/09 | B A CRAWFORD | NYC | 54.49 |
| | Westlaw Charges: 04/21/2009 | | |
| 04/22/09 | B A CRAWFORD | NYC | 74.01 |
| | Westlaw Charges: 04/22/2009 | | |
| 04/23/09 | B A CRAWFORD | NYC | 679.76 |
| | Westlaw Charges: 04/23/2009 | | |
| | **Westlaw search fees Subtotal** | | **5,882.47** |
| | **TOTAL** | **USD** | **11,057.79** |

## (2) Re: Derivative Transactions

| Date | Timekeeper Name | Location | Amount | Total |
|---|---|---|---|---|
| **DUPLICATION CHARGES** | | | | |
| 05/07/09 | NYC ACCOUNTING | NYC | 138.80 | |
| | Duplication charges through 05/07/2009 | | | |
| 05/21/09 | NYC ACCOUNTING | NYC | 19.40 | |
| | Duplication charges through 05/21/2009 | | | |
| 05/28/09 | NYC ACCOUNTING | NYC | 9.60 | |
| | Duplication charges through 05/28/2009 | | | |
| | **Duplication charges Subtotal** | | | **167.80** |
| **LATE WORK TAXI** | | | | |
| 05/28/09 | M M BECK | NYC | 20.00 | |
| | Late Work Taxi Office to home 19-May-2009 | | | |
| | **Late Work Taxi Subtotal** | | | **20.00** |
| **LEXIS SEARCH FEES** | | | | |
| 04/25/09 | B ROSENBLUM | NYC | 10.65 | |
| | Lexis Charges – Research regarding Bankruptcy Code: 04/25/2009 | | | |
| 04/25/09 | B ROSENBLUM | NYC | 21.32 | |
| | Lexis Charges – Research regarding Bankruptcy Code: 04/25/2009 | | | |
| 04/25/09 | B ROSENBLUM | NYC | 10.65 | |
| | Lexis Charges – Research regarding Bankruptcy Code: 04/25/2009 | | | |
| 04/25/09 | B ROSENBLUM | NYC | 21.30 | |
| | Lexis Charges – Research regarding Bankruptcy Code: 04/25/2009 | | | |
| 04/28/09 | S E LIEBER | NYC | 10.65 | |
| | Lexis Charges – Research bankruptcy law re executory contract: 04/28/2009 | | | |
| 04/28/09 | S E LIEBER | NYC | 47.74 | |
| | Lexis Charges – Research bankruptcy law re executory contract: 04/28/2009 | | | |
| 04/28/09 | S E LIEBER | NYC | 10.65 | |
| | Lexis Charges – Research bankruptcy law re executory contract: 04/28/2009 | | | |
| 04/28/09 | M M POULOS | NYC | 183.26 | |
| | Lexis Charges – Researched transfer of "all or substantially all" case law: 04/28/2009 | | | |
| 04/29/09 | M M POULOS | NYC | 10.65 | |
| | Lexis Charges – Researched Bankruptcy Code: 04/29/2009 | | | |
| 04/29/09 | M M POULOS | NYC | 183.27 | |
| | Lexis Charges – Researched Bankruptcy Code: 04/29/2009 | | | |
| 04/30/09 | S E LIEBER | NYC | 183.25 | |
| | Lexis Charges – Research enforceability of swap provisions; research legislative history of certain legislation: 04/30/2009 | | | |
| 04/30/09 | S E LIEBER | NYC | 10.65 | |
| | Lexis Charges – Research enforceability of swap provisions; research legislative history of certain legislation: 04/30/2009 | | | |
| 04/30/09 | S E LIEBER | NYC | 51.15 | |
| | Lexis Charges – Research enforceability of swap provisions; research legislative history of certain legislation: 04/30/2009 | | | |
| 04/30/09 | S E LIEBER | NYC | 10.65 | |
| | Lexis Charges – Research enforceability of swap provisions; research legislative history of certain legislation: 04/30/2009 | | | |

| Date | Timekeeper Name | Location | Amount | Total |
|------|-----------------|----------|--------|-------|
| 04/30/09 | M M POULOS | NYC | 10.66 | |
| | Lexis Charges – Researched Bankruptcy Code: 04/30/2009 | | | |
| 04/30/09 | M M POULOS | NYC | 183.29 | |
| | Lexis Charges – Researched Bankruptcy Code: 04/30/2009 | | | |
| 04/30/09 | M M POULOS | NYC | 21.31 | |
| | Lexis Charges –Researched Bankruptcy Code: 04/30/2009 | | | |
| 04/30/09 | M M POULOS | NYC | 21.29 | |
| | Lexis Charges – Researched Bankruptcy Code: 04/30/2009 | | | |
| 05/01/09 | S E LIEBER | NYC | 201.42 | |
| | Lexis Charges – Research bankruptcy and property law: 05/01/2009 | | | |
| 05/01/09 | S E LIEBER | NYC | 330.73 | |
| | Lexis Charges – Research bankruptcy and property law: 05/01/2009 | | | |
| 05/01/09 | S E LIEBER | NYC | 46.85 | |
| | Lexis Charges – Research bankruptcy and property law: 05/01/2009 | | | |
| 05/04/09 | S E LIEBER | NYC | 419.73 | |
| | Lexis Charges – Research bankruptcy and property law: 05/04/2009 | | | |
| 05/04/09 | S E LIEBER | NYC | 604.26 | |
| | Lexis Charges – Research bankruptcy and property law: 05/04/2009 | | | |
| 05/04/09 | S E LIEBER | NYC | 11.70 | |
| | Lexis Charges – Research bankruptcy and property law: 05/04/2009 | | | |
| 05/04/09 | S E LIEBER | NYC | 46.85 | |
| | Lexis Charges – Research bankruptcy and property law: 05/04/2009 | | | |
| 05/04/09 | S E LIEBER | NYC | 1,133.21 | |
| | Lexis Charges – Research bankruptcy and property law: 05/04/2009 | | | |
| 05/04/09 | S E LIEBER | NYC | 11.71 | |
| | Lexis Charges – Research bankruptcy and property law: 05/04/2009 | | | |
| 05/04/09 | S E LIEBER | NYC | 35.14 | |
| | Lexis Charges – Research bankruptcy and property law: 05/04/2009 | | | |
| 05/04/09 | M M POULOS | NYC | 56.20 | |
| | Lexis Charges – Confirmed accuracy of case law and statute cited in Swap Termination Value memo: 05/04/2009 | | | |
| 05/04/09 | M M POULOS | NYC | 491.80 | |
| | Lexis Charges – Confirmed accuracy of case law and statute cited in Swap Termination Value memo: 05/04/2009 | | | |
| 05/07/09 | S E LIEBER | NYC | 11.73 | |
| | Lexis Charges – Research law re proof of claim; research bankruptcy law: 05/07/2009 | | | |
| 05/07/09 | S E LIEBER | NYC | 805.70 | |
| | Lexis Charges – Research law re proof of claim; research bankruptcy law: 05/07/2009 | | | |
| 05/19/09 | M M BECK | NYC | 75.88 | |
| | Lexis Charges – researched Bankruptcy Code: 05/19/2009 | | | |
| 05/19/09 | M M BECK | NYC | 199.07 | |
| | Lexis Charges – researched Bankruptcy Code: 05/19/2009 | | | |
| 05/20/09 | M M BECK | NYC | 46.84 | |
| | Lexis Charges – researched Bankruptcy Code: 05/20/2009 | | | |
| 05/20/09 | M M BECK | NYC | 75.88 | |
| | Lexis Charges – researched Bankruptcy Code: 05/20/2009 | | | |

| Date | Timekeeper Name | Location | Amount | Total |
|------|-----------------|----------|--------|-------|
| 05/20/09 | M M BECK | NYC | 58.54 | |
| | Lexis Charges – researched Bankruptcy Code: 05/20/2009 | | | |
| 05/22/09 | M M BECK | NYC | 164.89 | |
| | Lexis Charges – researched Bankruptcy Code: 05/22/2009 | | | |
| 05/22/09 | M M BECK | NYC | 93.68 | |
| | Lexis Charges – researched Bankruptcy Code: 05/22/2009 | | | |
| 05/22/09 | M M BECK | NYC | 93.68 | |
| | Lexis Charges – researched Bankruptcy Code: 05/22/2009 | | | |
| | **Lexis search fees Subtotal** | | | **6,017.88** |
| **STAFF OVERTIME CHARGES-SECRETARY** | | | | |
| 05/29/09 | NYC ACCOUNTING | NYC | 290.11 | |
| | 052909PAYROLL | | | |
| | **Staff overtime charges-secretary Subtotal** | | | **290.11** |
| **UNITED PARCEL SERVICE CHARGES** | | | | |
| 05/28/09 | S E LIEBER | NYC | 9.56 | |
| | United Parcel Service Charges - 05/20/2009 SARAH LIEBER | | | |
| | **United Parcel Service charges Subtotal** | | | **9.56** |
| **WESTLAW SEARCH FEES** | | | | |
| 04/15/09 | S E LIEBER | NYC | 177.47 | |
| | Westlaw Charges – Research safe harbors and legislative history: 04/15/2009 | | | |
| 04/15/09 | S E LIEBER | NYC | 444.57 | |
| | Westlaw Charges – Research court procedure: 04/15/2009 | | | |
| 04/15/09 | M M POULOS | NYC | 26.35 | |
| | Westlaw Charges: 04/15/2009 | | | |
| 04/21/09 | M M POULOS | NYC | 107.35 | |
| | Westlaw Charges: 04/21/2009 | | | |
| 04/22/09 | B ROSENBLUM | NYC | 83.78 | |
| | Westlaw Charges – Research regarding executory contracts and Bankruptcy Code: 04/22/2009 | | | |
| 04/23/09 | S E LIEBER | NYC | 66.69 | |
| | Westlaw Charges – Research bankruptcy law re swap; continue research re legislative history: 04/23/2009 | | | |
| 04/23/09 | S E LIEBER | NYC | 355.09 | |
| | Westlaw Charges – Research bankruptcy law re swap; continue research re legislative history: 04/23/2009 | | | |
| 04/23/09 | S E LIEBER | NYC | 8.13 | |
| | Westlaw Charges – Research bankruptcy law re swap; continue research re legislative history: 04/23/2009 | | | |
| 04/23/09 | M M POULOS | NYC | 82.96 | |
| | Westlaw Charges: 04/23/2009 | | | |
| 04/25/09 | B ROSENBLUM | NYC | 341.90 | |
| | Westlaw Charges – Research regarding Bankruptcy Code: 04/25/2009 | | | |
| 04/26/09 | M M POULOS | NYC | 73.97 | |
| | Westlaw Charges: 04/26/2009 | | | |
| 04/28/09 | S E LIEBER | NYC | 323.60 | |
| | Westlaw Charges – Continue research re bankruptcy law: 04/28/2009 | | | |
| 04/29/09 | S E LIEBER | NYC | 110.12 | |
| | Westlaw Charges – Continue research re executory contracts and remedies: 04/29/2009 | | | |
| 04/30/09 | S E LIEBER | NYC | 12.20 | |
| | Westlaw Charges – Research enforceability of swaps and legislative history: 04/30/2009 | | | |

| Date | Timekeeper Name | Location | Amount | Total |
|------|-----------------|----------|--------|-------|
| 05/01/09 | S E LIEBER | NYC | 331.66 | |
| | Westlaw Charges – Research re remedies: 05/01/2009 | | | |
| 05/04/09 | M M POULOS | NYC | 24.05 | |
| | Westlaw Charges: 05/04/2009 | | | |
| 05/04/09 | S E LIEBER | NYC | 654.22 | |
| | Westlaw Charges -- Research bankruptcy law and New York law: 05/04/2009 | | | |
| 05/07/09 | S E LIEBER | NYC | 796.51 | |
| | Westlaw Charges – Research New York law re certain definitions: 05/07/2009 | | | |
| 05/08/09 | B ROSENBLUM | NYC | 27.48 | |
| | Westlaw Charges – Research re Bankruptcy Code: 05/08/2009 | | | |
| 05/12/09 | S E LIEBER | NYC | 4.29 | |
| | Westlaw Charges – Research financial law: 05/12/2009 | | | |
| 05/15/09 | N C KAMPHAUS | NYC | 25.08 | |
| | Westlaw Charges – researched safe harbor Bankruptcy Code: 05/15/2009 | | | |
| 05/18/09 | B ROSENBLUM | NYC | 4.29 | |
| | Westlaw Charges -- Research regarding Bankruptcy Code: 05/18/2009 | | | |
| 05/20/09 | S E LIEBER | NYC | 505.50 | |
| | Westlaw Charges -- Research securities law: 05/20/2009 | | | |
| 05/20/09 | B ROSENBLUM | NYC | 110.96 | |
| | Westlaw Charges – Research regarding Bankruptcy Code: 05/20/2009 | | | |
| 05/21/09 | B ROSENBLUM | NYC | 12.88 | |
| | Westlaw Charges -- Research regarding Bankruptcy Code: 05/21/2009 | | | |
| 05/22/09 | S E LIEBER | NYC | 101.85 | |
| | Westlaw Charges – Research property law: 05/22/2009 | | | |
| 05/22/09 | S E LIEBER | NYC | 126.42 | |
| | Westlaw Charges -- Research bankruptcy law: 05/22/2009 | | | |
| 05/23/09 | B ROSENBLUM | NYC | 8.59 | |
| | Westlaw Charges – Research re Bankruptcy Code: 05/23/2009 | | | |
| 05/25/09 | S E LIEBER | NYC | 499.64 | |
| | Westlaw Charges – Research common law claims: 05/25/2009 | | | |
| 05/26/09 | S E LIEBER | NYC | 481.97 | |
| | Westlaw Charges – Research New York securities law: 05/26/2009 | | | |
| 05/26/09 | S E LIEBER | NYC | 287.01 | |
| | Westlaw Charges: 05/26/2009 | | | |
| **Westlaw search fees Subtotal** | | | | **6,216.58** |
| **Total** | | | USD | 12,721.93 |

**(E) People's Republic of China**

During the Compensation Period, there were no disbursements charged for work relating to the People's Republic of China.

## (F) San Francisco

### DISBURSEMENT DETAIL

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|

**COURT REPORTER FEES**

| | | | | |
|------|-----------------|----------|--------|-------|
| 02/05/09 | M B STONE | NYC | 180.50 | |
| Court reporter fees - PALMER REPORTING SERVICE Estimate for 1/2 cost of hearing transcript taken 01/12/09 | | | | |
| 02/11/09 | M B STONE | NYC | 277.50 | |
| Court reporter fees - PALMER COURT REPORTING Estimate for 02/09/09 hearing transcript - 02/11/09 | | | | |
| 02/24/09 | M B STONE | NYC | 20.85 | |
| Court reporter fees - PALMER REPORTING SERVICE Balance due for 02/11/09 transcript. | | | | |
| | **Court reporter fees Subtotal** | | | **478.85** |

**DUPLICATION CHARGES**

| | | | | |
|------|-----------------|----------|--------|-------|
| 02/12/09 | SFO ACCOUNTING | SFO | 23.00 | |
| Duplication charges through 02/12/2009 | | | | |
| 02/13/09 | SFO ACCOUNTING | SFO | 20.00 | |
| Duplication charges - CUSTODIAN OF PETTY CASH (B. Stone) Copying charge at USBC - 02/09/09 | | | | |
| 02/19/09 | SFO ACCOUNTING | SFO | 2.80 | |
| Duplication charges through 02/19/2009 | | | | |
| 02/26/09 | SFO ACCOUNTING | SFO | 7.80 | |
| Duplication charges through 02/26/2009 | | | | |
| | **Duplication charges Subtotal** | | | **53.60** |

**IMAGING SERVICES**

| | | | | |
|------|-----------------|----------|--------|-------|
| 02/24/09 | M B STONE | NYC | 97.05 | |
| Imaging services - AMERICAN LEGAL CORPORATION Image & bates label valuation documents for production to expert - 01/27/09 | | | | |
| 02/24/09 | M B STONE | NYC | 50.47 | |
| Imaging services - AMERICAN LEGAL CORPORATION Image and bates label valuation documents for production to expert - 01/26/09 | | | | |
| 02/24/09 | M B STONE | NYC | 717.81 | |
| Imaging services - AMERICAN LEGAL CORPORATION Image and bates label documents produced to oliner by Sedgwick Law Firm - 01/27/09 | | | | |
| | **Imaging services Subtotal** | | | **865.33** |

**LONG DISTANCE CHARGES**

| | | | | |
|------|-----------------|----------|--------|-------|
| 02/05/09 | SFO ACCOUNTING | SFO | 37.95 | |
| Long distance charges through 02/05/2009 | | | | |
| 02/12/09 | SFO ACCOUNTING | SFO | 16.80 | |
| Long distance charges through 02/12/2009 | | | | |
| 02/19/09 | SFO ACCOUNTING | SFO | 19.94 | |
| Long distance charges through 02/19/2009 | | | | |
| 02/26/09 | SFO ACCOUNTING | SFO | 31.04 | |
| Long distance charges through 02/26/2009 | | | | |
| | **Long distance charges Subtotal** | | | **105.73** |

**MISCELLANEOUS EXPENSES**

| | | | | |
|------|-----------------|----------|--------|-------|
| 02/27/09 | SFO ACCOUNTING | SFO | 0.00 | |
| Refund | | | | |

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| | **Miscellaneous expenses Subtotal** | | | 0.00 |

**TAXI FARE**

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 02/13/09 | SFO ACCOUNTING | SFO | 14.00 | |
| | Taxi Fare - CUSTODIAN OF PETTY CASH (B. Stone) Taxi to/from Ron Oliner's Office - 02/02/09 | | | |
| 02/18/09 | C C EGAN | SFO | 17.25 | |
| | Taxi Fare - YELLOW CAB COOPERATIVE (C. Egan) Taxi home after late night work on research - 01/21/09 | | | |
| | **Taxi Fare Subtotal** | | | **31.25** |
| | **Total Disbursements and Charges** | | USD | 1,534.76 |

## DISBURSEMENT DETAIL

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|

**CONFERENCE CHARGES**

| 01/07/09 | P J BENVENUTTI | SFO | 2.98 | |
| Conference charges | | | | |
| 01/19/09 | P J BENVENUTTI | SFO | 4.85 | |
| Conference charges | | | | |
| | **Conference Charges Subtotal** | | | **7.83** |

**CONSULTANTS FEES**

| 03/18/09 | P J BENVENUTTI | SFO | 46,823.80 | |
| Consultants fees - KNIGHT FRANK SP. ZO.O Valuation reports re: Warsaw Distribution Center and Ozarow Business Center - 02/17/09 | | | | |
| | **Consultants fees Subtotal** | | | **46,823.80** |

**COURIER SERVICES**

| 02/24/09 | M B STONE | NYC | 33.18 | |
| Courier services Courier services - DHL EXPRESS (USA), INC. To Knight Frank, Warsaw PL - 01/09/09 | | | | |
| 03/05/09 | P J BENVENUTTI | SFO | 90.00 | |
| Courier services - QUAKE COURIER To R. Oliner at D. Morris at 1 Market, Spear Tower, San Francisco, CA. - 02/18/09 | | | | |
| | **Courier services Subtotal** | | | **123.18** |

**COURT REPORTER FEES**

| 03/04/09 | P J BENVENUTTI | SFO | 277.50 | |
| Court reporter fees - PALMER REPORTING SERVICE Expedited transcript of 02/27/09 hearing before Judge Montali - 03/04/09 | | | | |
| 03/12/09 | P J BENVENUTTI | SFO | 524.25 | |
| Court reporter fees - AMERICAN LEGAL CORPORATION Image transcripts to searchable .pdf form - 02/20/09 | | | | |
| 03/12/09 | P J BENVENUTTI | SFO | 467.86 | |
| Court reporter fees - AMERICAN LEGAL CORPORATION Image transcripts to searchable .pdf form - 02/23/09 | | | | |
| 03/19/09 | P J BENVENUTTI | SFO | 20.70 | |
| Court reporter fees - PALMER REPORTING SERVICE Balance due re: 02/27/09 expedited telephonic hearing transcript - 03/14/09 | | | | |
| | **Court reporter fees Subtotal** | | | **1,290.31** |

**DUPLICATION CHARGES**

| 03/05/09 | SFO ACCOUNTING | SFO | 3.20 | |
| Duplication charges through 03/05/2009 | | | | |
| 03/19/09 | SFO ACCOUNTING | SFO | 3.00 | |
| Duplication charges through 03/19/2009 | | | | |
| 03/26/09 | SFO ACCOUNTING | SFO | 72.40 | |
| Duplication charges through 03/26/2009 | | | | |
| | **Duplication charges Subtotal** | | | **78.60** |

**FOOD AND BEVERAGE EXPENSES**

| 02/24/09 | M B STONE | NYC | 50.57 | |
| Food and beverage expenses Akikos dinner for OT re Lehman SJ Motion/Motion Strike PETER J BENVENUTTI, PETER J CROSBY IV | | | | |

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 02/25/09 | M B STONE | NYC | 60.20 | |
| | Food and beverage expenses Lehman SJ Reply Brief PETER J BENVENUTTI, CHERYLE J MOODY, PETER J CROSBY IV | | | |
| | **Food and beverage expenses Subtotal** | | | 110.77 |

**IMAGING SERVICES**

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 03/24/09 | M B STONE | NYC | 1,762.47 | |
| | Imaging services - AMERICAN LEGAL CORPORATION Image & bates label documents produced to Oliner by Chipser - 01/27/09 | | | |
| 03/31/09 | SFO ACCOUNTING | SFO | 83.76 | |
| | Imaging services - AMERICAN LEGAL CORPORATION Scanning & bates documents of JK doc prod. JK.T 00003834-04044 - 03/12/09 | | | |
| | **Imaging services Subtotal** | | | 1,846.23 |

**LEXIS SEARCH FEES**

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 02/13/09 | C C EGAN | SFO | 157.75 | |
| | Lexis Charges: 02/13/2009 | | | |
| 02/14/09 | D T DOBRYGOWSKI | SFO | 27.51 | |
| | Lexis Charges: 02/14/2009 | | | |
| 02/14/09 | D T DOBRYGOWSKI | SFO | 104.92 | |
| | Lexis Charges: 02/14/2009 | | | |
| 02/20/09 | D T DOBRYGOWSKI | SFO | 41.09 | |
| | Lexis Charges: 02/20/2009 | | | |
| 02/22/09 | D T DOBRYGOWSKI | SFO | 59.43 | |
| | Lexis Charges: 02/22/2009 | | | |
| 02/23/09 | D T DOBRYGOWSKI | SFO | 103.45 | |
| | Lexis Charges: 02/23/2009 | | | |
| 02/24/09 | D T DOBRYGOWSKI | SFO | 103.46 | |
| | Lexis Charges: 02/24/2009 | | | |
| 02/24/09 | D T DOBRYGOWSKI | SFO | 18.34 | |
| | Lexis Charges: 02/24/2009 | | | |
| 02/25/09 | D T DOBRYGOWSKI | SFO | 18.34 | |
| | Lexis Charges: 02/25/2009 | | | |
| 02/25/09 | D T DOBRYGOWSKI | SFO | 103.45 | |
| | Lexis Charges: 02/25/2009 | | | |
| 02/25/09 | D T DOBRYGOWSKI | SFO | 45.87 | |
| | Lexis Charges: 02/25/2009 | | | |
| | **Lexis search fees Subtotal** | | | 783.61 |

**LONG DISTANCE CHARGES**

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 11/06/08 | P J BENVENUTTI | SFO | 1.20 | |
| | Long distance charges Long distance charges - Billback batch 1223, 10/31/08, 14045274120 Mark Kaufman | | | |
| 11/06/08 | P J BENVENUTTI | SFO | 3.60 | |
| | Long distance charges Long distance charges - Billback batch 1223, 11/5/08, 14045274120 Mark Kaufman | | | |
| 11/14/08 | P J BENVENUTTI | SFO | 2.25 | |
| | Long distance charges Long distance charges - billback batch 1224 - 11/11/08 #4045274120 Mark Kaufman | | | |
| 11/14/08 | P J BENVENUTTI | SFO | 13.44 | |
| | Long distance charges Long distance charges - billback batch 1224 - 11/12/08 #01148225965050 Mark Kaufman | | | |

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 11/25/08 | P J BENVENUTTI | SFO | 1.80 | |
| | Long distance charges Long distance charges Number: 14045274120 | | | |
| 03/05/09 | SFO ACCOUNTING | SFO | 16.65 | |
| | Long distance charges through 03/05/2009 | | | |
| 03/12/09 | SFO ACCOUNTING | SFO | 20.54 | |
| | Long distance charges through 03/12/2009 | | | |
| 03/19/09 | SFO ACCOUNTING | SFO | 38.14 | |
| | Long distance charges through 03/19/2009 | | | |
| 03/26/09 | SFO ACCOUNTING | SFO | 49.73 | |
| | Long distance charges through 03/26/2009 | | | |
| | **Long distance charges Subtotal** | | | 147.35 |

**MESSENGER SERVICES**

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 03/31/09 | P J CROSBY IV | SFO | 15.00 | |
| | Messenger services - WHEELS OF JUSTICE, INC. Service of docs - 03/19/09 | | | |
| 03/31/09 | P J CROSBY IV | SFO | 15.00 | |
| | Messenger services - WHEELS OF JUSTICE, INC. Service of documents - 03/19/09 | | | |
| 03/31/09 | P J CROSBY IV | SFO | 15.00 | |
| | Messenger services - WHEELS OF JUSTICE, INC. Service of documents - 03/19/09 | | | |
| | **Messenger services Subtotal** | | | 45.00 |

**RESEARCH FEES**

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 03/16/09 | M B STONE | NYC | 30.96 | |
| | Research fees - PACER SERVICE CENTER (B. Stone) 10/01/08 thru 12/31/08 | | | |
| | **Research fees Subtotal** | | | 30.96 |

**STAFF OVERTIME CHARGES-SECRETARY**

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 03/13/09 | SFO ACCOUNTING | SFO | 1,835.78 | |
| | 031309PAYROLL | | | |
| | **Staff overtime charges-secretary Subtotal** | | | 1,835.78 |

**TAXI FARE**

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 02/25/09 | M B STONE | NYC | 10.00 | |
| | Taxi fare Lehman SJ Reply Brief | | | |
| 03/26/09 | SFO ACCOUNTING | SFO | 121.00 | |
| | Taxi Fare - YELLOW CAB COOPERATIVE (G. Moody) Taxi home after late night work on filing - 02/26/09 | | | |
| 03/26/09 | M B STONE | NYC | 8.00 | |
| | Taxi Fare - YELLOW CAB COOPERATIVE (M. Stone - N.Y. Office) Taxi to Court to reply / filing - 02/26/09 | | | |
| | **Taxi Fare Subtotal** | | | 139.00 |

**WESTLAW SEARCH FEES**

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 02/01/09 | P J CROSBY IV | SFO | 137.15 | |
| | Westlaw Charges: 02/01/2009 | | | |
| 02/01/09 | C C EGAN | SFO | 201.69 | |
| | Westlaw Charges: 02/01/2009 | | | |
| 02/02/09 | P J CROSBY IV | SFO | 99.16 | |
| | Westlaw Charges: 02/02/2009 | | | |
| 02/03/09 | M B STONE | NYC | 200.85 | |
| | Westlaw Charges: 02/03/2009 | | | |

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 02/04/09 | C C EGAN | SFO | 45.38 | |
| | Westlaw Charges: 02/04/2009 | | | |
| 02/04/09 | M B STONE | NYC | 10.76 | |
| | Westlaw Charges: 02/04/2009 | | | |
| 02/06/09 | C C EGAN | SFO | 179.84 | |
| | Westlaw Charges: 02/06/2009 | | | |
| 02/08/09 | P J BENVENUTTI | SFO | 38.58 | |
| | Westlaw Charges: 02/08/2009 | | | |
| 02/09/09 | C C EGAN | SFO | 25.21 | |
| | Westlaw Charges: 02/09/2009 | | | |
| 02/10/09 | C C EGAN | SFO | 28.07 | |
| | Westlaw Charges: 02/10/2009 | | | |
| 02/11/09 | C C EGAN | SFO | 117.99 | |
| | Westlaw Charges: 02/11/2009 | | | |
| 02/12/09 | C C EGAN | SFO | 82.02 | |
| | Westlaw Charges: 02/12/2009 | | | |
| 02/12/09 | P J BENVENUTTI | SFO | 9.11 | |
| | Westlaw Charges: 02/12/2009 | | | |
| 02/13/09 | C C EGAN | SFO | 129.92 | |
| | Westlaw Charges: 02/13/2009 | | | |
| 02/17/09 | P J CROSBY IV | SFO | 142.02 | |
| | Westlaw Charges: 02/17/2009 | | | |
| 02/18/09 | C C EGAN | SFO | 43.70 | |
| | Westlaw Charges: 02/18/2009 | | | |
| 02/19/09 | P J CROSBY IV | SFO | 84.88 | |
| | Westlaw Charges: 02/19/2009 | | | |
| 02/19/09 | C C EGAN | SFO | 16.81 | |
| | Westlaw Charges: 02/19/2009 | | | |
| 02/20/09 | D T DOBRYGOWSKI | SFO | 7.56 | |
| | Westlaw Charges: 02/20/2009 | | | |
| 02/24/09 | C C EGAN | SFO | 47.06 | |
| | Westlaw Charges: 02/24/2009 | | | |
| 02/24/09 | L BURNS | SFO | 211.77 | |
| | Westlaw Charges: 02/24/2009 | | | |
| 02/25/09 | C C EGAN | SFO | 10.92 | |
| | Westlaw Charges: 02/25/2009 | | | |
| 02/25/09 | M B STONE | NYC | 71.37 | |
| | Westlaw Charges: 02/25/2009 | | | |
| 02/26/09 | P J CROSBY IV | SFO | 109.75 | |
| | Westlaw Charges: 02/26/2009 | | | |
| 02/26/09 | C C EGAN | SFO | 67.23 | |
| | Westlaw Charges: 02/26/2009 | | | |
| 02/26/09 | P J BENVENUTTI | SFO | 25.53 | |
| | Westlaw Charges: 02/26/2009 | | | |
| 02/26/09 | L BURNS | SFO | 552.11 | |
| | Westlaw Charges: 02/26/2009 | | | |
| 02/26/09 | M B STONE | NYC | 84.04 | |
| | Westlaw Charges: 02/26/2009 | | | |

| Date | Timekeeper Name | Location | Amount | TOTAL |
|------|-----------------|----------|--------|-------|
| 02/27/09 | L BURNS | SFO | 6.72 | |
| | Westlaw Charges: 02/27/2009 | | | |
| 03/03/09 | P J CROSBY IV | SFO | 6.65 | |
| | Westlaw Charges: 03/03/2009 | | | |
| 03/24/09 | M B STONE | NYC | 14.77 | |
| | Westlaw Charges: 03/24/2009 | | | |
| 03/25/09 | C C EGAN | SFO | 2.95 | |
| | Westlaw Charges: 03/25/2009 | | | |
| 03/26/09 | C C EGAN | SFO | 116.68 | |
| | Westlaw Charges: 03/26/2009 | | | |
| 03/27/09 | C C EGAN | SFO | 44.46 | |
| | Westlaw Charges: 03/27/2009 | | | |
| 03/29/09 | P J BENVENUTTI | SFO | 112.57 | |
| | Westlaw Charges: 03/29/2009 | | | |
| 03/30/09 | P J CROSBY IV | SFO | 90.62 | |
| | Westlaw Charges: 03/30/2009 | | | |
| 03/30/09 | C C EGAN | SFO | 102.65 | |
| | Westlaw Charges: 03/30/2009 | | | |
| 03/30/09 | M B STONE | NYC | 297.83 | |
| | Westlaw Charges: 03/30/2009 | | | |
| 03/31/09 | P J CROSBY IV | SFO | 11.82 | |
| | Westlaw Charges: 03/31/2009 | | | |
| | **Westlaw search fees Subtotal** | | | 3,588.20 |
| | **Total Disbursements and Charges** | | **USD** | 56,850.62 |

| Date | Timekeeper Name | Location | Amount | |
|------|----------------|----------|--------|--|
| **COURIER SERVICES** | | | | |
| 04/14/09 | P J CROSBY IV | SFO | 45.00 | |
| | Messenger services - IN Messenger - 04/06/09 | | | |
| 04/15/09 | P J CROSBY IV | SFO | 45.00 | |
| | Messenger services - IN Messanger-04/10/09 | | | |
| 04/30/09 | P J BENVENUTTI | SFO | 145.00 | |
| | Courier services - 04/08/09 | | | |
| 04/30/09 | P J CROSBY IV | SFO | 75.00 | |
| | Courier services - 04/06/09 | | | |
| | **Courier Services Subtotal** | | | **310.00** |
| **COURT REPORTER FEES** | | | | |
| 04/09/09 | P J BENVENUTTI | SFO | 180.50 | |
| | Court reporter fees – 04/07/09 | | | |
| 04/14/09 | L BURNS | SFO | 83.50 | |
| | Court reporter fees – 04/13/09 | | | |
| 04/30/09 | P J BENVENUTTI | SFO | 277.50 | |
| | Court reporter fees – 04/30/09 | | | |
| 04/30/09 | P J BENVENUTTI | SFO | 859.50 | |
| | Court reporter fees - Estimate of preparation of expedited transcript | | | |
| | **Court Reporter Fees Subtotal** | | | **1,401.00** |
| **DUPLICATION CHARGES** | | | | |
| 04/06/09 | SFO ACCOUNTING | SFO | 17.00 | |
| | Duplication charges through 04/06/2009 | | | |
| 04/09/09 | SFO ACCOUNTING | SFO | 99.60 | |
| | Duplication charges through 04/09/2009 | | | |
| 04/09/09 | P J BENVENUTTI | SFO | 397.72 | |
| | Duplication charges | | | |
| 04/16/09 | SFO ACCOUNTING | SFO | 326.00 | |
| | Duplication charges through 04/16/2009 | | | |
| 04/23/09 | SFO ACCOUNTING | SFO | 21.20 | |
| | Duplication charges through 04/23/2009 | | | |
| 04/29/09 | P J CROSBY IV | SFO | 215.09 | |
| | Duplication charges - Copying - 01/23/09 | | | |
| 04/30/09 | SFO ACCOUNTING | SFO | 14.20 | |
| | Duplication charges through 04/30/2009 | | | |
| | **Duplication Charges Subtotal** | | | **1,090.81** |
| **GENERAL COMMUNICATION** | | | | |
| 04/06/09 | SFO ACCOUNTING | SFO | 17.10 | |
| | Long distance charges through 04/06/2009 | | | |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 04/16/09 | SFO ACCOUNTING | SFO | 19.10 | |
| | Long distance charges through 04/16/2009 | | | |
| 04/23/09 | SFO ACCOUNTING | SFO | 52.83 | |
| | Long distance charges through 04/23/2009 | | | |
| 04/30/09 | SFO ACCOUNTING | SFO | 26.55 | |
| | Long distance charges through 04/30/2009 | | | |
| | **General Communication Subtotal** | | | **115.58** |

**POSTAGE CHARGES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 04/30/09 | SFO ACCOUNTING | SFO | 1.77 | |
| | Postage charges - 4/20/09 | | | |
| | **Postage Charges Subtotal** | | | **1.77** |

**RESEARCH FEES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 04/20/09 | L BURNS | SFO | 7.84 | |
| | Research fees - L. Burns - For period 01/01/09 - 03/31/09 | | | |
| 04/20/09 | M CORREA | SFO | 10.40 | |
| | Research fees - M. Correa - For period 01/01/09 - 03/31/09 | | | |
| 04/21/09 | SFO ACCOUNTING | SFO | 20.16 | |
| | Research fees - A. Larson - For period 01/01/09 - 03/31/09 | | | |
| 04/24/09 | P J BENVENUTTI | SFO | 0.48 | |
| | Research fees - P. Benvenutti - For period 01/01/09 - 03/31/09 | | | |
| | **Research Fees Subtotal** | | | **38.88** |

**UNITED PARCEL SERVICE CHARGES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 04/15/09 | SFO ACCOUNTING | SFO | 24.65 | |
| | United Parcel Service Charges - 04/15/2009 | | | |
| 04/15/09 | SFO ACCOUNTING | SFO | 37.84 | |
| | United Parcel Service Charges - 04/15/2009 | | | |
| 04/23/09 | P J BENVENUTTI | SFO | 9.00 | |
| | United Parcel Service Charges - 04/23/2009 | | | |
| | **United Parcel Service Charges Subtotal** | | | **71.49** |

| **TOTAL** | | | **USD** | **3,029.53** |
|-----------|---|---|---------|--------------|

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| **COLOR DUPLICATION CHARGES** | | | | |
| 05/21/09 | SFO ACCOUNTING | SFO | 72.00 | |
| | Color duplication charges through 05/21/2009 | | | |
| | **Color duplication charges Subtotal** | | | **72.00** |
| **CONSULTANTS FEES** | | | | |
| 05/06/09 | P J BENVENUTTI | SFO | 2,500.00 | |
| | Consultants fees - BRYAN CAVE Expert retention fees - 05/06/09 | | | |
| | **Consultants fees Subtotal** | | | **2,500.00** |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|

**COURIER SERVICES**

| 05/14/09 | SFO ACCOUNTING | SFO | 16.25 |

Courier services - U.S. LEGAL MANAGEMENT SERVICES, INC. To Allen Matkins, San Francisco, CA. - 04/15/09

| 05/19/09 | P J BENVENUTTI | SFO | 50.00 |

Courier services - QUAKE COURIER To U.S. Bankruptcy Court, San Francisco, CA. - 04/24/09

| 05/27/09 | P J BENVENUTTI | SFO | 30.00 |

Courier services - QUAKE COURIER To U.S. Bankruptcy Court, San Francisco, CA. - 05/01/09

| 05/27/09 | P J BENVENUTTI | SFO | 50.00 |

Courier services - QUAKE COURIER To Duane Morris, San Francisco, CA. - 05/01/09

**Courier services Subtotal**      **146.25**

**COURT REPORTER FEES**

| 05/05/09 | L BURNS | SFO | 10.38 |

Court reporter fees - PALMER REPORTING SERVICE Additional costs for 04/07/09 hearing transcript - 04/15/09

**Court reporter fees Subtotal**      **10.38**

**DUPLICATION CHARGES**

| 05/07/09 | SFO ACCOUNTING | SFO | 31.40 |

Duplication charges through 05/07/2009

| 05/14/09 | SFO ACCOUNTING | SFO | 2.60 |

Duplication charges through 05/14/2009

| 05/21/09 | SFO ACCOUNTING | SFO | 142.60 |

Duplication charges through 05/21/2009

| 05/28/09 | SFO ACCOUNTING | SFO | 24.00 |

Duplication charges through 05/28/2009

**Duplication charges Subtotal**      **200.60**

**FEDERAL EXPRESS CHARGES**

| 05/01/09 | P J BENVENUTTI | SFO | 10.56 |

Federal Express Charges05/01/2009, JOHN SUSKOW/DAVID COTES

| 05/01/09 | P J BENVENUTTI | SFO | 10.56 |

Federal Express Charges05/01/2009, SHAI Y UNISMAN

| 05/01/09 | P J BENVENUTTI | SFO | 10.56 |

Federal Express Charges05/01/2009, ANDY VELEZ-RIVERA/TRACY HOPE D

| 05/01/09 | P J BENVENUTTI | SFO | 10.56 |

Federal Express Charges05/01/2009, DENNIS F DUNNS ESQ

| 05/21/09 | SFO ACCOUNTING | SFO | 48.64 |

Federal Express Charges05/21/2009, MARK S KAUFMAN

**Federal Express charges Subtotal**      **90.88**

**LONG DISTANCE CHARGES**

| 05/07/09 | SFO ACCOUNTING | SFO | 15.60 |

Long distance charges through 05/07/2009

| 05/14/09 | SFO ACCOUNTING | SFO | 5.55 |

Long distance charges through 05/14/2009

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 05/21/09 | SFO ACCOUNTING | SFO | 19.80 | |
| | Long distance charges through 05/21/2009 | | | |
| 05/28/09 | SFO ACCOUNTING | SFO | 13.05 | |
| | Long distance charges through 05/28/2009 | | | |
| | **Long distance charges Subtotal** | | | **54.00** |

**MESSENGER SERVICES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 05/12/09 | J D MACCARTHY | SFO | 15.00 | |
| | Messenger services - WHEELS OF JUSTICE, INC. Messenger - 05/01/09 | | | |
| | **Messenger services Subtotal** | | | **15.00** |

**PARKING EXPENSES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 05/21/09 | SFO ACCOUNTING | SFO | 34.00 | |
| | Parking Expenses - 5/8/09 Parking for Laurie Paige Burns for reply brief filing | | | |
| 05/29/09 | SFO ACCOUNTING | SFO | 34.00 | |
| | Parking Expenses - 5/14/09 Parking for Lyz Evans for late night work on efiling | | | |
| 05/29/09 | SFO ACCOUNTING | SFO | 34.00 | |
| | Parking Expenses - 5/15/09 Parking for Laurie Paige Burns for filing response re: 5th Amendment | | | |
| 05/29/09 | SFO ACCOUNTING | SFO | 34.00 | |
| | Parking Expenses - 5/15/09 Parking for Gidget Moody for filing response re: 5th Amendment | | | |
| | **Parking Expenses Subtotal** | | | **136.00** |

**POSTAGE CHARGES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 05/21/09 | SFO ACCOUNTING | SFO | 2.52 | |
| | Postage charges - 5/6/09 Postage charges for Gidget Moody | | | |
| | **Postage charges Subtotal** | | | **2.52** |

**STAFF OVERTIME CHARGES-SECRETARY**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 05/15/09 | SFO ACCOUNTING | SFO | 376.89 | |
| | 051509PAYROLL | | | |
| 05/29/09 | SFO ACCOUNTING | SFO | 184.04 | |
| | 052909PAYROLL | | | |
| | **Staff overtime charges-secretary Subtotal** | | | **560.93** |

**UNITED PARCEL SERVICE CHARGES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 05/13/09 | M B STONE | NYC | 9.37 | |
| | United Parcel Service Charges - 04/27/2009 Fran Russell | | | |
| | **United Parcel Service charges Subtotal** | | | **9.37** |

**WESTLAW SEARCH FEES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 04/15/09 | C C EGAN | SFO | 34.52 | |
| | Westlaw Charges – Research case law re motion for protective order: 04/15/2009 | | | |
| 04/16/09 | P J CROSBY IV | SFO | 189.56 | |
| | Westlaw Charges – Research motion to quash subpoenas and protective order: 04/16/2009 | | | |
| 04/16/09 | C C EGAN | SFO | 42.02 | |
| | Westlaw Charges – Legal research regarding protective order: 04/16/2009 | | | |
| 04/17/09 | P J CROSBY IV | SFO | 39.02 | |
| | Westlaw Charges – Research motion to quash subpoenas and protective order: 04/17/2009 | | | |
| 04/20/09 | L BURNS | SFO | 8.25 | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | Westlaw Charges – Retrieve cases to cite check Motion for Protective Order: 04/20/2009 | | |
| 04/20/09 | C C EGAN | SFO | 61.39 |
| | Westlaw Charges – Research for protective order motion: 04/20/2009 | | |
| 04/24/09 | P J BENVENUTTI | SFO | 4.80 |
| | Westlaw Charges – Review case law re waiver of attorney-client privilege re Fifth Amendment: 04/24/2009 | | |
| 04/29/09 | P J CROSBY IV | SFO | 67.54 |
| | Westlaw Charges – Research discovery duty re production of attorney fee invoices: 04/29/2009 | | |
| 05/07/09 | P J BENVENUTTI | SFO | 144.24 |
| | Westlaw search fees Westlaw Charges: 11/29/2008 research 29-Nov-2008 | | |
| 05/28/09 | M B STONE | NYC | 10.86 |
| | Westlaw search fees – Retrieve cases to cite-check summary judgment motion: 30-Mar-2009 | | |
| | **Westlaw search fees Subtotal** | | 602.20 |

|  |  |  |  |
|--|--|--|--|
| **TOTAL** | | **USD** | **4,400.13** |

**(G) Singapore**

During the Compensation Period, there were no disbursements charged for work relating to Singapore.

## (H) Sydney

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| **DUPLICATION** | | | |
| 02/05/09 | SYD ACCOUNTING | SYD | 34.00 |
| | Duplication Charges through 02/05/09 | | |
| 02/26/09 | SYD ACCOUNTING | SYD | 7.00 |
| | Duplication Charges through 02/26/09 | | |
| | **Duplication Charges Subtotal** | | **41.00** |
| | | | |
| **LOCAL AUTHORITY SEARCH FEE** | | | |
| 02/23/09 | SYD ACCOUNTING | SYD | 9.01 |
| | Local authority search fee – CITEC ASIC Current Organisation Extract to obtain local company details | | |
| 02/24/09 | SYD ACCOUNTING | SYD | 24.78 |
| | Local authority search fee – CITEC ASIC Large Organisation Doc Order to obtain copy of charge on company property | | |
| 02/25/09 | SYD ACCOUNTING | SYD | 18.03 |
| | Local authority search fee – CITEC ASIC Current Organisation Extract to obtain local company details | | |
| 02/25/09 | SYD ACCOUNTING | SYD | 49.56 |
| | Local authority search fee – CITEC ASIC Large Organisation Doc Order to obtain copies of charges on company property | | |
| 02/26/09 | SYD ACCOUNTING | SYD | 29.11 |
| | Local authority search fee – CITEC VEDA Company File Comp to obtain local company details | | |
| 02/26/09 | SYD ACCOUNTING | SYD | 49.56 |
| | Local authority search fee – CITEC ASIC Large Organisation Doc Order to obtain copies of charges on company property | | |
| | **Local Authority Search Fee Subtotal** | | **180.05** |
| | | | |
| **LOCAL TAXI CHARGES** | | | |
| 02/25/09 | P T BRABANT | SYD | 10.35 |
| | Local taxi charges – Working late taxi | | |
| | **Local Taxi Charges Subtotal** | | **10.35** |
| | | | |
| **MISCELLANEOUS** | | | |
| 02/25/09 | P T BRABANT | SYD | 39.42 |
| | Miscellaneous expenses – Precedent needed for matter (ISDA Master Agreement (Multicurrency – Cross Border)) | | |
| | **Miscellaneous Expenses Subtotal** | | **39.42** |
| | | | |
| **TOTAL** | | **USD** | **270.82** |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| **DUPLICATION** | | | | |
| 12/04/08 | C J AHERN | SYD | 28.38 | |
| | Duplication charges | | | |
| 03/19/09 | SYD ACCOUNTING | SYD | 7.00 | |
| | Duplication charges through 03/19/2009 ^Billback batch: 1269 | | | |
| | **Duplication Charges Subtotal** | | | **35.38** |
| **GENERAL COMMUNICATION** | | | | |
| 03/09/09 | C J AHERN | SYD | 9.96 | |
| | Conference Call Charges 2/26/09 61282720530 | | | |
| 03/12/09 | SYD ACCOUNTING | SYD | 2.00 | |
| | Long distance charges through 03/12/2009 ^Billback batch: 1267 | | | |
| 03/19/09 | SYD ACCOUNTING | SYD | 1.00 | |
| | Long distance charges through 03/19/2009 ^Billback batch: 1269 | | | |
| | **General Communication Subtotal** | | | **12.96** |
| **LOCAL AUTHORITY SEARCH FEE** | | | | |
| 03/05/09 | SYD ACCOUNTING | SYD | 9.21 | |
| | Local Authority Search Fee - CITEC ASIC Current Organisation Extract to obtain local company details | | | |
| 03/13/09 | SYD ACCOUNTING | SYD | 72.87 | |
| | Local Authority Search Fee - CITEC ASIC Small Organisation Doc Order to obtain local company details | | | |
| | **Local Authority Search Fee Subtotal** | | | **82.08** |
| **LOCAL TRANSPORTATION** | | | | |
| 01/07/09 | C J AHERN | SYD | 10.46 | |
| | Local taxi charges - CABCHARGE Taxi fare | | | |
| | **Local Taxi Charges Subtotal** | | | **10.46** |
| **MISCELLANEOUS** | | | | |
| 02/28/09 | C J AHERN | SYD | 654.33 | |
| | Hotel charges - CHRIS AHERN Accommodation - Grand Hyatt Tokyo | | | |
| 03/03/09 | C J AHERN | SYD | 616.60 | |
| | Hotel charges - CHRIS AHERN Accommodation - Grand Hyatt Hong Kong | | | |
| | **Miscellaneous Expenses Subtotal** | | | **1,270.93** |
| | | | | |
| **TOTAL** | | | **USD** | **1,411.81** |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| **DUPLICATION CHARGES** | | | |
| 04/30/09 | SYD ACCOUNTING | SYD | 2.00 |
| | Duplication charges through 04/30/2009 ^Billback batch: 1281 | | |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| | **Duplication Charges Subtotal** | | | **2.00** |
| **GENERAL COMMUNICATION** | | | | |
| 03/31/09 | C J AHERN | SYD | 40.12 | |
| | Conference Card Charges 03/31/2009 20:28 CST | | | |
| 04/09/09 | SYD ACCOUNTING | SYD | 1.00 | |
| | Long distance charges through 04/09/2009 ^Billback batch: 1275 | | | |
| 04/16/09 | SYD ACCOUNTING | SYD | 1.00 | |
| | Long distance charges through 04/16/2009 ^Billback batch: 1277 | | | |
| 04/23/09 | SYD ACCOUNTING | SYD | 1.00 | |
| | Long distance charges through 04/23/2009 ^Billback batch: 1279 | | | |
| | **General Communication Subtotal** | | | **43.12** |
| **LOCAL AUTHORITY SEARCH FEE** | | | | |
| 03/26/09 | SYD ACCOUNTING | SYD | 9.21 | |
| | Local Authority Search Fee - CITEC ASIC Current Organisation Extract to obtain local company details | | | |
| 04/23/09 | SYD ACCOUNTING | SYD | 9.90 | |
| | Local Authority Search Fee - CITEC ASIC Current Organisation Extract to obtain local company details | | | |
| | **Local Authority Search Fee subtotal** | | | **19.11** |
| **LOCAL TRANSPORTATION** | | | | |
| 02/20/09 | C J AHERN | SYD | 12.26 | |
| | Local taxi charges - CABCHARGE Taxi | | | |
| 02/26/09 | S W FLEMING | SYD | 16.48 | |
| | Local taxi charges - CABCHARGE Taxi | | | |
| 03/05/09 | S W FLEMING | SYD | 18.13 | |
| | Local taxi charges - CABCHARGE Taxi | | | |
| 03/27/09 | C J AHERN | SYD | 10.43 | |
| | Local taxi charges - CABCHARGE Working early taxi | | | |
| | **Local Transportation subtotal** | | | **57.30** |
| | | | | |
| **TOTAL** | | | **USD** | **121.53** |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| **DUPLICATION CHARGES** | | | | |
| 05/07/09 | SYD ACCOUNTING | SYD | 18.00 | |
| | Duplication charges through 05/07/2009 ^Billback batch: 1283 | | | |
| 05/14/09 | SYD ACCOUNTING | SYD | 624.00 | |
| | Duplication charges through 05/14/2009 ^Billback batch: 1285 | | | |
| 05/28/09 | SYD ACCOUNTING | SYD | 2.00 | |
| | Duplication charges through 05/28/2009 ^Billback batch: 1289 | | | |
| | **Duplication Charges Subtotal** | | | **644.00** |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|--|
| **GENERAL COMMUNICATION** | | | | |
| 05/07/09 | SYD ACCOUNTING | SYD | 4.00 | |
| | Long distance charges through 05/07/2009 ^Billback batch: 1283 | | | |
| | **General Communication Subtotal** | | | **4.00** |
| **POSTAGE CHARGES** | | | | |
| 05/13/09 | H MILLS | SYD | 3.97 | |
| | A4 Express Post to Allens Arthur Robinson, Melbourne VIC | | | |
| | **Postage Charges Subtotal** | | | **3.97** |
| **LOCAL AUTHORITY SEARCH FEE** | | | | |
| 05/05/09 | SYD ACCOUNTING | SYD | 10.57 | |
| | Local Authority Search Fee - CITEC ASIC Current Organisation Extract to obtain local company details | | | |
| | **Local Authority Search Fee Subtotal** | | | **10.57** |
| **LOCAL TRANSPORTATION** | | | | |
| 05/10/09 | P BRABANT | SYD | 14.26 | |
| | Local taxi charges - PETER BRABANT Working weekend taxi | | | |
| 05/10/09 | P BRABANT | SYD | 11.93 | |
| | Local taxi charges - PETER BRABANT Working weekend taxi | | | |
| | **Local Transportation Subtotal** | | | **26.19** |
| **MISCELLANEOUS EXPENSES** | | | | |
| 05/11/09 | C J AHERN | SYD | 1,946.89 | |
| | Attorneys fees - ANTHONY LO SURDO Barrister fees | | | |
| | **Miscellaneous Expenses Subtotal** | | | **1,946.89** |
| **TOTAL** | | | **USD** | **2,635.62** |

## (I) Taipei

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|--|
| **DUPLICATION CHARGES** | | | | |
| 02/05/09 | TAI ACCOUNTING | TAI | 0.38 | |
| | Duplication charges through 02/05/2009 | | | |
| 02/05/09 | TAI ACCOUNTING | TAI | 9.00 | |
| | Duplication charges through 02/05/2009 | | | |
| 02/12/09 | TAI ACCOUNTING | TAI | 3.78 | |
| | Duplication charges through 02/12/2009 | | | |
| 02/19/09 | TAI ACCOUNTING | TAI | 1.32 | |
| | Duplication charges through 02/19/2009 | | | |
| 02/19/09 | TAI ACCOUNTING | TAI | 5.00 | |
| | Duplication charges through 02/19/2009 | | | |
| 02/26/09 | TAI ACCOUNTING | TAI | 11.00 | |
| | Duplication charges through 02/26/2009 | | | |
| | **Duplication Charges Subtotal** | | | **30.48** |
| **GENERAL COMMUNICATION** | | | | |
| 02/19/09 | TAI ACCOUNTING | TAI | 5.00 | |
| | Long distance charges through 02/19/2009 | | | |
| | **General Communication Subtotal** | | | **5.00** |
| **LOCAL TRANSPORTATION** | | | | |
| 02/06/09 | M ITO | TAI | 3.58 | |
| | Train Fare - PETTY CASH TOKYO RT to Roppongi (02/05/09) | | | |
| 02/26/09 | M ITO | TAI | 3.58 | |
| | Train Fare - PETTY CASH TOKYO RT to Roppongi (02/19/09) | | | |
| 02/26/09 | M ITO | TAI | 3.58 | |
| | Train Fare - PETTY CASH TOKYO RT to Bengoshi-kaikan (2/24) | | | |
| 02/27/09 | TAI ACCOUNTING | TAI | 5.17 | |
| | Local taxi charges - PETTY CASH TAIPEI Taxi fare for Alice Kao on 12/25/08 for sending document re:project light (Taipei office to/from Citibank) | | | |
| 02/27/09 | TAI ACCOUNTING | TAI | 4.58 | |
| | Local taxi charges - PETTY CASH TAIPEI Taxi fare for Alice Kao on 12/26/08 for sending document re: project light (Taipei office to/from Citibank) | | | |
| | **Local Transportation Subtotal** | | | **20.49** |
| **POSTAGE CHARGES** | | | | |
| 02/09/09 | TAI ACCOUNTING | TAI | 11.16 | |
| | Postage charges | | | |
| 02/16/09 | TAI ACCOUNTING | TAI | 2.31 | |
| | Postage charges | | | |
| 02/16/09 | TAI ACCOUNTING | TAI | 1.33 | |

| | | | |
|---|---|---|---|
| | Postage charges | | |
| 02/16/09 | TAI ACCOUNTING | TAI | 4.64 |
| | Postage charges | | |
| 02/23/09 | TAI ACCOUNTING | TAI | 0.89 |
| | Postage charges | | |
| 02/26/09 | TAI ACCOUNTING | TAI | 4.18 |
| | Postage charges | | |
| 02/26/09 | TAI ACCOUNTING | TAI | 6.97 |
| | Postage charges | | |
| 02/28/09 | TAI ACCOUNTING | TAI | 8.37 |
| | Postage charges | | |
| | **Postage Charges Subtotal** | | **39.85** |

**MISCELLANEOUS**

| | | | |
|---|---|---|---|
| 02/27/09 | TAI ACCOUNTING | TAI | 10.85 |
| | Staff overtime charges | | |
| 02/27/09 | TAI ACCOUNTING | TAI | 26.95 |
| | Staff overtime charges | | |
| | **Miscellaneous Subtotal** | | **37.80** |

| | | | |
|---|---|---|---|
| **TOTAL** | | **USD** | **133.62** |

| Date | Timekeeper Name | Location | Amount |
|---|---|---|---|
| **DUPLICATION CHARGES** | | | |
| 03/12/09 | TAI ACCOUNTING | TAI | 35.00 |
| | Duplication charges through 03/12/2009 ^Billback batch: 1267 | | |
| 03/19/09 | TAI ACCOUNTING | TAI | 0.76 |
| | Duplication charges through 03/19/2009 ^Billback batch: 1269 | | |
| | **Duplication Charges Subtotal** | | **35.76** |
| **GENERAL COMMUNICATION** | | | |
| 10/30/08 | TAI ACCOUNTING | TAI | 1.27 |
| | Long distance charges through 10/30/2008 | | |
| 03/05/09 | TAI ACCOUNTING | TAI | 8.00 |
| | Long distance charges through 03/05/2009 ^Billback batch: 1265 | | |
| 03/12/09 | TAI ACCOUNTING | TAI | 8.00 |
| | Long distance charges through 03/12/2009 ^Billback batch: 1267 | | |
| 03/19/09 | TAI ACCOUNTING | TAI | 2.00 |
| | Long distance charges through 03/19/2009 ^Billback batch: 1269 | | |
| 03/31/09 | C P LIU | TAI | 9.85 |
| | Long distance charges FOR CHUNG-PING LIU ON 3/9 | | |
| | **General Communication Subtotal** | | **29.12** |
| **LOCAL TRANSPORTATION** | | | |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 10/30/08 | TAI ACCOUNTING | TAI | 5.88 | |
| | Local taxi charges - PETTY CASH TAIPEI Taxi fare for Alice Kao on 8/25 for sending document (Taipei office to/from Taipei City Government) | | | |
| 03/16/09 | TAI ACCOUNTING | TAI | 5.03 | |
| | Local taxi charges - WAYLAN CHIU Taxi fare on 2/13/2009 to mail out letter (JD Taipei office to Bei-Men Post Office) | | | |
| | **Local Transportation Subtotal** | | | **10.91** |
| **POSTAGE CHARGES** | | | | |
| 03/03/09 | TAI ACCOUNTING | TAI | 0.65 | |
| | Postage charges 66153 | | | |
| 03/03/09 | TAI ACCOUNTING | TAI | 9.52 | |
| | Postage charges 66153 | | | |
| 03/16/09 | TAI ACCOUNTING | TAI | 21.76 | |
| | Postage charges - WAYLAN CHIU Postage charges on 2/13 | | | |
| 03/16/09 | TAI ACCOUNTING | TAI | 19.04 | |
| | Postage charges - WAYLAN CHIU Postage charges on 1/23/2009 | | | |
| 03/16/09 | TAI ACCOUNTING | TAI | 5.44 | |
| | Postage charges - WAYLAN CHIU Postage charges on 2/04/2009 | | | |
| 03/23/09 | TAI ACCOUNTING | TAI | 1.01 | |
| | Postage charges 66549.XLS | | | |
| 03/30/09 | TAI ACCOUNTING | TAI | 5.44 | |
| | Postage charges 66617.XLS | | | |
| | **Postage Charges Subtotal** | | | **62.86** |
| **COURIER SERVICES** | | | | |
| 03/31/09 | TAI ACCOUNTING | TAI | 5.59 | |
| | Courier services on 3/31/09 | | | |
| | **Courier Services Subtotal** | | | **5.59** |
| **MISCELLANEOUS** | | | | |
| 03/16/09 | TAI ACCOUNTING | TAI | 4.44 | |
| | Local food and beverage expense - WAYLAN CHIU O/T meal on 2/13/2009 | | | |
| | **Miscellaneous Subtotal** | | | **4.44** |
| | | | | |
| **TOTAL** | | | **USD** | **148.68** |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| **DUPLICATION CHARGES** | | | | |
| 04/09/09 | TAI ACCOUNTING | TAI | 17.00 | |
| | Duplication charges through 04/09/2009 ^Billback batch: 1275 | | | |
| 04/30/09 | TAI ACCOUNTING | TAI | 24.00 | |
| | Duplication charges through 04/30/2009 ^Billback batch: 1281 | | | |
| | **Duplication Charges Subtotal** | | | **41.00** |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|

**FOOD AND BEVERAGE EXPENSES**

| 04/28/09 | TAI ACCOUNTING | TAI | 7.51 | |

Local food and beverage expense - PETTY CASH TAIPEI Lunch box for clients: Rayne Hang/Patrick Tsai et al on 3/3

**Food and Beverage Expenses Subtotal** — **7.51**

**LOCAL TRANSPORTATION**

| 04/09/09 | C P LIU | TAI | 2.95 | |

Local taxi charges - CHUNG PING LIU Taxi fare on 3/03/2009 for meeting with Hua-Nan Bank (JD Taipei office to # 146, Song-Jiang Rd.)

| 04/21/09 | M W LO | TAI | 6.18 | |

Local taxi charges - MING WEI LO Taxi fare on 3/03/2009 for client meeting (JD Taipei office to Song-Jiang Rd. to Sec. 3, Ming-Sheng E. Rd. )

| 04/29/09 | A YANG | TAI | 5.01 | |

Local taxi charges - PETTY CASH TAIPEI Taxi fare for Alex Yang on 2/27 for meeting (Taipei office to/from Jourism Bureau)

| 04/29/09 | A YANG | TAI | 8.54 | |

Local taxi charges - PETTY CASH TAIPEI Taxi fare for Alex Yang on 3/3 for meeting (Taipei office to/from Hua Nan Bank & An Tie Bank)

| 04/29/09 | TAI ACCOUNTING | TAI | 5.80 | |

Local taxi charges - PETTY CASH TAIPEI Taxi fare for Jane Huang on 1/23 for sending document (Taipei office to/from Taipei District Court)

**Local Transportation Subtotal** — **28.48**

**POSTAGE CHARGES**

| 04/06/09 | TAI ACCOUNTING | TAI | 4.06 | |

Postage charges 66706.XLS

| 04/13/09 | TAI ACCOUNTING | TAI | 1.33 | |

Postage charges 66822.XLS

| 04/20/09 | TAI ACCOUNTING | TAI | 4.03 | |

Postage charges 66898

**Postage Charges Subtotal** — **9.42**

**MISCELLANEOUS EXPENSES**

| 04/13/09 | TAI ACCOUNTING | TAI | 29.45 | |

Miscellaneous expenses - ROGER LOK Revision of company register on 3/26 re: TLII

| 04/13/09 | TAI ACCOUNTING | TAI | 29.45 | |

Miscellaneous expenses - ROGER LOK Revision of company register on 3/26 re: TLI

| 04/13/09 | TAI ACCOUNTING | TAI | 29.45 | |

Miscellaneous expenses - ROGER LOK Revision of company register on 3/26 re: TLIII

| 04/29/09 | TAI ACCOUNTING | TAI | 19.64 | |

Staff overtime charges-secretary Joanne Chang for 4/2009

| 04/29/09 | TAI ACCOUNTING | TAI | 15.02 | |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|--|
| | Staff overtime charges-secretary Waylan Chiu for 4/2009 | | | |
| | **Miscellaneous Expenses Subtotal** | | | 123.01 |
| | | | | |
| **TOTAL** | | | **USD** | **209.42** |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|--|
| **DUPLICATION CHARGES** | | | | |
| 05/14/09 | TAI ACCOUNTING | TAI | 8.00 | |
| | Duplication charges through 05/14/2009 ^Billback batch: 1285 | | | |
| 05/21/09 | TAI ACCOUNTING | TAI | 4.00 | |
| | Duplication charges through 05/21/2009 ^Billback batch: 1287 | | | |
| 05/25/09 | TAI ACCOUNTING | TAI | 0.77 | |
| | Duplication charges FOR CHRISTINE LIU ON 3/09 | | | |
| 05/28/09 | TAI ACCOUNTING | TAI | 3.00 | |
| | Duplication charges through 05/28/2009 ^Billback batch: 1289 | | | |
| | **Duplication Charges Subtotal** | | | 15.77 |
| **LOCAL TRANSPORTATION** | | | | |
| 05/26/09 | TAI ACCOUNTING | TAI | 6.16 | |
| | Local taxi charges - PETTY CASH TAIPEI Taxi fare for Alice Kao on 3/26 for sending document (Taipei office to/from Taipei City Government) | | | |
| 05/26/09 | TAI ACCOUNTING | TAI | 5.11 | |
| | Local taxi charges - PETTY CASH TAIPEI Taxi fare for Waylan Chiu on 4/14 for sending letter to HNB (From Taipei office to Post Office) | | | |
| 05/26/09 | TAI ACCOUNTING | TAI | 9.61 | |
| | Local taxi charges - PETTY CASH TAIPEI Taxi fare for Joanne Chang on 4/7 for mail a letter (Taipei office to/from Post Office) | | | |
| 05/26/09 | TAI ACCOUNTING | TAI | 6.16 | |
| | Local taxi charges - PETTY CASH TAIPEI Taxi fare for Jane Huang on 3/31 for picking-up document (Taipei office to/from Taipei City Government) | | | |
| | **Local Transportation Subtotal** | | | 27.04 |
| **POSTAGE CHARGES** | | | | |
| 05/26/09 | TAI ACCOUNTING | TAI | 4.92 | |
| | Postage charges - SOPHIA HO Postage fee on 4/09/2009 | | | |
| 05/26/09 | TAI ACCOUNTING | TAI | 2.76 | |
| | Postage charges - SOPHIA HO Postage fee on 4/23/2009 | | | |
| 05/26/09 | TAI ACCOUNTING | TAI | 2.76 | |
| | Postage charges - SOPHIA HO Postage fee on 4/16/2009 | | | |
| 05/26/09 | TAI ACCOUNTING | TAI | 2.76 | |
| | Postage charges - PETTY CASH TAIPEI Postage on 4/14 | | | |
| 05/26/09 | TAI ACCOUNTING | TAI | 2.76 | |
| | Postage charges - PETTY CASH TAIPEI Postage on 4/7 | | | |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|--|
| | Postage Charges Subtotal | | | 15.96 |
| | | | | |
| **TOTAL** | | | **USD** | **58.77** |

## (J) Thailand

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| **DUPLICATION CHARGES** | | | |
| 04/30/09 | HON ACCOUNTING | HON | 400.00 |
| | Duplication charges - Email from Danny to Alan re photocopying of 2000 pages for the month of April 2009. | | |
| | **Duplication Charges Subtotal** | | **400.00** |
| **FOOD AND BEVERAGE EXPENSES** | | | |
| 04/30/09 | P WILKINSON | HON | 11.92 |
| | Local food and beverage expense - 04/30/09 (1156990), OT dinner for Peter Wilkinson (Re: Thailand) on 04/29/09. | | |
| | **Food and Beverage Expenses Subtotal** | | 11.92 |
| | | | |
| **TOTAL** | | **USD** | **411.92** |

## (K) Tokyo

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| **CERTIFIED COPY CHARGES** | | | |
| 02/02/09 | Y TAKATAMA | TOK | 49.30 |
| Copies of the case materials of LBCM regarding LBHI civil rehabilitation | | | |
| 02/02/09 | Y TAKATAMA | TOK | 6.54 |
| Copies of the case materials of SF regarding LBHI civil rehabilitation | | | |
| 02/02/09 | Y TAKATAMA | TOK | 25.16 |
| Copies of the case materials of LBHJ regarding LBHI civil rehabilitation | | | |
| 02/02/09 | Y TAKATAMA | TOK | 26.66 |
| Copies of the case materials of LBJ regarding LBHI civil rehabilitation | | | |
| 02/16/09 | Y TAKATAMA | TOK | 13.58 |
| Certified copy charges -Copies of the case materials of LBCM regarding LBHI civil rehabilitation | | | |
| 02/16/09 | Y TAKATAMA | TOK | 12.58 |
| Certified copy charges -Copies of the case materials of SF regarding LBHI civil rehabilitation | | | |
| 02/16/09 | Y TAKATAMA | TOK | 15.60 |
| Certified copy charges -Copies of the case materials of LBJ regarding LBHI civil rehabilitation | | | |
| 02/16/09 | Y TAKATAMA | TOK | 11.57 |
| Certified copy charges -Copies of the case materials of LBHJ regarding LBHI civil rehabilitation | | | |
| **Certified Copy Charges Subtotal** | | | **160.99** |
| **COURIER SERVICES** | | | |
| 02/01/09 | TOK ACCOUNTING | TOK | 13.49 |
| Courier services 02/01/09-02/08/09 | | | |
| 02/01/09 | TOK ACCOUNTING | TOK | 13.49 |
| Courier services 02/01/09-02/08/09 | | | |
| 02/01/09 | TOK ACCOUNTING | TOK | 17.61 |
| Courier services 02/01/09-02/08/09 | | | |
| 02/16/09 | TOK ACCOUNTING | TOK | 10.57 |
| Courier services 2/16/09-2/22/09 | | | |
| 02/16/09 | TOK ACCOUNTING | TOK | 10.57 |
| Courier services 2/16/09-2/22/09 | | | |
| 02/16/09 | TOK ACCOUNTING | TOK | 10.57 |
| Courier services 2/16/09-2/22/09 | | | |
| 02/16/09 | TOK ACCOUNTING | TOK | 10.57 |
| Courier services 2/16/09-2/22/09 | | | |
| 02/23/09 | TOK ACCOUNTING | TOK | 10.57 |
| Courier services 2/23/09-2/28/09 | | | |
| 02/23/09 | TOK ACCOUNTING | TOK | 13.49 |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| | Courier services 2/23/09-2/28/09 | | | |
| 02/23/09 | TOK ACCOUNTING | TOK | 10.57 | |
| | Courier services 2/23/09-2/28/09 | | | |
| 02/23/09 | TOK ACCOUNTING | TOK | 17.61 | |
| | Courier services 2/23/09-2/28/09 | | | |
| 02/23/09 | TOK ACCOUNTING | TOK | 10.57 | |
| | Courier services 2/23/09-2/28/09 | | | |
| 02/23/09 | TOK ACCOUNTING | TOK | 13.92 | |
| | Courier services 2/23/09-2/28/09 | | | |
| | **Courier Services Subtotal** | | | 163.60 |

**GENERAL COMMUNICATION**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 02/05/09 | TOK ACCOUNTING | TOK | 34.00 | |
| | Long distance charges through 02/05/09 | | | |
| 02/12/09 | TOK ACCOUNTING | TOK | 62.00 | |
| | Long distance charges through 02/12/09 | | | |
| 02/19/09 | TOK ACCOUNTING | TOK | 52.00 | |
| | Long distance charges through 02/19/2009 | | | |
| 02/23/09 | M ITO | TOK | 2.91 | |
| | Long distance charges through 02/10/09 | | | |
| 02/24/09 | E W SEDLAK | TOK | 185.83 | |
| | Local telephone charges - PREMIERE CONFERENCING Telephone conference call for January 29, 2009 | | | |
| 02/26/09 | TOK ACCOUNTING | TOK | 52.00 | |
| | Long distance charges through 02/26/09 | | | |
| | **General Communication Subtotal** | | | 388.74 |

**DUPLICATION CHARGES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 02/05/09 | TOK ACCOUNTING | TOK | 25.00 | |
| | Duplication charges through 02/05/09 | | | |
| 02/05/09 | Y ISHIHARA | TOK | 2.12 | |
| | Duplication charges -(Copy) (Re: Japanese SPC corporate housekeeping work) | | | |
| 02/05/09 | Y ISHIHARA | TOK | 2.46 | |
| | Duplication charges -(Copy) (Re: Japanese SPC corporate housekeeping work) | | | |
| 02/09/09 | Y ISHIHARA | TOK | 3.35 | |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) | | | |
| 02/12/09 | TOK ACCOUNTING | TOK | 103.00 | |
| | Duplication charges through 02/12/2009 | | | |
| 02/13/09 | R KIMURA | TOK | 0.22 | |
| | Duplication charges -Fee for copy | | | |
| 02/16/09 | R KIMURA | TOK | 0.34 | |
| | Duplication charges -Fee for copy | | | |

| Date | Timekeeper Name | Location | Amount |
|---|---|---|---|
| 02/18/09 | Y ISHIHARA | TOK | 2.01 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) | | |
| 02/18/09 | R KIMURA | TOK | 0.45 |
| | Duplication charges -Fee for copy | | |
| 02/19/09 | TOK ACCOUNTING | TOK | 454.00 |
| | Duplication charges through 02/19/2009 | | |
| 02/26/09 | TOK ACCOUNTING | TOK | 20.00 |
| | Duplication charges through 02/26/2009 | | |
| | **Duplication Charges Subtotal** | | 612.95 |

**LOCAL TRANSPORTATION**

| Date | Timekeeper Name | Location | Amount |
|---|---|---|---|
| 02/01/09 | M NISHI | TOK | 32.09 |
| | Local taxi charges – JD Tokyo to Home (01/26/09) | | |
| 02/01/09 | E W SEDLAK | TOK | 12.97 |
| | Local taxi charges – Overtime taxi (01/29/09) | | |
| 02/01/09 | Y TAKATAMA | TOK | 49.19 |
| | Local taxi charges – office to home (01/30/09) | | |
| 02/01/09 | Y TAKATAMA | TOK | 51.20 |
| | Local taxi charges – office to home (01/31/09) | | |
| 02/01/09 | H YOSHIOKA | TOK | 13.98 |
| | Local taxi charges – overtime (From JD to home)(01/30/09) | | |
| 02/02/09 | Y TAKATAMA | TOK | 8.94 |
| | Local taxi charges – from office to Tokyo District Court | | |
| 02/02/09 | Y TAKATAMA | TOK | 9.95 |
| | Local taxi charges – from Tokyo District Court to office | | |
| 02/03/09 | Y TAKATAMA | TOK | 49.19 |
| | Local taxi charges – office to home | | |
| 02/09/09 | R KIMURA | TOK | 7.94 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau for filling of 4YK Companies (Dahlia, Hollyhock, Pegasus, Michigan) | | |
| 02/09/09 | R KIMURA | TOK | 7.94 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From Minato Legal Affairs Bureau for filling of 4YK Companies (Dahlia, Hollyhock, Pegasus, Michigan) | | |
| 02/09/09 | R KIMURA | TOK | 7.94 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau for filling of Libertus | | |
| 02/09/09 | R KIMURA | TOK | 7.94 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From Minato Legal Affairs Bureau for filling of Libertus | | |
| 02/10/09 | M ITO | TOK | 5.25 |
| | Train Fare -RT to Tranomon Sta. (Komoda Law Office) | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 02/12/09 | E W SEDLAK | TOK | 9.95 |
| | Local taxi charges -Overtime taxi | | |
| 02/13/09 | R KIMURA | TOK | 7.94 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau for filing the Settlement letter | | |
| 02/13/09 | R KIMURA | TOK | 7.94 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From Minato Legal Affairs Bureau for filing the Settlement letter | | |
| 02/13/09 | R KIMURA | TOK | 7.94 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau | | |
| 02/13/09 | R KIMURA | TOK | 7.94 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From Minato Legal Affairs Bureau | | |
| 02/13/09 | E W SEDLAK | TOK | 10.96 |
| | Local taxi charges -Overtime taxi | | |
| 02/14/09 | Y TAKATAMA | TOK | 50.20 |
| | Local taxi charges -office to home | | |
| 02/16/09 | R KIMURA | TOK | 7.94 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau for filling of 2YK Companies (L.B.A and L.B.D.) and LBCC III | | |
| 02/16/09 | R KIMURA | TOK | 7.94 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From Minato Legal Affairs Bureau for filling of 2YK Companies (L.B.A and L.B.D.) and LBCC III | | |
| 02/16/09 | Y TAKATAMA | TOK | 8.94 |
| | Local taxi charges -from office to Tokyo District Court | | |
| 02/16/09 | Y TAKATAMA | TOK | 8.94 |
| | Local taxi charges -from Tokyo District Court to office | | |
| 02/17/09 | Y TAKATAMA | TOK | 50.20 |
| | Local taxi charges -office to home | | |
| 02/18/09 | R KIMURA | TOK | 7.94 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau for filling of 4YK Companies (Dahlia, Hollyhock, Pegasus, Michigan) | | |
| 02/18/09 | R KIMURA | TOK | 7.94 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From Minato Legal Affairs Bureau for filling of 4YK Companies (Dahlia, Hollyhock, Pegasus, Michigan) | | |
| 02/20/09 | R SATO | TOK | 19.90 |
| | Local taxi charges -RT to client office | | |
| 02/20/09 | Y TAKATAMA | TOK | 49.19 |
| | Local taxi charges -office to home | | |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 02/20/09 | Y TAKATAMA | TOK | 9.95 | |
| | Local taxi charges -transportation to the meeting Oebashi regarding LBHI's civil rehabilitation at Roppongi Hills Tower | | | |
| 02/20/09 | H YOSHIOKA | TOK | 14.98 | |
| | Local taxi charges -Taxi -overtime (From JD to home) | | | |
| | **Local Transportation Subtotal** | | | **561.25** |

**MISCELLANEOUS EXPENSES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 02/05/09 | Y ISHIHARA | TOK | 324.22 | |
| | Miscellaneous Expense: "Japan" LBC - Revenue stamps to file an application for registration of the change of Directors of L.B.A, L.B.D., LBCC III with the Minato Branch of the Tokyo Legal Affairs Bureau. | | | |
| 02/09/09 | Y ISHIHARA | TOK | 335.40 | |
| | Miscellaneous Expense: "Japan" LBC - Revenue stamps to file an application for registration of the change of Libertus with the Minato Branch of the Tokyo Legal Affairs Bureau. | | | |
| 02/09/09 | R KIMURA | TOK | 447.20 | |
| | Miscellaneous Expense: "Japan" LBC - Revenue stamps to file an application for registration of the change of Directors of Dahlia, Holleyhock, Michigan and Pegasus with the Minato Branch of the Tokyo Legal Affairs Bureau. | | | |
| 02/13/09 | R KIMURA | TOK | 67.08 | |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificates of Libertus and LBC at the Minato Branch of the Tokyo Legal Affairs Bureau. | | | |
| 02/16/09 | R KIMURA | TOK | 117.39 | |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificate which reflect the change of Directors of L.B.A, L.B.D. and LBCC III at the Minato Branch of the Tokyo Legal Affairs Bureau. | | | |
| 02/18/09 | R KIMURA | TOK | 201.24 | |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificate which reflect the change of Directors of Dahlia, Hollyhock, Pegasus, Michigan at the Minato Branch of the Tokyo Legal Affairs Bureau. | | | |
| 02/28/09 | H NAKAO | TOK | 42.93 | |
| | Miscellaneous expenses - MITSUI SUMITOMO CARD Minji Houmu Kyokai/Commercial Registry obtaining fee Commercial registries of LPE, LPA, LPC, LPD, LP Capital, Lehman Bros. Hi, Lehman Bros. Finance Japan and Dahlia. | | | |
| | **Miscellaneous Expenses Subtotal** | | | **1,535.46** |
| | | | | |
| **TOTAL** | | | **USD** | **3,422.99** |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|

**CERTIFIED COPY CHARGES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 03/01/09 | Y TAKATAMA | TOK | 13.30 | |
| | Certified copy charges -Copies of the case materials of LBCM regarding LBHI | | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | civil rehabilitation (2/27) | | |
| 03/01/09 | Y TAKATAMA | TOK | 22.17 |
| | Certified copy charges -Copies of the case materials of SF regarding LBHI civil rehabilitation (2/27) | | |
| 03/01/09 | Y TAKATAMA | TOK | 17.25 |
| | Certified copy charges -Copies of the case materials of LBHJ regarding LBHI civil rehabilitation (2/27) | | |
| 03/01/09 | Y TAKATAMA | TOK | 8.38 |
| | Certified copy charges -Copies of the case materials of LBJ regarding LBHI civil rehabilitation (2/27) | | |
| | **Certified Copy Charges Subtotal** | | **61.10** |

**COURIER SERVICES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 03/01/09 | TOK ACCOUNTING | TOK | 10.35 |
| | Courier services 3/1/09-3/8/09 | | |
| 03/01/09 | TOK ACCOUNTING | TOK | 10.35 |
| | Courier services 3/1/09-3/8/09 | | |
| 03/01/09 | TOK ACCOUNTING | TOK | 10.35 |
| | Courier services 3/1/09-3/8/09 | | |
| 03/09/09 | TOK ACCOUNTING | TOK | 10.35 |
| | Courier services 3/9/09-3/15/09 | | |
| 03/23/09 | TOK ACCOUNTING | TOK | 10.35 |
| | Courier services 3/23/09-3/29/09 | | |
| 03/23/09 | TOK ACCOUNTING | TOK | 10.35 |
| | Courier services 3/23/09-3/29/09 | | |
| | **Courier Services Subtotal** | | **62.10** |

**GENERAL COMMUNICATION**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 03/05/09 | TOK ACCOUNTING | TOK | 73.00 |
| | Long distance charges through 03/05/2009 ^Billback batch: 1265 | | |
| 03/10/09 | M ITO | TOK | 61.54 |
| | Long distance charges 2/12/09-2/20/09 | | |
| 03/12/09 | TOK ACCOUNTING | TOK | 3.00 |
| | Long distance charges through 03/12/2009 ^Billback batch: 1267 | | |
| 03/16/09 | M ITO | TOK | 11.50 |
| | Long distance charges 3/3/09-3/6/09 | | |
| 03/19/09 | TOK ACCOUNTING | TOK | 46.00 |
| | Long distance charges through 03/19/2009 ^Billback batch: 1269 | | |
| 03/26/09 | TOK ACCOUNTING | TOK | 8.00 |
| | Long distance charges through 03/26/2009 ^Billback batch: 1271 | | |
| | **General Communication Subtotal** | | **203.04** |

**DUPLICATION CHARGES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 03/01/09 | Y ISHIHARA | TOK | 1.64 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | housekeeping work) (2/27) | | |
| 03/01/09 | Y ISHIHARA | TOK | 2.19 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) (2/27) | | |
| 03/01/09 | Y ISHIHARA | TOK | 2.19 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) (2/27) | | |
| 03/01/09 | Y ISHIHARA | TOK | 2.19 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) (2/27) | | |
| 03/02/09 | Y ISHIHARA | TOK | 3.29 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) | | |
| 03/03/09 | R KIMURA | TOK | 0.11 |
| | Duplication charges -Fee for copy | | |
| 03/04/09 | Y ISHIHARA | TOK | 1.20 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) | | |
| 03/05/09 | TOK ACCOUNTING | TOK | 120.00 |
| | Duplication charges through 03/05/2009 ^Billback batch: 1265 | | |
| 03/06/09 | R KIMURA | TOK | 0.11 |
| | Duplication charges -Fee for copy | | |
| 03/12/09 | R KIMURA | TOK | 0.11 |
| | Duplication charges -Fee for copy | | |
| 03/12/09 | Y ISHIHARA | TOK | 1.64 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) | | |
| 03/12/09 | TOK ACCOUNTING | TOK | 44.00 |
| | Duplication charges through 03/12/2009 ^Billback batch: 1267 | | |
| 03/13/09 | R KIMURA | TOK | 0.44 |
| | Duplication charges -"re: Japanese SPC corporate housekeeping work" Fee for copy | | |
| 03/17/09 | T FUNO | TOK | 20.70 |
| | Certified copy charges -Duplication charges | | |
| 03/17/09 | T FUNO | TOK | 17.74 |
| | Certified copy charges -Duplication charges | | |
| 03/17/09 | T FUNO | TOK | 17.74 |
| | Certified copy charges -Duplication charges | | |
| 03/17/09 | T FUNO | TOK | 28.58 |
| | Certified copy charges -Duplication charges | | |
| 03/19/09 | TOK ACCOUNTING | TOK | 29.00 |
| | Duplication charges through 03/19/2009 ^Billback batch: 1269 | | |
| 03/27/09 | Y ISHIHARA | TOK | 1.64 |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) | | |
| | **Duplication Charges Subtotal** | | 294.51 |

**LOCAL TRANSPORTATION**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 03/01/09 | Y ISHIHARA | TOK | 8.76 |
| | Local taxi charges -to The Tokyo Legal Affairs Bureau (2/27) | | |
| 03/01/09 | Y ISHIHARA | TOK | 7.77 |
| | Local taxi charges -back from The Tokyo Legal Affairs Bureau (2/27) | | |
| 03/01/09 | Y TAKATAMA | TOK | 8.76 |
| | Local taxi charges -from office to Tokyo District Court (2/27) | | |
| 03/01/09 | Y TAKATAMA | TOK | 10.73 |
| | Local taxi charges -from Tokyo District Court to office (2/27) | | |
| 03/03/09 | R KIMURA | TOK | 7.77 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From Minato Legal Affairs Bureau for filing the Settlement letter | | |
| 03/04/09 | R KIMURA | TOK | 7.77 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau | | |
| 03/04/09 | R KIMURA | TOK | 7.77 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From Minato Legal Affairs Bureau for filing the Settlement letter | | |
| 03/04/09 | Y ISHIHARA | TOK | 7.77 |
| | Local taxi charges -to The Tokyo Legal Affairs Bureau | | |
| 03/04/09 | Y ISHIHARA | TOK | 7.77 |
| | Local taxi charges -back from The Tokyo Legal Affairs Bureau | | |
| 03/06/09 | R KIMURA | TOK | 7.77 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau | | |
| 03/06/09 | R KIMURA | TOK | 7.77 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From Minato Legal Affairs Bureau for filing the Settlement letter | | |
| 03/06/09 | M ITO | TOK | 13.69 |
| | Local taxi charges - PETTY CASH TOKYO Taxi -return from Lehman Brothers (2/27) | | |
| 03/06/09 | M ITO | TOK | 3.50 |
| | Train Fare - PETTY CASH TOKYO RT to Roppongi Sta. (2/26) | | |
| 03/06/09 | M ITO | TOK | 3.50 |
| | Train Fare - PETTY CASH TOKYO Train -to Roppongi Sta. (Lehman Brothers) (3/5) | | |
| 03/12/09 | Y ISHIHARA | TOK | 7.77 |
| | Local taxi charges -to The Tokyo Legal Affairs Bureau | | |
| 03/12/09 | Y ISHIHARA | TOK | 7.77 |
| | Local taxi charges -back from The Tokyo Legal Affairs Bureau | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 03/13/09 | R KIMURA | TOK | 7.77 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau | | |
| 03/13/09 | R KIMURA | TOK | 8.76 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From Minato Legal Affairs Bureau | | |
| 03/13/09 | M ITO | TOK | 3.50 |
| | Train Fare - PETTY CASH TOKYO Train -to Roppongi Sta. (Lehman Brothers) (3/9) | | |
| 03/19/09 | M ITO | TOK | 3.50 |
| | Train Fare - PETTY CASH TOKYO Train -to Roppongi Sta. (Lehman Brothers) (3/13) | | |
| 03/19/09 | M ITO | TOK | 3.50 |
| | Train Fare - PETTY CASH TOKYO Train -to Roppongi Sta. (Lehman Brothers) (3/16) | | |
| 03/27/09 | M ITO | TOK | 6.35 |
| | Train Fare -RT to Tochomae Sta. (the Tokyo Metropolitan Office) | | |
| | **Local Transportation Subtotal** | | **160.02** |

**MISCELLANEOUS EXPENSES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 03/01/09 | R KIMURA | TOK | 109.50 |
| | Miscellaneous Expense: "Japan" LBC - Revenue stamps to file an application for registration of the change of Directors of Merchants Real Estate Co., Ltd. with the Minato Branch of the Tokyo Legal Affairs Bureau. (2/27) | | |
| 03/01/09 | E W SEDLAK | TOK | 173.56 |
| | Miscellaneous expenses -ISDA Master Agreement and User's Guide to 2002 ISDA Master Agreement (12/19/08) | | |
| 03/03/09 | R KIMURA | TOK | 492.75 |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificate of Gardenia Y.K., Hisen Building Y.K., Marlin International Y.K., Pike International Y.K., Piranha International Y.K., Pluto Realty Y.K., Tarpin International Y.K., Yellowtail International Y.K., Zinnia Y.K., Y.K. and Duck Horn with the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 03/03/09 | R KIMURA | TOK | 10.95 |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificate of Lehman Brothers Japan, Inc. at the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 03/03/09 | R KIMURA | TOK | 7.77 |
| | Miscellaneous expenses -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau to obtain the certified copy of registration record and seal certificate of Gardenia Y.K., Hisen Building Y.K., Marlin International Y.K., Pike International Y.K., Piranha International Y.K., Pluto Realty Y.K., Tarpin International Y.K., Yellowtail International Y.K., Zinnia Y.K. and Y.K. Duck Horn at the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 03/06/09 | R KIMURA | TOK | 503.70 |
| | Miscellaneous Expense: "Japan" LBC - Revenue stamps to file an application | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | for registration of the change of Directors of L.B.A., L.B.D., L.B.E., LBHY with the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 03/06/09 | R KIMURA | TOK | 229.95 |
| | Miscellaneous expenses -"re: Japanese SPC corporate housekeeping work" Fee for registration record and seal certificate of L.B.A. and L.B.C. at the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 03/12/09 | Y ISHIHARA | TOK | 60.23 |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificates which reflect the change of Directors of Merchants Real Estate KK at the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 03/13/09 | R KIMURA | TOK | 229.95 |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificate of L.B.A., L.B.D., L.B.E. and LBHY at the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 03/30/09 | H NAKAO | TOK | 10.51 |
| | Miscellaneous expenses - MITSUI SUMITOMO CARD Minji Houmu Kyokai/Commercial Registry obtaining fee Commercial registries of Lehman Bros. Asia Investments, Japan Investments, Lehman Bros. Real Estate and Japan Investments. | | |
| 03/30/09 | H NAKAO | TOK | 5.26 |
| | Miscellaneous expenses - MITSUI SUMITOMO CARD Minji Houmu Kyokai/Commercial Registry obtaining fee Commercial registry of United Capital. | | |
| **Miscellaneous Expenses Subtotal** | | | **1,834.13** |

**TOTAL**                                                      **USD**   **2,614.90**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| **CERTIFIED COPY CHARGES** | | | |
| 04/06/09 | T FUNO | TOK | 2.59 |
| | Certified copy charges -Duplication charges | | |
| 04/06/09 | T FUNO | TOK | 2.07 |
| | Certified copy charges -Duplication charges | | |
| 04/06/09 | T FUNO | TOK | 3.62 |
| | Certified copy charges -Duplication charges | | |
| 04/06/09 | T FUNO | TOK | 8.27 |
| | Certified copy charges -Duplication charges | | |
| 04/23/09 | T FUNO | TOK | 35.67 |
| | Certified copy charges -Duplication charges | | |
| 04/23/09 | T FUNO | TOK | 6.72 |
| | Certified copy charges -Duplication charges | | |
| 04/23/09 | T FUNO | TOK | 10.34 |
| | Certified copy charges -Duplication charges | | |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| *Date* | *Timekeeper Name* | *Location* | *Amount* | |
| 04/23/09 | T FUNO | TOK | 8.79 | |
| | Certified copy charges -Duplication charges | | | |
| | **Certified Copy Charges Subtotal** | | | **78.07** |

**COURIER SERVICES**

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 04/06/09 | TOK ACCOUNTING | TOK | 9.77 | |
| | Courier services 4/6/09-4/12/09 | | | |
| 04/06/09 | TOK ACCOUNTING | TOK | 12.48 | |
| | Courier services 4/6/09-4/12/09 | | | |
| 04/06/09 | TOK ACCOUNTING | TOK | 9.77 | |
| | Courier services 4/6/09-4/12/09 | | | |
| 04/20/09 | TOK ACCOUNTING | TOK | 16.29 | |
| | Courier services 4/20/09-4/26/09 | | | |
| | **Courier Services Subtotal** | | | **48.31** |

**DUPLICATION CHARGES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 04/01/09 | M NISHI | TOK | 6.82 |
| | Duplication charges -Copy (3/31) | | |
| 04/03/09 | R KIMURA | TOK | 0.31 |
| | Duplication charges -Fee for copy | | |
| 04/03/09 | Y ISHIHARA | TOK | 2.59 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) | | |
| 04/08/09 | R KIMURA | TOK | 0.21 |
| | Duplication charges -"re: Japanese SPC corporate housekeeping work" Fee for copy | | |
| 04/09/09 | Y ISHIHARA | TOK | 3.62 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) | | |
| 04/09/09 | Y ISHIHARA | TOK | 2.90 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) | | |
| 04/09/09 | TOK ACCOUNTING | TOK | 53.00 |
| | Duplication charges through 04/09/2009 ^Billback batch: 1275 | | |
| 04/13/09 | Y ISHIHARA | TOK | 31.85 |
| | Duplication charges 4/9/09 | | |
| 04/14/09 | R KIMURA | TOK | 29.57 |
| | Duplication charges 3/30/09 | | |
| 04/15/09 | Y ISHIHARA | TOK | 1.86 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) | | |
| 04/16/09 | R KIMURA | TOK | 0.10 |
| | Duplication charges -"re: Japanese SPC corporate housekeeping work" Fee for copy | | |

| Date | Timekeeper Name | Location | Amount | |
|------|-----------------|----------|--------|---|
| 04/16/09 | R KIMURA | TOK | 0.10 | |
| | Duplication charges -"re: Japanese SPC corporate housekeeping work" Fee for copy | | | |
| 04/16/09 | TOK ACCOUNTING | TOK | 27.00 | |
| | Duplication charges through 04/16/2009 ^Billback batch: 1277 | | | |
| 04/20/09 | Y ISHIHARA | TOK | 0.41 | |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) | | | |
| 04/23/09 | TOK ACCOUNTING | TOK | 38.00 | |
| | Duplication charges through 04/23/2009 ^Billback batch: 1279 | | | |
| 04/30/09 | TOK ACCOUNTING | TOK | 9.00 | |
| | Duplication charges through 04/30/2009 ^Billback batch: 1281 | | | |
| | **Duplication Charges Subtotal** | | | **207.34** |
| **GENERAL COMMUNICATION** | | | | |
| 04/06/09 | TOK ACCOUNTING | TOK | 24.00 | |
| | Long distance charges through 04/06/2009 ^Billback batch: 1273 | | | |
| 04/09/09 | TOK ACCOUNTING | TOK | 1.00 | |
| | Long distance charges through 04/09/2009 ^Billback batch: 1275 | | | |
| 04/16/09 | TOK ACCOUNTING | TOK | 2.00 | |
| | Long distance charges through 04/16/2009 ^Billback batch: 1277 | | | |
| 04/27/09 | M ITO | TOK | 1.09 | |
| | Long distance charges 4/8/09 | | | |
| 04/30/09 | TOK ACCOUNTING | TOK | 76.00 | |
| | Long distance charges through 04/30/2009 ^Billback batch: 1281 | | | |
| | **General Communication Subtotal** | | | **104.09** |
| **LOCAL TRANSPORTATION** | | | | |
| 04/01/09 | R KIMURA | TOK | 7.34 | |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau (3/30) | | | |
| 04/01/09 | R KIMURA | TOK | 7.34 | |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From Minato Legal Affairs Bureau (3/30) | | | |
| 04/01/09 | R KIMURA | TOK | 7.34 | |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau (3/31) | | | |
| 04/01/09 | R KIMURA | TOK | 8.27 | |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From Minato Legal Affairs Bureau (3/31) | | | |
| 04/03/09 | R KIMURA | TOK | 7.34 | |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau | | | |
| 04/03/09 | R KIMURA | TOK | 7.34 | |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" From | | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | Minato Legal Affairs Bureau | | |
| 04/10/09 | R KIMURA | TOK | 2.69 |
| | Train Fare -To Jonan Legal Affairs Bureau | | |
| 04/10/09 | R KIMURA | TOK | 2.69 |
| | Train Fare -From Jonan Legal Affairs Bureau | | |
| 04/10/09 | M ITO | TOK | 3.31 |
| | Train Fare - PETTY CASH TOKYO Train -to Roppongi Sta. (Lehman Brothers) (4/8) | | |
| 04/10/09 | M ITO | TOK | 3.31 |
| | Train Fare - PETTY CASH TOKYO Train -to Roppongi Sta. (Lehman Brothers) (4/8) | | |
| 04/15/09 | Y ISHIHARA | TOK | 7.34 |
| | Local taxi charges -to The Tokyo Legal Affairs Bureau | | |
| 04/15/09 | Y ISHIHARA | TOK | 7.34 |
| | Local taxi charges -back from The Tokyo Legal Affairs Bureau | | |
| 04/16/09 | R KIMURA | TOK | 7.34 |
| | Local taxi charges -"re: Japanese SPC corporate housekeeping work" To Minato Legal Affairs Bureau | | |
| 04/24/09 | M ITO | TOK | 3.31 |
| | Train Fare - PETTY CASH TOKYO Train -to Roppongi Sta. (Lehman Brothers) (4/8) | | |
| | **Local Transportation Subtotal** | | **82.30** |

**MISCELLANEOUS EXPENSES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 04/01/09 | R KIMURA | TOK | 206.80 |
| | Miscellaneous Expense: "Japan" LBC - Revenue stamps to file an application for registration of the change of Directors of Louise & Daisy Y.K. with the Minato Branch of the Tokyo Legal Affairs Bureau. (3/30) | | |
| 04/03/09 | R KIMURA | TOK | 103.40 |
| | Miscellaneous Expense: "Japan" LBC - Revenue stamps to file an application for registration of the change of Liquidators of Fukuoka Hotel Property with the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 04/03/09 | R KIMURA | TOK | 139.59 |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificates of Louise, Daisy and Fukuoka Hotel property at the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 04/08/09 | R KIMURA | TOK | 206.80 |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificates of L.B.C. YK at the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 04/08/09 | R KIMURA | TOK | 5.17 |
| | Miscellaneous Expense: "Japan" LBC - Fee for seal certificates of Lehman Brothers Real Estate Japan Limited at the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 04/09/09 | R KIMURA | TOK | 103.40 |
| | Miscellaneous Expense: "Japan" LBC - Revenue stamps to file an application | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | for registration of the change of Directors of United Capital Inc. with the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 04/14/09 | Y ISHIHARA | TOK | 93.06 |
| | Miscellaneous Expense: "Japan" LBC - Revenue stamps to file an application for registration of the change of Representatives in Japan of Zarus with the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 04/14/09 | Y ISHIHARA | TOK | 186.12 |
| | Miscellaneous Expense: "Japan" LBC - Revenue stamps to file an application for registration of the change of Representatives in Japan of LBREJ and LB Japan, Inc. with the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 04/15/09 | R KIMURA | TOK | 475.64 |
| | Miscellaneous Expense: "Japan" LBC - Revenue stamps to file an application for registration of the change of Liquidators and abolition of the Auditor of K.K. Mamiana Mansion with the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 04/16/09 | R KIMURA | TOK | 46.53 |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificates of United Capital, Inc. at the Minato Branch of the Tokyo Legal Affairs Bureau | | |
| 04/16/09 | R KIMURA | TOK | 46.53 |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificates of Jasmine Y.K. at the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 04/28/09 | H NAKAO | TOK | 19.85 |
| | Miscellaneous expenses - MITSUI SUMITOMO CARD Minji Houmu Kyokai/Commercial Registry obtaining fee | | |
| | Commercial registries of Libertus House Loan and Mamiana Mansion: | | |
| | Real estate registry of Mamiana 44-26, Azabu, Minato-ku. | | |
| | **Miscellaneous Expenses Subtotal** | | **1,632.89** |
| | | | |
| **TOTAL** | | **USD** | **2,153.00** |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| **CERTIFIED COPY CHARGES** | | | |
| 05/08/09 | T FUNO | TOK | 29.61 |
| | Certified copy charges -Duplication charges | | |
| 05/08/09 | T FUNO | TOK | 3.06 |
| | Certified copy charges -Duplication charges | | |
| 05/08/09 | T FUNO | TOK | 10.21 |
| | Certified copy charges -Duplication charges | | |
| 05/08/09 | T FUNO | TOK | 10.72 |
| | Certified copy charges -Duplication charges | | |
| 05/19/09 | T FUNO | TOK | 64.83 |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | Certified copy charges -Duplication charges | | |
| 05/19/09 | T FUNO | TOK | 51.05 |
| | Certified copy charges -Duplication charges | | |
| 05/19/09 | T FUNO | TOK | 28.08 |
| | Certified copy charges -Duplication charges | | |
| 05/19/09 | T FUNO | TOK | 144.98 |
| | Certified copy charges -Duplication charges | | |
| | **Certified Copy Charges Subtotal** | | **342.54** |

**COURIER SERVICES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 05/01/09 | TOK ACCOUNTING | TOK | 19.30 |
| | Courier services 5/1/09-5/10/09 | | |
| 05/11/09 | TOK ACCOUNTING | TOK | 12.32 |
| | Courier services 5/11/09-5/17/09 | | |
| 05/11/09 | TOK ACCOUNTING | TOK | 25.09 |
| | Courier services 5/11/09-5/17/09 | | |
| 05/18/09 | TOK ACCOUNTING | TOK | 12.32 |
| | Courier services 5/18/09-5/24/09 | | |
| | **Courier Services Subtotal** | | **69.03** |

**DUPLICATION CHARGES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 05/01/09 | Y ISHIHARA | TOK | 2.35 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) (4/28) | | |
| 05/01/09 | Y ISHIHARA | TOK | 1.02 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) (4/28) | | |
| 05/01/09 | Y ISHIHARA | TOK | 1.02 |
| | Duplication charges -Duplication charges (Copy) (Re: Japanese SPC corporate housekeeping work) (4/28) | | |
| 05/21/09 | TOK ACCOUNTING | TOK | 121.00 |
| | Duplication charges through 05/21/2009 ^Billback batch: 1287 | | |
| 05/22/09 | Y ISHIHARA | TOK | 2.55 |
| | Duplication charges -"Japan" LBC -Duplication charges (Copy) | | |
| 05/28/09 | TOK ACCOUNTING | TOK | 15.00 |
| | Duplication charges through 05/28/2009 ^Billback batch: 1289 | | |
| | **Duplication Charges Subtotal** | | **142.94** |

**FEDERAL EXPRESS CHARGES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 05/25/09 | TOK ACCOUNTING | TOK | 29.36 |
| | Federal Express charges 5/25/09-5/31/09 | | |
| | **Federal Express Charges Subtotal** | | **29.36** |

**GENERAL COMMUNICATION**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 05/07/09 | TOK ACCOUNTING | TOK | 23.00 |
| | Long distance charges through 05/07/2009 ^Billback batch: 1283 | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 05/21/09 | TOK ACCOUNTING | TOK | 38.00 |
| | Long distance charges through 05/21/2009 ^Billback batch: 1287 | | |
| 05/30/09 | E W SEDLAK | TOK | 125.60 |
| | Local telephone charges - PREMIERE CONFERENCING Telephone conference fee on April 28, 2009 for LBHI (Tokyo-New York) | | |
| | **General Communication Subtotal** | | **186.60** |

**LOCAL TRANSPORTATION**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 05/01/09 | E W SEDLAK | TOK | 28.38 |
| | Local taxi charges -Overtime Taxi (night of 4/28) (4/29) | | |
| 05/01/09 | Y ISHIHARA | TOK | 9.09 |
| | Local taxi charges -to The Tokyo Legal Affairs Bureau (4/28) | | |
| 05/01/09 | Y ISHIHARA | TOK | 7.25 |
| | Local taxi charges -back from The Tokyo Legal Affairs Bureau (4/28) | | |
| 05/13/09 | R KIMURA | TOK | 7.25 |
| | Local taxi charges -"Japan" LBC -To Minato Legal Affairs Bureau | | |
| 05/13/09 | R KIMURA | TOK | 7.25 |
| | Local taxi charges -"Japan" LBC -From Minato Legal Affairs Bureau | | |
| 05/14/09 | Y TAKATAMA | TOK | 44.92 |
| | Local taxi charges -from office to home (overtime) | | |
| 05/15/09 | E W SEDLAK | TOK | 10.01 |
| | Local taxi charges -Overtime Taxi (night of 5/14) | | |
| 05/15/09 | M ITO | TOK | 3.27 |
| | Train Fare - PETTY CASH TOKYO Train -to Roppongi Sta. (Lehman Brothers) (4/8) | | |
| 05/15/09 | M NISHI | TOK | 28.38 |
| | Local taxi charges -JD Tokyo -Home | | |
| 05/19/09 | Y TAKATAMA | TOK | 38.59 |
| | Local taxi charges -from office to home (overtime) | | |
| 05/22/09 | E W SEDLAK | TOK | 7.25 |
| | Local taxi charges -Overtime Taxi (night of 5/21) | | |
| | **Local Transportation Subtotal** | | **191.64** |

**MISCELLANEOUS EXPENSES**

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| 05/01/09 | Y ISHIHARA | TOK | 45.95 |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificates which reflect the change of Liquidators of Mamiana Mansion KK with the Minato Branch of the Tokyo Legal Affairs Bureau. (4/28) | | |
| 05/01/09 | Y ISHIHARA | TOK | 45.95 |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificates which reflect the change of Representatives in Japan of Zarus with the Minato Branch of the Tokyo Legal Affairs Bureau. (4/28) | | |
| 05/01/09 | Y ISHIHARA | TOK | 45.95 |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificates which reflect the change of Representatives in Japan of LBREJ | | |

| Date | Timekeeper Name | Location | Amount |
|------|-----------------|----------|--------|
| | with the Minato Branch of the Tokyo Legal Affairs Bureau. (4/28) | | |
| 05/01/09 | Y ISHIHARA | TOK | 45.95 |
| | Miscellaneous Expense: "Japan" LBC - Fee for registration record and seal certificates which reflect the change of Representatives in Japan of LB Japan, Inc. with the Minato Branch of the Tokyo Legal Affairs Bureau. (4/28) | | |
| 05/12/09 | R KIMURA | TOK | 102.10 |
| | Miscellaneous Expense: "Japan" LBC - Revenue stamps to file an application for registration of the change of Directors of L.B.C. with the Minato Branch of the Tokyo Legal Affairs Bureau | | |
| 05/13/09 | R KIMURA | TOK | 25.53 |
| | Miscellaneous expenses -"Japan" LBC - Fee for registration record of Marlin International Y.K. at the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| 05/13/09 | R KIMURA | TOK | 0.10 |
| | Miscellaneous expenses -"Japan" LBC - Fee for copy of application form for the certificate. | | |
| 05/20/09 | H NAKAO | TOK | 44.11 |
| | Miscellaneous expenses - MITSUI SUMITOMO CARD Minji Houmu Kyokai/Commercial Registry obtaining fee | | |
| | Commercial registry of LB Japan, LB Asia, Japan Investment, LB Real Estate, Zaras Investment, LB Real Estate Japan and United Capital. | | |
| 05/22/09 | R KIMURA | TOK | 142.94 |
| | Miscellaneous expenses -"Japan" LBC - Fee for registration record of L.B.C. Y.K. at the Minato Branch of the Tokyo Legal Affairs Bureau. | | |
| | **Miscellaneous Expenses Subtotal** | | 498.58 |

| | | | |
|------|---|---|--------|
| **TOTAL** | | **USD** | **1,460.69** |

EXHIBIT "E" - FORM OF ORDER

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

In re                                                     :        Chapter 11 Case No.
                                                          :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,              :        08-13555 (JMP)
                                                          :
                          Debtors.                        :        (Jointly Administered)
                                                          :

------------------------------------------------------------------x

**ORDER APPROVING SECOND INTERIM APPLICATION OF JONES DAY,
SPECIAL COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION,
SEEKING ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND
REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**

Upon the second interim application (the "Application")[1] of Jones Day as special

counsel for the debtors in the above-captioned cases (collectively, the "Debtors") for

allowance of compensation for professional services rendered and reimbursement of actual

and necessary expenses incurred for the period from February 1, 2009 through May 31, 2009;

and upon the certification by Simon D. Powell (the "Powell Certification"); the Court having

reviewed the Application and the Powell Certification and having considered the statements

of counsel and the evidence adduced with respect to the Application at a hearing before the

Court (the "Hearing"); and the Court having found that (a) the Court has jurisdiction over this

matter pursuant to 28 U.S.C. §§ 157 and 1334, (b) venue is proper in this district pursuant to

28 U.S.C. § 1409, (c) this is a core proceeding pursuant to 28 U.S.C. § 157(b), (d) notice of

the Application and the Hearing was sufficient under the circumstances and (e) in light of the

circumstances, the requirement of Local Bankruptcy Rule 9013-1 is deemed satisfied or

otherwise waived; and the Court having determined that the legal and factual bases set forth

---

[1] Unless otherwise defined herein, all capitalized terms used herein shall have the meanings set forth in
the Application.

in the Motion and the Powell Certification and at the Hearing establish just cause for the relief granted herein;

IT IS HEREBY ORDERED THAT:

1.    The Application is granted.

2.    Jones Day is awarded on an interim basis compensation for professional services rendered during the Compensation Period in the amount of $4,119,794.00.

3.    Jones Day is awarded on an interim basis reimbursement for actual and necessary expenses incurred by Jones Day during the Compensation Period in the amount of $130,667.42.

4.    The Debtors are authorized and directed to indefeasibly pay to Jones Day the fees and expenses approved in paragraphs 2 and 3 above that have not already been paid pursuant to Jones Day's Monthly Statements for the Compensation Period.

5.    The Debtors are authorized and directed to release to Jones Day the Prior Holdback with respect to the First Interim Fee application.

6.    Jones Day is authorized to redact any information or description contained in its Monthly Statements to the extent that any such information or description is confidential or privileged.

Dated: New York, New York
_____, 2009

_____
UNITED STATES BANKRUPTCY JUDGE

EXHIBIT "F"

JONES DAY
Ross S. Barr
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306

JONES DAY
Simon D. Powell
29th Floor, Edinburgh Tower
The Landmark
15 Queen's Road Central
Hong Kong
Telephone: (852) 2526-6895
Facsimile: (852) 2868-5871

Special Counsel for the Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
| | |
|---|---|
| **In re** : | **Chapter 11 Case No.** |
| : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* : | **08-13555 (JMP)** |
| : | |
| **Debtors.** : | **(Jointly Administered)** |
| : | |

---------------------------------------------------------------x

## CERTIFICATION OF SIMON D. POWELL

    I, Simon D. Powell, certify as follows:

1.    I am a partner in the law firm of Jones Day.  I submit this certification with respect to application (the "Application")[1] of Jones Day, special counsel for the debtors in possession in the above-captioned cases (the "Debtors"), for allowance of compensation for professional services rendered, and reimbursement of actual and necessary expenses incurred, for the period from February 1, 2009 through May 31, 2009.

---

[1]    Unless otherwise defined herein, all capitalized terms used herein shall have the meanings set forth in the Application.

2.      I make this certification in accordance with General Order M-151, the Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases, adopted by the United States Bankruptcy Court for the Southern District

of New York on April 19, 1995 (the "Local Guidelines").

3.      In connection therewith, I hereby certify that

(a)      I have read the Application;

(b)      to the best of my knowledge, information and belief formed after reasonable

inquiry, the fees and disbursements sought in the Application fall within the Local Guidelines

and the United States Trustee Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996

(the "UST Guidelines") except as specifically noted therein;

(c)      except to the extent that fees or disbursements are prohibited by the Local

Guidelines or the UST Guidelines, the fees and disbursements sought are billed at rates

customarily employed by Jones Day and generally accepted by Jones Day's clients; and

(d)      in providing a reimbursable service, Jones Day does not make a profit on that

service, whether the service is performed by Jones Day in house or through a third party.

Dated:  August 14, 2009
        New York, New York

Respectfully submitted,

/s/ Simon D. Powell
Simon D. Powell
JONES DAY
29th Floor, Edinburgh Tower
The Landmark
15 Queen's Road Central
Hong Kong
Telephone: (852) 2526-6895
Facsimile: (852) 2868-5871

SPECIAL COUNSEL FOR THE DEBTORS IN
POSSESSION