# EXHIBIT B

# SUMMARY FOR FEBRUARY 1, 2009
# THROUGH FEBRUARY 28, 2009

# EXHIBIT B

## SUMMARY OF SERVICES BY PROFESSIONAL FOR ALL MATTERS

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Wendy Fisher | Partner | 1996 (CO) | 0.10 | 425.00 | 42.50 |
| Anthony L. Giacomini | Partner | 1995 (CO) | 0.40 | 425.00 | 170.00 |
| Kent C. Modesitt | Partner | 1999 (CO) | 28.20 | 375.00 | 10,575.00 |
| Larry S. Pozner | Partner | 1973 (CO) | 0.20 | 500.00 | 100.00 |
| Daniel M. Reilly | Partner | 1981 (CO) | 0.60 | 500.00 | 300.00 |
| Michael A. Rollin | Partner | 2003 (CO) | 11.90 | 375.00 | 4,462.50 |
| Mark Bailey | Associate | 2005 (CO) | 0.80 | 290.00 | 232.00 |
| Caleb Durling | Associate | 2007 (CO) | 1.30 | 240.00 | 312.00 |
| Jason M. Lynch | Associate | 2003 (MA) | 3.30 | 310.00 | 1,023.00 |
| Clare Pennington | Associate | 2006 (CO) | 0.40 | 250.00 | 100.00 |
| Katie Roush | Associate | 2007 (CO) | 26.60 | 240.00 | 6,384.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 100.90 | 310.00 | 31,279.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 20.60 | 290.00 | 5,974.00 |
| Echo Ryan | Contract | 2007 (CO) | 56.40 | 200.00 | 11,280.00 |
| Mitzi Burkitt | Paralegal | N/A | 1.50 | 190.00 | 285.00 |
| Kenneth Nakamura | Paralegal | N/A | 1.00 | 105.00 | 105.00 |
| Camilla O'Keefe | Paralegal | N/A | 1.60 | 150.00 | 240.00 |
| Michelle O'Neill | Paralegal | N/A | 5.60 | 170.00 | 952.00 |
| Kathleen Porter | Paralegal | N/A | 131.30 | 170.00 | 22,321.00 |
| Sonia N. Siewert | Paralegal | N/A | 40.00 | 100.00 | 4,000.00 |
| Elizabeth Wimmer | Paralegal | N/A | 0.50 | 180.00 | 90.00 |
| Meranda Vieyra-Blass | Administration | N/A | 2.30 | 70.00 | 161.00 |
| | | | **435.50** | $ | **100,388.00** |



EXHIBIT
B
tabbies

## SUMMARY OF SERVICES BY TASK CODE FOR ALL MATTERS

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 44.00 | 8,445.00 |
| L110 | Fact Investigation/Development | 15.40 | 3,394.50 |
| L120 | Analysis/Strategy | 85.00 | 23,538.00 |
| L140 | Document/File Management | 128.40 | 19,031.00 |
| L160 | Settlement/Non-binding ADR | 28.50 | 8,980.50 |
| L210 | Pleadings | 29.60 | 8,155.50 |
| L240 | Dispositive Motions | 13.60 | 4,216.00 |
| L250 | Other Written Motions and Submissions | 3.30 | 765.50 |
| L300 | Discovery | 20.10 | 4,824.00 |
| L310 | Written Discovery | 8.00 | 2,506.00 |
| L320 | Document Production | 17.20 | 4,072.00 |
| L330 | Depositions | 24.10 | 6,791.00 |
| L390 | Other Discovery | 17.60 | 5,456.00 |
| L410 | Fact Witnesses | 0.20 | 58.00 |
| L470 | Enforcement | 0.50 | 155.00 |
| | | **435.50** | **$ 100,388.00** |

## SUMMARY OF DISBURSEMENTS FOR ALL MATTERS

| Task Code | Description | Total |
|-----------|-------------|------:|
| E101 | Copying | 907.10 |
| E106 | Online research | 126.55 |
| E107 | Delivery services/messengers | 238.13 |
| E110 | Out-of-town travel | 1,743.09 |
| E111 | Meals | 348.54 |
| E112 | Court Fees | 4,319.50 |
| E113 | Subpoena Fees | 4,378.60 |
| E115 | Deposition transcripts | 2,303.50 |
| E118 | Litigation support vendors | 833.79 |
| E123 | Other professionals | 12,876.00 |
| E124 | Other | 912.05 |
| | DISBURSEMENTS TOTAL: | $ 28,986.85 |

**MATTER: 7331-003 - National Bankers Group**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 1.20 | 375.00 | 450.00 |
| Larry S. Pozner | Partner | 1973 (CO) | 0.10 | 500.00 | 50.00 |
| Caleb Durling | Associate | 2007 (CO) | 0.10 | 240.00 | 24.00 |
| Clare Pennington | Associate | 2006 (CO) | 0.40 | 250.00 | 100.00 |
| Katie Roush | Associate | 2007 (CO) | 25.90 | 240.00 | 6,216.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 70.30 | 310.00 | 21,793.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 3.90 | 200.00 | 780.00 |
| Kenneth Nakamura | Paralegal | N/A | 1.00 | 105.00 | 105.00 |
| Kathleen Porter | Paralegal | N/A | 12.90 | 170.00 | 2,193.00 |
| Meranda Vieyra-Blass | Administration | N/A | 2.30 | 70.00 | 161.00 |
| | | | **118.10** | | **$31,872.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.80 | 325.00 |
| L110 | Fact Investigation/Development | 3.70 | 942.00 |
| L120 | Analysis/Strategy | 4.40 | 973.00 |
| L140 | Document/File Management | 2.60 | 442.00 |
| L160 | Settlement/Non-binding ADR | 14.90 | 4,645.00 |
| L210 | Pleadings | 2.70 | 863.00 |
| L240 | Dispositive Motions | 13.60 | 4,216.00 |
| L250 | Other Written Motions and Submissions | 1.10 | 77.00 |
| L300 | Discovery | 20.10 | 4,824.00 |
| L310 | Written Discovery | 7.00 | 2,183.00 |
| L320 | Document Production | 16.80 | 3,948.00 |
| L330 | Depositions | 14.20 | 3,722.00 |
| L390 | Other Discovery | 15.20 | 4,712.00 |
| | | **118.10** | **$31,872.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 165.70 |
| E106 | Online research | 112.44 |
| E107 | Delivery services/messengers | 228.60 |
| E113 | Subpoena Fees | 1,781.39 |
| E115 | Deposition transcripts | 879.80 |
| E124 | Other | 209.60 |
| | **DISBURSEMENT TOTAL:** | **$3,377.53** |

**MATTER: 7331-004 - EZ Funding Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.40 | 310.00 | 124.00 |
| | | | **0.40** | | **$124.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L470 | Enforcement | 0.40 | 124.00 |
| | | **0.40** | **$124.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.10 |
| | DISBURSEMENT TOTAL: | **$1.10** |

**MATTER: 7331-005 - SCME Mortgage Bankers, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.10 | 310.00 | 31.00 |
| | | | **0.10** | | **$31.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L470 | Enforcement | 0.10 | 31.00 |
| | | **0.10** | **$31.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.30 |
| E106 | Online research | 1.36 |
| E107 | Delivery services/messengers | 9.53 |
| | DISBURSEMENT TOTAL: | **$14.19** |

**MATTER: 7331-006 - Gateway Funding**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| Daniel M. Reilly | Partner | 1981 (CO) | 0.20 | 500.00 | 100.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 0.30 | 375.00 | 112.50 |
| Jason M. Lynch | Associate | 2003 (MA) 2004 (NY) 2007 (CO) | 3.30 | 310.00 | 1,023.00 |
| Katie Roush | Associate | 2007 (CO) | 0.70 | 240.00 | 168.00 |
| | | | **4.90** | | **$1,553.50** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 50.00 |
| L160 | Settlement/Non-binding ADR | 4.80 | 1,503.50 |
| | | **4.90** | **$1,553.50** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.80 |
| E110 | Out-of-town travel | 1,743.09 |
| E111 | Meals | 348.54 |
| | DISBURSEMENT TOTAL: | **$2,095.43** |

**MATTER: 7331-012 - American Sterling Bank**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.60 | 375.00 | 225.00 |
| Larry S. Pozner | Partner | 1973 (CO) | 0.10 | 500.00 | 50.00 |
| Mark Bailey | Associate | 2005 (CO) | 0.20 | 290.00 | 58.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 16.30 | 310.00 | 5,053.00 |
| Kathleen Porter | Paralegal | N/A | 1.70 | 170.00 | 289.00 |
| Sonia N. Siewert | Paralegal | N/A | 3.00 | 100.00 | 300.00 |
| | | | **21.90** | | **$5,975.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | 150.00 |
| L120 | Analysis/Strategy | 0.10 | 50.00 |
| L140 | Document/File Management | 4.70 | 589.00 |
| L160 | Settlement/Non-binding ADR | 3.20 | 992.00 |
| L310 | Written Discovery | 1.00 | 323.00 |
| L330 | Depositions | 9.90 | 3,069.00 |
| L390 | Other Discovery | 2.40 | 744.00 |
| L410 | Fact Witnesses | 0.20 | 58.00 |
| | | **21.90** | **$5,975.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 60.60 |
| E106 | Online research | 3.32 |
| E115 | Deposition transcripts | 1,423.70 |
| E118 | Litigation support vendors | -142.61 |
| E124 | Other | 20.00 |
| | **DISBURSEMENT TOTAL:** | **$1,365.01** |

**MATTER: 7331-016 - Clarion Mortgage Capital, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| | | | **0.20** | | **$62.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | 62.00 |
| | | **0.20** | **$62.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-018 - Home Capital Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-019 - IRES Co.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Caleb Durling | Associate | 2007 (CO) | 0.30 | 240.00 | 72.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.80 | 310.00 | 248.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.20 | 200.00 | 240.00 |
| Kathleen Porter | Paralegal | N/A | 4.90 | 170.00 | 833.00 |
| | | | 7.20 | | $1,393.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 72.00 |
| L120 | Analysis/Strategy | 1.20 | 240.00 |
| L140 | Document/File Management | 4.90 | 833.00 |
| L160 | Settlement/Non-binding ADR | 0.20 | 62.00 |
| L210 | Pleadings | 0.60 | 186.00 |
| | | 7.20 | $1,393.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 5.10 |
| E112 | Court Fees | 683.00 |
| E124 | Other | 10.00 |
| | DISBURSEMENT TOTAL: | $698.10 |

**MATTER: 7331-020 - Lending 1st Mortgage LLC**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Caleb Durling | Associate | 2007 (CO) | 0.30 | 240.00 | 72.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.40 | 310.00 | 434.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.40 | 200.00 | 80.00 |
| Kathleen Porter | Paralegal | N/A | 2.00 | 170.00 | 340.00 |
| | | | 4.20 | | $963.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 72.00 |
| L120 | Analysis/Strategy | 0.40 | 80.00 |
| L140 | Document/File Management | 2.00 | 340.00 |
| L160 | Settlement/Non-binding ADR | 1.20 | 372.00 |
| L210 | Pleadings | 0.20 | 68.50 |
| L250 | Other Written Motions and Submissions | 0.10 | 31.00 |
| | | 4.20 | $963.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 13.00 |
| E112 | Court Fees | 432.25 |
| E113 | Subpoena Fees | 108.12 |
| E124 | Other | 10.00 |
| | DISBURSEMENT TOTAL: | $563.37 |

**MATTER: 7331-021 - Mirad Financial Group**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Caleb Durling | Associate | 2007 (CO) | 0.20 | 240.00 | 48.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 2.20 | 310.00 | 682.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.40 | 200.00 | 80.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **3.40** | | **$932.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 48.00 |
| L120 | Analysis/Strategy | 0.40 | 80.00 |
| L140 | Document/File Management | 0.50 | 85.00 |
| L160 | Settlement/Non-binding ADR | 0.60 | 186.00 |
| L210 | Pleadings | 0.10 | 37.50 |
| L250 | Other Written Motions and Submissions | 1.60 | 496.00 |
| | | **3.40** | **$932.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 9.60 |
| E112 | Court Fees | 47.25 |
| E113 | Subpoena Fees | 874.50 |
| | **DISBURSEMENT TOTAL:** | **$931.35** |

**MATTER: 7331-022 - Nationwide Lending Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 0.60 | 375.00 | 225.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.40 | 200.00 | 280.00 |
| Kathleen Porter | Paralegal | N/A | 1.10 | 170.00 | 187.00 |
| | | | **3.30** | | **$754.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L110 | Fact Investigation/Development | 0.70 | 119.00 |
| L120 | Analysis/Strategy | 1.40 | 280.00 |
| L160 | Settlement/Non-binding ADR | 0.80 | 287.00 |
| | | **3.30** | **$754.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 5.85 |
| E113 | Subpoena Fees | 90.56 |
| | DISBURSEMENT TOTAL: | **$96.41** |

**MATTER: 7331-024 - Dream House Mortgage**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 1.60 | 375.00 | 600.00 |
| | | | **2.00** | | **$750.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.00 | 375.00 |
| L160 | Settlement/Non-binding ADR | 1.00 | 375.00 |
| | | **2.00** | **$750.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-028 - Security Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 2.90 | 290.00 | 841.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **3.60** | | **$988.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | 85.00 |
| L160 | Settlement/Non-binding ADR | 0.20 | 62.00 |
| L210 | Pleadings | 2.90 | 841.00 |
| | | **3.60** | **$988.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 21.00 |
| E124 | Other | 45.00 |
| | **DISBURSEMENT TOTAL:** | **$66.00** |

**MATTER: 7331-029 - Paramount Residential Mortgage Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Caleb Durling | Associate | 2007 (CO) | 0.30 | 240.00 | 72.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.10 | 310.00 | 341.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.80 | 200.00 | 160.00 |
| Kathleen Porter | Paralegal | N/A | 4.50 | 170.00 | 765.00 |
| | | | 6.70 | | $1,338.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 72.00 |
| L120 | Analysis/Strategy | 0.80 | 160.00 |
| L140 | Document/File Management | 4.50 | 765.00 |
| L160 | Settlement/Non-binding ADR | 0.20 | 62.00 |
| L210 | Pleadings | 0.60 | 186.00 |
| L250 | Other Written Motions and Submissions | 0.30 | 93.00 |
| | | 6.70 | $1,338.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.60 |
| E112 | Court Fees | 936.25 |
| E124 | Other | 10.00 |
| | DISBURSEMENT TOTAL: | $949.85 |

**MATTER: 7331-039 - Beach First National Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-040 - Equity Resources, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | **0.10** | | **$37.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | **0.10** | **$37.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-041 - Fairfield Financial Mortgage Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-042 - First Guaranty Mortgage Corp.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | **0.10** | | **$37.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | **0.10** | **$37.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-043 - Mortgage and Equity Funding Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-044 - Professional Mortgage Partners, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-045 - United Capital Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-047 - PrimeLending**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 3.80 | 310.00 | 1,178.00 |
| Kathleen Porter | Paralegal | N/A | 4.80 | 170.00 | 816.00 |
| | | | 8.70 | | $2,031.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.80 | 136.00 |
| L120 | Analysis/Strategy | 1.90 | 589.00 |
| L140 | Document/File Management | 4.00 | 680.00 |
| L160 | Settlement/Non-binding ADR | 0.70 | 217.00 |
| L210 | Pleadings | 1.20 | 378.50 |
| L250 | Other Written Motions and Submissions | 0.10 | 31.00 |
| | | 8.70 | $2,031.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.60 |
| E113 | Subpoena Fees | 264.00 |
| | DISBURSEMENT TOTAL: | $266.60 |

**MATTER: 7331-048 - Cornerstone Mortgage Company**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| | | | 0.50 | | $187.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 187.50 |
| | | 0.50 | $187.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-049 - First Guaranty Financial Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-050 - Network Funding**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-051 - Texas Capital Bank**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-052 - EquiPoint Financial Network, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.30 | 200.00 | 60.00 |
| | | | **0.50** | | **$135.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 135.00 |
| | | **0.50** | **$135.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-053 - Genesis Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.40 | 200.00 | 80.00 |
| | | | 0.60 | | $155.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.60 | 155.00 |
| | | 0.60 | $155.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-054 - Genpact Mortgage Services, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

### MATTER: 7331-055 - Homewide Lending Corporation

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-056 - Loan Correspondents, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.30 | 200.00 | 60.00 |
| | | | 0.50 | | $135.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 135.00 |
| | | 0.50 | $135.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-057 - Loan Network, LLC**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-058 - Mortgage Management Consultants, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.10 | 200.00 | 20.00 |
| | | | 0.30 | | $95.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.30 | 95.00 |
| | | 0.30 | $95.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-059 - PMAC Lending Services, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.20 | 200.00 | 40.00 |
| | | | 0.40 | | $115.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | 115.00 |
| | | 0.40 | $115.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-060 - PMC Bancorp**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | **0.20** | | **$75.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | **0.20** | **$75.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-061 - United California Systems International Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.40 | 200.00 | 80.00 |
| | | | 0.60 | | $155.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.60 | 155.00 |
| | | 0.60 | $155.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-062 - Gateway Mortgage**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 1.20 | 375.00 | 450.00 |
| | | | **1.20** | | **$450.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| L210 | Pleadings | 1.00 | 375.00 |
| | | **1.20** | **$450.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-065 - 1st New England Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 5.20 | 200.00 | 1,040.00 |
| | | | 5.20 | | $1,040.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 5.20 | 1,040.00 |
| | | 5.20 | $1,040.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.30 |
| | DISBURSEMENT TOTAL: | $1.30 |

**MATTER: 7331-066 - Amtrust Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 184.35 |
| | DISBURSEMENT TOTAL: | $184.35 |

**MATTER: 7331-075 - First Financial Lender**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Lindsay Unruh | Associate | 2004 (CO) | 2.20 | 290.00 | 638.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.50 | 200.00 | 100.00 |
| Kathleen Porter | Paralegal | N/A | 2.00 | 170.00 | 340.00 |
| | | | **4.70** | | **$1,078.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.70 | 203.00 |
| L140 | Document/File Management | 2.00 | 340.00 |
| L210 | Pleadings | 2.00 | 535.00 |
| | | **4.70** | **$1,078.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 12.70 |
| E112 | Court Fees | 467.25 |
| E113 | Subpoena Fees | 119.78 |
| E124 | Other | 420.00 |
| | DISBURSEMENT TOTAL: | **$1,019.73** |

**MATTER: 7331-076 - First Integrity Mortgage Co.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 27.04 |
| | DISBURSEMENT TOTAL: | **$27.04** |

**MATTER: 7331-079 - Florida Professional Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 62.03 |
| | DISBURSEMENT TOTAL: | $62.03 |

**MATTER: 7331-080 - Golden Empire Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 0.00 | 290.00 | 0.00 |
| | | | 0.00 | | $0.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.00 | 0.00 |
| | | 0.00 | $0.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-081 - Greene Financial Services (North Carolina)**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 31.73 |
| | DISBURSEMENT TOTAL: | $31.73 |

**MATTER: 7331-083 - Home Mortgage**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 39.24 |
| | DISBURSEMENT TOTAL: | $39.24 |

**MATTER: 7331-084 - Hometrust Mortgage Co.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 35.08 |
| | DISBURSEMENT TOTAL: | $35.08 |

**MATTER: 7331-085 - InterMountain Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 0.20 | 290.00 | 58.00 |
| | | | 0.20 | | **$58.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 58.00 |
| | | 0.20 | **$58.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

MATTER: 7331-086 - Intohomes Mortgage Services, Inc.

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-087 - IZT Mortgage, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 0.40 | 290.00 | 116.00 |
| | | | 0.40 | | $116.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 116.00 |
| | | 0.40 | $116.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-090 - Key Financial Corporation (Florida)**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 50.81 |
| | **DISBURSEMENT TOTAL:** | **$50.81** |

**MATTER: 7331-091 - Lakeland Regional Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 147.32 |
| | DISBURSEMENT TOTAL: | $147.32 |

**MATTER: 7331-094 - Matrix Funding Services**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 41.11 |
| | DISBURSEMENT TOTAL: | **$41.11** |

**MATTER: 7331-095 - Millennium Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| Kathleen Porter | Paralegal | N/A | 2.00 | 170.00 | 340.00 |
| | | | 2.30 | | $439.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 2.00 | 340.00 |
| L160 | Settlement/Non-binding ADR | 0.20 | 62.00 |
| L210 | Pleadings | 0.10 | 37.50 |
| | | 2.30 | $439.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.20 |
| E112 | Court Fees | 434.75 |
| E113 | Subpoena Fees | 181.25 |
| | DISBURSEMENT TOTAL: | $617.20 |

**MATTER: 7331-097 - Mortgage Specialists, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| | | | **0.30** | | **$112.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | 112.50 |
| | | **0.30** | **$112.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.80 |
| E124 | Other | 107.45 |
| | **DISBURSEMENT TOTAL:** | **$109.25** |

**MATTER: 7331-103 - Peoples Home Equity, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 31.50 |
| | DISBURSEMENT TOTAL: | **$31.50** |

**MATTER: 7331-099 - Mountain View Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Lindsay Unruh | Associate | 2004 (CO) | 2.90 | 290.00 | 841.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.00 | 200.00 | 200.00 |
| Kathleen Porter | Paralegal | N/A | 1.50 | 170.00 | 255.00 |
| | | | 5.50 | | $1,333.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 0.40 | 124.50 |
| L140 | Document/File Management | 1.00 | 170.00 |
| L210 | Pleadings | 3.60 | 954.00 |
| | | 5.50 | $1,333.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 4.50 |
| E124 | Other | 20.00 |
| | DISBURSEMENT TOTAL: | $24.50 |

**MATTER: 7331-100 - MVP Financial Services, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-003** | | | | | | |
| 2/2/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with Mr. Drosdick, Mr. Manocchio and Ms. Richtel regarding outstanding document requests and procedure for handling same and followed up on same and used process to request additional documents needed for discovery (.7); conferred with Ms. Ryan regarding production of underwriting documents per counsel's request, reviewed types of underwriting documents produced and corresponded with Mr. Trumpp regarding follow-up regarding same (.4). | L320 | 1.10 | 310.00 | 341.00 |
| 2/2/2009 | 7331-003 | Echo Ryan<br>Located and provided Mr. Spohn the bates numbers for the consolidated notes logs produced by opposing counsel to assist Mr. Spohn in responding to opposing counsel's assertion that National Bankers Group did not receive copies of the consolidated notes logs (2.6); reviewed documents provided by client in order to assist Mr. Spohn in responding to opposing counsel's concern that Lehman has failed to produce documents related to the underwriting of the loans at issue (.9). | L120 | 3.50 | 200.00 | 700.00 |
| 2/3/2009 | 7331-003 | Matthew D. Spohn<br>Began drafting summary judgment motion, assembling exhibits for same, and reviewing deposition transcripts for citations needed for same (.6); began drafting responses to NBGI's second set of interogatories and document requests to Aurora, LBHI and LBB and gathering information and documents for same through e-mails and calls to Mr. Drosdick, Mr. Trumpp and Ms. Wilson-Orr (3.8). | L240 | 4.40 | 310.00 | 1,364.00 |
| 2/4/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed memorandum regarding production of Seller's Guide versions and revisions in same (.2); continued drafting answers to interrogatories (2.1). | L210 | 2.30 | 310.00 | 713.00 |
| 2/5/2009 | 7331-003 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding additional documents needed (.1); conferred with Ms. Roush regarding investigation of evidence supporting misrepresentation claims (.2); continued drafting motion for summary judgment and assembling exhibits for same (4.9). | L240 | 5.20 | 310.00 | 1,612.00 |
| 2/5/2009 | 7331-003 | Katie Roush<br>Met with Ms. Pennington regarding telephone interviews with third party witnesses (.4); discussed setting up same with Ms. Vieyra-Blass (.5); discussed same with Mr. Spohn (.3); drafted outline for telephone calls with borrowers (1.1); researched what constitutes reasonable service of subpoenas in Califonia (.5) | L300 | 2.80 | 240.00 | 672.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/5/2009 | 7331-003 | Clare Pennington<br>Met with Ms. Roush to discuss third party depositions. | L120 | 0.40 | 250.00 | 100.00 |
| 2/6/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Burgess regarding progress on gathering additional documents needed for disclosure in discovery and conferred with Ms. Porter regarding production of same (.2); corresponded with Mr. Trumpp regarding same (.1); continued drafting motion for summary judgment (.8); began contacting borrowers to gather evidence needed to prove misrepresentation claims and conferred with Ms. Roush regarding same (1.6). | L110 | 2.70 | 310.00 | 837.00 |
| 2/6/2009 | 7331-003 | Caleb Durling<br>Reran damages figures without misrepresentations loans included, at Mr. Spohn's request. | L100 | 0.10 | 240.00 | 24.00 |
| 2/6/2009 | 7331-003 | Katie Roush<br>Drafted declarations for borrowers who misrepresented their debts on their loan applications (2.2); prepared to call borrowers (1.3); called borrowers (1.1); scheduled depositions with Ms. Vieyra-Blass (1.4) | L300 | 6.00 | 240.00 | 1,440.00 |
| 2/9/2009 | 7331-003 | Matthew D. Spohn<br>Drafted template of letter to be included with service of subpoenas upon borrowers and conferred with Ms. Roush regarding same (.4); spoke with two borrowers regarding need for declaration for use in litigation and corresponded with each regarding draft declaration (.7); contacted legal departments for Washington Mutual and Countrywide and drafted subpoenas, notices of deposition and letters regarding possibility of declaration to avoid deposition and conferred with Ms. Walsh regarding service of same (1.6); investigated originator of loan involved in another misrepresentation claim, contacted legal department of Fremont Investments regarding service of subpoena, and drafted subpoena, notice of deposition and letter regarding possibility of declaration to avoid deposition and conferred with Ms. Walsh regarding service of same (1.0); worked with Ms. Roush regarding form of subpoenas to other borrowers involved in misrepresentation claims and potential for phone depositions for same (.6); reviewed letter from opposing counsel regarding 30(b)(6) deposition and document production and began drafting response (1.1); reviewed deposition notices from opposing counsel, investigated positions of each person deposed and potential knowledge held by each, corresponded with Mr. Drosdick regarding employment status and location for each, and researched ability to contest opposing counsel's attempt to notice depositions for California location (1.1); assessed strategy for resisting opposing counsel's attempts to overload discovery immediately before close of discovery (.2). | L390 | 6.70 | 310.00 | 2,077.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/9/2009 | 7331-003 | Katie Roush<br>Prepared draft declarations for non-party witnesses and supervised preparation of subpoenas and notices of deposition (2.5); conducted research on telephone depositions and reasonable time requirements (2.5) | L300 | 5.00 | 240.00 | 1,200.00 |
| 2/9/2009 | 7331-003 | Meranda Vieyra-Blass<br>At the request of Ms. Roush, draft a Notice of Deposition  pleadings for Norik Adamyan, Billy Kuang, Tiffany Nguyen, Luis Saldivar, Jose Baires. | L330 | 0.50 | 70.00 | 35.00 |
| 2/9/2009 | 7331-003 | Meranda Vieyra-Blass<br>At the request of Ms. Roush, draft a Subpoena for witness Norik Adamyan, Billy Kuang, Tiffany Nguyen, Luis Saldivar and Jose Baires requiring attendance at their depositions. | L250 | 0.50 | 70.00 | 35.00 |
| 2/9/2009 | 7331-003 | Meranda Vieyra-Blass<br>Telephone call with Brendan White of First Legal Network to secure service of process in Calfornia related to five witness depositions (Adamyan, Kuang, Nguyen, Baires and Saldivar). | L330 | 0.20 | 70.00 | 14.00 |
| 2/10/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding option of deposing borrowers by written questions and researched same (.3); continued investigating, researching and drafting response to letter from opposing counsel regarding 30(b)(6) deposition, document production and noticed depositions (2.4); reviewed and executed subpoenas and notices to attend deposition upon written questions (.3); conferred with Ms. Porter regarding supplemental document production and coordination with response to letter from opposing counsel (.2); researched updates to NBGI in press and internet (.2). | L390 | 3.40 | 310.00 | 1,054.00 |
| 2/10/2009 | 7331-003 | Meranda Vieyra-Blass<br>At the request of Ms. Roush, drafted notice of cancellation of deposition pleadings for witnesses Norik Adamyan, Billy Kuang, Tiffany Nguyen, Luis Saldivar and Jose Baires. | L330 | 0.50 | 70.00 | 35.00 |
| 2/10/2009 | 7331-003 | Meranda Vieyra-Blass<br>At the request of Ms. Roush, draft Subpoena for witness Norik Adamyan with new deposition date. | L250 | 0.10 | 70.00 | 7.00 |
| 2/10/2009 | 7331-003 | Meranda Vieyra-Blass<br>At the request of Ms. Roush, draft a Subpoena for witnesses Luis Saldivar, Jose Baires, Billy Kuang, Norik Adamyan, and  Tiffany Nguyen with a new deposition date. | L250 | 0.50 | 70.00 | 35.00 |
| 2/10/2009 | 7331-003 | Katie Roush<br>Drafted written deposition questions for borrowers, notices of written depositions, and edited letters to the borrowers | L330 | 3.20 | 240.00 | 768.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/10/2009 | 7331-003 | Kathleen Porter<br>Reviewed deposition notices and docketed deadlines in prolaw | L100 | 1.30 | 170.00 | 221.00 |
| 2/11/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed opposing counsel's draft stipulation for motion to compel and attached correspondence, and responded explaining that it was premature under the rules (.3); investigated loans included in suit but not included in damage calculations and corresponded with Mr. Manocchio regarding same (.3); researched deposition issues (.2); reviewed correspondence from Mr. Drosdick regarding people involved in creation of underwriting guidelines and update information request spreadsheet to include contact information for those no longer with the company (.3); conferred with Mr. Drosdick and Aurora personnel regarding procedures for obtaining remaining documents needed for discovery (.3); reviewed correspondence from opposing counsel regarding understanding of motion deadline, assessed effect on strategy for resolving other issues, and revised letter to opposing counsel per same (.5). | L330 | 1.90 | 310.00 | 589.00 |
| 2/11/2009 | 7331-003 | Katie Roush<br>Conducted research on motions to quash depositions in federal court in California (3.4); discussed Mr. Adamyan's possible addresses with Mr. Nakamura (.6); researched notice requirements for change of address of deponent (1.5) | L300 | 5.50 | 240.00 | 1,320.00 |
| 2/11/2009 | 7331-003 | Kenneth Nakamura<br>Conducted online public record search regarding Mr. Adamyan. | L110 | 1.00 | 105.00 | 105.00 |
| 2/12/2009 | 7331-003 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding meet-and-confer telephone call (.1); investigated deadline for filing summary judgment papers and local procedures relating to same, and conferred with Mr. Roush regarding coordination of same (.6); conferred with member of Countrywide's legal department regarding response to subpoena (.2); conferred with member of Fremont Investment's legal department regarding response to subpoena (.2); reviewed outstanding issues to prepare for meet-and-confer with opposing counsel (.5); assessed need for extension of time to file motions and drafted application and proposed order for extension of dates (.7); conferred with opposing counsel regarding outstanding discovery issues, scheduling issues, and mediation (.7); drafted stipulation and proposed order to extend motions deadline per call with opposing counsel, and began drafting third amended complaint and Exhibit A to same to reflect most recent state of claims and loans in dispute, per conference with opposing counsel (1.3); conferred with Mr. Drosdick regarding status of case and scheduling of depositions and mediation (.3); began | L390 | 5.10 | 310.00 | 1,581.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | researching potential mediators (.3); conferred with Ms. Porter regarding production of additional documents per call with opposing counsel (.2). | | | | |
| 2/12/2009 | 7331-003 | Katie Roush<br>Researched summary judgment procedure in the Central District of California (.4); and discussed same with Mr. Spohn (.5); reviewed amended notice of deposition (.4); researched deposition notice standards in California (1.1) | L330 | 2.40 | 240.00 | 576.00 |
| 2/12/2009 | 7331-003 | Echo Ryan<br>Met with Mr. Spohn regarding stakeholders in outcome of litigation. | L100 | 0.10 | 200.00 | 20.00 |
| 2/12/2009 | 7331-003 | Kathleen Porter<br>Reviewed supplemental production to opposing counsel and bates labeled PDFs to produce and burned and labeled CDs regarding the same (2.8); drafted letter to opposing counsel regarding the same (.3) | L320 | 3.10 | 170.00 | 527.00 |
| 2/12/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed correspondence related to the matter and followed up regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| 2/13/2009 | 7331-003 | Matthew D. Spohn<br>Drafted stipulation to amend complaint and proposed order for same (.5); revised pleadings regarding stipulation to extend motions deadline (.3); conferred with Ms. Porter and corresponded with Mr. Trumpp regarding problems with servicing policies and procedures gathered for production (.2); investigate missing purchase advices, conferred with Ms. Ryan regarding same, located same and conferred with Ms. Porter regarding production of same (.4); drafted correspondence to opposing counsel memorializing results of meet-and-confer and transmitting draft stipulations and orders (.4); continued researching and drafting memorandum of law supporting motion for summary judgment (4.3). | L320 | 6.10 | 310.00 | 1,891.00 |
| 2/13/2009 | 7331-003 | Echo Ryan<br>Read and responded to e-mail from Mr. Spohn regarding evidence needed for motion for summary judgment after reviewing documents provided by client. | L100 | 0.30 | 200.00 | 60.00 |
| 2/13/2009 | 7331-003 | Katie Roush<br>Prepared for telephone conversation with Alex Baires (.5); participated in telephone conversation with Messrs. Baires and Spohn regarding a written declaration from Mr. Baires, Sr. (.3) | L300 | 0.80 | 240.00 | 192.00 |
| 2/16/2009 | 7331-003 | Matthew D. Spohn<br>Continued drafting motion for summary judgment and separate statement of undisputed facts. | L240 | 4.00 | 310.00 | 1,240.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/17/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed and revised draft responses to four sets of discovery to Lehman Brothers Bank, Lehman Brothers Holdings Inc. and Aurora and conferred with Mr. Drosdick regarding additional information needed for same and deposition scheduling (1.7); corresponded with Mr. Trumpp regarding password access to servicing policies that need to be produced (.1); continued drafting statement of undisputed facts and began drafting supporting declaration for John Manocchio (2.1). | L310 | 3.90 | 310.00 | 1,209.00 |
| 2/17/2009 | 7331-003 | Kathleen Porter<br>Reviewed deposition and drafted letter with signature page for witness for same and shipped | L140 | 1.20 | 170.00 | 204.00 |
| 2/18/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed contact information from Ms. Esposito at Aurora and corresponded with her regarding additional information needed and follow-up, and revised interrogatory answers to reflect this information (.6); conferred with Mr. Bailey and Ms. Duflos regarding Spanish translation of draft declaration for borrower Baires and conferred with Ms. Roush regarding transmitting same to Mr. Baires (.3); considered options for searching for electronic versions of documents regarding creation of underwriting guidelines (.2); conferred with Mr. Drosdick regarding deposition and mediation scheduling issues (.2); conferred with Mr. Drosdick regarding due diligence on discovery responses and participated in call to Tanya Wilson-Orr regarding same (.3); had follow-up conferences with Mr. Drosdick regarding deposition scheduling and reviewed follow-up e-mails from Mr. Drosdick regarding progress of same and responded to questions regarding same (.6); called opposing counsel regarding scheduling issues and followed up via e-mail (.2); corresponded with opposing counsel regarding potential mediators (.1); spoke with opposing counsel regarding scheduling issues, mediation, and stipulations and updated Mr. Drosdick regarding same (.4). | L310 | 2.90 | 310.00 | 899.00 |
| 2/19/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding deposition and mediation scheduling (.2); conferred with Mr. Rollin and Mr. Lynch regarding settlement strategy (.1); reviewed correspondence from Mr. Trumpp regarding efforts to collect servicing policies and procedures (.1); conferred with Mr. Drosdick regarding update on search for electronic records regarding undwriting working papers requested in discovery and reviewed e-mail from Aurora regarding same (.3); revised response to document requests per same and corresponded with Mr. Trumpp regarding verification of interrogatories (.2); spoke with opposing counsel several times regarding deposition scheduling, mediation scheduling, choice of mediator, and electronic document search, conferred with Mr. | L160 | 3.50 | 310.00 | 1,085.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Drosdick regarding same, and worked with Judicial Arbiter Group to assess mediators' availablity and to set up mediation (1.2); analyzed issues governing settlement, investigated information and data relevant to same, and drafted memorandum regarding settlement posture and necessary authority (1.4). | | | | |
| 2/19/2009 | 7331-003 | Katie Roush<br>Reviewed misrepresentation claims to determine which ones we have enough evidence on currently to move for summary judgment on | L120 | 0.20 | 240.00 | 48.00 |
| 2/19/2009 | 7331-003 | Kathleen Porter<br>Reviewed and bates labeled documents to be produced to opposing counsel for supplemental production and burned and labeled CDs regarding the same | L320 | 2.40 | 170.00 | 408.00 |
| 2/20/2009 | 7331-003 | Matthew D. Spohn<br>Assessed status of evidence gathered to date in response to discovery to borrowers on misrepresentation claims (.3); reviewed and revised memorandum regarding analysis and data needed for settlement authority and sent same to Mr. Drosdick (.3); reviewed correspondence from opposing counsel regarding draft stipulations, reviewed same and prepared same for filing (.4); corresponded with Mr. Blackstone and Mr. Drosdick regarding scope of potential project to restore backup tapes (.2); conferred with Mr. Rollin and Mr. Lynch regarding settlement issues (.3); drafted confidential settlement statement to Judge Hale for mediation and revised same (2.2); conference call with Mr. Drosdick, Ms. Weeks, Ms. Wilson-Orr, and Mr. Harder regarding scheduling of depositions and deposition preparation, and drafted correspondence to each regarding preparation session (.5); conferred regarding filing of stipulations regarding motion cutoffs and amended complaint (.2). | L160 | 4.40 | 310.00 | 1,364.00 |
| 2/20/2009 | 7331-003 | Kathleen Porter<br>Reviewed policy and procedure documents from clients and prepared them for production to opposing counsel, burned and labeled CDs, and drafted letter to opposing counsel | L320 | 3.50 | 170.00 | 595.00 |
| 2/20/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed pleadings in the matter. | L210 | 0.40 | 375.00 | 150.00 |
| 2/23/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed corrected stipulation to extend deadlines and corresponded with opposing counsel regarding same (.3); reviewed errata sheet from Jae Chong deposition (.2); corresponded with Ms. Wise regarding deposition preparation scheduling, logistics, and deposition scheduling (.2); reviewed correspondence from Mr. Trumpp regarding interrogatory answers, made requested revisions and resent same to Mr. Trumpp for verification (.2); reviewed Mr. Trumpp's verification, | L330 | 2.40 | 310.00 | 744.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | finalized four sets of discovery responses, and prepared same for service (.4); conferred with Mr. Drosdick and Mr. Rothbort regarding mediation and authority (.7); corresponded with Mr. Blackstone regarding search for electronic documents and estimate for same (.1); prepared materials for mediation (.3). | | | | |
| 2/23/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed JAG notice and discovery requests. | L160 | 0.20 | 375.00 | 75.00 |
| 2/24/2009 | 7331-003 | Matthew D. Spohn<br>Prepared for mediation and planned anticipated responses to NBGI's moves and represented NBGI at mediation and drafted summary of same. | L160 | 6.60 | 310.00 | 2,046.00 |
| 2/24/2009 | 7331-003 | Katie Roush<br>Attended the mediation between Lehman Brothers Holdings Inc. and NBGI with Messrs. Spohn and Drosdick (6.2 - NO CHARGE) | L160 | 0.00 | 240.00 | 0.00 |
| 2/24/2009 | 7331-003 | Larry S. Pozner<br>Considered results of mediation and path forward. | L120 | 0.10 | 500.00 | 50.00 |
| 2/24/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed summary of mediation and followed up regarding same. | L160 | 0.20 | 375.00 | 75.00 |
| 2/24/2009 | 7331-003 | Kathleen Porter<br>Reviewed supplemental production from Defendants for financial records (.8); reviewed and updated filing of pleadings and docketed dates in ProLaw regarding the same (.6) | L140 | 1.40 | 170.00 | 238.00 |
| 2/25/2009 | 7331-003 | Matthew D. Spohn<br>Corresponded with opposing counsel and with deponents regarding deposition scheduling (.4); reviewed court order extending motions deadline, assessed upcoming deadlines and work to be done for pretrial filings and conferences, and came up with strategy for same (1.2). | L330 | 1.60 | 310.00 | 496.00 |
| 2/26/2009 | 7331-003 | Matthew D. Spohn<br>Corresponded with Ms. Wise and Ms. Gentry regarding deposition preparation and scheduling (.2); conferred with Ms. Roush regarding upcoming deadlines (.2); corresponded with Mr. Drosdick regarding cases used as precedent for repurchase claims (.1); conferred with opposing counsel regarding meet-and-confer on summary judgment motion and upcoming pretrial deadlines under scheduling order and deposition scheduling changes (.5); worked on adjusting to changes in deposition plans and corresponded with deponents regarding changes to deposition arrangements (.5). | L330 | 1.50 | 310.00 | 465.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/27/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed documents responsive to subpoena and corresponded with Ms. Wise regarding documents for deposition preparation (.3); prepared for deposition preparation session (.3). | L320 | 0.60 | 310.00 | 186.00 |
| 2/27/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed discovery documents. | L310 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-003 | | 118.10 | | 31,872.00 |

**Matter ID: 7331-004**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/5/2009 | 7331-004 | Matthew D. Spohn<br>Prepared for and appeared at Aurora in telephonic hearing on motion for entry of default judgment. | L470 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-004 | | 0.40 | | 124.00 |

**Matter ID: 7331-005**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/5/2009 | 7331-005 | Matthew D. Spohn<br>Contacted court clerk regarding status of motion for entry of default judgment | L470 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-005 | | 0.10 | | 31.00 |

**Matter ID: 7331-006**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/5/2009 | 7331-006 | Daniel M. Reilly<br>Reviewed e-mails regarding status and strategy. | L120 | 0.10 | 500.00 | 50.00 |
| 2/5/2009 | 7331-006 | Jason M. Lynch<br>Conferred with Mr. Drosdick regarding proposed settlement (.6); participated in conference call with Magistrate Judge regarding status of settlement talks (.4). | L160 | 1.00 | 310.00 | 310.00 |
| 2/19/2009 | 7331-006 | Jason M. Lynch<br>Conferred with Mr. Drosdick regarding response to Gateway settlement offer (.3); participated in telephone conference with Magistrate Judge regarding status of settlement discussions (.3). | L160 | 0.60 | 310.00 | 186.00 |
| 2/19/2009 | 7331-006 | Daniel M. Reilly<br>Conferred with Mr. Lynch regarding settlement status. | L160 | 0.10 | 500.00 | 50.00 |
| 2/20/2009 | 7331-006 | Jason M. Lynch<br>Conferred with Mr. Drosdick and Mr. Rollin regarding settlement agreement. | L160 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/23/2009 | 7331-006 | Michael A. Rollin<br>Spoke with Messrs. Lynch and Drosdick about the settlement. | L160 | 0.30 | 375.00 | 112.50 |
| 2/23/2009 | 7331-006 | Kent C. Modesitt<br>Reviewed settlement update. | L160 | 0.10 | 375.00 | 37.50 |
| 2/23/2009 | 7331-006 | Jason M. Lynch<br>Reviewed correspondence regarding settlement agreement and conferred with Magistrate Judge notifying him of settlement. | L160 | 0.30 | 310.00 | 93.00 |
| 2/25/2009 | 7331-006 | Katie Roush<br>Found confession of judgment language to be used in the settlement agreement and communicated same to Mr. Lynch | L160 | 0.30 | 240.00 | 72.00 |
| 2/25/2009 | 7331-006 | Kent C. Modesitt<br>Reviewed settlement agreement. | L160 | 0.30 | 375.00 | 112.50 |
| 2/25/2009 | 7331-006 | Jason M. Lynch<br>Prepared and circulated settlement agreement. | L160 | 1.10 | 310.00 | 341.00 |
| 2/26/2009 | 7331-006 | Katie Roush<br>Reviewed settlement agreement for typos and other errors | L160 | 0.40 | 240.00 | 96.00 |
| | | Matter ID: 7331-006 | | 4.90 | | 1,553.50 |

**Matter ID: 7331-012**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/2/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding need to supplement interrogatory answer regarding | L310 | 0.20 | 310.00 | 62.00 |
| 2/3/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Drosdick regarding opposing counsel's contacts with former Aurora employees, and conferred with Mr. Drosdick regarding details concerning same (.3); conferred with Mr. Manocchio regarding verification of third supplemental interrogatories and served verification upon opposing counsel (.3). | L310 | 0.60 | 310.00 | 186.00 |
| 2/4/2009 | 7331-012 | Mark Bailey<br>Researched propriety of contacting former employees. | L410 | 0.20 | 290.00 | 58.00 |
| 2/4/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed correspondence from Aurora regarding opposing counsel's contacts with present and former employees and spoke with Mr. Drosdick regarding | L390 | 2.40 | 310.00 | 744.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | same, spoke with Andy Peach regarding representation as former employee, spoke with Peggy Oliver regarding same, spoke with opposing counsel regarding same and followed up with letter to opposing counsel regarding same including legal authority (1.2); spoke with opposing counsel regarding settlement issues and spoke with Mr. Drosdick regarding same (.5); reviewed opposing counsel's response to letter regarding contact with current and former employees and responded to same (.3); corresponded with opposing counsel and Mr. Drosdick regarding scheduling of settlement call (.2); reviewed opposing counsel's e-mail to former employees and analyzed same for propriety in light of ethical rules (.2). | | | | |
| 2/4/2009 | 7331-012 | Larry S. Pozner<br>Reviewed materials on case overview and tactics to expedite cases. | L120 | 0.10 | 500.00 | 50.00 |
| 2/4/2009 | 7331-012 | Kathleen Porter<br>Reviewed and organized deposition documents for 30(b)(6) deposition of Defendant's representative | L140 | 0.80 | 170.00 | 136.00 |
| 2/5/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Manocchio regarding updated payoff statements and updated damages calculations and responded to same (.2); analyzed settlement strategy in light of recent developments (.2). | L160 | 0.40 | 310.00 | 124.00 |
| 2/6/2009 | 7331-012 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding preparation for settlement call with American Sterling (.2); participated in conference call with Phoenix Group, its attorneys, and American Sterling's attorneys regarding settlement, considered possible counter offers and strategies, and conferred with Mr. Drosdick regarding same (.9); conferred with Mr. Veenstra regarding opposing counsel's further contacts with current Aurora employees and corresponded with opposing counsel regarding same (.4). | L160 | 1.50 | 310.00 | 465.00 |
| 2/9/2009 | 7331-012 | Matthew D. Spohn<br>Called attorney for Phoenix Group with response regarding settlement offer and corresponded with Mr. Drosdick with update regarding same (.4); conferred with opposing counsel regarding settlement talks, potential legal issues in settlement agreement, and deposition of American Sterling (.3); conferred with Ms. Porter regarding exhibits for 30(b)(6) deposition of American Sterling (.2); reviewed American Sterling's supplemented discovery responses and assessed potential for use in deposition (.2) | L160 | 1.10 | 310.00 | 341.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/10/2009 | 7331-012 | Matthew D. Spohn<br>Prepared additional exhibits for 30(b)(6) deposition in light of late amendment of discovery answers by American Sterling, and revised deposition outline per same (.4); took 30(b)(6) deposition of American Sterling and updated Mr. Drosdick regarding same (5.2). | L330 | 5.60 | 310.00 | 1,736.00 |
| 2/11/2009 | 7331-012 | Kent C. Modesitt<br>Reviewed filings in the case. | L110 | 0.30 | 375.00 | 112.50 |
| 2/16/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed voicemail from counsel for Phoenix Group and updated Mr. Drosdick regarding same. | L160 | 0.20 | 310.00 | 62.00 |
| 2/17/2009 | 7331-012 | Matthew D. Spohn<br>Corresponded with Mr. Kellmurray regarding status of deposition. | L330 | 0.10 | 310.00 | 31.00 |
| 2/18/2009 | 7331-012 | Kent C. Modesitt<br>Reviewed correspondence | L110 | 0.10 | 375.00 | 37.50 |
| 2/20/2009 | 7331-012 | Matthew D. Spohn<br>Investigated news on status of buyout by Phoenix Group and updated Mr. Drosdick regarding same (.4); conferred with opposing counsel regarding scheduling of Kellmurray deposition (.2); conferred with Mr. Kellmurray regarding deposition preparation (.2); reviewed documents produced in discovery bearing Mr. Kellmurray's name for use in deposition preparation with Mr. Kellmurray (.9); drafted third set of interrogatories and requests for production (.5); reviewed new set of document requests and 30(b)(6) deposition notice from opposing counsel and considered responses to both (.4); investigated current status of case deadlines in light of extended deadline on settlement discussions, and considered cost-saving measures for case planning in light of same (.3). | L330 | 2.90 | 310.00 | 899.00 |
| 2/20/2009 | 7331-012 | Kathleen Porter<br>Reviewed witness documents in database for upcoming deposition | L140 | 0.40 | 170.00 | 68.00 |
| 2/20/2009 | 7331-012 | Kent C. Modesitt<br>Reviewed discovery requests. | L310 | 0.10 | 375.00 | 37.50 |
| 2/20/2009 | 7331-012 | Sonia N. Siewert<br>Printed documents for Mr. Spohn | L140 | 3.00 | 100.00 | 300.00 |
| 2/23/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed American Sterling's 30(b)(6) deposition notice to Aurora Loan Services, investigated potential objections and strategy for raising same with opposing | L330 | 0.80 | 310.00 | 248.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | counsel, and corresponded with Mr. Drosdick and Mr. Trumpp regarding same and scheduling (.4); confered with opposing counsel regarding scheduling of Kellmurray deposition, settlement possibilities, and protective order regarding 30(b)(6) deposition notice and conferred with Mr. Kellmurray regarding same (.4). | | | | |
| 2/23/2009 | 7331-012 | Kathleen Porter<br>Reviewed pleadings, docketed deadlines, and updated filing | L140 | 0.50 | 170.00 | 85.00 |
| 2/25/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel responding to meet-and-confer regarding scope of 30(b)(6) deposition notice. | L330 | 0.20 | 310.00 | 62.00 |
| 2/25/2009 | 7331-012 | Kent C. Modesitt<br>Reviewed correspondence. | L310 | 0.10 | 375.00 | 37.50 |
| 2/27/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel and responded to objections to 30(b)(6) deposition notice, spoke with Mr. Trumpp regarding burden of obtaining information subject to notice, and called opposing counsel regarding same. | L330 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-012 | | 21.90 | | 5,975.00 |

**Matter ID: 7331-016**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/17/2009 | 7331-016 | Matthew D. Spohn<br>Conferred with Ms. Unruh regarding potential issues with claims and appropriate people at Aurora to consult regarding same. | L110 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-016 | | 0.20 | | 62.00 |

**Matter ID: 7331-018**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/18/2009 | 7331-018 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-018 | | 0.10 | | 37.50 |

**Matter ID: 7331-019**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/2/2009 | 7331-019 | Kathleen Porter<br>Reviewed and edited complaint and exhibit A to complaint, drafted civil cover sheet and certificate of interested parties with summons to file with Court for new matter | L140 | 2.50 | 170.00 | 425.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/3/2009 | 7331-019 | Echo Ryan<br>Gathered relevant damages numbers and assisted Messrs. Durling and Spohn in analyzing damages. | L120 | 1.20 | 200.00 | 240.00 |
| 2/3/2009 | 7331-019 | Caleb Durling<br>Prepared damages calculation worksheet. | L100 | 0.20 | 240.00 | 48.00 |
| 2/4/2009 | 7331-019 | Matthew D. Spohn<br>Reviewed damage calculations and revised demand letter to reflect same and inclusion with service of complaint. | L160 | 0.20 | 310.00 | 62.00 |
| 2/4/2009 | 7331-019 | Caleb Durling<br>Finalized damages calculation and e-mailed to Mr. Spohn. | L100 | 0.10 | 240.00 | 24.00 |
| 2/5/2009 | 7331-019 | Kathleen Porter<br>Reviewed and edited complaint and exhibit A to complaint, drafted civil cover sheet, disclosure statement and certificate of interested parties with summons to file with Court for new matter | L140 | 2.00 | 170.00 | 340.00 |
| 2/6/2009 | 7331-019 | Matthew D. Spohn<br>Reviewed conformed copies of pleadings filed and reviewed Judge's procedures. | L210 | 0.20 | 310.00 | 62.00 |
| 2/11/2009 | 7331-019 | Matthew D. Spohn<br>Review correspondence regarding inability to serve complaint at principal place of business, investigated other agents for service of process and conferred with Ms. Romanelli regarding service upon agent in Colorado (.3); conferred with Ms. Walsh regarding preparation of proc hac vice applications (.1). | L210 | 0.40 | 310.00 | 124.00 |
| 2/20/2009 | 7331-019 | Kathleen Porter<br>Reviewed pleadings and docketed dates in ProLaw regarding same | L140 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-019 | | 7.20 | | 1,393.00 |

**Matter ID: 7331-020**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/3/2009 | 7331-020 | Caleb Durling<br>Prepared damages calculation worksheet. | L100 | 0.10 | 240.00 | 24.00 |
| 2/4/2009 | 7331-020 | Matthew D. Spohn<br>Reviewed damage calculations and drafted demand letter. | L160 | 0.30 | 310.00 | 93.00 |
| 2/4/2009 | 7331-020 | Caleb Durling<br>Prepared damages calculations worksheet. | L100 | 0.10 | 240.00 | 24.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/5/2009 | 7331-020 | Echo Ryan<br>Gathered relevant damages numbers and assisted Messrs. Durling and Spohn in analyzing damages. | L120 | 0.40 | 200.00 | 80.00 |
| 2/5/2009 | 7331-020 | Caleb Durling<br>Finalized damages worksheet and e-mailed it to Mr. Spohn. | L100 | 0.10 | 240.00 | 24.00 |
| 2/5/2009 | 7331-020 | Matthew D. Spohn<br>Reviewed filed pleadings and judicial assignment and executed demand letter to be included in served documents. | L160 | 0.20 | 310.00 | 62.00 |
| 2/5/2009 | 7331-020 | Kathleen Porter<br>Reviewed and edited complaint and exhibit A to complaint, drafted civil cover sheet, disclosure statement and certificate of interested parties with summons to file with Court for new matter | L140 | 2.00 | 170.00 | 340.00 |
| 2/11/2009 | 7331-020 | Matthew D. Spohn<br>Conferred with Ms. Walsh regarding preparation of pro hac vice applications. | L250 | 0.10 | 310.00 | 31.00 |
| 2/18/2009 | 7331-020 | Matthew D. Spohn<br>Reviewed correspondence from Clark Johnson regarding response to complaint and investigated company from which e-mail was sent. | L160 | 0.20 | 310.00 | 62.00 |
| 2/19/2009 | 7331-020 | Matthew D. Spohn<br>Reviewed judicial assignment order from Court. | L210 | 0.10 | 310.00 | 31.00 |
| 2/20/2009 | 7331-020 | Matthew D. Spohn<br>Spoke with former owner of Lending 1st regarding alleged closure of company, lack of assets, and promise to send supporting documents. | L160 | 0.20 | 310.00 | 62.00 |
| 2/23/2009 | 7331-020 | Matthew D. Spohn<br>Reviewed correspondence from Chris Lombardi of Lending 1st regarding wind-up of company, studied enclosed documents, and corresponded with Mr. Lombardi regarding request for more information. | L160 | 0.30 | 310.00 | 93.00 |
| 2/23/2009 | 7331-020 | Kent C. Modesitt<br>Reviewed complaint | L210 | 0.10 | 375.00 | 37.50 |

|  |  | Matter ID: 7331-020 |  | 4.20 |  | 963.50 |

**Matter ID: 7331-021**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/2/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with Ms. Romanelli regarding filing and service of complaint and reviewed same (.3); reviewed local rules as to upcoming deadlines after filing (.2); researched local rules regarding admission pro hac vice | L250 | 1.40 | 310.00 | 434.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | and drafted applications and necessary supporting papers for admission pro hac vice (.9). | | | | |
| 2/3/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with Mses. Walsh and Purdy regarding issues concerning applications to appear pro hac vice. | L250 | 0.20 | 310.00 | 62.00 |
| 2/3/2009 | 7331-021 | Caleb Durling<br>Prepared damages calculation worksheet. | L100 | 0.10 | 240.00 | 24.00 |
| 2/4/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed damage calculations and drafted demand letter. | L160 | 0.20 | 310.00 | 62.00 |
| 2/5/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed completed damage calculations and corresponded with Mr. Durling regarding same; reviewed filed pleadings and judicial assignment and executed demand letter to be included in documents to be served. | L160 | 0.40 | 310.00 | 124.00 |
| 2/5/2009 | 7331-021 | Echo Ryan<br>Gathered relevant damages numbers and assisted Messrs. Durling and Spohn in analyzing damages. | L120 | 0.40 | 200.00 | 80.00 |
| 2/5/2009 | 7331-021 | Caleb Durling<br>Finalized damages worksheet and e-mailed it to Mr. Spohn . | L100 | 0.10 | 240.00 | 24.00 |
| 2/17/2009 | 7331-021 | Kathleen Porter<br>Drafted and filed disclosure statement via ECF | L140 | 0.50 | 170.00 | 85.00 |
| 2/24/2009 | 7331-021 | Kent C. Modesitt<br>Reviewed complaint. | L210 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-021 | | 3.40 | | 932.50 |

**Matter ID: 7331-022**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/2/2009 | 7331-022 | Matthew D. Spohn<br>Requested damage calculations from Clients. | L160 | 0.20 | 310.00 | 62.00 |
| 2/4/2009 | 7331-022 | Kathleen Porter<br>Reviewed conformed copies from the Court and docketed dates on ProLaw regarding the same | L100 | 0.40 | 170.00 | 68.00 |
| 2/23/2009 | 7331-022 | Michael A. Rollin<br>Received telephone call from Defendant about early resolution and spoke with Mr. Drosdick about same. | L160 | 0.60 | 375.00 | 225.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/23/2009 | 7331-022 | Kathleen Porter<br>Drafted loan detail spreadsheet for Client | L110 | 0.70 | 170.00 | 119.00 |
| 2/24/2009 | 7331-022 | Echo Ryan<br>Conducted inquiry into financial viability of Nationwide Lending and provided Mr. Rollin with information regarding Nationwide's president Mr. Morgenson. | L120 | 1.40 | 200.00 | 280.00 |
| | | Matter ID: 7331-022 | | 3.30 | | 754.00 |

**Matter ID: 7331-024**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/10/2009 | 7331-024 | Michael A. Rollin<br>Spoke with Mr. Drosdick and e-mailed Ms. Ryan about strategy and possible next steps in light of Defendant's offer of settlement and the upcoming discovery deadline. | L120 | 0.20 | 375.00 | 75.00 |
| 2/11/2009 | 7331-024 | Michael A. Rollin<br>Conferred separately with Mr. Drosdick and Ms. Ryan about simultaneously propounding discovery and pushing settlement. | L120 | 0.40 | 375.00 | 150.00 |
| 2/11/2009 | 7331-024 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.20 | 375.00 | 75.00 |
| 2/19/2009 | 7331-024 | Michael A. Rollin<br>Prepared for and participated in a conference call with counsel for and CEO of Defendant. | L160 | 1.00 | 375.00 | 375.00 |
| 2/19/2009 | 7331-024 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-024 | | 2.00 | | 750.00 |

**Matter ID: 7331-028**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/2/2009 | 7331-028 | Matthew D. Spohn<br>Requested damages figures from Clients | L160 | 0.20 | 310.00 | 62.00 |
| 2/20/2009 | 7331-028 | Lindsay Unruh<br>Reviewed and revised complaint and finalized all documents for filing. | L210 | 1.60 | 290.00 | 464.00 |
| 2/24/2009 | 7331-028 | Lindsay Unruh<br>Revised complaint to conform to changes from Lewis & Roca and forwarded on same to Ms. Cates for review. | L210 | 0.40 | 290.00 | 116.00 |
| 2/24/2009 | 7331-028 | Kathleen Porter<br>Drafted loan detail spreadsheet for Client in Excel and reviewed ownership chart regarding the same | L110 | 0.50 | 170.00 | 85.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/26/2009 | 7331-028 | Lindsay Unruh<br>Reviewed revisions to complaint from local counsel and reviewed provisions of loan purchase agreement and Seller's Guide related to same. | L210 | 0.90 | 290.00 | 261.00 |
| | | Matter ID: 7331-028 | | 3.60 | | 988.00 |

**Matter ID: 7331-029**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/2/2009 | 7331-029 | Kathleen Porter<br>Reviewed and edited complaint and exhibit A to complaint, drafted civil cover sheet, and certificate of interested parties with summons to file with Court for new matter | L140 | 2.50 | 170.00 | 425.00 |
| 2/3/2009 | 7331-029 | Echo Ryan<br>Gathered relevant damages numbers and assisted Messrs. Durling and Spohn in analyzing damages. | L120 | 0.80 | 200.00 | 160.00 |
| 2/3/2009 | 7331-029 | Caleb Durling<br>Prepared damages calculation worksheet. | L100 | 0.30 | 240.00 | 72.00 |
| 2/4/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed damage calculations and drafted demand letter. | L160 | 0.20 | 310.00 | 62.00 |
| 2/5/2009 | 7331-029 | Kathleen Porter<br>Reviewed and edited complaint and Exhibit A to complaint, drafted civil cover sheet, disclosure statement and certificate on interested parties with summons to file with court for new matter | L140 | 2.00 | 170.00 | 340.00 |
| 2/6/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed conformed copies of pleadings filed and reviewed Judge's procedures. | L210 | 0.20 | 310.00 | 62.00 |
| 2/9/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed notice from Court regarding local rules, proceedings before Magistrate Judge, and assignment of District Judge, and began preparing paper for filing regarding same. | L210 | 0.20 | 310.00 | 62.00 |
| 2/11/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with Ms. Walsh regarding preparation of pro hac vice applications (.1); reviewed notice from Court and completed pleading declining to proceed solely before Magistrate Judge (.2). | L250 | 0.30 | 310.00 | 93.00 |
| 2/18/2009 | 7331-029 | Matthew D. Spohn<br>Review correspondence regarding inability to serve Paramount in California, investigate Colorado agent for service of process, and informed Ms. Romanelli of same. | L210 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-029 | | 6.70 | | 1,338.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-039** | | | | | | |
| 2/19/2009 | 7331-039 | Kent C. Modesitt<br>Participated in status and strategy conference call and followed up regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-039 | | 0.20 | | 75.00 |
| **Matter ID: 7331-040** | | | | | | |
| 2/19/2009 | 7331-040 | Kent C. Modesitt<br>Participated in status and strategy conference call and followed up regarding same. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-040 | | 0.10 | | 37.50 |
| **Matter ID: 7331-041** | | | | | | |
| 2/19/2009 | 7331-041 | Kent C. Modesitt<br>Participated in status and strategy conference call and followed up regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-041 | | 0.20 | | 75.00 |
| **Matter ID: 7331-042** | | | | | | |
| 2/19/2009 | 7331-042 | Kent C. Modesitt<br>Participated in status and strategy conference call and followed up regarding same. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-042 | | 0.10 | | 37.50 |
| **Matter ID: 7331-043** | | | | | | |
| 2/19/2009 | 7331-043 | Kent C. Modesitt<br>Participated in status and strategy conference call and followed up regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-043 | | 0.20 | | 75.00 |
| **Matter ID: 7331-044** | | | | | | |
| 2/19/2009 | 7331-044 | Kent C. Modesitt<br>Participated in status and strategy conference call and followed up regarding same. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-044 | | 0.10 | | 37.50 |
| **Matter ID: 7331-045** | | | | | | |
| 2/19/2009 | 7331-045 | Kent C. Modesitt<br>Participated in status and strategy conference call and followed up regarding same. | L120 | 0.20 | 375.00 | 75.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------------|------|-------|------|-------|
| | | Matter ID: 7331-045 | | 0.20 | | 75.00 |

**Matter ID: 7331-047**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/2/2009 | 7331-047 | Matthew D. Spohn<br>Drafted complaint and disclosure statement and assessed need for associated case filing (1.3); investigated preliminary damage calculation for demand letter (.3); proofed documents for filing and service and conferred with Mses. Porter and Romanelli regarding same (.3). | L120 | 1.90 | 310.00 | 589.00 |
| 2/3/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding filing and jurisdictional issues and reviewed conformed filing of complaint, and conferred with Ms. Porter regarding filing of corporate disclosure statement once finalized and appropriate agent for service of process. | L210 | 0.40 | 310.00 | 124.00 |
| 2/3/2009 | 7331-047 | Kathleen Porter<br>Reviewed and edited complaint and exhibit A to complaint, drafted civil cover sheet and certificate of interested parties with summons to file with Court for new matter | L140 | 2.50 | 170.00 | 425.00 |
| 2/4/2009 | 7331-047 | Matthew D. Spohn<br>Conference regarding service of complaint and demand letter for same. | L210 | 0.10 | 310.00 | 31.00 |
| 2/5/2009 | 7331-047 | Matthew D. Spohn<br>Investigated prior attorney representing Defendant and contacted attorney regarding filing of lawsuit and demand | L160 | 0.20 | 310.00 | 62.00 |
| 2/6/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing counsel regarding status and plan for settlement discussions (.2); reviewed order from court regarding scheduling conference and submissions due and calendared same (.3). | L160 | 0.50 | 310.00 | 155.00 |
| 2/10/2009 | 7331-047 | Matthew D. Spohn<br>Spoke with court clerk regarding applications for admission pro hac vice. | L250 | 0.10 | 310.00 | 31.00 |
| 2/10/2009 | 7331-047 | Kathleen Porter<br>Reviewed filed pleadings and docketed dates in ProLaw and updated spreadsheets regarding the same | L100 | 0.80 | 170.00 | 136.00 |
| 2/12/2009 | 7331-047 | Kathleen Porter<br>Reviewed and filed corporate disclosure statement via ECF | L140 | 0.50 | 170.00 | 85.00 |
| 2/19/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed return of service showing date of service and calendared due date for answer. | L210 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/19/2009 | 7331-047 | Kent C. Modesitt<br>Reviewed the complaint. | L210 | 0.10 | 375.00 | 37.50 |
| 2/20/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Texas counsel for PrimeLending regarding stipulation of time to respond to complaint and drafted same as a courtesy and send same. | L210 | 0.30 | 310.00 | 93.00 |
| 2/23/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed signed stipulation to extend time to answer from opposing counsel and filed same | L210 | 0.20 | 310.00 | 62.00 |
| 2/23/2009 | 7331-047 | Kathleen Porter<br>Reviewed CD from Client and for document production (.6); reviewed pleadings and docketed dates in ProLaw regarding the same (.4) | L140 | 1.00 | 170.00 | 170.00 |
| | | Matter ID: 7331-047 | | 8.70 | | 2,031.50 |

**Matter ID: 7331-048**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/23/2009 | 7331-048 | Kent C. Modesitt<br>Participated in telephone conference regarding status and strategy, and followed up regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| 2/27/2009 | 7331-048 | Kent C. Modesitt<br>Conferred with Mr. Sanders regarding the matter. | L120 | 0.30 | 375.00 | 112.50 |
| | | Matter ID: 7331-048 | | 0.50 | | 187.50 |

**Matter ID: 7331-049**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/23/2009 | 7331-049 | Kent C. Modesitt<br>Participated in telephone conference regarding status and strategy, and followed up regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-049 | | 0.20 | | 75.00 |

**Matter ID: 7331-050**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/23/2009 | 7331-050 | Kent C. Modesitt<br>Participated in telephone conference regarding status and strategy, and followed up regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-050 | | 0.20 | | 75.00 |

**Matter ID: 7331-051**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/23/2009 | 7331-051 | Kent C. Modesitt<br>Participated in telephone conference regarding status and strategy, and followed up regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-051 | | 0.20 | | 75.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-052** | | | | | | |
| 2/6/2009 | 7331-052 | Echo Ryan Conducted review of complaint drafted by Smith Dollar PC in order to identify issues needing addressed prior to filing. | L120 | 0.30 | 200.00 | 60.00 |
| 2/23/2009 | 7331-052 | Kent C. Modesitt Met with Messrs. Calisher and Drosdick regarding status and strategy and followed up with Mr. Drosdick regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-052 | | 0.50 | | 135.00 |
| **Matter ID: 7331-053** | | | | | | |
| 2/6/2009 | 7331-053 | Echo Ryan Conducted review of complaint drafted by Smith Dollar PC in order to identify issues needing addressed prior to filing. | L120 | 0.40 | 200.00 | 80.00 |
| 2/23/2009 | 7331-053 | Kent C. Modesitt Met with Messrs. Calisher and Drosdick regarding status and strategy and followed up with Mr. Drosdick regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-053 | | 0.60 | | 155.00 |
| **Matter ID: 7331-054** | | | | | | |
| 2/23/2009 | 7331-054 | Kent C. Modesitt Met with Messrs. Calisher and Drosdick regarding status and strategy and followed up with Mr. Drosdick regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-054 | | 0.20 | | 75.00 |
| **Matter ID: 7331-055** | | | | | | |
| 2/23/2009 | 7331-055 | Kent C. Modesitt Met with Messrs. Calisher and Drosdick regarding status and strategy and followed up with Mr. Drosdick regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-055 | | 0.20 | | 75.00 |
| **Matter ID: 7331-056** | | | | | | |
| 2/6/2009 | 7331-056 | Echo Ryan Conducted review of complaint drafted by Smith Dollar PC in order to identify issues needing addressed prior to filing. | L120 | 0.30 | 200.00 | 60.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/23/2009 | 7331-056 | Kent C. Modesitt<br>Met with Messrs. Calisher and Drosdick regarding status and strategy and followed up with Mr. Drosdick regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-056 | | 0.50 | | 135.00 |

**Matter ID: 7331-057**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/23/2009 | 7331-057 | Kent C. Modesitt<br>Met with Messrs. Calisher and Drosdick regarding status and strategy and followed up with Mr. Drosdick regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-057 | | 0.20 | | 75.00 |

**Matter ID: 7331-058**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/6/2009 | 7331-058 | Echo Ryan<br>Conducted review of complaint drafted by Smith Dollar PC in order to identify issues needing addressed prior to filing. | L120 | 0.10 | 200.00 | 20.00 |
| 2/23/2009 | 7331-058 | Kent C. Modesitt<br>Met with Messrs. Calisher and Drosdick regarding status and strategy and followed up with Mr. Drosdick regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-058 | | 0.30 | | 95.00 |

**Matter ID: 7331-059**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/6/2009 | 7331-059 | Echo Ryan<br>Conducted review of complaint drafted by Smith Dollar PC in order to identify issues needing addressed prior to filing. | L120 | 0.20 | 200.00 | 40.00 |
| 2/23/2009 | 7331-059 | Kent C. Modesitt<br>Met with Messrs. Calisher and Drosdick regarding status and strategy and followed up with Mr. Drosdick regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-059 | | 0.40 | | 115.00 |

**Matter ID: 7331-060**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/23/2009 | 7331-060 | Kent C. Modesitt<br>Met with Messrs. Calisher and Drosdick regarding status and strategy, and followed up with Mr. Drosdick regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-060 | | 0.20 | | 75.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-061** | | | | | | |
| 2/6/2009 | 7331-061 | Echo Ryan<br>Conducted review of complaint drafted by Smith Dollar PC in order to identify issues needing addressed prior to filing. | L120 | 0.40 | 200.00 | 80.00 |
| 2/23/2009 | 7331-061 | Kent C. Modesitt<br>Met with Messrs. Calisher and Drosdick regarding status and strategy, and followed up with Mr. Drosdick regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-061 | | 0.60 | | 155.00 |
| **Matter ID: 7331-062** | | | | | | |
| 2/23/2009 | 7331-062 | Kent C. Modesitt<br>Participated in telephone conference regarding status and strategy, and followed up regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| 2/24/2009 | 7331-062 | Kent C. Modesitt<br>Participated in e-mail exchanges with Mr. Sanders regarding the case (.3); reviewed and revised the petition and communicated same to Mr. Sanders (.7). | L210 | 1.00 | 375.00 | 375.00 |
| | | Matter ID: 7331-062 | | 1.20 | | 450.00 |
| **Matter ID: 7331-065** | | | | | | |
| 2/11/2009 | 7331-065 | Echo Ryan<br>Reviewed local rules for the United States District Court for the District of Massachusetts in order to ensure compliance with local rules and drafted the complaint for filing in the Eastern Division. | L210 | 5.20 | 200.00 | 1,040.00 |
| | | Matter ID: 7331-065 | | 5.20 | | 1,040.00 |
| **Matter ID: 7331-066** | | | | | | |
| 2/10/2009 | 7331-066 | Michael A. Rollin<br>Conferred with Messrs. Balser and Drosdick about reassignment of the case in light of Akerman Senterfitt's conflict. | L100 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-066 | | 0.20 | | 75.00 |
| **Matter ID: 7331-075** | | | | | | |
| 2/4/2009 | 7331-075 | Lindsay Unruh<br>Reviewed complaint and finalized case for filing. | L210 | 1.50 | 290.00 | 435.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/4/2009 | 7331-075 | Echo Ryan<br>Conducted final review of draft complaint for Ms. Unruh and identified typos and issues needing addressed prior to filing.. | L210 | 0.50 | 200.00 | 100.00 |
| 2/6/2009 | 7331-075 | Kathleen Porter<br>Reviewed and edited complaint and Exhibit A to complaint, drafted civil cover sheet, disclosure statement, and certificate of interested parties with summons to file with Court for new matter | L140 | 2.00 | 170.00 | 340.00 |
| 2/17/2009 | 7331-075 | Lindsay Unruh<br>Reviewed all filings and Court rules and created task list per same (.5); reviewed pro hac vice applications (.2). | L120 | 0.70 | 290.00 | 203.00 |
| | | Matter ID: 7331-075 | | 4.70 | | 1,078.00 |

**Matter ID: 7331-080**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 1/14/2009 | 7331-080 | Mark Bailey<br>Searched document database for case file. | L110 | 0.00 | 290.00 | 0.00 |
| | | Matter ID: 7331-080 | | 0.00 | | 0.00 |

**Matter ID: 7331-085**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/4/2009 | 7331-085 | Mark Bailey<br>Followed up on document request to Client. | L100 | 0.20 | 290.00 | 58.00 |
| | | Matter ID: 7331-085 | | 0.20 | | 58.00 |

**Matter ID: 7331-086**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/25/2009 | 7331-086 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-086 | | 0.10 | | 37.50 |

**Matter ID: 7331-087**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/4/2009 | 7331-087 | Mark Bailey<br>Researched potential claims and applicable statutes of limitations. | L100 | 0.40 | 290.00 | 116.00 |
| | | Matter ID: 7331-087 | | 0.40 | | 116.00 |

**Matter ID: 7331-095**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/2/2009 | 7331-095 | Matthew D. Spohn<br>Requested damages figures from Client | L160 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/5/2009 | 7331-095 | Kathleen Porter<br>Reviewed and edited complaint and exhibit A to complaint, drafted civil cover sheet, disclosure statement and certificate on interested parties with summons to file with court for new matter | L140 | 2.00 | 170.00 | 340.00 |
| 2/23/2009 | 7331-095 | Kent C. Modesitt<br>Reviewed complaint. | L210 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-095 | | 2.30 | | 439.50 |

**Matter ID: 7331-097**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/3/2009 | 7331-097 | Kent C. Modesitt<br>Reviewed file and conferred with Ms. Porter regarding status and location of loan purchase agreement. | L110 | 0.30 | 375.00 | 112.50 |
| | | Matter ID: 7331-097 | | 0.30 | | 112.50 |

**Matter ID: 7331-099**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/11/2009 | 7331-099 | Echo Ryan<br>Drafted complaint for filing in the United States District Court for the Southern District of Nevada and ensured compliance with local rules in drafting the complaint. | L210 | 1.00 | 200.00 | 200.00 |
| 2/20/2009 | 7331-099 | Lindsay Unruh<br>Reviewed and revised complaint and finalized all documents for filing. | L210 | 1.60 | 290.00 | 464.00 |
| 2/20/2009 | 7331-099 | Kathleen Porter<br>Reviewed and formatted complaint and exhibit to complaint and sent to local counsel for filing | L140 | 1.00 | 170.00 | 170.00 |
| 2/23/2009 | 7331-099 | Lindsay Unruh<br>Reviewed changes to complaint from Ms. Ryan, revised same and forwarded on to Lewis & Roca (.8); participated in conference call with Messrs. Rollin and Trump regarding obtaining damage calculations to include in complaint (.2). | L210 | 1.00 | 290.00 | 290.00 |
| 2/24/2009 | 7331-099 | Lindsay Unruh<br>Exchanged e-mails with Ms. Porter regarding loans at issue. | L120 | 0.30 | 290.00 | 87.00 |
| 2/24/2009 | 7331-099 | Kathleen Porter<br>Drafted loan detail spreadsheet for client in Excel and reviewed ownership chart regarding the same | L110 | 0.50 | 170.00 | 85.00 |
| 2/25/2009 | 7331-099 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-099 | | 5.50 | | 1,333.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-100** | | | | | | |
| 2/25/2009 | 7331-100 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-100 | | 0.10 | | 37.50 |
| **Matter ID: 7331-106** | | | | | | |
| 2/2/2009 | 7331-106 | Matthew D. Spohn<br>Requested damages figures from Client | L160 | 0.20 | 310.00 | 62.00 |
| 2/20/2009 | 7331-106 | Lindsay Unruh<br>Reviewed and revised complaint and finalized all documents for filing. | L210 | 1.60 | 290.00 | 464.00 |
| 2/20/2009 | 7331-106 | Kathleen Porter<br>Reviewed and formatted complaint and exhibit to complaint and sent to local counsel for filing | L140 | 1.00 | 170.00 | 170.00 |
| 2/23/2009 | 7331-106 | Lindsay Unruh<br>Reviewed changes to complaint from Ms. Ryan, revised same and forwarded on to Lewis & Roca (.8); participated in conference call with Messrs. Rollin and Trump regarding obtaining damage calculations to include in complaint (.2). | L210 | 1.00 | 290.00 | 290.00 |
| 2/24/2009 | 7331-106 | Kathleen Porter<br>Drafted loan detail spreadsheet for Client in Excel and reviewed ownership chart regarding the same | L110 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-106 | | 4.30 | | 1,071.00 |
| **Matter ID: 7331-108** | | | | | | |
| 2/2/2009 | 7331-108 | Matthew D. Spohn<br>Investigated preliminary damage calculation and revised demand letter to be included in service of process | L160 | 0.30 | 310.00 | 93.00 |
| 2/3/2009 | 7331-108 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding filing issues and demand letter, and conferred with Ms. Porter regarding filing and service of complaint. | L210 | 0.20 | 310.00 | 62.00 |
| 2/3/2009 | 7331-108 | Kathleen Porter<br>Reviewed and edited complaint and exhibit A to complaint, drafted civil cover sheet and certificate of interested parties with summons to file with court for new matter | L140 | 2.50 | 170.00 | 425.00 |
| 2/10/2009 | 7331-108 | Kathleen Porter<br>Reviewed filed pleadings and docketed dates in prolaw and updated spreadsheets regarding the same (.8); | L140 | 1.70 | 170.00 | 289.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | reviewed and scanned documents for process server and telephone call regarding the same (.9) | | | | |
| 2/11/2009 | 7331-108 | Matthew D. Spohn<br>Conferred with Ms. Romanelli regarding appropriate person to serve with complaint and investigated back-up options. | L210 | 0.20 | 310.00 | 62.00 |
| 2/12/2009 | 7331-108 | Matthew D. Spohn<br>Conferred with Mr. Porter regarding form of corporate disclosure statement and filing of same. | L210 | 0.10 | 310.00 | 31.00 |
| 2/12/2009 | 7331-108 | Kathleen Porter<br>Reviewed and filed corporate disclosure statement via ECF | L140 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-108 | | 5.50 | | 1,047.00 |

**Matter ID: 7331-113**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/4/2009 | 7331-113 | Lindsay Unruh<br>Reviewed complaint and finalized case for filing. | L210 | 0.90 | 290.00 | 261.00 |
| 2/4/2009 | 7331-113 | Echo Ryan<br>Conducted final review of draft complaint for Ms. Unruh and identified typos and issues needing addressed prior to filing. | L210 | 0.90 | 200.00 | 180.00 |
| 2/6/2009 | 7331-113 | Kathleen Porter<br>Reviewed and edited complaint and exhibit A to complaint, drafted civil cover sheet, disclosure statement and certificate of interested parties with summons to file with Court for new matter | L140 | 2.00 | 170.00 | 340.00 |
| 2/10/2009 | 7331-113 | Michael A. Rollin<br>Conferred with Messrs. Balser and Drosdick about reassignment of the case in light of Akerman Senterfitt's conflict. | L120 | 0.20 | 375.00 | 75.00 |
| 2/10/2009 | 7331-113 | Kathleen Porter<br>Reviewed filed pleadings, docketed dates in ProLaw, and updated spreadsheets regarding the same | L100 | 1.20 | 170.00 | 204.00 |
| 2/17/2009 | 7331-113 | Lindsay Unruh<br>Reviewed Court's order to show cause and related cases and drafted first amended complaint to conform to same (1.6); reviewed all filings and Court rules and created task list per same (.4); reviewed pro hac vice applications (.2). | L210 | 2.20 | 290.00 | 638.00 |
| 2/19/2009 | 7331-113 | Lindsay Unruh<br>Coordinated filing of amended complaint. | L210 | 0.20 | 290.00 | 58.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/19/2009 | 7331-113 | Kathleen Porter<br>Reviewed and edited first amended complaint and e-filed via ecf and sent to process server for service | L140 | 1.50 | 170.00 | 255.00 |
| 2/20/2009 | 7331-113 | Kent C. Modesitt<br>Reviewed complaint. | L210 | 0.10 | 375.00 | 37.50 |
| 2/24/2009 | 7331-113 | Kent C. Modesitt<br>Reviewed filing in the case. | L210 | 0.10 | 375.00 | 37.50 |
| 2/25/2009 | 7331-113 | Kent C. Modesitt<br>Reviewed order in the case. | L250 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-113 | | 9.40 | | 2,123.50 |

**Matter ID: 7331-118**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/4/2009 | 7331-118 | Lindsay Unruh<br>Reviewed complaint and finalized case for filing. | L210 | 1.50 | 290.00 | 435.00 |
| 2/4/2009 | 7331-118 | Echo Ryan<br>Conducted final review of draft complaint for Ms. Unruh and identified typos and issues needing addressed prior to filing. | L210 | 0.20 | 200.00 | 40.00 |
| 2/6/2009 | 7331-118 | Kathleen Porter<br>Reviewed and edited complaint and exhibit A to complaint, drafted civil cover sheet, disclosure statement and certificate of interested parties with summons to file with Court for new matter | L140 | 2.00 | 170.00 | 340.00 |
| 2/17/2009 | 7331-118 | Lindsay Unruh<br>Reviewed all filings and Court rules and created task list per same (.4); reviewed pro hac vice applications (.2). | L120 | 0.60 | 290.00 | 174.00 |
| 2/19/2009 | 7331-118 | Kathleen Porter<br>Reviewed and filed disclosure statement via ECF | L140 | 0.50 | 170.00 | 85.00 |
| 2/20/2009 | 7331-118 | Kent C. Modesitt<br>Reviewed complaint. | L210 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-118 | | 4.90 | | 1,111.50 |

**Matter ID: 7331-119**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/4/2009 | 7331-119 | Caleb Durling<br>Finalized damages calculation worksheet and e-mailed it to Mr. Spohn. | L100 | 0.10 | 240.00 | 24.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/9/2009 | 7331-119 | Michael A. Rollin<br>Prepared for and participated in a call with Messrs. Drosdick, Trumpp, and Riela about strategies for working with the Trustee and his counsel and issues related to estimation of damages. | L120 | 1.50 | 375.00 | 562.50 |
| | | Matter ID: 7331-119 | | 1.60 | | 586.50 |

**Matter ID: 7331-900**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/2/2009 | 7331-900 | Lindsay Unruh<br>Reviewed status of all cases and complaints, drafted e-mail regarding same and forwarded status of to Mr. Rollin. | L120 | 3.90 | 290.00 | 1,131.00 |
| 2/2/2009 | 7331-900 | Matthew D. Spohn<br>Worked on spreadsheet to streamline document and task requests for correspondent cases and drafted correspondence to Reilly Pozner team and to Aurora personnel regarding same. | L320 | 0.40 | 310.00 | 124.00 |
| 2/2/2009 | 7331-900 | Michael A. Rollin<br>Spoke with Mr. Drosdick about administrative matters, including corporate disclosures that must be made in each case filed. | L120 | 0.30 | 375.00 | 112.50 |
| 2/2/2009 | 7331-900 | Kathleen Porter<br>Reviewed and drafted spreadsheets for breakdown of loans and amounts in Excel for Client | L110 | 2.80 | 170.00 | 476.00 |
| 2/2/2009 | 7331-900 | Anthony L. Giacomini<br>Read e-mail and conferred with Mr. Spohn regarding proposal of document handling procedure in loss recovery cases going forward. | L120 | 0.20 | 425.00 | 85.00 |
| 2/2/2009 | 7331-900 | Sonia N. Siewert<br>Prepared complaints to be filed and updated case status spreadsheet. | L140 | 2.50 | 100.00 | 250.00 |
| 2/2/2009 | 7331-900 | Echo Ryan<br>Met with Ms. Unruh regarding status of loss recovery complaints (.1). | L210 | 0.10 | 200.00 | 20.00 |
| 2/2/2009 | 7331-900 | Echo Ryan<br>Edited memorandum regarding production set of Aurora Seller's Guide (.1). | L120 | 0.10 | 200.00 | 20.00 |
| 2/3/2009 | 7331-900 | Lindsay Unruh<br>Conferred with Mr. Rollin regarding status of cases and related questions. | L120 | 0.70 | 290.00 | 203.00 |
| 2/3/2009 | 7331-900 | Echo Ryan<br>Drafted and sent memorandum to loss recovery team regarding important versions of the Aurora Seller's Guide and use of the production set in all loss recovery cases. | L120 | 4.50 | 200.00 | 900.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/3/2009 | 7331-900 | Kathleen Porter<br>Reviewed and performed user maintenance on loss recovery databases and updated filing for same | L140 | 3.20 | 170.00 | 544.00 |
| 2/3/2009 | 7331-900 | Anthony L. Giacomini<br>Read Ms. Ryan's Seller's Guide memorandum. | L120 | 0.20 | 425.00 | 85.00 |
| 2/4/2009 | 7331-900 | Kent C. Modesitt<br>Review seller's guide production memorandum and associated documents. | L110 | 0.30 | 375.00 | 112.50 |
| 2/4/2009 | 7331-900 | Michael A. Rollin<br>Worked with Ms. Romanelli on, and researched, section 330 and 331 submissions. | L100 | 0.40 | 375.00 | 150.00 |
| 2/4/2009 | 7331-900 | Kathleen Porter<br>Reviewed and updated master spreadsheet for loss recovery cases and docketed deadlines in ProLaw (1.7); reviewed and loaded new files from vendor to loss recovery databases and updated tracking spreadsheets with same (1.8); reviewed and organized Smith Dollar memoranda (.6); reviewed corporate disclosure statement and began preparing for loss recovery matters to be filed (1.3); reviewed pleadings and correspondence to be filed for loss recovery matters (1.4) | L140 | 6.80 | 170.00 | 1,156.00 |
| 2/6/2009 | 7331-900 | Daniel M. Reilly<br>Conferred with Mr. Rollin regarding status and strategy and reviewed e-mails of the day. | L120 | 0.40 | 500.00 | 200.00 |
| 2/6/2009 | 7331-900 | Sonia N. Siewert<br>Updated document production indices and reviewed productions in Summation. | L140 | 4.00 | 100.00 | 400.00 |
| 2/7/2009 | 7331-900 | Wendy Fisher<br>Assisted with redaction of privileged information in invoices for attorneys fees and costs for fee application | L100 | 0.10 | 425.00 | 42.50 |
| 2/9/2009 | 7331-900 | Elizabeth Wimmer<br>Loaded rule sets in ProLaw for all courts Lehman has filed Lawsuits | L140 | 0.50 | 180.00 | 90.00 |
| 2/9/2009 | 7331-900 | Echo Ryan<br>Created ownership charts for loss recovery cases identifying the court, status of the case, amount in issue, number of loans, and the percentage of the damages owed to Lehman Brothers Holdings Inc., Lehman Brothers Bank, and various trusts. | L120 | 9.00 | 200.00 | 1,800.00 |
| 2/9/2009 | 7331-900 | Michael A. Rollin<br>Participated in staffing meeting (2.0 - NO CHARGE) | L120 | 0.00 | 375.00 | 0.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/9/2009 | 7331-900 | Kathleen Porter<br>Reviewed and updated tracking spreadsheet (.8); updated charts for Clients with loan information for correspondents (1.0); reviewed and loaded local and federal rules to ProLaw for case dockets (2.2); participated in team meeting regarding case status and upcoming projects (2.0); updated filed cases dockets in ProLaw (4.5) | L100 | 10.50 | 170.00 | 1,785.00 |
| 2/9/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Rollin regarding background of the cases and reviewed materials addressing same (1.8); participated in e-mail exchanges regarding the matter (.2) | L120 | 2.00 | 375.00 | 750.00 |
| 2/9/2009 | 7331-900 | Sonia N. Siewert<br>Prepared local and judge rules binder. | L140 | 6.00 | 100.00 | 600.00 |
| 2/10/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding potential repurchase claims against Lehman Brothers Holdings Inc. bankruptcy estate | L110 | 0.70 | 310.00 | 217.00 |
| 2/10/2009 | 7331-900 | Echo Ryan<br>Created ownership charts for loss recovery cases identifying the court, status of the case, amount in issue, number of loans, and the percentage of the damages owed to Lehman Brothers Holdings Inc., Lehman Brothers Bank, and various trusts. | L120 | 12.30 | 200.00 | 2,460.00 |
| 2/10/2009 | 7331-900 | Michael A. Rollin<br>Spoke with Ms. Ryan about how loans are to be categorized in her ownership analysis. | L110 | 0.10 | 375.00 | 37.50 |
| 2/10/2009 | 7331-900 | Kathleen Porter<br>Reviewed and signed vendor invoices for loss recovery databases and updated filing regarding the same (1.6); reviewed and performed database maintenance on loss recovery databases (1.6) | L100 | 3.20 | 170.00 | 544.00 |
| 2/10/2009 | 7331-900 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matters. | L120 | 0.20 | 375.00 | 75.00 |
| 2/11/2009 | 7331-900 | Echo Ryan<br>Modified ownership charts for loss recovery cases to reflect Foster Graham Milstein Miller & Calisher LLP as the firm responsible for the cases previously being handled by Smith Dollar PC and e-mailed Mr. Drosdick the updated ownership charts. | L120 | 0.30 | 200.00 | 60.00 |
| 2/11/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed voicemail from trade press regarding recent filings for Lehman Brothers Holdings Inc., corresponded and conferred with Mr. Drosdick regarding same, and | L110 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | reviewed correspondence with Lehman Brothers Holdings Inc. regarding same. | | | | |
| 2/11/2009 | 7331-900 | Michael A. Rollin<br>Prepared for and participated in staffing and strategy meeting with Mr. Modesitt and Ms. Porter (1.0); prepared for and participated in a call with Messrs. Drosdick, Calisher, and Ms. Cornell (.5); met with Messrs. Drosdick, Trumpp, and Modesitt about various administrative issues (.7). | L120 | 2.20 | 375.00 | 825.00 |
| 2/11/2009 | 7331-900 | Kathleen Porter<br>Attended team meeting regarding status and strategy (2.4); reviewed pleadings and correspondence for loss recovery matters and updated filing for same (3.0); updated master spreadsheets for loss recovery and drafted database field for Access in preparation for team meeting (2.2) | L100 | 7.60 | 170.00 | 1,292.00 |
| 2/11/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in status and strategy meeting (1.4); conferred with Mr. Anderson regarding potential database work (.3). | L120 | 1.70 | 375.00 | 637.50 |
| 2/11/2009 | 7331-900 | Sonia N. Siewert<br>Prepared corporate disclosures, pro hac vice applications, and proposed orders and organized invoices from Document Technologies Inc. | L140 | 7.50 | 100.00 | 750.00 |
| 2/11/2009 | 7331-900 | Kathleen Porter<br>Researched ECF manual for new loss recovery matters | L110 | 0.90 | 170.00 | 153.00 |
| 2/12/2009 | 7331-900 | Matthew D. Spohn<br>Researched legal issues under New York law associated with repurchase creditors (.5); spoke with Mr. Balser regarding bankruptcy research relating to same (.3). | L120 | 0.80 | 310.00 | 248.00 |
| 2/12/2009 | 7331-900 | Echo Ryan<br>Discussed findings of stakeholder exercise with Ms. Porter and forwarded ownership charts previously provided to Mr. Drosdick to Ms. Porter. | L100 | 0.20 | 200.00 | 40.00 |
| 2/12/2009 | 7331-900 | Michael A. Rollin<br>Met with executive team on status and strategy. | L100 | 2.00 | 375.00 | 750.00 |
| 2/12/2009 | 7331-900 | Kathleen Porter<br>Reviewed pro hac vice applications and proposed order for new loss recovery matters for filing (.9); drafted database design for Access for loss recovery matters (.8) | L140 | 1.70 | 170.00 | 289.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 2/12/2009 | 7331-900 | Kent C. Modesitt<br>Participated in status and strategy meeting (.5); reviewed and revised the database field memorandum, and conferred with Messrs. Lausten, Rollin, and Ms. Porter, on separate occasions, regarding same (2.0). | L120 | 2.50 | 375.00 | 937.50 |
| 2/12/2009 | 7331-900 | Echo Ryan<br>Met with Mr. Drosdick regarding findings of stakeholder exercise and the reorganization of the ownership charts to address matters filed prior to Lehman's bankruptcy and after Lehman's bankruptcy. | L100 | 0.10 | 200.00 | 20.00 |
| 2/12/2009 | 7331-900 | Echo Ryan<br>E-mailed Mr. Calisher regarding identifying pre-bankruptcy and post-bankruptcy cases. | L100 | 0.10 | 200.00 | 20.00 |
| 2/12/2009 | 7331-900 | Echo Ryan<br>Identified the Reilly Pozner matters as pre-bankruptcy or post-bankruptcy (2.0) | L120 | 2.00 | 200.00 | 400.00 |
| 2/12/2009 | 7331-900 | Kathleen Porter<br>Attended meeting regarding Access database design | L100 | 1.50 | 170.00 | 255.00 |
| 2/13/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Modesitt and Ms. Porter regarding project to centralize information relating to all repurchase claims and reviewed draft spreadsheet of information to be included in database. | L110 | 0.50 | 310.00 | 155.00 |
| 2/13/2009 | 7331-900 | Michael A. Rollin<br>Spoke with Mr. Modesitt about administrative issues | L100 | 0.30 | 375.00 | 112.50 |
| 2/13/2009 | 7331-900 | Kathleen Porter<br>Attended meeting regarding Access database designer and IT manager (2.8); reviewed and updated master spreadsheets with case information for loss recovery matters (2.2); reviewed venue information and imported rule sets into ProLaw for loss recovery matters (1.7). | L100 | 6.70 | 170.00 | 1,139.00 |
| 2/13/2009 | 7331-900 | Kent C. Modesitt<br>Continued work on the Access database, including conferences with Messrs. Anderson and Rollin and a team meeting. | L120 | 3.00 | 375.00 | 1,125.00 |
| 2/13/2009 | 7331-900 | Sonia N. Siewert<br>Updated local and judge rules binder. | L140 | 4.00 | 100.00 | 400.00 |
| 2/13/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery and updated filing with same | L140 | 1.50 | 170.00 | 255.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/15/2009 | 7331-900 | Kathleen Porter<br>Reviewed loan ownership spreadsheet and update tracking spreadsheet with seller ID information for loss recovery matters | L110 | 3.00 | 170.00 | 510.00 |
| 2/17/2009 | 7331-900 | Echo Ryan<br>Identified loss recovery matters brought prior to and after Lehman Brothers Holdings Inc. filing bankruptcy and created ownership charts according to the stakeholders in the cases. | L120 | 2.80 | 200.00 | 560.00 |
| 2/17/2009 | 7331-900 | Kathleen Porter<br>Performed user maintenance on loss recovery databases (3.3); reviewed pleadings and correspondence and docketed dates in ProLaw and updated filings with same (3.2) | L140 | 6.50 | 170.00 | 1,105.00 |
| 2/18/2009 | 7331-900 | Kathleen Porter<br>Reviewed and updated tracking spreadsheet with loss recovery information (.8); reviewed and organized loss recovery complaints and deposition exhibits to be filed (2.4); reviewed correspondence and pleadings to be filed and docketed dates on ProLaw regarding the same (2.6); participated in conference call regarding Access database design (.8); reviewed loan spreadsheet and updated case spreadsheet with seller ID information (1.6) | L140 | 8.20 | 170.00 | 1,394.00 |
| 2/18/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and met with Mr. Lausten regarding database issues (1.1); met with Mr. Drosdick regarding status and strategy (.4); participated in e-mail exchanges (.2). | L120 | 1.70 | 375.00 | 637.50 |
| 2/18/2009 | 7331-900 | Sonia N. Siewert<br>Updated local and judge rules binder. | L140 | 3.00 | 100.00 | 300.00 |
| 2/19/2009 | 7331-900 | Michael A. Rollin<br>Participated in conference call with Messrs. Wutscher and Karhl about loss recovery cases assigned to them. | L100 | 0.20 | 375.00 | 75.00 |
| 2/19/2009 | 7331-900 | Kathleen Porter<br>Attended database design meeting for Access for loss recovery matters. | L100 | 1.00 | 170.00 | 170.00 |
| 2/19/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in database development conference call. | L120 | 0.70 | 375.00 | 262.50 |
| 2/19/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and updated filing and docketed dates in ProLaw regarding the same | L140 | 1.90 | 170.00 | 323.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 2/20/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence from loss recovery matters and updated filing regarding the same | L140 | 1.90 | 170.00 | 323.00 |
| 2/20/2009 | 7331-900 | Sonia N. Siewert<br>Updated case status spreadsheet with number and amount of loans. | L140 | 3.00 | 100.00 | 300.00 |
| 2/23/2009 | 7331-900 | Echo Ryan<br>Discussed the status of the loss recovery cases Lehman retained Smith Dollar PC to pursue with Mr. Rollin. | L100 | 0.10 | 200.00 | 20.00 |
| 2/23/2009 | 7331-900 | Michael A. Rollin<br>Met with executive decision-making team about matters of general applicability, including such matters as damages calculations, legacy cases that include non-LBHI loans, and allocation of speciality assignments like judgment collection and bankruptcy filings. | L120 | 2.00 | 375.00 | 750.00 |
| 2/23/2009 | 7331-900 | Kent C. Modesitt<br>Drafted documents related to the database project and conferred with Mr. Lausten regarding same. | L120 | 0.50 | 375.00 | 187.50 |
| 2/23/2009 | 7331-900 | Sonia N. Siewert<br>Prepared civil cover sheets and corporate disclosures to be filed and updated case status spreadsheet with loan numbers and amounts. | L140 | 7.00 | 100.00 | 700.00 |
| 2/23/2009 | 7331-900 | Kathleen Porter<br>Attended loss recovery meeting (2.0); reviewed and updated status spreadsheets for loss recovery matters (1.0); reviewed pleadings and correspondence for loss recovery matters and docketed dates regarding the same in ProLaw (2.8) | L140 | 5.80 | 170.00 | 986.00 |
| 2/24/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed assignment agreement and followed up regarding same (.5); reviewed research memorandum regarding jurisdictional issues (.4); met with Ms. Porter regarding status and strategy (.5); worked on the database materials and functionality, and conferred with Mr. Lausten regarding same (2.0). | L120 | 3.40 | 375.00 | 1,275.00 |
| 2/24/2009 | 7331-900 | Kathleen Porter<br>Meet with Mr. Modesitt regarding database design for loss recovery matters (1.5); updated filing and docketed dates for loss recovery matters and updated spreadsheets regarding the same (3.3) | L140 | 4.80 | 170.00 | 816.00 |
| 2/25/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Trumpp regarding potential new actions (.5); participated in e-mail exchanges regarding regarding the database (.2); conferred with Mr. Lausten regarding the database (.3). | L120 | 1.00 | 375.00 | 375.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 2/26/2009 | 7331-900 | Michelle O'Neill<br>Assisted Ms. Romanelli in preparing monthly fee statement (4.2);  redacted attorney-client communications and litigation strategy from billing invoices in order to avoid inadvertent disclosure of privileged information (1.4) | L140 | 5.60 | 170.00 | 952.00 |
| 2/26/2009 | 7331-900 | Echo Ryan<br>Assisted Ms. Romanelli in preparing monthly fee statement. | L100 | 3.20 | 200.00 | 640.00 |
| 2/26/2009 | 7331-900 | Mitzi Burkitt<br>Assisted with redaction of privileged information in invoices for attorneys fees and costs for fee application | L140 | 1.50 | 190.00 | 285.00 |
| 2/26/2009 | 7331-900 | Kent C. Modesitt<br>Met with Mr. Drosdick and Mr. Trumpp (.5); reviewed template motion for summary judgment (.3); conferred with Ms. Ryan regarding bankruptcy submission (.2). | L120 | 1.00 | 375.00 | 375.00 |
| 2/26/2009 | 7331-900 | Camilla O'Keefe<br>Assisted with redacting project for submission to bankruptcy court. | L140 | 1.60 | 150.00 | 240.00 |
| 2/26/2009 | 7331-900 | Echo Ryan<br>Conducted research on requirements for filing monthly fee statement. | L100 | 0.60 | 200.00 | 120.00 |
| 2/26/2009 | 7331-900 | Echo Ryan<br>Redacted attorney-client communications and litigation strategy from billing invoices in order to avoid inadvertent disclosure of privileged information. | L120 | 3.40 | 200.00 | 680.00 |
| 2/27/2009 | 7331-900 | Kent C. Modesitt<br>Particpated in e-mail exchanges regarding settlement protocol and the database (.2); conferred with Messrs. Lausten and Shadler regarding the database (.5). | L120 | 0.70 | 375.00 | 262.50 |
| | | Matter ID: 7331-900 | | 198.90 | | 38,950.50 |
| | | Grand Total | | 435.50 | | 100,388.00 |