# EXHIBIT C

## SUMMARY FOR MARCH 1, 2009
## THROUGH MARCH 31, 2009

## EXHIBIT C

## SUMMARY OF SERVICES BY PROFESSIONAL FOR ALL MATTERS

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 23.80 | 375.00 | 8,925.00 |
| Michael A. Rollin | Partner | 2003 (CO) | 15.80 | 375.00 | 5,925.00 |
| Mark Bailey | Associate | 2005 (CO) | 3.70 | 290.00 | 1,073.00 |
| Caleb Durling | Associate | 2007 (CO) | 0.70 | 240.00 | 168.00 |
| Jason M. Lynch | Associate | 2003 (MA) | 2.60 | 310.00 | 806.00 |
| Katie Roush | Associate | 2007 (CO) | 18.70 | 240.00 | 4,488.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 113.60 | 310.00 | 35,216.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 5.60 | 290.00 | 1,624.00 |
| Echo Ryan | Contract | 2007 (CO) | 46.20 | 200.00 | 9,240.00 |
| Jennifer Bulmer | Paralegal | N/A | 87.10 | 170.00 | 14,807.00 |
| Kenneth Nakamura | Paralegal | N/A | 14.50 | 105.00 | 1,522.50 |
| Kathleen Porter | Paralegal | N/A | 143.80 | 170.00 | 24,446.00 |
| Larry Walsh | Contract | N/A | 6.60 | 85.00 | 561.00 |
| Alejandra Duflos | Administration | N/A | 26.10 | 70.00 | 1,827.00 |
| | | | **508.80** | | **$ 110,628.50** |



## SUMMARY OF SERVICES BY TASK CODE FOR ALL MATTERS

| Task Code | Description | HOURS | TOTAL |
|-----------|-------------|-------|-------|
| L100 | Case Assessment, Development and Adminis | 137.10 | 23,374.50 |
| L110 | Fact Investigation/Development | 31.70 | 4,547.50 |
| L120 | Analysis/Strategy | 34.80 | 10,924.50 |
| L140 | Document/File Management | 105.80 | 18,056.00 |
| L160 | Settlement/Non-binding ADR | 10.00 | 3,113.00 |
| L200 | Pre-Trial Pleadings and Motions | 18.70 | 3,566.00 |
| L210 | Pleadings | 9.00 | 3,093.50 |
| L230 | Court Mandated Conferences | 7.50 | 2,325.00 |
| L240 | Dispositive Motions | 27.00 | 8,321.00 |
| L250 | Other Written Motions and Submissions | 1.80 | 577.50 |
| L300 | Discovery | 0.90 | 279.00 |
| L310 | Written Discovery | 9.60 | 2,550.50 |
| L320 | Document Production | 42.70 | 8,118.00 |
| L330 | Depositions | 34.60 | 10,739.00 |
| L340 | Expert Discovery | 6.80 | 2,134.00 |
| L400 | Trial Preparation and Trial | 13.60 | 3,376.00 |
| L430 | Written Motions and Submissions | 2.80 | 1,030.50 |
| L440 | Other Trial Preparation and Support | 6.30 | 1,992.00 |
| L470 | Enforcement | 8.10 | 2,511.00 |
| | | **508.80** | **$ 110,628.50** |

## SUMMARY OF DISBURSEMENTS FOR ALL MATTERS

| Task Code | Description | Total |
|---|---|---|
| E101 | Copying | 1,554.46 |
| E106 | Online research | 257.73 |
| E107 | Delivery services/messengers | 760.37 |
| E111 | Meals | 8.31 |
| E112 | Court Fees | 3,328.50 |
| E113 | Subpoena Fees | -233.00 |
| E114 | Witness Fees | 42.00 |
| E115 | Deposition transcripts | 4,654.80 |
| E118 | Litigation support vendors | 6,908.85 |
| E123 | Other professionals | 1,177.00 |
| E124 | Other | 2,548.18 |
| | DISBURSEMENTS TOTAL: | $ 21,007.20 |

**MATTER: 7331-003 - National Bankers Group**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 1.10 | 375.00 | 412.50 |
| Katie Roush | Associate | 2007 (CO) | 16.20 | 240.00 | 3,888.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 36.70 | 310.00 | 11,377.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.90 | 200.00 | 380.00 |
| Jennifer Bulmer | Paralegal | N/A | 29.20 | 170.00 | 4,964.00 |
| Kathleen Porter | Paralegal | N/A | 25.50 | 170.00 | 4,335.00 |
| Larry Walsh | Contract Paralegal | N/A | 6.60 | 85.00 | 561.00 |
| | | | **117.20** | | **$25,917.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 25.10 | 4,267.00 |
| L110 | Fact Investigation/Development | 9.90 | 1,283.00 |
| L120 | Analysis/Strategy | 0.30 | 72.00 |
| L140 | Document/File Management | 17.40 | 2,958.00 |
| L200 | Pre-Trial Pleadings and Motions | 9.80 | 1,786.00 |
| L210 | Pleadings | 0.10 | 37.50 |
| L230 | Court Mandated Conferences | 2.40 | 744.00 |
| L240 | Dispositive Motions | 23.20 | 7,143.00 |
| L250 | Other Written Motions and Submissions | 0.50 | 155.00 |
| L310 | Written Discovery | 0.40 | 150.00 |
| L320 | Document Production | 4.40 | 776.00 |
| L330 | Depositions | 3.80 | 1,178.00 |
| L400 | Trial Preparation and Trial | 13.60 | 3,376.00 |
| L440 | Other Trial Preparation and Support | 6.30 | 1,992.00 |
| | | **117.20** | **$25,917.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 364.50 |
| E106 | Online research | 5.47 |
| E107 | Delivery services/messengers | 196.76 |
| E111 | Meals | 8.31 |
| E112 | Court Fees | 145.75 |
| E113 | Subpoena Fees | 27.00 |
| E115 | Deposition transcripts | 4,654.80 |
| E118 | Litigation support vendors | 144.37 |
| E123 | Other professionals | 1,177.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|-----------|-------------|-------|
| E124 | Other | 990.24 |
| | **DISBURSEMENT TOTAL:** | **$7,714.20** |

**MATTER: 7331-004 - EZ Funding Corporation**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 2.80 | 375.00 | 1,050.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 4.50 | 310.00 | 1,395.00 |
| Kenneth Nakamura | Paralegal | N/A | 5.00 | 105.00 | 525.00 |
| | | | 12.30 | | $2,970.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 5.20 | 600.00 |
| L210 | Pleadings | 0.10 | 37.50 |
| L430 | Written Motions and Submissions | 2.50 | 937.50 |
| L470 | Enforcement | 4.50 | 1,395.00 |
| | | 12.30 | $2,970.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 29.60 |
| E106 | Online research | 25.94 |
| | DISBURSEMENT TOTAL: | $55.54 |

**MATTER: 7331-006 - Gateway Funding**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jason M. Lynch | Associate | 2003 (MA)<br>2004 (NY)<br>2007 (CO) | 2.60 | 310.00 | 806.00 |
| | | | 2.60 | | $806.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L160 | Settlement/Non-binding ADR | 2.60 | 806.00 |
| | | 2.60 | $806.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.60 |
| | DISBURSEMENT TOTAL: | $1.60 |

**MATTER: 7331-012 - American Sterling Bank**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.80 | 375.00 | 300.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 0.40 | 375.00 | 150.00 |
| Caleb Durling | Associate | 2007 (CO) | 0.20 | 240.00 | 48.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 46.90 | 310.00 | 14,539.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.20 | 200.00 | 40.00 |
| Jennifer Bulmer | Paralegal | N/A | 7.60 | 170.00 | 1,292.00 |
| Kathleen Porter | Paralegal | N/A | 6.30 | 170.00 | 1,071.00 |
| | | | **62.40** | | **$17,440.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 7.80 | 1,340.00 |
| L110 | Fact Investigation/Development | 0.20 | 40.00 |
| L120 | Analysis/Strategy | 0.90 | 305.00 |
| L160 | Settlement/Non-binding ADR | 0.60 | 186.00 |
| L240 | Dispositive Motions | 1.90 | 589.00 |
| L250 | Other Written Motions and Submissions | 0.20 | 62.00 |
| L300 | Discovery | 0.90 | 279.00 |
| L310 | Written Discovery | 3.00 | 943.00 |
| L320 | Document Production | 9.30 | 2,001.00 |
| L330 | Depositions | 30.80 | 9,561.00 |
| L340 | Expert Discovery | 6.80 | 2,134.00 |
| | | **62.40** | **$17,440.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 355.70 |
| E114 | Witness Fees | 42.00 |
| E118 | Litigation support vendors | 244.35 |
| | **DISBURSEMENT TOTAL:** | **$642.05** |

**MATTER: 7331-015 - National Penn Bank**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 2.70 | 290.00 | 783.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 2.90 | 200.00 | 580.00 |
| Kathleen Porter | Paralegal | N/A | 2.50 | 170.00 | 425.00 |
| | | | 8.10 | | $1,788.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 2.10 | 600.00 |
| L110 | Fact Investigation/Development | 2.60 | 520.00 |
| L120 | Analysis/Strategy | 0.20 | 40.00 |
| L140 | Document/File Management | 2.50 | 425.00 |
| L210 | Pleadings | 0.70 | 203.00 |
| | | 8.10 | $1,788.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 20.20 |
| | DISBURSEMENT TOTAL: | $20.20 |

**MATTER: 7331-016 - Clarion Mortgage Capital, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 13.20 | 200.00 | 2,640.00 |
| Kathleen Porter | Paralegal | N/A | 2.50 | 170.00 | 425.00 |
| | | | **15.70** | | **$3,065.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 10.80 | 2,160.00 |
| L140 | Document/File Management | 2.50 | 425.00 |
| L320 | Document Production | 2.40 | 480.00 |
| | | **15.70** | **$3,065.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 5.20 |
| E106 | Online research | 78.48 |
| | **DISBURSEMENT TOTAL:** | **$83.68** |

**MATTER: 7331-017 - Lincoln Mortgage Company**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 43.08 |
| | DISBURSEMENT TOTAL: | $43.08 |

**MATTER: 7331-018 - Home Capital Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 59.83 |
| | DISBURSEMENT TOTAL: | $59.83 |

**MATTER: 7331-019 - IRES Co.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.50 | 310.00 | 155.00 |
| Kenneth Nakamura | Paralegal | N/A | 2.10 | 105.00 | 220.50 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 3.10 | | $460.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 2.10 | 220.50 |
| L140 | Document/File Management | 0.50 | 85.00 |
| L470 | Enforcement | 0.50 | 155.00 |
| | | 3.10 | $460.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 8.70 |
| E107 | Delivery services/messengers | 5.38 |
| E112 | Court Fees | 216.75 |
| E118 | Litigation support vendors | 57.93 |
| E124 | Other | 360.36 |
| | DISBURSEMENT TOTAL: | $649.12 |

**MATTER: 7331-020 - Lending 1st Mortgage LLC**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 2.30 | 310.00 | 713.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Kenneth Nakamura | Paralegal | N/A | 7.00 | 105.00 | 735.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **10.40** | | **$1,696.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.60 | 144.00 |
| L110 | Fact Investigation/Development | 7.00 | 735.00 |
| L120 | Analysis/Strategy | 0.30 | 112.50 |
| L140 | Document/File Management | 0.50 | 85.00 |
| L160 | Settlement/Non-binding ADR | 1.50 | 465.00 |
| L230 | Court Mandated Conferences | 0.10 | 31.00 |
| L470 | Enforcement | 0.40 | 124.00 |
| | | **10.40** | **$1,696.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 43.70 |
| E107 | Delivery services/messengers | 5.38 |
| E112 | Court Fees | 214.25 |
| E118 | Litigation support vendors | 25.45 |
| | **DISBURSEMENT TOTAL:** | **$288.78** |

**MATTER: 7331-021 - Mirad Financial Group**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 3.30 | 310.00 | 1,023.00 |
| Kenneth Nakamura | Paralegal | N/A | 0.10 | 105.00 | 10.50 |
| | | | 3.40 | | $1,033.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 62.00 |
| L110 | Fact Investigation/Development | 0.10 | 10.50 |
| L240 | Dispositive Motions | 1.90 | 589.00 |
| L470 | Enforcement | 1.20 | 372.00 |
| | | 3.40 | $1,033.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 14.60 |
| E107 | Delivery services/messengers | 226.25 |
| E112 | Court Fees | 691.25 |
| E113 | Subpoena Fees | -170.00 |
| E118 | Litigation support vendors | 34.21 |
| | DISBURSEMENT TOTAL: | $796.31 |

**MATTER: 7331-022 - Nationwide Lending Corporation**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | **0.10** | | **$37.50** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L310 | Written Discovery | 0.10 | 37.50 |
| | | **0.10** | **$37.50** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.70 |
| E112 | Court Fees | 594.75 |
| E118 | Litigation support vendors | 31.53 |
| | **DISBURSEMENT TOTAL:** | **$626.98** |

**MATTER: 7331-023 - Realty Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 181.36 |
| | DISBURSEMENT TOTAL: | **$181.36** |

**MATTER: 7331-024 - Dream House Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 1.40 | 170.00 | 238.00 |
| | | | 1.40 | | $238.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.40 | 238.00 |
| | | 1.40 | $238.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.60 |
| | DISBURSEMENT TOTAL: | $0.60 |

**MATTER: 7331-028 - Security Mortgage Corporation**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Lindsay Unruh | Associate | 2004 (CO) | 1.20 | 290.00 | 348.00 |
| | | | 1.30 | | $385.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 1.30 | 385.50 |
| | | 1.30 | $385.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.70 |
| E118 | Litigation support vendors | 41.38 |
| | DISBURSEMENT TOTAL: | $43.08 |

**MATTER: 7331-029 - Paramount Residential Mortgage Group, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.70 | 310.00 | 217.00 |
| Kenneth Nakamura | Paralegal | N/A | 0.20 | 105.00 | 21.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **1.40** | | **$323.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 62.00 |
| L110 | Fact Investigation/Development | 0.20 | 21.00 |
| L140 | Document/File Management | 0.50 | 85.00 |
| L470 | Enforcement | 0.50 | 155.00 |
| | | **1.40** | **$323.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 4.30 |
| E107 | Delivery services/messengers | 5.37 |
| E112 | Court Fees | 283.50 |
| E118 | Litigation support vendors | 34.28 |
| E124 | Other | 412.38 |
| | **DISBURSEMENT TOTAL:** | **$739.83** |

**MATTER: 7331-030 - Approved Funding Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.60 | 375.00 | 225.00 |
| | | | 0.60 | | $225.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 187.50 |
| L210 | Pleadings | 0.10 | 37.50 |
| | | 0.60 | $225.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.70 |
| E107 | Delivery services/messengers | 17.98 |
| E118 | Litigation support vendors | 38.23 |
| E124 | Other | 150.00 |
| | DISBURSEMENT TOTAL: | $206.91 |

**MATTER: 7331-031 - Assured Lending Corporation**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.50 | | $126.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| L210 | Pleadings | 0.10 | 37.50 |
| | | 0.50 | $126.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 30.95 |
| E124 | Other | 150.00 |
| | DISBURSEMENT TOTAL: | $180.95 |

**MATTER: 7331-032 - Bank of England**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| | | | **0.50** | | **$187.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | 150.00 |
| L210 | Pleadings | 0.10 | 37.50 |
| | | **0.50** | **$187.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.20 |
| E118 | Litigation support vendors | 19.66 |
| | **DISBURSEMENT TOTAL:** | **$22.86** |

**MATTER: 7331-033 - Coast Mortgage Corporation**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.20 |
| E118 | Litigation support vendors | 20.29 |
| E124 | Other | 150.00 |
| | DISBURSEMENT TOTAL: | $171.49 |

**MATTER: 7331-034 - Epix Funding Group**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| | | | **0.50** | | **$187.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| L210 | Pleadings | 0.20 | 75.00 |
| L250 | Other Written Motions and Submissions | 0.10 | 37.50 |
| | | **0.50** | **$187.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 5.50 |
| E107 | Delivery services/messengers | 32.98 |
| E118 | Litigation support vendors | 30.03 |
| E124 | Other | 20.00 |
| | **DISBURSEMENT TOTAL:** | **$88.51** |

**MATTER: 7331-035 - Manhattan Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 4.30 |
| E118 | Litigation support vendors | 54.81 |
| E124 | Other | 20.00 |
| | **DISBURSEMENT TOTAL:** | **$79.11** |

**MATTER: 7331-036 - Paragon Mortgage Bankers Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 45.29 |
| | DISBURSEMENT TOTAL: | **$45.29** |

**MATTER: 7331-037 - Pine State Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 29.08 |
| | DISBURSEMENT TOTAL: | $29.08 |

**MATTER: 7331-038 - South Trust Funding, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.80 | 375.00 | 300.00 |
| | | | **0.80** | | **$300.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| L210 | Pleadings | 0.60 | 225.00 |
| L250 | Other Written Motions and Submissions | 0.10 | 37.50 |
| | | **0.80** | **$300.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.70 |
| E112 | Court Fees | 20.00 |
| E118 | Litigation support vendors | 27.74 |
| | DISBURSEMENT TOTAL: | **$51.44** |

**MATTER: 7331-039 - Beach First National Bank**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | **0.20** | | **$75.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | **0.20** | **$75.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 21.55 |
| | DISBURSEMENT TOTAL: | **$21.55** |

**MATTER: 7331-040 - Equity Resources, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.70 | 375.00 | 262.50 |
| | | | **0.70** | | **$262.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| L210 | Pleadings | 0.50 | 187.50 |
| | | **0.70** | **$262.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 20.92 |
| | **DISBURSEMENT TOTAL:** | **$20.92** |

**MATTER: 7331-041 - Fairfield Financial Mortgage Group, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.70 | 375.00 | 262.50 |
| | | | 0.70 | | $262.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| L210 | Pleadings | 0.50 | 187.50 |
| | | 0.70 | $262.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 44.08 |
| | DISBURSEMENT TOTAL: | $44.08 |

**MATTER: 7331-042 - First Guaranty Mortgage Corp.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 45.01 |
| | DISBURSEMENT TOTAL: | $45.01 |

**MATTER: 7331-043 - Mortgage and Equity Funding Corporation**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.60 | 375.00 | 225.00 |
| | | | **0.60** | | **$225.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| L210 | Pleadings | 0.50 | 187.50 |
| | | **0.60** | **$225.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 40.92 |
| | **DISBURSEMENT TOTAL:** | **$40.92** |

**MATTER: 7331-044 - Professional Mortgage Partners, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 18.42 |
| | DISBURSEMENT TOTAL: | $18.42 |

**MATTER: 7331-045 - United Capital Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| | | | **0.50** | | **$187.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.50 | 187.50 |
| | | **0.50** | **$187.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 66.42 |
| | DISBURSEMENT TOTAL: | **$66.42** |

**MATTER: 7331-046 - MortgageIT, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.90 |
| E118 | Litigation support vendors | 51.54 |
| | DISBURSEMENT TOTAL: | **$52.44** |

**MATTER: 7331-047 - PrimeLending**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 2.30 | 375.00 | 862.50 |
| Caleb Durling | Associate | 2007 (CO) | 0.50 | 240.00 | 120.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 14.20 | 310.00 | 4,402.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 7.30 | 200.00 | 1,460.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| Kathleen Porter | Paralegal | N/A | 10.00 | 170.00 | 1,700.00 |
| | | | 34.90 | | $8,687.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.70 | 366.00 |
| L110 | Fact Investigation/Development | 0.70 | 217.00 |
| L120 | Analysis/Strategy | 2.30 | 862.50 |
| L160 | Settlement/Non-binding ADR | 5.10 | 1,581.00 |
| L210 | Pleadings | 0.50 | 155.00 |
| L230 | Court Mandated Conferences | 5.00 | 1,550.00 |
| L250 | Other Written Motions and Submissions | 0.80 | 248.00 |
| L310 | Written Discovery | 3.40 | 880.00 |
| L320 | Document Production | 15.10 | 2,735.00 |
| L430 | Written Motions and Submissions | 0.30 | 93.00 |
| | | 34.90 | $8,687.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 35.00 |
| E106 | Online research | 25.74 |
| E107 | Delivery services/messengers | 30.75 |
| E112 | Court Fees | 350.00 |
| E118 | Litigation support vendors | 626.66 |
| | DISBURSEMENT TOTAL: | $1,068.15 |

**MATTER: 7331-048 - Cornerstone Mortgage Company**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.80 | 375.00 | 300.00 |
| | | | 0.80 | | $300.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.80 | 300.00 |
| | | 0.80 | $300.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| E118 | Litigation support vendors | 61.28 |
| | DISBURSEMENT TOTAL: | $61.38 |

**MATTER: 7331-049 - First Guaranty Financial Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| | | | 0.30 | | $112.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.30 | 112.50 |
| | | 0.30 | $112.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 80.57 |
| | DISBURSEMENT TOTAL: | $80.57 |

**MATTER: 7331-050 - Network Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.00 | 375.00 | 0.00 |
| | | | **0.00** | | **$0.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.00 | 0.00 |
| | | **0.00** | **$0.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| E118 | Litigation support vendors | 103.35 |
| | DISBURSEMENT TOTAL: | **$103.45** |

**MATTER: 7331-051 - Texas Capital Bank**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | **0.20** | | **$75.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L160 | Settlement/Non-binding ADR | 0.20 | 75.00 |
| L210 | Pleadings | 0.00 | 0.00 |
| | | **0.20** | **$75.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| E118 | Litigation support vendors | 126.96 |
| | **DISBURSEMENT TOTAL:** | **$127.06** |

**MATTER: 7331-053 - Genesis Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | **0.20** | | **$75.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | **0.20** | **$75.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 17.22 |
| | DISBURSEMENT TOTAL: | **$17.22** |

**MATTER: 7331-054 - Genpact Mortgage Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | **0.20** | | **$75.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | **0.20** | **$75.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 29.48 |
| | DISBURSEMENT TOTAL: | **$29.48** |

**MATTER: 7331-055 - Homewide Lending Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | **0.20** | | **$75.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | **0.20** | **$75.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 42.84 |
| | DISBURSEMENT TOTAL: | **$42.84** |

**MATTER: 7331-056 - Loan Correspondents, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 17.62 |
| | DISBURSEMENT TOTAL: | $17.62 |

**MATTER: 7331-057 - Loan Network, LLC**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | **$37.50** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | **$37.50** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 31.93 |
| | DISBURSEMENT TOTAL: | **$31.93** |

**MATTER: 7331-058 - Mortgage Management Consultants, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 18.67 |
| | DISBURSEMENT TOTAL: | $18.67 |

**MATTER: 7331-059 - PMAC Lending Services, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 40.31 |
| | DISBURSEMENT TOTAL: | $40.31 |

**MATTER: 7331-060 - PMC Bancorp**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 47.71 |
| | DISBURSEMENT TOTAL: | $47.71 |

**MATTER: 7331-061 - United California Systems International Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| | | | 0.40 | | **$150.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | 150.00 |
| | | 0.40 | **$150.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 31.84 |
| | DISBURSEMENT TOTAL: | **$31.84** |

**MATTER: 7331-062 - Gateway Mortgage**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| | | | **0.50** | | **$187.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| L210 | Pleadings | 0.30 | 112.50 |
| | | **0.50** | **$187.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| E118 | Litigation support vendors | 32.81 |
| | **DISBURSEMENT TOTAL:** | **$32.91** |

**MATTER: 7331-065 - 1st New England Mortgage Corp.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 58.07 |
| | DISBURSEMENT TOTAL: | **$58.07** |

**MATTER: 7331-066 - Amtrust Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 429.64 |
| | DISBURSEMENT TOTAL: | $429.64 |

**MATTER: 7331-075 - First Financial Lender**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Lindsay Unruh | Associate | 2004 (CO) | 0.30 | 290.00 | 87.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 6.90 | 200.00 | 1,380.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| Kathleen Porter | Paralegal | N/A | 1.50 | 170.00 | 255.00 |
| | | | **9.30** | | **$1,844.50** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 0.30 | 87.00 |
| L140 | Document/File Management | 1.50 | 255.00 |
| L200 | Pre-Trial Pleadings and Motions | 6.90 | 1,380.00 |
| L210 | Pleadings | 0.10 | 37.50 |
| | | **9.30** | **$1,844.50** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.90 |
| E106 | Online research | 51.42 |
| E107 | Delivery services/messengers | 33.60 |
| E118 | Litigation support vendors | 137.49 |
| | DISBURSEMENT TOTAL: | **$225.41** |

**MATTER: 7331-076 - First Integrity Mortgage Co.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 71.15 |
| | **DISBURSEMENT TOTAL:** | **$71.15** |

**MATTER: 7331-079 - Florida Professional Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E118 | Litigation support vendors | 139.82 |
| | **DISBURSEMENT TOTAL:** | **$139.82** |

**MATTER: 7331-082 - Griffin Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.00 |
| E112 | Court Fees | 5.00 |
| E118 | Litigation support vendors | 66.61 |
| | **DISBURSEMENT TOTAL:** | **$72.61** |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-003** | | | | | | |
| 3/2/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with Aurora deponents to prepare them for upcoming depositions (1.5); continued drafting memorandum and statement of undisputed facts supporting motion for summary judgment and conferred with Ms. Roush regarding evidence to date supporting misrepresentation claims (2.3). | L330 | 3.80 | 310.00 | 1,178.00 |
| 3/2/2009 | 7331-003 | Katie Roush<br>Gathered proof of misrepresentation claims for Lehman Brothers Holdings Inc.'s summary judgment motion | L240 | 0.70 | 240.00 | 168.00 |
| 3/3/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel canceling depositions, corresponded with deponents regarding same and conferred with Mr. Drosdick regarding same (.3); conferred with Ms. Porter regarding documents needed as exhibits for summary judgment motion (.2); continued drafting motion for summary judgment and statement of undisputed facts (1.7). | L240 | 2.20 | 310.00 | 682.00 |
| 3/3/2009 | 7331-003 | Katie Roush<br>Researched and secured federal translator for Mr. Baires' declaration (.8); searched for lien on one subject property in Los Angeles county (1.5) | L110 | 2.30 | 240.00 | 552.00 |
| 3/3/2009 | 7331-003 | Kathleen Porter<br>Reviewed summary judgment motion and depositions and exhibits to same (1.3); reviewed additional documents to produced to opposing counsel, scanned and labeled PDFs and burn to a CD regarding the same (1.7); drafted letter to opposing counsel regarding the same (.3). | L320 | 3.30 | 170.00 | 561.00 |
| 3/3/2009 | 7331-003 | Jennifer Bulmer<br>Reviewed statement of undisputed facts, declaration of Mr. Spohn, and declaration of Mr. Trumpp, and conferred with Ms. Porter regarding same. | L140 | 0.70 | 170.00 | 119.00 |
| 3/3/2009 | 7331-003 | Jennifer Bulmer<br>Gathered and organized exhibits referenced in statement of undisputed facts, declaration of Mr. Spohn and declaration of Mr. Trumpp. | L100 | 3.30 | 170.00 | 561.00 |
| 3/4/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed revisions to Celli deposition transcript (.2); continued drafting motion for summary judgment and statement of undisputed facts (1.1); conferred with opposing counsel regarding pretrial submissions and scheduling of summary judgment motion hearing (.4). | L240 | 1.70 | 310.00 | 527.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/4/2009 | 7331-003 | **Katie Roush**<br>Conducted research on Jury Instructions in the Ninth Circuit and in California | L400 | 3.20 | 240.00 | 768.00 |
| 3/4/2009 | 7331-003 | **Kathleen Porter**<br>Reviewed documents, scanned and labeled and drafted letter to opposing counsel regarding supplemental production (.7); updated master tracking spreadsheet regarding the same (.2) | L320 | 0.90 | 170.00 | 153.00 |
| 3/4/2009 | 7331-003 | **Jennifer Bulmer**<br>Reviewed statement of undisputed facts, declaration of Mr. Spohn, and declaration of Mr. Trumpp. | L140 | 0.50 | 170.00 | 85.00 |
| 3/4/2009 | 7331-003 | **Jennifer Bulmer**<br>Gathered and organized exhibits to statement of undisputed facts, declaration of Mr. Spohn and declaration of Mr. Trumpp. | L100 | 3.10 | 170.00 | 527.00 |
| 3/5/2009 | 7331-003 | **Echo Ryan**<br>Met with Mr. Spohn regarding Mr. Trumpp's declaration and exhibits supporting same (.1); conferred with Mr. Spohn regarding the results of review of Aurora Seller's Guide (.1). | L200 | 0.20 | 200.00 | 40.00 |
| 3/5/2009 | 7331-003 | **Katie Roush**<br>Researched and began drafting jury instructions | L400 | 4.00 | 240.00 | 960.00 |
| 3/5/2009 | 7331-003 | **Matthew D. Spohn**<br>Continued drafting motion for summary judgment, supporting memorandum of points and authorities, and proposed findings of fact and conclusions of law, located additional evidence to present in same and worked with Ms. Porter regarding exhibits for same (7.8); reviewed transcript of Mr. Kuang's deposition (.2); spoke to Washington Mutual legal department regarding response to subpoena (.2). | L240 | 8.20 | 310.00 | 2,542.00 |
| 3/5/2009 | 7331-003 | **Kathleen Porter**<br>Reviewed and brief cased loan documents for client in Summation (.4); loaded database documents into Summation and performed user maintenance (.5); met with M. Spohn regarding summary judgment motion and declarations and began printing exhibits from database (3.8); reviewed documents for supplemental production and labeled for opposing counsel (1.0); updated master spreadsheet regarding the same and drafted letter to opposing counsel (.4) | L140 | 6.10 | 170.00 | 1,037.00 |
| 3/5/2009 | 7331-003 | **Jennifer Bulmer**<br>Reviewed statement of undisputed facts, declaration of Mr. Spohn, and declaration of Mr. Trumpp. | L140 | 0.50 | 170.00 | 85.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/5/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed discovery response. | L310 | 0.10 | 375.00 | 37.50 |
| 3/5/2009 | 7331-003 | Jennifer Bulmer<br>Gathered and organized exhibits to statement of undisputed facts, declaration of Matthew Spohn and declaration of Zachary Trumpp. | L100 | 3.80 | 170.00 | 646.00 |
| 3/5/2009 | 7331-003 | Echo Ryan<br>Reviewed Aurora Seller's Guide to ensure statements made in Mr. Trumpp's declaration were accurate. | L200 | 1.70 | 200.00 | 340.00 |
| 3/6/2009 | 7331-003 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding scheduling of hearing on motion for summary judgment and pretrial exchanges (.2); conferred with Ms. Roush regarding preparation of jury instructions (.2); revised motion papers, revised Mr. Trumpp declaration, met with Ms. Porter regarding exhibits to declarations and revisions to statement of undisputed facts, and reviewed exhibits gathered so far (3.4); conferred with opposing counsel regarding continuing settlement discussions and scheduling of summary judgment hearing, and updated Mr. Drosdick regarding same (.4); investigate formatting and other issues specific to judge for summary judgment motion, and drafted additional submissions required per same and local rules (1.0) | L240 | 5.20 | 310.00 | 1,612.00 |
| 3/6/2009 | 7331-003 | Katie Roush<br>Continued drafting jury instructions | L400 | 2.50 | 240.00 | 600.00 |
| 3/6/2009 | 7331-003 | Jennifer Bulmer<br>Reviewed statement of undisputed facts, declaration of Mr. Spohn, and declaration of Mr. Trumpp and conferred with Ms. Porter regarding same. | L140 | 1.40 | 170.00 | 238.00 |
| 3/6/2009 | 7331-003 | Kathleen Porter<br>Reviewed undisputed statement of facts, scanned exhibits, and labeled for summary judgement motion | L200 | 5.20 | 170.00 | 884.00 |
| 3/6/2009 | 7331-003 | Jennifer Bulmer<br>Gathered and organized exhibits to statement of undisputed facts, declaration of Mr. Spohn and declaration of Mr. Trumpp. | L100 | 5.60 | 170.00 | 952.00 |
| 3/9/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding authorization to sign declaration (.2); conferred with staff regarding filing of summary judgment brief and logistics of same (.2); cite-checked summary judgment brief (.2); conferred with Ms. Roush regarding drafting of jury instructions (.2); conferred with Mses. Walsh and Porter regarding finalization of exhibits for declarations and procedures for filing (.3); began revising statement | L240 | 1.50 | 310.00 | 465.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | of undisputed facts to reflect changes to Trumpp declaration (.3); corresponded with opposing counsel regarding timing of Rule 16 exchange of documents (.1). | | | | |
| 3/9/2009 | 7331-003 | Jennifer Bulmer<br>Scanned declarations in support of summary judgment motion, saved same to client folder, and e-mailed Ms. Walsh regarding filing declarations. | L100 | 0.40 | 170.00 | 68.00 |
| 3/9/2009 | 7331-003 | Katie Roush<br>Searched for model New York jury instructions online | L400 | 0.60 | 240.00 | 144.00 |
| 3/9/2009 | 7331-003 | Kathleen Porter<br>Reviewed statement of undisputed facts for summary judgement motion and inserted exhibits for filing | L140 | 2.50 | 170.00 | 425.00 |
| 3/9/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed discovery responses in the matter. | L310 | 0.20 | 375.00 | 75.00 |
| 3/10/2009 | 7331-003 | Jennifer Bulmer<br>Revised statement of undisputed facts. | L110 | 1.00 | 170.00 | 170.00 |
| 3/10/2009 | 7331-003 | Matthew D. Spohn<br>Revised statement of undisputed facts supporting summary judgment motion, conferred with Ms. Porter regarding same, and redacted account information from exhibits to declarations. | L240 | 1.20 | 310.00 | 372.00 |
| 3/10/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed, revised and supplemented first draft of jury instructions. | L440 | 1.00 | 310.00 | 310.00 |
| 3/10/2009 | 7331-003 | Kathleen Porter<br>Reviewed and edited exhibits and statement of undisputed facts for summary judgement motion to be filed | L200 | 1.80 | 170.00 | 306.00 |
| 3/11/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with court help desk regarding sealing of exhibits to summary judgment motion declaration and drafted application to seal same and proposed order for same. | L250 | 0.50 | 310.00 | 155.00 |
| 3/11/2009 | 7331-003 | Matthew D. Spohn<br>Investigated additional ninth Circuit jury instructions to be included in set of proposed instructions (.3); investigated and assessed documents to be included on trial exhibit list given likely issue to be tried and conferred with Ms. Porter regarding production of exhibit list (1.2); investigated and assessed witnesses to be included on witness list, conferred with Mr. Drosdick regarding same, and drafted preliminary witness list | L440 | 3.60 | 310.00 | 1,116.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | (.9); researched New York pattern jury instructions governing substantive issues and redrafted portions of jury instructions and special verdict form (1.1); corresponded with opposing counsel regarding Rule 16 meeting (.1). | | | | |
| 3/11/2009 | 97331-003 | Katie Roush<br>Reviewed and edited jury instructions for readability and style | L400 | 1.70 | 240.00 | 408.00 |
| 3/11/2009 | 97331-003 | Kathleen Porter<br>Reviewed declarations and documents and drafted exhibit list for trial | L140 | 2.50 | 170.00 | 425.00 |
| 3/12/2009 | 97331-003 | Matthew D. Spohn<br>Reviewed and accepted or declined proposed revisions to jury instructions (.3); reviewed court-ordered timelines for pretrial submissions and conferred with Ms. Porter regarding timeline for preparation of exhibit list (.3); drafted correspondence to opposing counsel enclosing same, providing timeline for unilateral disclosure of other required trial submissions, and seeking to schedule required pretrial meetings (.3). | L400 | 0.90 | 310.00 | 279.00 |
| 3/12/2009 | 97331-003 | Jennifer Bulmer<br>Revised exhibit list in preparation of filing same. | L100 | 5.00 | 170.00 | 850.00 |
| 3/12/2009 | 97331-003 | Kent C. Modesitt<br>Reviewed proposed jury instructions. | L440 | 0.20 | 375.00 | 75.00 |
| 3/13/2009 | 97331-003 | Matthew D. Spohn<br>Reviewed order on motion to seal exhibits and worked on redacting documents in exhibits to Trumpp declaration for refiling per Court's order; conferred with Ms. Porter regarding same. | L240 | 1.70 | 310.00 | 527.00 |
| 3/13/2009 | 97331-003 | Kent C. Modesitt<br>Reviewed pleadings in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 3/16/2009 | 97331-003 | Matthew D. Spohn<br>Reviewed draft exhibit list and corresponded with Ms. Porter regarding edits to same (.3); conferred with Ms. Roush regarding potential motions in limine and other pretrial submissions (.3). | L440 | 0.60 | 310.00 | 186.00 |
| 3/16/2009 | 97331-003 | Katie Roush<br>Discussed status of case and strategy going forward with Mr. Spohn | L120 | 0.30 | 240.00 | 72.00 |
| 3/17/2009 | 97331-003 | Matthew D. Spohn<br>Corresponded with Ms. Porter regarding revisions to exhibit list, reviewed revised exhibit list, drafted pleading to which to attach exhibit list, and revised witness list | L440 | 0.50 | 310.00 | 155.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | to finalize both for service. | | | | |
| 3/18/2009 | 7331-003 | Larry Walsh<br>Met with Mr. Spohn and Mr. Nakamura regarding conducting asset searches | L110 | 0.50 | 85.00 | 42.50 |
| 3/18/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed witness and exhibit lists. | L440 | 0.40 | 375.00 | 150.00 |
| 3/19/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed Countrywide's response to subpoena and document production, and conferred with Ms. Walsh regarding payment of invoice for same. | L320 | 0.20 | 310.00 | 62.00 |
| 3/20/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed discovery materials. | L310 | 0.10 | 375.00 | 37.50 |
| 3/23/2009 | 7331-003 | Larry Walsh<br>Conducted asset research, per request of Mr. Spohn | L110 | 4.00 | 85.00 | 340.00 |
| 3/24/2009 | 7331-003 | Katie Roush<br>Reviewed proposed final pretrial order for content and style | L200 | 0.70 | 240.00 | 168.00 |
| 3/24/2009 | 7331-003 | Matthew D. Spohn<br>Drafted proposed pretrial conference order per requirements of local rules and scheduling order, conferred with Ms. Roush regarding same and review of same, and drafted correspondence to opposing counsel serving same and advising of additional submissions requiring their cooperation (2.2); reviewed correspondence from opposing counsel regarding timing of pretrial disclosures (.2). | L230 | 2.40 | 310.00 | 744.00 |
| 3/25/2009 | 7331-003 | Katie Roush<br>Spoke with Mr. Spohn regarding the preparation of Lehman Brothers Holdings Inc.'s memorandum of facts and law | L200 | 0.20 | 240.00 | 48.00 |
| 3/25/2009 | 7331-003 | Larry Walsh<br>Conducted asset research, per request of Mr. Spohn | L110 | 2.10 | 85.00 | 178.50 |
| 3/30/2009 | 7331-003 | Kathleen Porter<br>Reviewed and gathered documents from database for exhibit list | L140 | 2.00 | 170.00 | 340.00 |
| 3/31/2009 | 7331-003 | Matthew D. Spohn<br>Began reviewing NBGI's response to motion for summary judgment and assessing response. | L240 | 0.80 | 310.00 | 248.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/31/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed and revised draft of final exhibit list and corresponded with Ms. Porter regarding revisions to same (.5); corresponded with opposing counsel regarding timing of disclosures and conference regarding same (.2). | L400 | 0.70 | 310.00 | 217.00 |
| 3/31/2009 | 7331-003 | Jennifer Bulmer<br>Gathered and organized additional exhibits and updated exhibit list numbers and descriptions. | L100 | 3.90 | 170.00 | 663.00 |
| 3/31/2009 | 7331-003 | Kathleen Porter<br>Reviewed exhibit list and loan documents to be added from database | L140 | 1.20 | 170.00 | 204.00 |
|  |  | Matter ID: 7331-003 |  | 117.20 |  | 25,917.50 |

**Matter ID: 7331-004**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/10/2009 | 7331-004 | Matthew D. Spohn<br>Researched Aurora Loan Services documents concerning EZ Funding's finances, bank accounts, and officers for aid in executing judgment and drafting post-judgment discovery. | L470 | 0.60 | 310.00 | 186.00 |
| 3/12/2009 | 7331-004 | Matthew D. Spohn<br>Conferred with Mr. Nakamura regarding search into company's assets. | L470 | 0.10 | 310.00 | 31.00 |
| 3/12/2009 | 7331-004 | Matthew D. Spohn<br>Research California procedures for post-judgment discovery to aid in enforcing judgment. | L470 | 0.40 | 310.00 | 124.00 |
| 3/13/2009 | 7331-004 | Matthew D. Spohn<br>Continued researching methods of obtaining discovery in aid of enforcing judgment in California, researched pattern post-judgment discovery and began drafting exhibit to subpoena upon Mr. Seong. | L470 | 2.40 | 310.00 | 744.00 |
| 3/16/2009 | 7331-004 | Matthew D. Spohn<br>Conferred with Mr. Nakamura regarding asset search on EZ Funding. | L470 | 0.20 | 310.00 | 62.00 |
| 3/16/2009 | 7331-004 | Kenneth Nakamura<br>Conducted online public record searches regarding EZ Funding and related entities. | L110 | 3.20 | 105.00 | 336.00 |
| 3/17/2009 | 7331-004 | Kenneth Nakamura<br>Reviewed and organized online public record search results regarding EZ Funding and related entities. | L110 | 1.80 | 105.00 | 189.00 |
| 3/17/2009 | 7331-004 | Matthew D. Spohn<br>Conferred with Mr. Nakamura regarding research into EZ Funding's finances and litigation and reviewed documents resulting from that research (.4); conferred with Mr. Rollin regarding same (.2). | L470 | 0.60 | 310.00 | 186.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/17/2009 | 7331-004 | Michael A. Rollin<br>Spoke with Messrs. Trumpp and Drosdick about the EZ Funding bankruptcy filing and possible next steps. | L110 | 0.20 | 375.00 | 75.00 |
| 3/19/2009 | 7331-004 | Michael A. Rollin<br>Researched Rule 2004 and factual bases for conducting a Rule 2004 examination. | L430 | 2.50 | 375.00 | 937.50 |
| 3/25/2009 | 7331-004 | Michael A. Rollin<br>Drafted notice of Defendant's bankruptcy. | L210 | 0.10 | 375.00 | 37.50 |
| 3/25/2009 | 7331-004 | Matthew D. Spohn<br>Reviewed draft notice of defendant's bankruptcy and corresponded with Mr. Rollin regarding filing of same. | L470 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-004 | | 12.30 | | 2,970.00 |

**Matter ID: 7331-006**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2009 | 7331-006 | Jason M. Lynch<br>Prepared and reviewed correspondence regarding settlement and conferred with Mr. Drosdick regarding same. | L160 | 0.50 | 310.00 | 155.00 |
| 3/3/2009 | 7331-006 | Jason M. Lynch<br>Finalized and sent to Gateway draft of settlement agreement. | L160 | 0.60 | 310.00 | 186.00 |
| 3/9/2009 | 7331-006 | Jason M. Lynch<br>Prepared and circulated draft disbursement agreement between Aurora, Lehman Brothers Holdings Inc., and Lehman Brothers Bank. | L160 | 1.50 | 310.00 | 465.00 |
| | | Matter ID: 7331-006 | | 2.60 | | 806.00 |

**Matter ID: 7331-012**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2009 | 7331-012 | Matthew D. Spohn<br>Conferred with opposing counsel regarding potential resolution of dispute regarding scope of 30(b)(6) deposition notice, investigated deadline for filing of summary judgment per same, considered opposing counsel's request to dismiss claim for specific performance, and conferred with Mr. Trumpp regarding information needed for response on meet-and-confer with opposing counsel and potential rescheduling of deposition. | L330 | 0.90 | 310.00 | 279.00 |
| 3/3/2009 | 7331-012 | Matthew D. Spohn<br>Skimmed over expert reports from opposing counsel, assessed deadlines for addressing same, and drafted correspondence to opposing counsel regarding scheduling of depositions and protective order regarding same. | L340 | 0.60 | 310.00 | 186.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/4/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding deposition scheduling, and confirmed same with Messrs. Trumpp and Kellmurray. | L330 | 0.20 | 310.00 | 62.00 |
| 3/6/2009 | 7331-012 | Matthew D. Spohn<br>Investigated discovery supplementation needed, documents needed to respond to final set of requests from American Sterling, and information and documents needed to prepare Mr. Trumpp for his 30(b)(6) deposition, and corresponded with Mr. Drosdick regarding same (.9); investigated status of evidence supporting misrepresentation claim and began working on gathering additional information supporting same (.3). | L330 | 1.20 | 310.00 | 372.00 |
| 3/9/2009 | 7331-012 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding documents and information needed for discovery responses, discovery supplementation, and preparation for 30(b)(6) deposition (.2); drafted request for documents and information for transmittal to Aurora Loan Services and sent same to Mr. Drosdick with explanation and exhibit (.4); reviewed American Sterling's interrogatory response and response to document requests (.3); studied American Sterling's expert reports, analyzed subjects of possible cross-examination, researched arguments for requiring American Sterling to bear the costs of expert's fees for deposition, preparation, or travel, formulated proposed strategy for responding to experts both pretrial and at trial, and corresponded with opposing counsel regarding need for legible copy of Paplanus report pages (1.9); conferred with Messrs. Drosdick and Trumpp regarding response to American Sterling's expert disclosures (.5); corresponded with opposing counsel regarding expert discovery (.2). | L340 | 3.40 | 310.00 | 1,054.00 |
| 3/10/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed correspondence and supplemental expert production from opposing counsel (.3); drafted subpoenas and attached document requests to American Sterling's experts and corresponded with opposing counsel regarding acceptance of service for same and scheduling of production and depositions (1.4). | L340 | 1.70 | 310.00 | 527.00 |
| 3/10/2009 | 7331-012 | Matthew D. Spohn<br>Participated in settlement-related conference call with opposing counsel and counsel for Phoenix Group and updated Mr. Drosdick regarding same. | L160 | 0.60 | 310.00 | 186.00 |
| 3/10/2009 | 7331-012 | Kent C. Modesitt<br>Reviewed expert materials. | L340 | 0.30 | 375.00 | 112.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/11/2009 | 7331-012 | Matthew D. Spohn<br>Assessed evidence needed to prove misrepresentation claim, spoke to putative employer of borrower to confirm she had never been employed by them, spoke with opposing counsel regarding consent to telephone deposition of putative employer, and worked with staff to arrange deposition. | L300 | 0.90 | 310.00 | 279.00 |
| 3/11/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed updated payoff statements from Aurora and conferred with Ms. Porter regarding production of same. | L320 | 0.20 | 310.00 | 62.00 |
| 3/11/2009 | 7331-012 | Kathleen Porter<br>Reviewed and produced a supplemental production to opposing counsel and drafted letter regarding the same | L320 | 0.80 | 170.00 | 136.00 |
| 3/12/2009 | 7331-012 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding location of deposition of Mr. Feldstein and availability of court reporter and reviewed draft deposition notice (.3); reviewed and responded to correspondence from opposing counsel regarding scheduling of deposition (.2); left message for Mr. Feldstein regarding deposition scheduling and updated opposing counsel regarding same (.1). | L330 | 0.60 | 310.00 | 186.00 |
| 3/12/2009 | 7331-012 | Matthew D. Spohn<br>Assessed additional disclosures to be made regarding witnesses and documents, drafted third supplemental initial disclosure and prepared same for service. | L310 | 0.40 | 310.00 | 124.00 |
| 3/12/2009 | 7331-012 | Matthew D. Spohn<br>Finalized subpoena upon Penny Paplanus and drafted correspondence to opposing counsel regarding same. | L340 | 0.20 | 310.00 | 62.00 |
| 3/12/2009 | 7331-012 | Kathleen Porter<br>Reviewed documents for supplemental production to opposing counsel and drafted letter regarding the same | L320 | 1.50 | 170.00 | 255.00 |
| 3/12/2009 | 7331-012 | Kent C. Modesitt<br>Reviewed discovery materials. | L310 | 0.10 | 375.00 | 37.50 |
| 3/13/2009 | 7331-012 | Kent C. Modesitt<br>Reviewed correspondence regarding expert issues and attachment. | L340 | 0.10 | 375.00 | 37.50 |
| 3/16/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding new topic for 30(b)(6) deposition, responded to same, and reviewed document that will be subject of additional topic of examination (.2); spoke with Mr. Feldstein regarding scheduling of his deposition (.2); corresponded with opposing counsel regarding scheduling of same and logistics (.2); conferred with Ms. Porter regarding logistics of deposition (.2); drafted | L330 | 2.30 | 310.00 | 713.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | subpoena and notice of deposition, and conferred with Ms. Walsh regarding witness fee required (.4); corresponded with Mr. Feldstein regarding service of subpoena (.1); corresponded with opposing counsel regarding scheduling of Elzi deposition (.1); reviewed amended 30(b)(6) notice from opposing counsel, compared it against original notice, spoke with Mr. Trumpp regarding investigation needed to prepare for deposition and followed up with correspondence describing same (.9). | | | | |
| 3/16/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed American Sterling's draft motion to extend expert discovery deadlines and correspondence from opposing counsel regarding same, and responded to same. | L250 | 0.20 | 310.00 | 62.00 |
| 3/16/2009 | 7331-012 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding status of collection of documents responsive to document requests and corresponded with Ms. Walsh regarding preparation of response to document requests. | L310 | 0.20 | 310.00 | 62.00 |
| 3/16/2009 | 7331-012 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L330 | 0.20 | 375.00 | 75.00 |
| 3/17/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding scheduling of deposition of Mr. Elzi and drafted deposition notice, revised subpoena, and enclosure letter to opposing counsel per same. | L340 | 0.50 | 310.00 | 155.00 |
| 3/17/2009 | 7331-012 | Jennifer Bulmer<br>Docketed expert and fact discovery deadlines (.2); sent e-mail to Mr. Spohn and Ms. Porter regarding same (.1). | L100 | 0.30 | 170.00 | 51.00 |
| 3/17/2009 | 7331-012 | Kent C. Modesitt<br>Reviewed discovery materials. | L310 | 0.10 | 375.00 | 37.50 |
| 3/18/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed documents in Barrick file for use in Feldstein deposition, chose exhibits, and corresponded with opposing counsel regarding same and deadline for getting exhibits to court reporter. | L330 | 0.50 | 310.00 | 155.00 |
| 3/19/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Siler regarding documents to be gathered in response to document requests and preparation for 30(b)(6) deposition (.2); conferred with Mr. Trumpp and Ms. Keating regarding document collection (.2). | L320 | 0.40 | 310.00 | 124.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/19/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed correspondence from court reporter for Feldstein deposition and conferred with Ms. Porter regarding arrangements for getting exhibits to reporter. | L330 | 0.20 | 310.00 | 62.00 |
| 3/20/2009 | 7331-012 | Jennifer Bulmer<br>Docketed deposition dates and sent e-mail to Mr. Spohn and Ms. Porter regarding same. | L100 | 0.30 | 170.00 | 51.00 |
| 3/23/2009 | 7331-012 | Matthew D. Spohn<br>Corresponded with Mr. Kellmurray regarding preparation session for deposition. | L330 | 0.10 | 310.00 | 31.00 |
| 3/23/2009 | 7331-012 | Matthew D. Spohn<br>Drafted response to document requests and called opposing counsel regarding time for response (.3); conferred with Mr. Trumpp regarding status of document collection (.1). | L310 | 0.40 | 310.00 | 124.00 |
| 3/24/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed and responded to Mr. Trumpp's correspondence regarding status of document collection for document production. | L320 | 0.20 | 310.00 | 62.00 |
| 3/24/2009 | 7331-012 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding disclosure of exhibits for Feldstein deposition (.1); began collecting information to prepare Mr. Trumpp for 30(b)(6) deposition (1.3); conferred with Ms. Porter regarding collection of additional documents needed to prepare Mr. Trumpp for 30(b)(6) deposition (.2). | L330 | 1.60 | 310.00 | 496.00 |
| 3/25/2009 | 7331-012 | Jennifer Bulmer<br>Located, printed and organized documents for Mr. Trumpp's deposition preparation. | L100 | 5.80 | 170.00 | 986.00 |
| 3/25/2009 | 7331-012 | Caleb Durling<br>Worked with Mr. Spohn to update damages calculations. | L100 | 0.20 | 240.00 | 48.00 |
| 3/25/2009 | 7331-012 | Matthew D. Spohn<br>Continued collecting and reviewing documents for use in Mr. Trumpp's preparation for 30(b)(6) deposition, drafted summaries of same to Mr. Trumpp's use, and conferred with Mr. Trumpp regarding same. | L330 | 4.50 | 310.00 | 1,395.00 |
| 3/25/2009 | 7331-012 | Matthew D. Spohn<br>Conferred and corresponded with Mr. Siler regarding status of review of documents for production (.2); reviewed documents from Mr. Siler for production, and began drafting supplemental discovery responses per same (1.2); conferred with Mr. Siler regarding additional documents needed and associated issues (.3). | L320 | 1.70 | 310.00 | 527.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/25/2009 | 7331-012 | Kathleen Porter<br>Reviewed and briefcased documents to be produced to opposing counsel | L320 | 1.20 | 170.00 | 204.00 |
| 3/26/2009 | 7331-012 | Jennifer Bulmer<br>Gathered, printed and organized documents for Mr. Trumpp's deposition preparation. | L100 | 1.00 | 170.00 | 170.00 |
| 3/26/2009 | 7331-012 | Matthew D. Spohn<br>Conferred with Mr. Balser regarding issues related to Mr. Trumpp's deposition preparation (.4); drafted outline for use in Feldstein deposition and assembled exhibits for same (.4); took Feldstein deposition (.9); conferred with Mr. Kern regarding 30(b)(6) deposition issues (.2); continued gathering new documents and drafting summaries for Mr. Trumpp's deposition preparation and called Mr. Trumpp regarding same (1.3). | L330 | 3.20 | 310.00 | 992.00 |
| 3/26/2009 | 7331-012 | Matthew D. Spohn<br>Investigated Judge's summary judgment rules in his practice standards and began assessing evidence needed to draft same (.5); began revising draft summary judgment motion to incorporate evidence adduced in discovery (.8). | L240 | 1.30 | 310.00 | 403.00 |
| 3/26/2009 | 7331-012 | Kathleen Porter<br>Reviewed and labeled loans to be produced to opposing counsel and burned and labeled CDs and draft letter regarding the same | L320 | 1.80 | 170.00 | 306.00 |
| 3/27/2009 | 7331-012 | Matthew D. Spohn<br>Continued revising draft summary judgment motion to incorporate evidence adduced in discovery. | L240 | 0.60 | 310.00 | 186.00 |
| 3/27/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed loan ownership histories from Aurora for production, drafted supplemental responses to interrogatories 5 and 7 per same, finalized supplemented initial disclosure regarding damages per same, corresponded with Mr. Trumpp regarding verification of supplemental interrogatory answers and prepared all for service. | L310 | 1.80 | 310.00 | 558.00 |
| 3/27/2009 | 7331-012 | Matthew D. Spohn<br>Completed collecting documents and drafting summaries needed for Mr. Trumpp's deposition preparation, and corresponded with Mr. Trumpp regarding same (1.1); conferred with Mr. Trumpp regarding results of investigation on certain deposition topics and preparation for deposition (.4); collected additional information at Mr. Trumpp's request and drafted updated memorandum regarding results of same (1.0). | L330 | 2.50 | 310.00 | 775.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/27/2009 | 7331-012 | Kathleen Porter<br>Reviewed and labeled client documents to be produced to opposing counsel, drafted letter for production and updated master spreadsheet with the same | L320 | 1.00 | 170.00 | 170.00 |
| 3/30/2009 | 7331-012 | Matthew D. Spohn<br>Researched New York law on elements of specific performance and drafted memorandum to Mr. Drosdick regarding same and analysis with respect to opposing counsel's threatened motion. | L120 | 0.50 | 310.00 | 155.00 |
| 3/30/2009 | 7331-012 | Matthew D. Spohn<br>Collected additional documents relevant to the deposition of Mr. Kellmurray, reviewed same, and noted areas to cover in Mr. Kellmurray's deposition preparation session (1.0); conferred with Mr. Trumpp regarding issues relevant to his preparation for 30(b)(6) deposition (.5); defended Mr. Trumpp's 30(b)(6) deposition (4.3). | L330 | 5.80 | 310.00 | 1,798.00 |
| 3/30/2009 | 7331-012 | Matthew D. Spohn<br>Began reviewing documents showing dates payments were received on loans. | L320 | 0.50 | 310.00 | 155.00 |
| 3/31/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed issues raised at 30(b)(6) deposition of Aurora, reviewed recently-produced documents relevant to same, corresponded with Messrs. Drosdick and Trumpp regarding same (.9); conferred with Messrs. Rollin and Trumpp regarding same (.7); collected documents and drafted correspondence to Mr. Siler regarding follow-up needed regarding same (.8); prepared Mr. Kellmurray for his deposition (1.5); defended Mr. Kellmurray's deposition (3.1). | L330 | 7.00 | 310.00 | 2,170.00 |
| 3/31/2009 | 7331-012 | Jennifer Bulmer<br>Made bates stamped copy of broker's price opinion for one of subject loans; gave same to Mr. Spohn. | L100 | 0.20 | 170.00 | 34.00 |
| 3/31/2009 | 7331-012 | Echo Ryan<br>Assisted Mr. Spohn in locating source of damages figures for a loan at issue in the case. | L110 | 0.20 | 200.00 | 40.00 |
| 3/31/2009 | 7331-012 | Michael A. Rollin<br>Spoke with Mr. Spohn about new issues raised in the deposition of Mr. Trumpp. | L120 | 0.40 | 375.00 | 150.00 |
| | | Matter ID: 7331-012 | | 62.40 | | 17,440.00 |

**Matter ID: 7331-015**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/10/2009 | 7331-015 | Echo Ryan<br>Compiled essential documents previously acquired into notebook for use in drafting complaint, formulating discovery responses, and propounding discovery from the opposing party. | L110 | 0.60 | 200.00 | 120.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/10/2009 | 7331-015 | Echo Ryan<br>Conferred with Ms. Porter about Pennsylvania cases assigned to Mr. Bailey. | L100 | 0.10 | 200.00 | 20.00 |
| 3/11/2009 | 7331-015 | Echo Ryan<br>Reviewed documents essential to proving case and identified issues for Mr. Bailey. | L110 | 2.00 | 200.00 | 400.00 |
| 3/17/2009 | 7331-015 | Mark Bailey<br>Conducted review of case file (1.2); reviewed settlement agreement with borrower Teverbraugh (.8). | L100 | 2.00 | 290.00 | 580.00 |
| 3/17/2009 | 7331-015 | Mark Bailey<br>Prepared Exhibit A to complaint (.6). | L210 | 0.70 | 290.00 | 203.00 |
| 3/17/2009 | 7331-015 | Echo Ryan<br>Conferred with Mr. Bailey regarding posture of case. | L120 | 0.20 | 200.00 | 40.00 |
| 3/20/2009 | 7331-015 | Kathleen Porter<br>Reviewed database summaries and edited same in database and performed user maintenance | L140 | 2.50 | 170.00 | 425.00 |
| | | Matter ID: 7331-015 | | 8.10 | | 1,788.00 |

**Matter ID: 7331-016**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/17/2009 | 7331-016 | Echo Ryan<br>Researched affirmative defense opposing counsel may raise in response to complaint. | L120 | 3.80 | 200.00 | 760.00 |
| 3/18/2009 | 7331-016 | Echo Ryan<br>Researched affirmative defense opposing counsel may raise in response to complaint. | L120 | 6.90 | 200.00 | 1,380.00 |
| 3/18/2009 | 7331-016 | Echo Ryan<br>Reviewed documents received from client for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 2.40 | 200.00 | 480.00 |
| 3/19/2009 | 7331-016 | Echo Ryan<br>Drafted memorandum regarding affirmative defense opposing counsel may raise in response to complaint. | L120 | 0.10 | 200.00 | 20.00 |
| 3/20/2009 | 7331-016 | Kathleen Porter<br>Reviewed database summaries and edited same in database and performed user maintenance | L140 | 2.50 | 170.00 | 425.00 |
| | | Matter ID: 7331-016 | | 15.70 | | 3,065.00 |

**Matter ID: 7331-019**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/3/2009 | 7331-019 | Kathleen Porter<br>Reviewed pleadings and docketed dates for same | L140 | 0.50 | 170.00 | 85.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/17/2009 | 7331-019 | Matthew D. Spohn<br>Reviewed documents from Aurora Loan Services' file on IRES and researched news and filings regarding IRES for use in asset and status search in preparation for potential default judgment motion, and conferred with Mr. Nakamura regarding same. | L470 | 0.50 | 310.00 | 155.00 |
| 3/23/2009 | 7331-019 | Kenneth Nakamura<br>Read file. | L110 | 0.10 | 105.00 | 10.50 |
| 3/24/2009 | 7331-019 | Kenneth Nakamura<br>Conducted online public record search regarding IRES Co. and related entities. | L110 | 2.00 | 105.00 | 210.00 |

Matter ID: 7331-019                   3.10                   460.50

**Matter ID: 7331-020**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/3/2009 | 7331-020 | Matthew D. Spohn<br>Reviewed financial documents sent by former manager of Lending 1st and corresponded with Mr. Trumpp regarding analysis of same. | L160 | 0.40 | 310.00 | 124.00 |
| 3/4/2009 | 7331-020 | Jennifer Bulmer<br>Conferred with Mr. Trumpp regarding copy of asset search. | L100 | 0.30 | 170.00 | 51.00 |
| 3/9/2009 | 7331-020 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding analysis of financial documents provided by principal of Lending 1st and options for confirming same (.3); conferred with Mr. Nakamura regarding options for investigating status of company and its principals and reviewed available software for same (.8). | L160 | 1.10 | 310.00 | 341.00 |
| 3/10/2009 | 7331-020 | Matthew D. Spohn<br>Collected information gathered to date on company and its principals, conferred with Mr. Nakamura regarding search into assets of company and its principals, and corresponded with Messrs. Drosdick and Trumpp regarding same. | L100 | 0.30 | 310.00 | 93.00 |
| 3/17/2009 | 7331-020 | Kenneth Nakamura<br>Sent e-mail to Mr. Walsh regarding online public searching. | L110 | 0.10 | 105.00 | 10.50 |
| 3/18/2009 | 7331-020 | Kenneth Nakamura<br>Conducted online public record searches regarding Lending 1st and related entities. | L110 | 3.30 | 105.00 | 346.50 |
| 3/19/2009 | 7331-020 | Matthew D. Spohn<br>Reviewed Court's notice setting scheduling conference and calendared same. | L230 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/19/2009 | 7331-020 | Kenneth Nakamura<br>Conducted online public record searches regarding Lending 1st and related entities. | L110 | 1.50 | 105.00 | 157.50 |
| 3/20/2009 | 7331-020 | Kathleen Porter<br>Reviewed pleadings and correspondence and docketed dates in ProLaw for deadlines | L140 | 0.50 | 170.00 | 85.00 |
| 3/20/2009 | 7331-020 | Kent C. Modesitt<br>Conferred with Mr. Rollin regarding status and strategy. | L120 | 0.20 | 375.00 | 75.00 |
| 3/23/2009 | 7331-020 | Kenneth Nakamura<br>Reviewed and organized online public records search results. | L110 | 2.10 | 105.00 | 220.50 |
| 3/23/2009 | 7331-020 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 3/26/2009 | 7331-020 | Matthew D. Spohn<br>Reviewed results of asset search. | L470 | 0.40 | 310.00 | 124.00 |

Matter ID: 7331-020      10.40      1,696.50

**Matter ID: 7331-021**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/10/2009 | 7331-021 | Matthew D. Spohn<br>Collected information gathered to date on company and its principals and conferred with Mr. Nakamura regarding search into assets of company and its principals. | L100 | 0.20 | 310.00 | 62.00 |
| 3/11/2009 | 7331-021 | Matthew D. Spohn<br>Researched viability of defendant in light of failure to timely answer complaint, researched local rules for obtaining default judgment, and corresponded with Mr. Manocchio regarding documents supporting damage calculations for use in potential motion for entry of default judgment. | L240 | 0.90 | 310.00 | 279.00 |
| 3/13/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed documents from Mr. Manocchio and compared against damage calculations to assess documents still needed to prove up damages in potential motion for entry of default judgment, and conferred with Mr. Trumpp regarding access to additional documents for same. | L240 | 1.00 | 310.00 | 310.00 |
| 3/16/2009 | 7331-021 | Matthew D. Spohn<br>Corresponded with Messrs. Trumpp and Drosdick regarding access to documents needed for motion for default judgment (.2); investigated documents needed to prove up damages for motion for default judgment and added same to document request form to Aurora | L470 | 0.70 | 310.00 | 217.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Loan Services (.5). | | | | |
| 3/17/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed documents from Aurora Loan Services' file on Mirad and researched news and filings regarding Mirad for use in asset and status search in preparation for potential default judgment motion, and conferred with Mr. Nakamura regarding same. | L470 | 0.50 | 310.00 | 155.00 |
| 3/23/2009 | 7331-021 | Kenneth Nakamura<br>Read file. | L110 | 0.10 | 105.00 | 10.50 |
| | | Matter ID: 7331-021 | | 3.40 | | 1,033.50 |

**Matter ID: 7331-022**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/5/2009 | 7331-022 | Kent C. Modesitt<br>Reviewed stipulation and participated in e-mail exchanges regarding same. | L310 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-022 | | 0.10 | | 37.50 |

**Matter ID: 7331-024**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/16/2009 | 7331-024 | Jennifer Bulmer<br>Reviewed PACER docket report and updated case status report to include case number, filing date, service date, venue, and judge (.2); added complaint, amended complaint, answer, and scheduling order to document management system (.3); docketed filing date of complaint, amended complaint, and subsequent deadlines (.6). | L100 | 1.10 | 170.00 | 187.00 |
| 3/30/2009 | 7331-024 | Jennifer Bulmer<br>Reviewed regarding-notice of deposition of Aurora Loan Services, and docketed deposition date, time, and location. | L100 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-024 | | 1.40 | | 238.00 |

**Matter ID: 7331-028**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2009 | 7331-028 | Lindsay Unruh<br>Conferred with Mr. Rollin regarding changes to complaint from Ms. Cates and Lewis and Roca (.2); revised complaint per same and forwarded to Ms. Cates (1.0). | L210 | 1.20 | 290.00 | 348.00 |
| 3/5/2009 | 7331-028 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L210 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-028 | | 1.30 | | 385.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|

**Matter ID: 7331-029**

| 3/3/2009 | 7331-029 | Kathleen Porter<br>Reviewed pleadings and docketed dates for same | L140 | 0.50 | 170.00 | 85.00 |
| 3/12/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed Court's standing order on procedures that<br>was served by court. | L100 | 0.20 | 310.00 | 62.00 |
| 3/17/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed documents from Aurora Loan Services' file on<br>Paramount and researched news and filings regarding<br>Paramount for use in asset and status search in<br>preparation for potential default judgment motion, and<br>conferred with Mr. Nakamura regarding same. | L470 | 0.50 | 310.00 | 155.00 |
| 3/23/2009 | 7331-029 | Kenneth Nakamura<br>Read file and conferred regarding same. | L110 | 0.20 | 105.00 | 21.00 |

Matter ID: 7331-029    **1.40**      **323.00**

**Matter ID: 7331-030**

| 3/9/2009 | 7331-030 | Kent C. Modesitt<br>Conferred with Mr. Walsh regarding the matter and<br>participated in e-mail exchanges. | L120 | 0.50 | 375.00 | 187.50 |
| 3/10/2009 | 7331-030 | Kent C. Modesitt<br>Reviewed pleadings in the matter. | L210 | 0.10 | 375.00 | 37.50 |

Matter ID: 7331-030    **0.60**      **225.00**

**Matter ID: 7331-031**

| 3/9/2009 | 7331-031 | Kent C. Modesitt<br>Reviewed pleadings in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 3/20/2009 | 7331-031 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding status and<br>strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 3/30/2009 | 7331-031 | Jennifer Bulmer<br>Docketed service date for complaint and subsequent<br>deadlines and updated case status report. | L100 | 0.30 | 170.00 | 51.00 |

Matter ID: 7331-031    **0.50**      **126.00**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-032** | | | | | | |
| 3/10/2009 | 7331-032 | Kent C. Modesitt<br>Reviewed pleadings in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 3/12/2009 | 7331-032 | Kent C. Modesitt<br>Conferred with Mr. Walsh regarding media request and related issues (.2); conferred with media representative informing him of Lehman Brothers Holdings Inc.'s no comment position (.1). | L120 | 0.30 | 375.00 | 112.50 |
| 3/20/2009 | 7331-032 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-032 | | 0.50 | | 187.50 |
| **Matter ID: 7331-033** | | | | | | |
| 3/12/2009 | 7331-033 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-033 | | 0.10 | | 37.50 |
| **Matter ID: 7331-034** | | | | | | |
| 3/6/2009 | 7331-034 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 3/10/2009 | 7331-034 | Kent C. Modesitt<br>Reviewed pleadings in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 3/13/2009 | 7331-034 | Kent C. Modesitt<br>Reviewed motion in the matter. | L250 | 0.10 | 375.00 | 37.50 |
| 3/20/2009 | 7331-034 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 3/23/2009 | 7331-034 | Kent C. Modesitt<br>Reviewed order in the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-034 | | 0.50 | | 187.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-038** | | | | | | |
| 3/1/2009 | 7331-038 | Kent C. Modesitt<br>Drafted and revised the complaint and communicated same to co-counsel. | L210 | 0.50 | 375.00 | 187.50 |
| 3/9/2009 | 7331-038 | Kent C. Modesitt<br>Reviewed pleadings in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 3/13/2009 | 7331-038 | Kent C. Modesitt<br>Reviewed motion in the matter. | L250 | 0.10 | 375.00 | 37.50 |
| 3/20/2009 | 7331-038 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-038 | | 0.80 | | 300.00 |
| **Matter ID: 7331-039** | | | | | | |
| 3/11/2009 | 7331-039 | Kent C. Modesitt<br>Conferred with Mr. Karhl regarding document compilation issues. | L120 | 0.10 | 375.00 | 37.50 |
| 3/20/2009 | 7331-039 | Kent C. Modesitt<br>Conferred with Mr. Karhl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-039 | | 0.20 | | 75.00 |
| **Matter ID: 7331-040** | | | | | | |
| 3/11/2009 | 7331-040 | Kent C. Modesitt<br>Conferred with Mr. Karhl regarding document compilation issues. | L120 | 0.10 | 375.00 | 37.50 |
| 3/17/2009 | 7331-040 | Kent C. Modesitt<br>Reviewed and revised complaint and communicated revisions to Mr. Karhl. | L210 | 0.50 | 375.00 | 187.50 |
| 3/20/2009 | 7331-040 | Kent C. Modesitt<br>Conferred with Mr. Karhl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-040 | | 0.70 | | 262.50 |
| **Matter ID: 7331-041** | | | | | | |
| 3/11/2009 | 7331-041 | Kent C. Modesitt<br>Conferred with Mr. Karhl regarding document compilation issues. | L120 | 0.10 | 375.00 | 37.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/17/2009 | 7331-041 | Kent C. Modesitt<br>Reviewed and revised complaint and communicated revisions to Mr. Karhl. | L210 | 0.50 | 375.00 | 187.50 |
| 3/20/2009 | 7331-041 | Kent C. Modesitt<br>Conferred with Mr. Karhl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |

Matter ID: 7331-041     0.70     262.50

**Matter ID: 7331-042**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/9/2009 | 7331-042 | Kent C. Modesitt<br>Conferred with Mr. Sanders regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 3/20/2009 | 7331-042 | Kent C. Modesitt<br>Conferred with Mr. Karhl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |

Matter ID: 7331-042     0.20     75.00

**Matter ID: 7331-043**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/17/2009 | 7331-043 | Kent C. Modesitt<br>Reviewed and revised complaint and communicated revisions to Mr. Karhl, and communicated with Mr. Drosdick regarding same. | L210 | 0.50 | 375.00 | 187.50 |
| 3/20/2009 | 7331-043 | Kent C. Modesitt<br>Conferred with Mr. Karhl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |

Matter ID: 7331-043     0.60     225.00

**Matter ID: 7331-044**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/20/2009 | 7331-044 | Kent C. Modesitt<br>Conferred with Mr. Karhl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |

Matter ID: 7331-044     0.10     37.50

**Matter ID: 7331-045**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/17/2009 | 7331-045 | Kent C. Modesitt<br>Reviewed and revised complaint and communicated revisions to Mr. Karhl. | L210 | 0.50 | 375.00 | 187.50 |

Matter ID: 7331-045     0.50     187.50

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|

**Matter ID: 7331-047**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/6/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed upcoming pretrial deadlines and submissions required and corresponded with opposing counsel regarding same and scheduling of Rule 26(f) meeting. | L230 | 0.30 | 310.00 | 93.00 |
| 3/10/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding motion to transfer venue and Rule 26(f) meeting. | L230 | 0.20 | 310.00 | 62.00 |
| 3/12/2009 | 7331-047 | Matthew D. Spohn<br>Prepared outline of proposed scheduling order in preparation for Rule 26(f) conference with opposing counsel, conferred with opposing counsel for Rule 26(f) meeting, and drafted complete proposed scheduling order per same and sent same to opposing counsel. | L230 | 1.60 | 310.00 | 496.00 |
| 3/12/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing counsel regarding requested extension of time to answer, reviewed draft motion regarding same, and conferred with opposing counsel regarding position on same. | L250 | 0.40 | 310.00 | 124.00 |
| 3/12/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing counsel regarding settlement issues and request for copy of Seller's Guide to aid in same, conferred with Ms. Porter regarding preparation of electronic copies of same, drafted letter to opposing counsel enclosing same, and conferred with Mr. Drosdick and corresponded with Mr. Balser regarding issues arising from settlement discussion with opposing counsel. | L160 | 0.70 | 310.00 | 217.00 |
| 3/12/2009 | 7331-047 | Matthew D. Spohn<br>Drafted proposed Protective Order and sent same to opposing counsel. | L250 | 0.40 | 310.00 | 124.00 |
| 3/12/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding damages figures for settlement, and corresponded and then spoke with Mr. Trumpp regarding data needed for same. | L160 | 0.40 | 310.00 | 124.00 |
| 3/12/2009 | 7331-047 | Matthew D. Spohn<br>Spoke with Mr. Trumpp regarding additional loans to be included in suit and investigated ability to amend complaint to add loans. | L100 | 0.30 | 310.00 | 93.00 |
| 3/12/2009 | 7331-047 | Echo Ryan<br>Reviewed documents received from client for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 1.30 | 200.00 | 260.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/12/2009 | 7331-047 | Kathleen Porter<br>Reviewed and burned CDs of Seller's Guides to produce to opposing counsel and performed user maintenance in database | L320 | 1.00 | 170.00 | 170.00 |
| 3/12/2009 | 7331-047 | Kent C. Modesitt<br>Reviewed motion and discovery documents in the matter. | L310 | 0.20 | 375.00 | 75.00 |
| 3/16/2009 | 7331-047 | Echo Ryan<br>Reviewed documents received from client for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information (3.3); created privilege log and spreadsheet utilized by Ms. Porter in addressing non-relevant, protected, and privileged information (1.0). | L320 | 4.30 | 200.00 | 860.00 |
| 3/16/2009 | 7331-047 | Echo Ryan<br>Drafted initial disclosures required under Federal Rule of Civil Procedure 26(a)(1). | L310 | 1.70 | 200.00 | 340.00 |
| 3/16/2009 | 7331-047 | Kathleen Porter<br>Redacted and edited database documents for initial disclosure documents to be produced to opposing counsel and briefcased documents in database | L320 | 6.00 | 170.00 | 1,020.00 |
| 3/17/2009 | 7331-047 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding additional loans to be added to suit. | L110 | 0.10 | 310.00 | 31.00 |
| 3/17/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from Ms. Porter regarding finalization of initial disclosure production (.1); conferred with Ms. Ryan regarding additional documents needed for same and added same to document request form (.3); | L310 | 0.40 | 310.00 | 124.00 |
| 3/17/2009 | 7331-047 | Jennifer Bulmer<br>Conferred with Ms. Porter regarding disclosures. | L100 | 0.40 | 170.00 | 68.00 |
| 3/17/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding draft initial disclosures, and reviewed and revised those draft disclosures. | L310 | 0.40 | 310.00 | 124.00 |
| 3/18/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding damage calculation information and additional loans to be added to suit, and sent documents to Mr. Trumpp to help in same. | L110 | 0.40 | 310.00 | 124.00 |
| 3/19/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed damages figures for case and discussed same with Mr. Trumpp. | L110 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/19/2009 | 7331-047 | Matthew D. Spohn<br>Corresponded with Mses. Porter and Ryan regarding production of initial disclosure documents. | L310 | 0.20 | 310.00 | 62.00 |
| 3/19/2009 | 7331-047 | Kathleen Porter<br>Reviewed initial disclosure documents to be produced to opposing counsel and burned and labeled cds regarding same | L320 | 2.50 | 170.00 | 425.00 |
| 3/23/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed damages documents from Mr. Trumpp, began doing damages calculations for settlement talks, and corresponded and conferred with Mr. Trumpp regarding additional data needed and interpretation of documents provided. | L160 | 1.20 | 310.00 | 372.00 |
| 3/24/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed additional damages data from Mr. Trumpp, responded with question regarding certain figures, and added new data into damages calculations for use in settlement (.8); worked with Mr. Durling to refine damages calculations to account for interest component (.8); corresponded with opposing counsel regarding request for damages figures for settlement (.2). | L160 | 1.80 | 310.00 | 558.00 |
| 3/24/2009 | 7331-047 | Matthew D. Spohn<br>Revised initial disclosures to account for damages calculations, finalized same, and e-mailed same to opposing counsel. | L310 | 0.50 | 310.00 | 155.00 |
| 3/24/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed PrimeLending's corporate disclosure statement. | L210 | 0.10 | 310.00 | 31.00 |
| 3/24/2009 | 7331-047 | Caleb Durling<br>Worked with Mr. Spohn on revising damages calculations. | L100 | 0.50 | 240.00 | 120.00 |
| 3/24/2009 | 7331-047 | Kathleen Porter<br>Reviewed filed pleadings and answer and updated status spreadsheet regarding the same | L100 | 0.50 | 170.00 | 85.00 |
| 3/25/2009 | 7331-047 | Michael A. Rollin<br>Reviewed PrimeLending's counterclaim, corresponded with Mr. Spohn about same, and performed legal research around a defendant's right to file a counterclaim against a plaintiff in Chapter 11. | L120 | 2.00 | 375.00 | 750.00 |
| 3/25/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed PrimeLending's motion to transfer venue and assessed due date for response and likely evidence needed for same. | L430 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/25/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed PrimeLending's answer and counterclaim, corresponded with Mr. Rollin regarding response to counterclaim, and reviewed correspondence regarding same issue. | L210 | 0.40 | 310.00 | 124.00 |
| 3/25/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed revised proposed scheduling order from opposing counsel and correspondence regarding same, revised and returned same to opposing counsel with correspondence explaining same. | L230 | 1.00 | 310.00 | 310.00 |
| 3/25/2009 | 7331-047 | Matthew D. Spohn<br>Drafted court-mandated confidential settlement statement to Magistrate Judge and conferred with Ms. Walsh regarding special procedures for submitting same. | L160 | 1.00 | 310.00 | 310.00 |
| 3/26/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing counsel regarding revised proposed scheduling order, finalized and distributed same, reviewed multiple correspondence from opposing counsel regarding draft protective order and responded to same. | L230 | 0.50 | 310.00 | 155.00 |
| 3/27/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed opposing counsel's revisions to proposed scheduling order, responded to correspondence regarding same, and prepared same for filing (.3); reviewed opposing counsel's multiple revisions to proposed protective order, responded to multiple correspondence regarding same, and prepared same for filing (.5); drafted joint motion for entry of protective order and conferred with opposing counsel regarding authority to file same (.4). | L230 | 1.20 | 310.00 | 372.00 |
| 3/30/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding initial disclosures and protective order. | L230 | 0.20 | 310.00 | 62.00 |
| 3/31/2009 | 7331-047 | Michael A. Rollin<br>Spoke with Ms. Harvey about PrimeLending's counterclaim and strategies related thereto. | L120 | 0.30 | 375.00 | 112.50 |
| | | Matter ID: 7331-047 | | 34.90 | | 8,687.50 |

**Matter ID: 7331-048**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/1/2009 | 7331-048 | Kent C. Modesitt<br>Reviewed and revised the complain and communicated same to co-counsel. | L210 | 0.30 | 375.00 | 112.50 |
| 3/3/2009 | 7331-048 | Kent C. Modesitt<br>Reviewed and revised the petition and communicated with Mr. Sanders regarding same. | L210 | 0.50 | 375.00 | 187.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-048 | | 0.80 | | 300.00 |

**Matter ID: 7331-049**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2009 | 7331-049 | Kent C. Modesitt<br>Drafted and revised the complaint and communicated same to co-counsel. | L210 | 0.30 | 375.00 | 112.50 |
| | | Matter ID: 7331-049 | | 0.30 | | 112.50 |

**Matter ID: 7331-050**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2009 | 7331-050 | Kent C. Modesitt<br>Drafted and revised the reply in support of motion to dismiss, conducted research, and conferred with Mr. Rollin regarding same. | L210 | 0.00 | 375.00 | 0.00 |
| | | Matter ID: 7331-050 | | 0.00 | | 0.00 |

**Matter ID: 7331-051**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2009 | 7331-051 | Kent C. Modesitt<br>Drafted and revised the reply in support of motion to dismiss, conducted research , and conferred with Mr. Rollin regarding same. | L210 | 0.00 | 375.00 | 0.00 |
| 3/12/2009 | 7331-051 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding settlement. | L160 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-051 | | 0.20 | | 75.00 |

**Matter ID: 7331-052**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/11/2009 | 7331-052 | Kent C. Modesitt<br>Conferred with Mr. Carrington regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 3/31/2009 | 7331-052 | Kent C. Modesitt<br>Conferred with Messrs. Carrington, Rollin and Ms. Porter regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-052 | | 0.20 | | 75.00 |

**Matter ID: 7331-053**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/11/2009 | 7331-053 | Kent C. Modesitt<br>Conferred with Mr. Carrington regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 3/31/2009 | 7331-053 | Kent C. Modesitt<br>Conferred with Messrs. Carrington, Rollin and Ms. Porter regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-053 | | 0.20 | | 75.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-054** | | | | | | |
| 3/11/2009 | 7331-054 | Kent C. Modesitt<br>Conferred with Mr. Carrington regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 3/31/2009 | 7331-054 | Kent C. Modesitt<br>Conferred with Messrs. Carrington, Rollin and Ms. Porter regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-054 | | 0.20 | | 75.00 |
| **Matter ID: 7331-055** | | | | | | |
| 3/11/2009 | 7331-055 | Kent C. Modesitt<br>Conferred with Mr. Carrington regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 3/31/2009 | 7331-055 | Kent C. Modesitt<br>Conferred with Messrs. Carrington, Rollin and Ms. Porter regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-055 | | 0.20 | | 75.00 |
| **Matter ID: 7331-056** | | | | | | |
| 3/11/2009 | 7331-056 | Kent C. Modesitt<br>Conferred with Mr. Carrington regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 3/31/2009 | 7331-056 | Kent C. Modesitt<br>Conferred with Messrs. Carrington, Rollin and Ms. Porter regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-056 | | 0.20 | | 75.00 |
| **Matter ID: 7331-057** | | | | | | |
| 3/31/2009 | 7331-057 | Kent C. Modesitt<br>Conferred with Messrs. Carrington, Rollin and Ms. Porter regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-057 | | 0.10 | | 37.50 |
| **Matter ID: 7331-058** | | | | | | |
| 3/31/2009 | 7331-058 | Kent C. Modesitt<br>Conferred with Messrs. Carrington, Rollin and Ms. Porter regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-058 | | 0.10 | | 37.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-059** | | | | | | |
| 3/31/2009 | 7331-059 | Kent C. Modesitt<br>Conferred with Messrs. Carrington, Rollin and Ms.<br>Porter regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-059 | | 0.10 | | 37.50 |
| **Matter ID: 7331-060** | | | | | | |
| 3/31/2009 | 7331-060 | Kent C. Modesitt<br>Conferred with Messrs. Carrington, Rollin and Ms.<br>Porter regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-060 | | 0.10 | | 37.50 |
| **Matter ID: 7331-061** | | | | | | |
| 3/17/2009 | 7331-061 | Kent C. Modesitt<br>Reviewed document compilation summary. | L120 | 0.30 | 375.00 | 112.50 |
| 3/31/2009 | 7331-061 | Kent C. Modesitt<br>Conferred with Messrs. Carrington, Rollin and Ms.<br>Porter regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-061 | | 0.40 | | 150.00 |
| **Matter ID: 7331-062** | | | | | | |
| 3/1/2009 | 7331-062 | Kent C. Modesitt<br>Drafted and revised the complaint and communicated<br>same to co-counsel. | L210 | 0.30 | 375.00 | 112.50 |
| 3/4/2009 | 7331-062 | Kent C. Modesitt<br>Participated in e-mails regarding the matter. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-062 | | 0.50 | | 187.50 |
| **Matter ID: 7331-066** | | | | | | |
| 3/12/2009 | 7331-066 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding status and<br>strategy. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-066 | | 0.20 | | 75.00 |
| **Matter ID: 7331-075** | | | | | | |
| 3/9/2009 | 7331-075 | Kathleen Porter<br>Reviewed and edited database summaries and<br>performed user maintenance | L140 | 1.50 | 170.00 | 255.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/11/2009 | 7331-075 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 3/12/2009 | 7331-075 | Lindsay Unruh<br>Reviewed information pertaining to timing and requirements for Rule 26(a) disclosures (.2); conferred with Ms. Ryan regarding Rule 26(a) disclosures (.1). | L120 | 0.30 | 290.00 | 87.00 |
| 3/27/2009 | 7331-075 | Jennifer Bulmer<br>Reviewed answer to complaint; docketed same. | L100 | 0.50 | 170.00 | 85.00 |
| 3/30/2009 | 7331-075 | Echo Ryan<br>Researched procedures and law governing a motion to strike First Financial's answer (3.0); drafted motion to strike First Financial's answer (3.9). | L200 | 6.90 | 200.00 | 1,380.00 |

Matter ID: 7331-075 — 9.30 — 1,844.50

**Matter ID: 7331-080**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/5/2009 | 7331-080 | Mark Bailey<br>Confirmed closing of case by Client. | L100 | 0.00 | 290.00 | 0.00 |

Matter ID: 7331-080 — 0.00 — 0.00

**Matter ID: 7331-095**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/20/2009 | 7331-095 | Kent C. Modesitt<br>Conferred with Mr. Rollin regarding status and strategy. | L120 | 0.20 | 375.00 | 75.00 |
| 3/23/2009 | 7331-095 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |

Matter ID: 7331-095 — 0.30 — 112.50

**Matter ID: 7331-099**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/2/2009 | 7331-099 | Lindsay Unruh<br>E-mailed Ms. Elliott regarding ownership list and Mountain View loans listed therein. | L100 | 0.10 | 290.00 | 29.00 |
| 3/5/2009 | 7331-099 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L210 | 0.20 | 375.00 | 75.00 |

Matter ID: 7331-099 — 0.30 — 104.00

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-106** | | | | | | |
| 3/5/2009 | 7331-106 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L210 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-106 | | 0.10 | | 37.50 |
| **Matter ID: 7331-108** | | | | | | |
| 3/6/2009 | 7331-108 | Matthew D. Spohn<br>Spoke with Sound Mortgage's Colorado agent for service of process regarding process served upon him and next steps. | L210 | 0.30 | 310.00 | 93.00 |
| 3/12/2009 | 7331-108 | Matthew D. Spohn<br>Reviewed correspondent file to locate documents for use in asset search of company and provided same to Mr. Nakamura. | L100 | 0.40 | 310.00 | 124.00 |
| 3/13/2009 | 7331-108 | Kathleen Porter<br>Reviewed pleadings and executed summonses and docketed dates in ProLaw regarding the same | L140 | 0.50 | 170.00 | 85.00 |
| 3/13/2009 | 7331-108 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 3/16/2009 | 7331-108 | Jennifer Bulmer<br>Docketed filing date of complaint and subsequent deadlines. | L100 | 0.30 | 170.00 | 51.00 |
| 3/23/2009 | 7331-108 | Kenneth Nakamura<br>Read file. | L110 | 0.10 | 105.00 | 10.50 |
| | | Matter ID: 7331-108 | | 1.70 | | 401.00 |
| **Matter ID: 7331-113** | | | | | | |
| 3/6/2009 | 7331-113 | Lindsay Unruh<br>Conferred with Mr. Rollin regarding consent to Magistrate and reviewed requirements regarding same. | L120 | 0.20 | 290.00 | 58.00 |
| 3/30/2009 | 7331-113 | Jennifer Bulmer<br>Reviewed the Court's initial order and updated case status report. | L100 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-113 | | 0.60 | | 126.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-118** | | | | | | |
| 3/2/2009 | 7331-118 | Lindsay Unruh<br>Reviewed information pertaining to request for default and conferred with Mr. Rollin regarding same. | L210 | 0.80 | 290.00 | 232.00 |
| 3/3/2009 | 7331-118 | Echo Ryan<br>Reviewed local court rules and standing order of Magistrate Judge Chapman to determine requirements for requesting entry of default and drafted request for entry of default and supporting declaration. | L200 | 2.00 | 200.00 | 400.00 |
| 3/6/2009 | 7331-118 | Lindsay Unruh<br>Conferred with Mr. Rollin regarding consent to Magistrate and reviewed requirements regarding same. | L120 | 0.10 | 290.00 | 29.00 |
| 3/10/2009 | 7331-118 | Kent C. Modesitt<br>Reviewed pleadings in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 3/12/2009 | 7331-118 | Lindsay Unruh<br>Reviewed Westlend's answer to complaint and briefly conducted research regarding affirmative defenses pleaded in same; (7); reviewed information pertaining to timing and requirements for Rule 26(a) disclosures (.2); conferred with Ms. Ryan regarding Rule 26(a) disclosures (.1). | L120 | 0.70 | 290.00 | 203.00 |
| 3/12/2009 | 7331-118 | Echo Ryan<br>Met with Ms. Unruh regarding initial disclosures. | L320 | 0.10 | 200.00 | 20.00 |
| 3/13/2009 | 7331-118 | Kent C. Modesitt<br>Reviewed order in the matter. | L250 | 0.10 | 375.00 | 37.50 |
| 3/16/2009 | 7331-118 | Echo Ryan<br>Reviewed documents received from Client for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information. | L320 | 3.40 | 200.00 | 680.00 |
| 3/17/2009 | 7331-118 | Jennifer Bulmer<br>Reviewed notes regarding initial production (.4); analyzed documents for privileged, non-relevant and proprietary information in preparation of making initial production (2.1). | L320 | 2.50 | 170.00 | 425.00 |
| 3/17/2009 | 7331-118 | Echo Ryan<br>Reviewed documents received from Client for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information (1.8); created privilege log and spreadsheet utilized by Ms. Porter in addressing non-relevant, protected, and privileged information (0.3). | L320 | 2.10 | 200.00 | 420.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/17/2009 | 7331-118 | Echo Ryan<br>Drafted initial disclosures required under Federal Rule of Civil Procedure 26(a)(1). | L310 | 2.70 | 200.00 | 540.00 |
| 3/17/2009 | 7331-118 | Kathleen Porter<br>Reviewed database documents and performed edits and user maintenance | L140 | 2.20 | 170.00 | 374.00 |
| 3/18/2009 | 7331-118 | Jennifer Bulmer<br>Analyzed documents for privileged, non-relevant and proprietary information in preparation of making initial document production. | L320 | 0.50 | 170.00 | 85.00 |
| 3/18/2009 | 7331-118 | Kathleen Porter<br>Reviewed and edited database documents and performed user maintenance | L140 | 3.00 | 170.00 | 510.00 |
| 3/19/2009 | 7331-118 | Lindsay Unruh<br>Drafted e-mail to Mr. Rollin regarding response to Westland's answer. | L120 | 0.20 | 290.00 | 58.00 |
| 3/19/2009 | 7331-118 | Michael A. Rollin<br>Reviewed Ms. Unruh's analysis of deficiencies in Defendant's answer and spoke with her about whether it is cost effective to move to strike portions of the answer. | L120 | 0.50 | 375.00 | 187.50 |
| 3/23/2009 | 7331-118 | Jennifer Bulmer<br>Reviewed documents to be included in initial production and produced initial disclosures. | L320 | 1.50 | 170.00 | 255.00 |
| 3/23/2009 | 7331-118 | Kathleen Porter<br>Reviewed and produced initial disclosure documents to opposing counsel and updated tracking spreadsheet | L320 | 1.30 | 170.00 | 221.00 |
| 3/25/2009 | 7331-118 | Kathleen Porter<br>Reviewed PACER for docket report and web site for local rules and procedures for Judge and print | L110 | 0.80 | 170.00 | 136.00 |

|  |  | Matter ID: 7331-118 |  | 24.60 |  | 4,850.50 |

**Matter ID: 7331-119**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/2/2009 | 7331-119 | Jennifer Bulmer<br>Conferred with Mr. Modesitt and Mr. Trumpp regarding payoff statements. | L140 | 0.50 | 170.00 | 85.00 |
| 3/2/2009 | 7331-119 | Kent C. Modesitt<br>Prepared for and conferred with Mr. Trumpp regarding the matter. | L120 | 0.50 | 375.00 | 187.50 |
| 3/2/2009 | 7331-119 | Jennifer Bulmer<br>Reviewed and organized payoff statements and began drafting spreadsheet of payoff figures regarding proof of claim. | L140 | 0.80 | 170.00 | 136.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/3/2009 | 7331-119 | Jennifer Bulmer<br>Analyzed and organized payoff statements. | L140 | 0.50 | 170.00 | 85.00 |
| 3/4/2009 | 7331-119 | Michael A. Rollin<br>Performed detailed review and analysis of the Trustee's objections to Lehman Brothers Holdings Inc.'s proof of claim and wrote an e-mail about same. | L120 | 1.00 | 375.00 | 375.00 |
| 3/4/2009 | 7331-119 | Jennifer Bulmer<br>Analyzed and organized payoff statements. | L140 | 1.00 | 170.00 | 170.00 |
| 3/4/2009 | 7331-119 | Jennifer Bulmer<br>Updated spreadsheet of payoff figures. | L140 | 2.00 | 170.00 | 340.00 |
| 3/9/2009 | 7331-119 | Jennifer Bulmer<br>E-mailed payoff statement to Mr. Trumpp and requested explanation of line item included in payoff statement (.4); analyzed payoff statements (.8); drafted payoff figure spreadsheet pertaining to proof of claim (1.5). | L100 | 2.70 | 170.00 | 459.00 |
| 3/10/2009 | 7331-119 | Jennifer Bulmer<br>Reviewed and analyzed payoff statements. | L140 | 0.50 | 170.00 | 85.00 |
| 3/10/2009 | 7331-119 | Jennifer Bulmer<br>Began creating payoff figure spreadsheet pertaining to proof of claim. | L140 | 2.30 | 170.00 | 391.00 |
| 3/11/2009 | 7331-119 | Jennifer Bulmer<br>Reviewed and analyzed payoff statements. | L140 | 0.40 | 170.00 | 68.00 |
| 3/11/2009 | 7331-119 | Jennifer Bulmer<br>Updated spreadsheet to include payoff figures. | L140 | 1.00 | 170.00 | 170.00 |
| 3/12/2009 | 7331-119 | Jennifer Bulmer<br>Reviewed and analyzed payoff statements. | L100 | 0.50 | 170.00 | 85.00 |
| 3/12/2009 | 7331-119 | Jennifer Bulmer<br>Updated payoff figure spreadsheet pertaining to proof of claim. | L100 | 1.20 | 170.00 | 204.00 |
| 3/13/2009 | 7331-119 | Jennifer Bulmer<br>Reviewed and analyzed payoff statements. | L100 | 0.30 | 170.00 | 51.00 |
| 3/13/2009 | 7331-119 | Jennifer Bulmer<br>Updated payoff figure spreadsheet pertaining to proof of claim. | L100 | 1.40 | 170.00 | 238.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/13/2009 | 7331-119 | Jennifer Bulmer<br>E-mailed Mr. Trumpp regarding completed spreadsheet of payoff figures. | L100 | 0.20 | 170.00 | 34.00 |
| 3/13/2009 | 7331-119 | Michael A. Rollin<br>Participated in conference call among Lehman Brothers Holdings Inc., Lehman Brothers Bank, Aurora Loan Services, and outside counsel regarding the Trustee's objections to proofs of claim. | L120 | 1.00 | 375.00 | 375.00 |
| 3/19/2009 | 7331-119 | Michael A. Rollin<br>Reviewed draft conflict waiver language from JP Morgan Chase in connection with the possible retention of Lewis and Roca and commented on same in correspondence to Client. | L120 | 0.50 | 375.00 | 187.50 |
| 3/20/2009 | 7331-119 | Michael A. Rollin<br>Spoke with Mr. Charles about Lehman Brothers Holdings Inc.'s retention of Lewis and Roca as local counsel and specifically about conflicts waivers with JP Morgan Chase. | L100 | 0.30 | 375.00 | 112.50 |
| 3/23/2009 | 7331-119 | Michael A. Rollin<br>Updated Mr. Trumpp on discussions with Mr. Charles about Lewis and Roca's agreement to act as local counsel and the related JP Morgan Chase conflicts waiver. | L100 | 0.20 | 375.00 | 75.00 |
| 3/30/2009 | 7331-119 | Michael A. Rollin<br>Prepared for and participated in conference call regarding Trustee objections, future representation of Lehman Brothers Holdings Inc., and next steps. | L100 | 1.00 | 375.00 | 375.00 |

Matter ID: 7331-119          19.80          4,288.50

**Matter ID: 7331-900**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/3/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and updated filing and docketed dates in ProLaw regarding the same | L140 | 3.50 | 170.00 | 595.00 |
| 3/4/2009 | 7331-900 | Kathleen Porter<br>Reviewed client data CDs and administrative files for loss recovery matters for Client (2.2); performed user maintenance on loss recovery databases and deleted old backups from network (2.8); reviewed damages for loss recovery matters and drafted correspondence to Client regarding the same (1.3); reviewed pleadings and correspondence and docketed dates in ProLaw (2.0) | L140 | 7.30 | 170.00 | 1,241.00 |
| 3/5/2009 | 7331-900 | Mark Bailey<br>Participated in organizational meeting with litigation team. | L100 | 0.90 | 290.00 | 261.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/5/2009 | 7331-900 | Katie Roush<br>Attended meeting with team regarding status of pending cases and upcoming developments | L100 | 0.80 | 240.00 | 192.00 |
| 3/5/2009 | 7331-900 | Lindsay Unruh<br>Prepared for and participated in meeting regarding status of cases (1.0); met with Mses. Porter and Elliott regarding ownership lists (.7). | L100 | 1.70 | 290.00 | 493.00 |
| 3/5/2009 | 7331-900 | Michael A. Rollin<br>Worked with Ms. Romanelli on Reilly Pozner's fee application (.2); met with the Lehman team regarding various administrative matters including billing procedures and case status updates (1.0). | L100 | 1.20 | 375.00 | 450.00 |
| 3/5/2009 | 7331-900 | Echo Ryan<br>Met with Lehman loss recovery team to discuss status and strategy of cases. | L100 | 0.90 | 200.00 | 180.00 |
| 3/5/2009 | 7331-900 | Matthew D. Spohn<br>Attended meeting regarding coordination of litigation and update regarding issues common to all cases. | L110 | 0.90 | 310.00 | 279.00 |
| 3/5/2009 | 7331-900 | Kathleen Porter<br>Reviewed OCP list for Client (.3); updated master loss recovery list and reviewed phase three of correspondence list (.5); reviewed pleadings and declarations for loss recovery matters and updated filing with same (1.8); attended team meeting regarding case status (1.0) | L140 | 3.60 | 170.00 | 612.00 |
| 3/5/2009 | 7331-900 | Jennifer Bulmer<br>Met with Lehman team regarding task billing, access database, and case status. | L100 | 1.00 | 170.00 | 170.00 |
| 3/5/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed and revised the Clifton Gunderson engagement letter and followed up with Mr. Anderson regarding same (.5); conferred with Mr. Lausten regarding the database (.2); reviewed matters related to security national and conferred with Mr. Drosdick regarding same (.3); participated in e-mail exchanges regarding the assignment agreement (.2). | L120 | 1.20 | 375.00 | 450.00 |
| 3/5/2009 | 7331-900 | Alejandra Duflos<br>Met with Ms. Romanelli regarding requirements for Reilly Pozner's fee application and worked preparing records to update same. | L100 | 2.20 | 70.00 | 154.00 |
| 3/6/2009 | 7331-900 | Michael A. Rollin<br>Continued revising Reilly Pozner's first interim application for compensation and expenses. | L100 | 1.00 | 375.00 | 375.00 |
| 3/6/2009 | 7331-900 | Kathleen Porter<br>Updated master case spreadsheet with loss recovery information and team phone lists | L100 | 1.50 | 170.00 | 255.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/6/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence from loss recovery matters for filing and docketed dates in ProLaw regarding the same | L140 | 1.70 | 170.00 | 289.00 |
| 3/6/2009 | 7331-900 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding status and strategy. | L120 | 0.30 | 375.00 | 112.50 |
| 3/9/2009 | 7331-900 | Jennifer Bulmer<br>Analyzed case status report and claims master list (1.2); updated case status report with respect to loss recovery matters filed with the Court (2.3). | L100 | 3.50 | 170.00 | 595.00 |
| 3/9/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Drosdick and with internal group regarding billing format and requirements for bankruptcy estate and submissions for same (1.0 - NO CHARGE). | L110 | 0.00 | 310.00 | 0.00 |
| 3/9/2009 | 7331-900 | Katie Roush<br>Reviewed and edited waiver of conflicts letter for Lehman Brothers Holdings Inc. and supervised creation of exhibits A and B from the one list of matters Ms. Romanelli had created | L100 | 0.70 | 240.00 | 168.00 |
| 3/9/2009 | 7331-900 | Kathleen Porter<br>Attended conference call with Akerman Senterfitt regarding loss recovery status (.5); reviewed and updated master spreadsheet with information regarding the same (.9) | L100 | 1.40 | 170.00 | 238.00 |
| 3/9/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters and docketed dates in ProLaw regarding the same | L140 | 2.30 | 170.00 | 391.00 |
| 3/9/2009 | 7331-900 | Kent C. Modesitt<br>Participated in meeting regarding billing issues and conferred with Mr. Drosdick regarding same (.5); reviewed status of the cases and updated summary spreadsheet (.4); reviewed the consulting agreement (.1); reviewed OCP materials (.2); participated in e-mail exchanges regarding media coverage and communicated with media representative providing no comment (.3) | L120 | 1.50 | 375.00 | 562.50 |
| 3/9/2009 | 7331-900 | Alejandra Duflos<br>Met with Messrs. Spohn, Modesitt, and Ms. Romanelli regarding task code requirement for all Lehman Brothers Holdings Inc. matters, updated ProLaw accounts, and began process to input task codes for billing periods after 9/15/08. | L100 | 1.50 | 70.00 | 105.00 |
| 3/10/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed and analyzed claims master list. | L140 | 2.00 | 170.00 | 340.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/10/2009 | 7331-900 | Jennifer Bulmer<br>Updated case status report to include claim type and claim amount. | L100 | 1.00 | 170.00 | 170.00 |
| 3/10/2009 | 7331-900 | Kathleen Porter<br>Participated in meeting with Akerman Senterfitt regarding loss recovery status and updated spreadsheet to reflect same (2.8); reviewed filed complaints from local counsel and filed pleadings, updated master spreadsheet, and docketed dates in ProLaw regarding the same (3.1) | L100 | 5.90 | 170.00 | 1,003.00 |
| 3/10/2009 | 7331-900 | Kent C. Modesitt<br>Conferred separately with Messrs. Trumpp and Drosdick regarding status and strategy (.4); conferred with Mr. Lausten regarding the database (.3); participated in e-mails exchanges and meeting regarding billing issues (.6). | L120 | 1.30 | 375.00 | 487.50 |
| 3/10/2009 | 7331-900 | Alejandra Duflos<br>Entered task codes for billed transactions from 9/15/08 and began preparing reports for interim fee application. | L100 | 2.20 | 70.00 | 154.00 |
| 3/11/2009 | 7331-900 | Jennifer Bulmer<br>Analyzed exhibit A to complaints filed with the Court (1.0); compared and analyzed claims master list with exhibits to complaints (1.3). | L140 | 2.30 | 170.00 | 391.00 |
| 3/11/2009 | 7331-900 | Jennifer Bulmer<br>Revised case status report to include claim information. | L140 | 2.30 | 170.00 | 391.00 |
| 3/11/2009 | 7331-900 | Jennifer Bulmer<br>E-mailed and conferred with Ms. Porter regarding exhibit A to complaints and claims master list. | L140 | 0.30 | 170.00 | 51.00 |
| 3/11/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from and conferred with Ms. Porter regarding new chart of loans from Aurora and issues with same; conferred with Ms. Elliott and Mr. Balser to resolve same. | L100 | 0.90 | 310.00 | 279.00 |
| 3/11/2009 | 7331-900 | Kathleen Porter<br>Reviewed exhibit As to complaints and ownership spreadsheets from Clients with claim amounts (2.6); reviewed pleadings and correspondence, docketed dates in ProLaw, and updated filing with same (2.0) | L140 | 4.60 | 170.00 | 782.00 |
| 3/11/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed compilation of document compilation issues and followed up regarding same (.3); participated in e-mails regarding status and strategy (.2); conferred with Mr. Lausten regarding database issues (.3). | L120 | 0.80 | 375.00 | 300.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/11/2009 | 7331-900 | Alejandra Duflos<br>Continued entering task codes and preparing reports for interim fee application. | L100 | 1.80 | 70.00 | 126.00 |
| 3/12/2009 | 7331-900 | Echo Ryan<br>Reviewed time entries for outstanding bills and associated entries with a task for monthly fee application (1.4); met with Ms. Duflos regarding issues with task billing spreadsheet (.1). | L100 | 1.50 | 200.00 | 300.00 |
| 3/12/2009 | 7331-900 | Echo Ryan<br>Met with Ms. Porter regarding procedures for producing initial disclosures. | L320 | 0.10 | 200.00 | 20.00 |
| 3/12/2009 | 7331-900 | Katie Roush<br>Reviewed billing statements to redact privileged task descriptions | L140 | 1.00 | 240.00 | 240.00 |
| 3/12/2009 | 7331-900 | Kathleen Porter<br>Reviewed correspondence and pleadings for loss recovery matters and docketed dates in ProLaw regarding the same (2.2) performed user maintenance on loss recovery databases in Summation (2.3) | L140 | 4.50 | 170.00 | 765.00 |
| 3/12/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed waivers of conflict of interest (.1); participated in e-mail exchanges regarding status and strategy (.2); participated in e-mail exchanges with Mr. Trumpp regarding the post-bankruptcy correspondents and status of actions against them (.2). | L120 | 0.50 | 375.00 | 187.50 |
| 3/12/2009 | 7331-900 | Lindsay Unruh<br>Conferred with Ms. Porter and Mr. Spohn regarding damage calculations. | L100 | 0.30 | 290.00 | 87.00 |
| 3/12/2009 | 7331-900 | Alejandra Duflos<br>Continued entering task codes and preparing reports for interim fee application. | L100 | 2.40 | 70.00 | 168.00 |
| 3/13/2009 | 7331-900 | Jennifer Bulmer<br>Added new cases to status report and updated claim information (1.3); added new cases to matter numbers chart (.2). | L100 | 1.50 | 170.00 | 255.00 |
| 3/13/2009 | 7331-900 | Jennifer Bulmer<br>Docketed filing date of complaints and subsequent federal rules of civil procedure deadlines for Approved Funding Corp., Assured Lending Corp., Coast Mortgage Corp., and Cornerstone Mortgage Co. matters. | L100 | 1.00 | 170.00 | 170.00 |
| 3/13/2009 | 7331-900 | Kathleen Porter<br>Reviewed rules sets from Westlaw, imported rule sets into ProLaw for loss recovery matters, and updated spreadsheet regarding the same (2.3); reviewed pleadings and correspondence for loss recovery and filed and docketed dates in ProLaw regarding the same | L100 | 5.80 | 170.00 | 986.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | (3.5) | | | | |
| 3/13/2009 | 7331-900 | Kent C. Modesitt<br>Worked on submission regarding document compilation and conferred with the team regarding same (.3); reviewed interim order (.1). | L120 | 0.40 | 375.00 | 150.00 |
| 3/13/2009 | 7331-900 | Alejandra Duflos<br>Continued entering task codes and preparing reports for interim fee application. | L100 | 2.00 | 70.00 | 140.00 |
| 3/15/2009 | 7331-900 | Michael A. Rollin<br>Amended bills to include task codes. | L100 | 1.00 | 375.00 | 375.00 |
| 3/16/2009 | 7331-900 | Matthew D. Spohn<br>Worked with Messrs. Modesitt and Nakamura on protocol and staffing for asset searches for all Lehman cases (.5 - NO CHARGE). | L470 | 0.00 | 310.00 | 0.00 |
| 3/16/2009 | 7331-900 | Jennifer Bulmer<br>Analyzed loss recovery ownership spreadsheet (1.0); revised case status report to include claim type, number of loans involved, and total dollar amount of loans involved (3.0); printed docket reports for Westland Financing, Triumph Funding, and First Financial matters and distributed same to Ms. Unruh for review. | L100 | 4.40 | 170.00 | 748.00 |
| 3/16/2009 | 7331-900 | Michael A. Rollin<br>Met with Messrs. Trumpp, Drosdick, and Modesitt, and Ms. Porter regarding general administrative and case management issues. | L100 | 0.80 | 375.00 | 300.00 |
| 3/16/2009 | 7331-900 | Kathleen Porter<br>Attended weekly team meeting regarding loss recovery matters | L100 | 1.40 | 170.00 | 238.00 |
| 3/16/2009 | 7331-900 | Kathleen Porter<br>Reviewed correspondence and pleadings for filing and updated loss recovery spreadsheets in preparation for team meeting | L140 | 2.00 | 170.00 | 340.00 |
| 3/16/2009 | 7331-900 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding status and strategy (.3); reviewed and revised invoicing template (.7 - NO CHARGE); conferred with Messrs. Spohn and Drosdick, on several occasions, regarding document compilation, and reviewed summary materials regarding same (.7); participated in e-mail exchanges regarding the database (.2). | L120 | 1.20 | 375.00 | 450.00 |
| 3/16/2009 | 7331-900 | Alejandra Duflos<br>Continued preparing reports for interim fee application. | L100 | 2.50 | 70.00 | 175.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/17/2009 | 7331-900 | **Mark Bailey**<br>Reviewed list of document requests to Client for case management and strategy purposes. | L100 | 0.10 | 290.00 | 29.00 |
| 3/17/2009 | 7331-900 | **Matthew D. Spohn**<br>Conferred with Ms. Ryan regarding list of specific documents needed from Aurora for new cases, reviewed Ms. Ryan's prior correspondence regarding same, drafted correspondence to Lehman team regarding same and any additions to same, and corresponded with Mr. Drosdick regarding same. | L110 | 0.60 | 310.00 | 186.00 |
| 3/17/2009 | 7331-900 | **Jennifer Bulmer**<br>Analyzed loss recovery ownership spreadsheet (.5); revised case status report with respect to claim type, number of loans involved and total dollar amount of loans involved (2.5). | L100 | 3.00 | 170.00 | 510.00 |
| 3/17/2009 | 7331-900 | **Echo Ryan**<br>Conferred with Mr. Spohn and reviewed documents regarding the documents essential to proving a breach of contract by the correspondents. | L110 | 0.40 | 200.00 | 80.00 |
| 3/17/2009 | 7331-900 | **Kathleen Porter**<br>Training of new paralegal for loss recovery matters for Summation database editing, filing and docketing procedures of pleadings and correspondence and time entry and events in ProLaw (2.2); updated filing and reviewed pleadings and correspondence for loss recovery matters (1.3) | L100 | 4.50 | 170.00 | 765.00 |
| 3/17/2009 | 7331-900 | **Kent C. Modesitt**<br>Conferred with the accounting department regarding the revised invoicing (.5 - NO CHARGE); conferred with Mr. Drosdick regarding same (.3 - NO CHARGE); participated in e-mail exchanges regarding regarding document compilation issues (.3); reviewed correspondence regarding same (.1). | L120 | 0.40 | 375.00 | 150.00 |
| 3/17/2009 | 7331-900 | **Alejandra Duflos**<br>Continued working on requirements for fee application. | L100 | 1.00 | 70.00 | 70.00 |
| 3/18/2009 | 7331-900 | **Matthew D. Spohn**<br>Conferred with Messrs. Nakamura and Walsh regarding coordination of work on asset searches on correspondent lenders, protocols to be followed, and information needed. | L470 | 0.50 | 310.00 | 155.00 |
| 3/18/2009 | 7331-900 | **Jennifer Bulmer**<br>Made CD copies of files initially assigned to Smith Dollar PC and drafted letter to Mr. Calisher regarding same. | L140 | 1.40 | 170.00 | 238.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/18/2009 | 7331-900 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding status and strategy. | L120 | 0.20 | 375.00 | 75.00 |
| 3/18/2009 | 7331-900 | Alejandra Duflos<br>Continued working on interim fee application requirements | L100 | 2.50 | 70.00 | 175.00 |
| 3/19/2009 | 7331-900 | Matthew D. Spohn<br>Drafted memorandum to Lehman team regarding protocol for handling defendant defaults. | L470 | 0.30 | 310.00 | 93.00 |
| 3/19/2009 | 7331-900 | Michael A. Rollin<br>Reviewed, revised where necessary, and approved pre-bills. | L100 | 1.00 | 375.00 | 375.00 |
| 3/19/2009 | 7331-900 | Kathleen Porter<br>Reviewed exhibit As to be sent to Client for loss recovery matters | L110 | 0.50 | 170.00 | 85.00 |
| 3/20/2009 | 7331-900 | Jennifer Bulmer<br>Met with Mr. Modesitt and Ms. Porter regarding database for all loss recovery cases. | L100 | 1.00 | 170.00 | 170.00 |
| 3/20/2009 | 7331-900 | Echo Ryan<br>Reviewed time entries for outstanding bills and associated entries with a task for monthly fee application. | L100 | 0.50 | 200.00 | 100.00 |
| 3/20/2009 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery databases to move to new version of Summation and reviewed master document index regarding the same (1.2); attended access database meeting regarding design (1.0) | L100 | 2.20 | 170.00 | 374.00 |
| 3/20/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and conferred with Mr. Lausten regarding database issues. | L120 | 1.00 | 375.00 | 375.00 |
| 3/21/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed Mr. Nakamura's protocol for asset searches and corresponded with Messrs. Nakamura and Walsh regarding same. | L470 | 0.20 | 310.00 | 62.00 |
| 3/23/2009 | 7331-900 | Jennifer Bulmer<br>Gathered exhibits to complaints for all loss recovery matters filed with the Court in preparation of sending to Mr. Trumpp. | L100 | 1.00 | 170.00 | 170.00 |
| 3/23/2009 | 7331-900 | Michael A. Rollin<br>Corresponded with Messrs. Spohn and Modesitt about case assignments. | L100 | 0.40 | 375.00 | 150.00 |
| 3/23/2009 | 7331-900 | Kathleen Porter<br>Reviewed and updated filing for pleadings and correspondence for loss recovery matters and | L140 | 5.20 | 170.00 | 884.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | performed user maintenance on databases | | | | |
| 3/23/2009 | 97331-900 | Kathleen Porter<br>Reviewed ftp site for access database for loss recovery matters | L100 | 1.00 | 170.00 | 170.00 |
| 3/23/2009 | 97331-900 | Kent C. Modesitt<br>Reviewed LawBase data and followed up with Messrs. Lausten and Trumpp regarding same (.8); conferred with the accounting department regarding invoicing issues and followed up with Mr. Drosdick (.3 - NO CHARGE). | L120 | 0.80 | 375.00 | 300.00 |
| 3/24/2009 | 97331-900 | Jennifer Bulmer<br>Reviewed incoming pleadings and correspondence pertaining to loss recovery matters; docketed same; updated case status report. | L140 | 0.50 | 170.00 | 85.00 |
| 3/24/2009 | 97331-900 | Jennifer Bulmer<br>Sent e-mail request to Mr. Walsh requesting copies of exhibits to complaints, finished gathering exhibits to complaints for all loss recovery matters filed with the court, and forwarded same to Ms. Porter. | L100 | 0.70 | 170.00 | 119.00 |
| 3/24/2009 | 97331-900 | Kathleen Porter<br>Reviewed and updated loss recovery information list with new members (1.8); reviewed and edited loss recovery document request form for Client (.7); reviewed and updated master loss recovery spreadhseet for case status (1.2) | L100 | 3.70 | 170.00 | 629.00 |
| 3/24/2009 | 97331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters and updated dockets and filings with same (1.8); updated loss recovery matter sheet with additional information for file (.7) | L140 | 2.50 | 170.00 | 425.00 |
| 3/24/2009 | 97331-900 | Kent C. Modesitt<br>Reviewed sample invoices and communicated same to Mr. Drosdick (.5 - NO CHARGE); participated in e-mail exchanges regarding document compilation issues (.2). | L120 | 0.20 | 375.00 | 75.00 |
| 3/24/2009 | 97331-900 | Alejandra Duflos<br>Prepared interim fee application for Court. | L100 | 4.50 | 70.00 | 315.00 |
| 3/25/2009 | 97331-900 | Echo Ryan<br>Reviewed time entries for outstanding bills and associated entries with a task for monthly fee application. | L100 | 0.10 | 200.00 | 20.00 |
| 3/25/2009 | 97331-900 | Kent C. Modesitt<br>Prepared for and participated in telephone conference with Mr. Lausten regarding database issues. | L120 | 0.40 | 375.00 | 150.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/25/2009 | 7331-900 | Kathleen Porter<br>Conference call regarding law base notes for access database for design for loss recovery matters and updated spreadsheet and drafted correspondence regarding the same | L100 | 2.40 | 170.00 | 408.00 |
| 3/25/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters and updated dockets in ProLaw and filing (1.4); performed user maintenance in old database for loss recovery matters for conversion (2.6) | L140 | 4.00 | 170.00 | 680.00 |
| 3/26/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and docketed dates in ProLaw and updated filing | L140 | 2.20 | 170.00 | 374.00 |
| 3/27/2009 | 7331-900 | Matthew D. Spohn<br>Corresponded with Mr. Siler regarding meeting to discuss coordination issues and met with Ms. Porter to discuss and look at documents relevant for same to be sent to Mr. Siler. | L110 | 0.40 | 310.00 | 124.00 |
| 3/27/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings for loss recovery matters and docket in ProLaw and update filing (3.0); burned RLT documents to CDs for Client to review (.5) | L140 | 3.50 | 170.00 | 595.00 |
| 3/27/2009 | 7331-900 | Michael A. Rollin<br>Corresponded with Mr. Meighan about litigation estimates and with Ms. Duflos about recent billing figures. | L100 | 0.40 | 375.00 | 150.00 |
| 3/30/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters and docketed dates and updated filings | L140 | 3.70 | 170.00 | 629.00 |
| 3/30/2009 | 7331-900 | Kathleen Porter<br>Performed user maintenance on loss recovery databases in Summation and deleted old backups from network | L140 | 2.10 | 170.00 | 357.00 |
| 3/30/2009 | 7331-900 | Alejandra Duflos<br>Prepared fee application and billing statements for February 2009 | L100 | 3.50 | 70.00 | 245.00 |
| 3/31/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and docketed dates in ProLaw for loss recovery deadlines and updated filing with the same | L140 | 3.20 | 170.00 | 544.00 |
| | | Matter ID: 7331-900 | | 168.00 | | 30,402.00 |
| | | Grand Total | | 508.80 | | 110,628.50 |