# EXHIBIT D

# SUMMARY FOR APRIL 1, 2009
# THROUGH APRIL 30, 2009

# EXHIBIT D

## SUMMARY OF SERVICES BY PROFESSIONAL FOR ALL MATTERS

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 58.40 | 375.00 | 21,900.00 |
| Larry S. Pozner | Partner | 1973 (CO) | 0.50 | 500.00 | 250.00 |
| Michael A. Rollin | Partner | 2003 (CO) | 14.20 | 375.00 | 5,325.00 |
| Mark Bailey | Associate | 2005 (CO) | 0.70 | 290.00 | 203.00 |
| Caleb Durling | Associate | 2007 (CO) | 0.30 | 240.00 | 72.00 |
| Clare Pennington | Associate | 2006 (CO) | 0.50 | 250.00 | 125.00 |
| Katie Roush | Associate | 2007 (CO) | 40.60 | 240.00 | 9,744.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 121.70 | 310.00 | 37,727.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 8.30 | 290.00 | 2,407.00 |
| Echo Ryan | Contract | 2007 (CO) | 58.10 | 200.00 | 11,620.00 |
| Jennifer Bulmer | Paralegal | N/A | 86.90 | 170.00 | 14,773.00 |
| Kenneth Nakamura | Paralegal | N/A | 25.70 | 105.00 | 2,698.50 |
| Kathleen Porter | Paralegal | N/A | 125.00 | 170.00 | 21,250.00 |
| Larry Walsh | Contract | N/A | 5.00 | 85.00 | 425.00 |
| Alejandra Duflos | Administration | N/A | 6.00 | 70.00 | 420.00 |
| | | | **551.90** | $ | **128,939.50** |



EXHIBIT
D

## SUMMARY OF SERVICES BY TASK CODE FOR ALL MATTERS

| Task Code | Description | HOURS | TOTAL |
|---|---|---:|---:|
| A102 | Research | 5.00 | 425.00 |
| L100 | Case Assessment, Development and Adminis | 146.40 | 25,988.50 |
| L110 | Fact Investigation/Development | 43.20 | 6,512.50 |
| L120 | Analysis/Strategy | 97.30 | 32,138.50 |
| L140 | Document/File Management | 79.40 | 13,498.00 |
| L160 | Settlement/Non-binding ADR | 12.90 | 4,077.00 |
| L200 | Pre-Trial Pleadings and Motions | 39.30 | 8,494.00 |
| L210 | Pleadings | 26.10 | 7,425.50 |
| L220 | Prelim. Injunctions/Provisional Remedies | 0.20 | 58.00 |
| L230 | Court Mandated Conferences | 1.00 | 310.00 |
| L240 | Dispositive Motions | 39.50 | 11,529.00 |
| L250 | Other Written Motions and Submissions | 16.90 | 5,218.50 |
| L300 | Discovery | 3.90 | 1,462.50 |
| L310 | Written Discovery | 4.80 | 1,245.50 |
| L320 | Document Production | 6.20 | 1,284.00 |
| L330 | Depositions | 0.50 | 155.00 |
| L350 | Discovery Motions | 0.40 | 150.00 |
| L390 | Other Discovery | 0.20 | 75.00 |
| L400 | Trial Preparation and Trial | 13.60 | 4,216.00 |
| L430 | Written Motions and Submissions | 0.40 | 150.00 |
| L440 | Other Trial Preparation and Support | 2.40 | 744.00 |
| L470 | Enforcement | 12.30 | 3,783.00 |
| | | 551.90 | $ 128,939.50 |

## SUMMARY OF DISBURSEMENTS FOR ALL MATTERS

| Task Code | Description | Total |
|-----------|-------------|------:|
| E101 | Copying | 872.70 |
| E102 | Outside printing | 337.60 |
| E105 | Telephone | 30.30 |
| E106 | Online research | 1,225.91 |
| E107 | Delivery services/messengers | 343.14 |
| E108 | Postage | 496.79 |
| E109 | Local Travel | 18.00 |
| E110 | Out-of-town travel | 553.75 |
| E111 | Meals | 16.00 |
| E112 | Court Fees | 563.75 |
| E118 | Litigation support vendors | 472.90 |
| E124 | Other | 213.29 |
| | **DISBURSEMENTS TOTAL:** | $ **5,144.13** |

**MATTER: 7331-003 - National Bankers Group**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 1.20 | 375.00 | 450.00 |
| Katie Roush | Associate | 2007 (CO) | 20.20 | 240.00 | 4,848.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 45.20 | 310.00 | 14,012.00 |
| Jennifer Bulmer | Paralegal | N/A | 8.70 | 170.00 | 1,479.00 |
| Kenneth Nakamura | Paralegal | N/A | 1.80 | 105.00 | 189.00 |
| Kathleen Porter | Paralegal | N/A | 3.70 | 170.00 | 629.00 |
| Larry Walsh | Contract Paralegal | N/A | 5.00 | 85.00 | 425.00 |
| | | | **85.80** | | **$22,032.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| A102 | Research | 5.00 | 425.00 |
| L100 | Case Assessment, Development and Adminis | 8.70 | 1,479.00 |
| L110 | Fact Investigation/Development | 2.70 | 384.00 |
| L120 | Analysis/Strategy | 5.70 | 1,767.00 |
| L140 | Document/File Management | 3.10 | 527.00 |
| L200 | Pre-Trial Pleadings and Motions | 7.10 | 1,704.00 |
| L210 | Pleadings | 1.20 | 288.00 |
| L240 | Dispositive Motions | 35.50 | 10,224.00 |
| L250 | Other Written Motions and Submissions | 0.40 | 124.00 |
| L400 | Trial Preparation and Trial | 13.60 | 4,216.00 |
| L430 | Written Motions and Submissions | 0.40 | 150.00 |
| L440 | Other Trial Preparation and Support | 2.40 | 744.00 |
| | | **85.80** | **$22,032.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 333.70 |
| E106 | Online research | 540.99 |
| E109 | Local Travel | 18.00 |
| E110 | Out-of-town travel | 553.75 |
| E111 | Meals | 16.00 |
| E112 | Court Fees | 353.75 |
| | **DISBURSEMENT TOTAL:** | **$1,816.19** |

**MATTER: 7331-004 - EZ Funding Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.30 |
| E106 | Online research | 130.68 |
| | DISBURSEMENT TOTAL: | **$131.98** |

**MATTER: 7331-005 - SCME Mortgage Bankers, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Clare Pennington | Associate | 2006 (CO) | 0.50 | 250.00 | 125.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 10.90 | 310.00 | 3,379.00 |
| Kenneth Nakamura | Paralegal | N/A | 1.40 | 105.00 | 147.00 |
| | | | **12.90** | | **$3,688.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.40 | 147.00 |
| L210 | Pleadings | 0.10 | 37.50 |
| L240 | Dispositive Motions | 2.00 | 620.00 |
| L470 | Enforcement | 9.40 | 2,884.00 |
| | | **12.90** | **$3,688.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 71.40 |
| E106 | Online research | 9.23 |
| | **DISBURSEMENT TOTAL:** | **$80.63** |

**MATTER: 7331-012 - American Sterling Bank**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 11.60 | 310.00 | 3,596.00 |
| Kathleen Porter | Paralegal | N/A | 3.00 | 170.00 | 510.00 |
| | | | 14.90 | | $4,218.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.20 | 204.00 |
| L120 | Analysis/Strategy | 6.20 | 1,928.50 |
| L140 | Document/File Management | 1.80 | 306.00 |
| L160 | Settlement/Non-binding ADR | 4.20 | 1,315.00 |
| L240 | Dispositive Motions | 1.00 | 310.00 |
| L330 | Depositions | 0.50 | 155.00 |
| | | 14.90 | $4,218.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 60.20 |
| E106 | Online research | 30.12 |
| E107 | Delivery services/messengers | 57.56 |
| E108 | Postage | 20.94 |
| E118 | Litigation support vendors | 472.90 |
| | DISBURSEMENT TOTAL: | $641.72 |

**MATTER: 7331-015 - National Penn Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| Mark Bailey | Associate | 2005 (CO) | 0.30 | 290.00 | 87.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.40 | 310.00 | 124.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.10 | 200.00 | 20.00 |
| | | | **1.20** | | **$381.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.20 | 381.00 |
| | | **1.20** | **$381.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| | **DISBURSEMENT TOTAL:** | **$0.10** |

**MATTER: 7331-016 - Clarion Mortgage Capital, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Echo Ryan | Contract Attorney | 2007 (CO) | 9.00 | 200.00 | 1,800.00 |
| | | | **9.00** | | **$1,800.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 9.00 | 1,800.00 |
| | | **9.00** | **$1,800.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.20 |
| E106 | Online research | 21.90 |
| | DISBURSEMENT TOTAL: | **$22.10** |

**MATTER: 7331-017 - Lincoln Mortgage Company**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.60 | 375.00 | 225.00 |
| Katie Roush | Associate | 2007 (CO) | 1.40 | 240.00 | 336.00 |
| Kathleen Porter | Paralegal | N/A | 1.20 | 170.00 | 204.00 |
| | | | 3.20 | | $765.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 72.00 |
| L110 | Fact Investigation/Development | 1.10 | 264.00 |
| L120 | Analysis/Strategy | 0.60 | 225.00 |
| L140 | Document/File Management | 1.20 | 204.00 |
| | | 3.20 | $765.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 12.00 |
| E106 | Online research | 3.46 |
| | DISBURSEMENT TOTAL: | $15.46 |

**MATTER: 7331-018 - Home Capital Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| Katie Roush | Associate | 2007 (CO) | 18.30 | 240.00 | 4,392.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | **19.30** | | **$4,672.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L110 | Fact Investigation/Development | 5.40 | 1,296.00 |
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L210 | Pleadings | 13.30 | 3,246.00 |
| | | **19.30** | **$4,672.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 10.30 |
| E106 | Online research | 0.56 |
| | **DISBURSEMENT TOTAL:** | **$10.86** |

**MATTER: 7331-019 - IRES Co.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.80 | 310.00 | 558.00 |
| Kenneth Nakamura | Paralegal | N/A | 4.30 | 105.00 | 451.50 |
| | | | **6.10** | | **$1,009.50** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 4.30 | 451.50 |
| L120 | Analysis/Strategy | 0.60 | 186.00 |
| L470 | Enforcement | 1.20 | 372.00 |
| | | **6.10** | **$1,009.50** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.80 |
| E106 | Online research | 203.43 |
| | DISBURSEMENT TOTAL: | **$205.23** |

**MATTER: 7331-020 - Lending 1st Mortgage LLC**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 2.20 | 310.00 | 682.00 |
| Kathleen Porter | Paralegal | N/A | 0.80 | 170.00 | 136.00 |
| | | | 3.30 | | $930.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.80 | 254.50 |
| L140 | Document/File Management | 0.80 | 136.00 |
| L160 | Settlement/Non-binding ADR | 1.50 | 465.00 |
| L210 | Pleadings | 0.20 | 75.00 |
| | | 3.30 | $930.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.90 |
| E106 | Online research | 75.11 |
| | DISBURSEMENT TOTAL: | $76.01 |

**MATTER: 7331-021 - Mirad Financial Group**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 2.40 | 310.00 | 744.00 |
| Kenneth Nakamura | Paralegal | N/A | 8.30 | 105.00 | 871.50 |
| | | | 10.70 | | $1,615.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 8.30 | 871.50 |
| L120 | Analysis/Strategy | 0.60 | 186.00 |
| L320 | Document Production | 0.10 | 31.00 |
| L470 | Enforcement | 1.70 | 527.00 |
| | | 10.70 | $1,615.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 32.80 |
| E106 | Online research | 9.41 |
| | DISBURSEMENT TOTAL: | $42.21 |

**MATTER: 7331-022 - Nationwide Lending Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 1.00 | 375.00 | 375.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 3.70 | 310.00 | 1,147.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.30 | 200.00 | 260.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **6.50** | | **$1,867.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L110 | Fact Investigation/Development | 1.30 | 260.00 |
| L160 | Settlement/Non-binding ADR | 4.70 | 1,522.00 |
| | | **6.50** | **$1,867.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.00 |
| | **DISBURSEMENT TOTAL:** | **$1.00** |

**MATTER: 7331-023 - Realty Mortgage**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.50 | 310.00 | 465.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 4.00 | 200.00 | 800.00 |
| | | | 5.50 | | $1,265.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 4.30 | 893.00 |
| L120 | Analysis/Strategy | 1.20 | 372.00 |
| | | 5.50 | $1,265.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.70 |
| | DISBURSEMENT TOTAL: | $0.70 |

**MATTER: 7331-024 - Dream House Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 1.10 | 375.00 | 412.50 |
| | | | **1.10** | | **$412.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.10 | 412.50 |
| | | **1.10** | **$412.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 2.96 |
| | **DISBURSEMENT TOTAL:** | **$2.96** |

MATTER: 7331-026 - Impac

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| | | | 0.20 | | $62.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| | | 0.20 | $62.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-027 - Shea Mortgage**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.40 | 310.00 | 124.00 |
| | | | 0.40 | | $124.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | 124.00 |
| | | 0.40 | $124.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-028 – Security Mortgage Corporation**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.10 | 310.00 | 341.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 0.20 | 290.00 | 58.00 |
| | | | 1.30 | | $399.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 58.00 |
| L120 | Analysis/Strategy | 1.10 | 341.00 |
| | | 1.30 | $399.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.90 |
| E106 | Online research | 0.08 |
| | DISBURSEMENT TOTAL: | $0.98 |

**MATTER: 7331-029 - Paramount Residential Mortgage Group, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 3.80 | 310.00 | 1,178.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **5.30** | | **$1,535.50** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 0.30 | 112.50 |
| L140 | Document/File Management | 0.50 | 85.00 |
| L160 | Settlement/Non-binding ADR | 2.00 | 620.00 |
| L210 | Pleadings | 2.00 | 633.00 |
| | | **5.30** | **$1,535.50** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 6.00 |
| E106 | Online research | 2.08 |
| | **DISBURSEMENT TOTAL:** | **$8.08** |

**MATTER: 7331-030 - Approved Funding Corp.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.80 | | $218.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L240 | Dispositive Motions | 0.40 | 150.00 |
| | | 0.80 | $218.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.70 |
| | DISBURSEMENT TOTAL: | $1.70 |

**MATTER: 7331-031 - Assured Lending Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.40 | | $68.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| | | 0.40 | $68.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.70 |
| | DISBURSEMENT TOTAL: | $2.70 |

**MATTER: 7331-032 - Bank of England**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 1.90 | 375.00 | 712.50 |
| Jennifer Bulmer | Paralegal | N/A | 1.20 | 170.00 | 204.00 |
| Kathleen Porter | Paralegal | N/A | 1.20 | 170.00 | 204.00 |
| | | | 4.30 | | $1,120.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.20 | 204.00 |
| L140 | Document/File Management | 1.20 | 204.00 |
| L210 | Pleadings | 0.70 | 262.50 |
| L240 | Dispositive Motions | 0.60 | 225.00 |
| L250 | Other Written Motions and Submissions | 0.10 | 37.50 |
| L310 | Written Discovery | 0.10 | 37.50 |
| L350 | Discovery Motions | 0.40 | 150.00 |
| | | 4.30 | $1,120.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 4.40 |
| E106 | Online research | 0.08 |
| E108 | Postage | 16.63 |
| E112 | Court Fees | 200.00 |
| | DISBURSEMENT TOTAL: | $221.11 |

**MATTER: 7331-034 - Epix Funding Group**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.70 | | $180.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L210 | Pleadings | 0.30 | 112.50 |
| | | 0.70 | $180.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.80 |
| | DISBURSEMENT TOTAL: | $0.80 |

**MATTER: 7331-037 - Pine State Mortgage Corporation**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| | | | 0.50 | | $187.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 187.50 |
| | | 0.50 | $187.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-038 - South Trust Funding, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.70 | 375.00 | 262.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | **1.10** | | **$330.50** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L210 | Pleadings | 0.50 | 187.50 |
| L250 | Other Written Motions and Submissions | 0.20 | 75.00 |
| | | **1.10** | **$330.50** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.70 |
| E106 | Online research | 0.64 |
| | DISBURSEMENT TOTAL: | **$3.34** |

**MATTER: 7331-039 - Beach First National Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-040 - Equity Resources, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **0.60** | | **$122.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | **0.60** | **$122.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| | **DISBURSEMENT TOTAL:** | **$0.10** |

**MATTER: 7331-041 - Fairfield Financial Mortgage Group, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 0.60 | | $122.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.60 | $122.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| | DISBURSEMENT TOTAL: | $0.10 |

**MATTER: 7331-042 - First Guaranty Mortgage Corp.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 1.00 | | $272.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 0.50 | 187.50 |
| | | 1.00 | $272.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| | DISBURSEMENT TOTAL: | $0.10 |

**MATTER: 7331-043 - Mortgage and Equity Funding Corporation**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **0.60** | | **$122.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | **0.60** | **$122.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| | **DISBURSEMENT TOTAL:** | **$0.10** |

**MATTER: 7331-044 - Professional Mortgage Partners, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.80 | 170.00 | 136.00 |
| | | | **1.20** | | **$286.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.80 | 136.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| L210 | Pleadings | 0.30 | 112.50 |
| | | **1.20** | **$286.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.40 |
| | DISBURSEMENT TOTAL: | **$1.40** |

**MATTER: 7331-045 - United Capital Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 0.60 | | $122.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.60 | $122.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| | DISBURSEMENT TOTAL: | $0.10 |

MATTER: 7331-047 - PrimeLending

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.70 | 375.00 | 262.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 13.20 | 310.00 | 4,092.00 |
| Jennifer Bulmer | Paralegal | N/A | 1.90 | 170.00 | 323.00 |
| Kathleen Porter | Paralegal | N/A | 3.10 | 170.00 | 527.00 |
| | | | 18.90 | | $5,204.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.90 | 323.00 |
| L120 | Analysis/Strategy | 1.00 | 310.00 |
| L140 | Document/File Management | 3.10 | 527.00 |
| L210 | Pleadings | 0.20 | 75.00 |
| L230 | Court Mandated Conferences | 1.00 | 310.00 |
| L250 | Other Written Motions and Submissions | 9.40 | 2,933.50 |
| L310 | Written Discovery | 1.80 | 558.00 |
| L320 | Document Production | 0.30 | 93.00 |
| L390 | Other Discovery | 0.20 | 75.00 |
| | | 18.90 | $5,204.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 32.00 |
| E106 | Online research | 32.47 |
| | DISBURSEMENT TOTAL: | $64.47 |

**MATTER: 7331-048 - Cornerstone Mortgage Company**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 0.50 | | $85.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| | | 0.50 | $85.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.40 |
| | DISBURSEMENT TOTAL: | $0.40 |

**MATTER: 7331-049 - First Guaranty Financial Corporation**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Jennifer Bulmer | Paralegal | N/A | 1.00 | 170.00 | 170.00 |
| | | | 1.10 | | $207.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.00 | 170.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 1.10 | $207.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.60 |
| | DISBURSEMENT TOTAL: | $0.60 |

**MATTER: 7331-051 - Texas Capital Bank**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-053 - Genesis Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L210 | Pleadings | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-062 - Gateway Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | **0.40** | | **$68.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| | | **0.40** | **$68.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.90 |
| | DISBURSEMENT TOTAL: | **$0.90** |

**MATTER: 7331-065 - 1st New England Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 1.10 | 375.00 | 412.50 |
| | | | 1.10 | | $412.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.10 | 412.50 |
| | | 1.10 | $412.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-066 - Amtrust Mortgage Corp.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.30 | 310.00 | 403.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.60 | 200.00 | 120.00 |
| Kathleen Porter | Paralegal | N/A | 2.80 | 170.00 | 476.00 |
| | | | **4.70** | | **$999.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 2.80 | 476.00 |
| L110 | Fact Investigation/Development | 0.90 | 213.00 |
| L120 | Analysis/Strategy | 1.00 | 310.00 |
| | | **4.70** | **$999.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.70 |
| | **DISBURSEMENT TOTAL:** | **$0.70** |

**MATTER: 7331-075 - First Financial Lender**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 0.70 | 375.00 | 262.50 |
| Lindsay Unruh | Associate | 2004 (CO) | 2.50 | 290.00 | 725.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 26.10 | 200.00 | 5,220.00 |
| Jennifer Bulmer | Paralegal | N/A | 1.00 | 170.00 | 170.00 |
| Kathleen Porter | Paralegal | N/A | 0.90 | 170.00 | 153.00 |
| | | | **31.60** | | **$6,680.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.30 | 257.00 |
| L110 | Fact Investigation/Development | 1.40 | 298.00 |
| L120 | Analysis/Strategy | 1.50 | 300.00 |
| L200 | Pre-Trial Pleadings and Motions | 18.90 | 3,902.50 |
| L210 | Pleadings | 0.20 | 75.00 |
| L250 | Other Written Motions and Submissions | 1.90 | 568.00 |
| L310 | Written Discovery | 0.60 | 120.00 |
| L320 | Document Production | 5.80 | 1,160.00 |
| | | **31.60** | **$6,680.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 11.60 |
| E106 | Online research | 59.57 |
| | **DISBURSEMENT TOTAL:** | **$71.17** |

**MATTER: 7331-082 - Griffin Mortgage**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-087 - IZT Mortgage, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 0.40 | 290.00 | 116.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.20 | 200.00 | 40.00 |
| | | | **0.60** | | **$156.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 116.00 |
| L110 | Fact Investigation/Development | 0.20 | 40.00 |
| | | **0.60** | **$156.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

MATTER: 7331-090 - Key Financial Corporation (Florida)

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.70 | 170.00 | 119.00 |
| | | | 1.20 | | $306.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.70 | 119.00 |
| L210 | Pleadings | 0.40 | 150.00 |
| L250 | Other Written Motions and Submissions | 0.10 | 37.50 |
| | | 1.20 | $306.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 5.20 |
| E108 | Postage | 35.52 |
| E112 | Court Fees | 10.00 |
| | DISBURSEMENT TOTAL: | $50.72 |

**MATTER: 7331-097 - Mortgage Specialists, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

MATTER: 7331-099 - Mountain View Mortgage

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 0.20 | 290.00 | 58.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **0.90** | | **$218.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| L210 | Pleadings | 0.20 | 58.00 |
| | | **0.90** | **$218.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 4.10 |
| | **DISBURSEMENT TOTAL:** | **$4.10** |

**MATTER: 7331-100 - MVP Financial Services, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-103 - Peoples Home Equity, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.80 | 375.00 | 300.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **1.30** | | **$385.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L210 | Pleadings | 0.20 | 75.00 |
| L250 | Other Written Motions and Submissions | 0.50 | 187.50 |
| L310 | Written Discovery | 0.10 | 37.50 |
| | | **1.30** | **$385.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.90 |
| E108 | Postage | 17.54 |
| | **DISBURSEMENT TOTAL:** | **$19.44** |

**MATTER: 7331-105 - Residential Home Funding Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.80 |
| | DISBURSEMENT TOTAL: | $0.80 |

**MATTER: 7331-106 - RNB, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.40 | 310.00 | 124.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 0.50 | 290.00 | 145.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.50 | 200.00 | 100.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | **2.10** | | **$549.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L110 | Fact Investigation/Development | 0.50 | 100.00 |
| L120 | Analysis/Strategy | 0.70 | 236.50 |
| L210 | Pleadings | 0.30 | 87.00 |
| L220 | Prelim. Injunctions/Provisional Remedies | 0.20 | 58.00 |
| | | **2.10** | **$549.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 4.80 |
| | **DISBURSEMENT TOTAL:** | **$4.80** |

**MATTER: 7331-108 - Sound Mortgage Decisions Corp.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.10 | 310.00 | 31.00 |
| | | | 0.10 | | $31.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 31.00 |
| | | 0.10 | $31.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 0.56 |
| | DISBURSEMENT TOTAL: | $0.56 |

**MATTER: 7331-110 - TMG Financial Services**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.70 | 170.00 | 119.00 |
| | | | **0.90** | | **$194.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.70 | 119.00 |
| L210 | Pleadings | 0.10 | 37.50 |
| L250 | Other Written Motions and Submissions | 0.10 | 37.50 |
| | | **0.90** | **$194.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.20 |
| | **DISBURSEMENT TOTAL:** | **$2.20** |

**MATTER: 7331-113 - Triumph Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| | | | | | |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| | | | |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.40 |
| E106 | Online research | 0.24 |
| | DISBURSEMENT TOTAL: | **$1.64** |

**MATTER: 7331-116 - Wall Street Mortgage Brokers, Ltd.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | 0.20 | | $75.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | 0.20 | $75.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.00 |
| | DISBURSEMENT TOTAL: | $1.00 |

**MATTER: 7331-117 - Western Residential Mortgage, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Kenneth Nakamura | Paralegal | N/A | 9.90 | 105.00 | 1,039.50 |
| | | | **10.10** | | **$1,114.50** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 9.90 | 1,039.50 |
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | **10.10** | **$1,114.50** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 45.80 |
| E106 | Online research | 6.35 |
| | DISBURSEMENT TOTAL: | **$52.15** |

**MATTER: 7331-118 - Westlend Financing, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.50 | 375.00 | 187.50 |
| Lindsay Unruh | Associate | 2004 (CO) | 4.20 | 290.00 | 1,218.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 13.90 | 200.00 | 2,780.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | **18.90** | | **$4,236.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| L120 | Analysis/Strategy | 0.50 | 187.50 |
| L200 | Pre-Trial Pleadings and Motions | 12.00 | 2,400.00 |
| L250 | Other Written Motions and Submissions | 4.20 | 1,218.00 |
| L310 | Written Discovery | 1.90 | 380.00 |
| | | **18.90** | **$4,236.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 6.60 |
| E106 | Online research | 7.95 |
| | DISBURSEMENT TOTAL: | **$14.55** |

**MATTER: 7331-119 - First Magnus Financial Corp.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 8.40 | 375.00 | 3,150.00 |
| Jennifer Bulmer | Paralegal | N/A | 3.40 | 170.00 | 578.00 |
| Kathleen Porter | Paralegal | N/A | 3.90 | 170.00 | 663.00 |
| | | | **16.10** | | **$4,541.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 5.40 | 1,328.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| L140 | Document/File Management | 3.90 | 663.00 |
| L200 | Pre-Trial Pleadings and Motions | 1.30 | 487.50 |
| L210 | Pleadings | 1.20 | 450.00 |
| L300 | Discovery | 3.90 | 1,462.50 |
| L310 | Written Discovery | 0.30 | 112.50 |
| | | **16.10** | **$4,541.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 5.30 |
| E106 | Online research | 32.01 |
| E108 | Postage | 23.97 |
| | DISBURSEMENT TOTAL: | **$61.28** |

**MATTER: 7331-121 - Countrywide**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| | | | 0.30 | | $112.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.30 | 112.50 |
| | | 0.30 | $112.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-125 - Indymac**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.70 | 310.00 | 217.00 |
| | | | 0.70 | | $217.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.70 | 217.00 |
| | | 0.70 | $217.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-003** | | | | | | |
| 4/1/2009 | 7331-003 | Jennifer Bulmer<br>Printed and organized exhibits and updated exhibit list numbers and descriptions; searched for welcome letters in Summation database and advised Mr. Spohn to request same from the Client. | L100 | 6.20 | 170.00 | 1,054.00 |
| 4/1/2009 | 7331-003 | Matthew D. Spohn<br>Began investigating, researching and drafting reply on motion for summary judgment | L240 | 3.30 | 310.00 | 1,023.00 |
| 4/1/2009 | 7331-003 | Katie Roush<br>Reviewed New York law on the implied covenant of good faith and fair dealing (.7); began drafting memorandum on contentions of law and fact (.8) | L240 | 1.50 | 240.00 | 360.00 |
| 4/1/2009 | 7331-003 | Kathleen Porter<br>Reviewed exhibit list to be submitted for trial and gathered exhibits from database for same | L140 | 2.30 | 170.00 | 391.00 |
| 4/1/2009 | 7331-003 | Larry Walsh<br>Conducted NBGI asset research, per request of Mr. Spohn | A102 | 0.50 | 85.00 | 42.50 |
| 4/2/2009 | 7331-003 | Jennifer Bulmer<br>Printed and organized exhibits; updated exhibit list numbers and descriptions; conferred with Ms. Porter and Mr. Spohn regarding exhibits 218 through 278. | L100 | 1.00 | 170.00 | 170.00 |
| 4/2/2009 | 7331-003 | Matthew D. Spohn<br>Continued investigating and researching reply on motion for summary judgment, began drafting reply brief and declarations supporting same, and located documents to be used as exhibits to same (5.3); reviewed NBGI's supplemental brief opposing summary judgment and began researching response to arguments in same (.9). | L240 | 6.20 | 310.00 | 1,922.00 |
| 4/2/2009 | 7331-003 | Katie Roush<br>Continued drafting memorandum of contentions of facts and law | L200 | 1.40 | 240.00 | 336.00 |
| 4/3/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed witness list from NBGI, sent revised exhibit list to NBGI, and conferred with opposing counsel regarding pretrial submissions and related matters. | L400 | 0.60 | 310.00 | 186.00 |
| 4/3/2009 | 7331-003 | Matthew D. Spohn<br>Continued researching issues raised in NBGI's supplemental brief in opposition to motion for summary judgment and drafting reply brief. | L240 | 2.20 | 310.00 | 682.00 |
| 4/3/2009 | 7331-003 | Katie Roush<br>Drafted good faith and fair dealing insert for reply to motion for summary judgment | L240 | 7.20 | 240.00 | 1,728.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/3/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed summary judgment opposition and followed up regarding same. | L240 | 0.40 | 375.00 | 150.00 |
| 4/4/2009 | 7331-003 | Katie Roush<br>Continued drafting good faith and fair dealing insert and researched integration clause case-law for reply to motion for summary judgment | L240 | 2.40 | 240.00 | 576.00 |
| 4/5/2009 | 7331-003 | Matthew D. Spohn<br>Continued researching, drafting and revising reply memorandum on motion for summary judgment, supplemental statement of undisputed facts, and memorandum arguing evidentiary objections to NBGI's statement of facts. | L240 | 3.70 | 310.00 | 1,147.00 |
| 4/5/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed and revised draft memorandum of contentions of law and fact. | L440 | 0.80 | 310.00 | 248.00 |
| 4/5/2009 | 7331-003 | Katie Roush<br>Drafted memorandum of contentions of law and fact (4.3); reviewed Reply brief (.9) | L200 | 5.20 | 240.00 | 1,248.00 |
| 4/6/2009 | 7331-003 | Matthew D. Spohn<br>Performed final reviews and revisions to reply brief supporting motion for summary judgment, cite-checked same and drafted table of authorities and table of contents for same; drafted Spohn declaration supporting same; corresponded with Mr. Trumpp regarding declaration supporting reply brief and reviewed executed document; finalized supplemental statement of undisputed facts and memorandum regarding objections to NBGI's statement of undisputed facts. | L240 | 1.80 | 310.00 | 558.00 |
| 4/6/2009 | 7331-003 | Matthew D. Spohn<br>Revised and supplemented memorandum of contentions of law and fact; drafted final exhibit list and witness list; drafted statement regarding pretrial conference order; drafted final jury instructions; prepared all for service and filing. | L400 | 1.90 | 310.00 | 589.00 |
| 4/6/2009 | 7331-003 | Matthew D. Spohn<br>Updated Mr. Drosdick regarding status of case and discussed case strategy. | L120 | 0.30 | 310.00 | 93.00 |
| 4/6/2009 | 7331-003 | Katie Roush<br>Reviewed Lehman Brothers Holdings Inc.'s reply to motion for summary judgment and its memoradum of contentions of fact and law | L210 | 1.20 | 240.00 | 288.00 |
| 4/7/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed Court's order on timing of pre-trial submissions, corresponded with opposing counsel regarding timing and content of pretrial submissions and reviewed scope of additional pretrial disclosures required. | L400 | 0.70 | 310.00 | 217.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/7/2009 | 7331-003 | Matthew D. Spohn<br>Prepared for hearing on summary judgment motion and prepared demonstrative exhibits for same. | L240 | 1.60 | 310.00 | 496.00 |
| 4/7/2009 | 7331-003 | Larry Walsh<br>Conducted NBGI asset research, per request of Mr. Spohn | A102 | 2.80 | 85.00 | 238.00 |
| 4/10/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed NBGI's proposed jury instructions, analyzed which instructions the parties could agree on, and conferred with opposing counsel regarding same (3.4); drafted agreed-upon set of jury instructions and statement regarding same; drafted set of disputed jury instructions and statement regarding same, reviewed opposing counsel's revisions to same and conferred with opposing counsel regarding same on multiple occasions (2.4); drafted joint exhibit list and corresponded with opposing counsel regarding same (.8); began researching legal basis for objections to jury instructions (1.1). | L400 | 7.70 | 310.00 | 2,387.00 |
| 4/10/2009 | 7331-003 | Kathleen Porter<br>Reviewed and updated exhibits and exhibit list for trial | L140 | 0.80 | 170.00 | 136.00 |
| 4/12/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed summary judgment briefs, related submissions and case law cited in same, and drafted outline for oral argument of motion for summary judgment (1.8); traveled to Los Angeles for hearing on motion for summary judgment (3.1 - NO CHARGE). | L240 | 1.80 | 310.00 | 558.00 |
| 4/13/2009 | 7331-003 | Jennifer Bulmer<br>Compiled and labeled Plaintiff's exhibits. | L100 | 1.50 | 170.00 | 255.00 |
| 4/13/2009 | 7331-003 | Matthew D. Spohn<br>Argued motion for summary judgment and corresponded with co-counsel regarding Judge's favorable ruling from the bench (1.1); returned to Denver (4.5 - NO CHARGE) | L240 | 1.10 | 310.00 | 341.00 |
| 4/13/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed pretrial order. | L430 | 0.40 | 375.00 | 150.00 |
| 4/14/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding presentation of evidence for trial on damages (.3); conferred with Ms. Roush regarding motion in limine and scope of damages trial (.3); conferred with Messrs. Drosdick and Trumpp regarding witnesses and evidence for trial, scope of trial, and strategy for same (.7); drafted updated version of Exhibit A to third amended complaint to reflect loans to be withdrawn and corresponded with Mr. Trumpp regarding same (.2); assessed next round | L400 | 1.90 | 310.00 | 589.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | of pretrial submissions required and impact of tentative summary judgment ruling (.2); began preparing for final pretrial conference (.2). | | | | |
| 4/15/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Trumpp regarding loans included in lawsuit, and updated list of full loan numbers for same (.2); reviewed new spreadsheet from Mr. Trumpp and discussed same with him (.2); drafted proposed additional voir dire questions for jury for submission to Court, conferred with Ms. Roush regarding same, drafted joint statement of case and corresponded with opposing counsel regarding same (1.9); spoke with and corresponded with Mr. Drosdick regarding updating damage calculations and updated damage calculations per same (.9); researched, analyzed and drafted motions in limine regarding non-Lehman witnesses and evidence and arguments and evidence directed at liability (1.9). | L120 | 5.10 | 310.00 | 1,581.00 |
| 4/15/2009 | 7331-003 | Katie Roush<br>Brainstormed additional voir dire questions to submit with Mr. Spohn and reviewed proposed submissions (.5) | L200 | 0.50 | 240.00 | 120.00 |
| 4/15/2009 | 7331-003 | Kathleen Porter<br>Reviewed spreadsheet regarding damage calculations and redrafted spreadhseet regarding the same | L110 | 0.60 | 170.00 | 102.00 |
| 4/16/2009 | 7331-003 | Matthew D. Spohn<br>Discussed damage amounts, model and strategy with Messrs. Drosdick and Trumpp. | L120 | 0.30 | 310.00 | 93.00 |
| 4/16/2009 | 7331-003 | Matthew D. Spohn<br>Began assessing revisions to witness list, exhibit list and proposed jury instructions in light of tentative ruling on motion for summary judgment. | L440 | 1.10 | 310.00 | 341.00 |
| 4/16/2009 | 7331-003 | Larry Walsh<br>Conducted NBGI asset research, per request of Mr. Spohn | A102 | 1.70 | 85.00 | 144.50 |
| 4/17/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed order from Court rescheduling pretrial conference and vacating trial date in light of forthcoming summary judgment order, assessed effect on pending submissions, rescheduled travel plans, drafted stipulation to reschedule pretrial conference in light of conflict and corresponded with opposing counsel regarding same. | L400 | 0.80 | 310.00 | 248.00 |
| 4/20/2009 | 7331-003 | Kenneth Nakamura<br>Reviewed public record research results done by Mr. Walsh. | L110 | 0.40 | 105.00 | 42.00 |
| 4/22/2009 | 7331-003 | Kenneth Nakamura<br>Conducted online public record search regarding NBGI and related entities. | L110 | 1.20 | 105.00 | 126.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/22/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel and revisions to stipulation and responded to same. | L250 | 0.20 | 310.00 | 62.00 |
| 4/23/2009 | 7331-003 | Kenneth Nakamura<br>Added section to public records search binder. | L110 | 0.20 | 105.00 | 21.00 |
| 4/23/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed update to asset search on Defendant. | L110 | 0.30 | 310.00 | 93.00 |
| 4/27/2009 | 7331-003 | Matthew D. Spohn<br>Drafted proposed order on stipulated motion to reschedule pretrial conference. | L250 | 0.20 | 310.00 | 62.00 |
| 4/27/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed and analyzed order on motion for summary judgment and drafted memorandum to Lehman team regarding use of order and its reasoning in future cases, and corresponded with Messrs. Drosdick and Trumpp regarding same. | L240 | 1.10 | 310.00 | 341.00 |
| 4/27/2009 | 7331-003 | Katie Roush<br>Read order granting Lehman Brothers Holdings Inc. partial summary judgment | L240 | 0.80 | 240.00 | 192.00 |
| 4/27/2009 | 7331-003 | Kent C. Modesitt<br>Reviewed order and followed up regarding same. | L240 | 0.40 | 375.00 | 150.00 |
| 4/28/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed Court's order rescheduling pretrial conference and arranged for travel to same. | L440 | 0.50 | 310.00 | 155.00 |
| | | Matter ID: 7331-003 | | 85.80 | | 22,032.00 |

**Matter ID: 7331-005**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/7/2009 | 7331-005 | Kenneth Nakamura<br>Conferred with Mr. Bailey and conducted online public record searches regarding potential witnesses. | L110 | 1.40 | 105.00 | 147.00 |
| 4/9/2009 | 7331-005 | Matthew D. Spohn<br>Prepared for and argued motion for entry of default judgment. | L240 | 2.00 | 310.00 | 620.00 |
| 4/17/2009 | 7331-005 | Matthew D. Spohn<br>Reviewed order granting motion for default judgment. | L470 | 0.20 | 310.00 | 62.00 |
| 4/20/2009 | 7331-005 | Matthew D. Spohn<br>Reviewed default judgment entered by court clerk. | L470 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/20/2009 | 7331-005 | Kent C. Modesitt<br>Reviewed order in the case. | L210 | 0.10 | 375.00 | 37.50 |
| 4/29/2009 | 7331-005 | Matthew D. Spohn<br>Began assessing information needed for post-judgment discovery and conferred with Mses. Arrington and Pennington regarding data gathered to date (.3); investigated information regarding SCME and its principals in Client's files and from deposition transcript (3.4). | L470 | 3.70 | 310.00 | 1,147.00 |
| 4/30/2009 | 7331-005 | Matthew D. Spohn<br>Researched procedural mechanisms for enforcement of judgment against SCME and potential other responsible parties, relevant issues to explore in discovery, effect of assignment for benefit of creditors, etc.; conferred with Ms. Pennington regarding prior research and investigation. | L470 | 4.90 | 310.00 | 1,519.00 |
| 4/30/2009 | 7331-005 | Clare Pennington<br>Discussed post-judgment enforcement with Mr. Spohn and collected documents relating to same. | L470 | 0.50 | 250.00 | 125.00 |
| | | Matter ID: 7331-005 | | 12.90 | | 3,688.50 |

**Matter ID: 7331-012**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/1/2009 | 7331-012 | Matthew D. Spohn<br>Studied documents relevant to analysis of RLT sales and met with Mr. Siler to discuss same (1.7); researched legal issues arising from Mr. Trumpp's deposition (.6). | L120 | 2.30 | 310.00 | 713.00 |
| 4/2/2009 | 7331-012 | Matthew D. Spohn<br>Conferred with opposing counsel regarding resumption of Mr. Trumpp's deposition and document issues (.2); conferred with Ms. Bulmer regarding broker price opinions produced to date and corresponded with opposing counsel regarding same (.2). | L330 | 0.40 | 310.00 | 124.00 |
| 4/6/2009 | 7331-012 | Matthew D. Spohn<br>Investigated additional documents and evidence needed for summary judgment motion, assessed strategy for presentation of same, and conferred with Mr. Rollin regarding same. | L240 | 0.50 | 310.00 | 155.00 |
| 4/7/2009 | 7331-012 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding strategy regarding moving for summary judgment and corresponded with opposing counsel regarding motions. | L240 | 0.50 | 310.00 | 155.00 |
| 4/7/2009 | 7331-012 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding additionals documents needed for continued deposition. | L330 | 0.10 | 310.00 | 31.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/7/2009 | 7331-012 | Kathleen Porter<br>Reviewed depositions, load to database and drafted letters to deponents for review and shipped | L140 | 1.80 | 170.00 | 306.00 |
| 4/8/2009 | 7331-012 | Kathleen Porter<br>Drafted letters to deponents and shipped transcripts for review and amendments | L100 | 0.90 | 170.00 | 153.00 |
| 4/10/2009 | 7331-012 | Matthew D. Spohn<br>Conferred with opposing counsel regarding draft settlement agreement and effect upon filing of dispositive motions and other deadlines; updated Messrs. Drosdick and Trumpp regarding same. | L160 | 0.50 | 310.00 | 155.00 |
| 4/10/2009 | 7331-012 | Kathleen Porter<br>Reviewed and drafted correspondence to court reporter regarding depositions | L100 | 0.30 | 170.00 | 51.00 |
| 4/13/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed and revised draft of settlement agreement. | L160 | 0.40 | 310.00 | 124.00 |
| 4/14/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed American Sterling's proposed revisions to draft settlement agreement from Phoenix Group (.4); reviewed Court deadlines potentially affected by potential settlement (.2); conferred with Mr. Rollin regarding settlement issues (.2); conferred with Messrs. Drosdick and Trumpp regarding proposed settlement agreement and effect on court deadlines and work to be done (.3); corresponded with opposing counsel regarding settlement issues and scheduling of remaining events in case (.2); | L160 | 1.30 | 310.00 | 403.00 |
| 4/15/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding rescheduling of Mr. Trumpp's continued deposition in light of settlement posture, corresponded with Mr. Trumpp regarding same (.1); reviewed Mr. Drosdick's comments on draft settlement agreement (.2); corresponded with Mr. Drosdick and spoke with Mr. Trumpp regarding rescheduling of deposition in light of settlement posture (.2); corresponded with Mr. Trumpp regarding date for continued deposition per same (.1). | L160 | 0.60 | 310.00 | 186.00 |
| 4/16/2009 | 7331-012 | Matthew D. Spohn<br>Discussed draft settlement agreement and proposed changes to same with Mr. Drosdick (.3); revised draft agreement per same (.4). | L160 | 0.70 | 310.00 | 217.00 |
| 4/16/2009 | 7331-012 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/17/2009 | 7331-012 | Matthew D. Spohn<br>Finished revisions to draft settlement agreement, sent same to opposing counsel, and corresponded with Messrs. Rollin and Drosdick regarding review of same by bankruptcy counsel. | L160 | 0.50 | 310.00 | 155.00 |
| 4/18/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed reports of American Sterling Bank's failure and began investigating potential avenues for asserting claim in light of same. | L120 | 0.40 | 310.00 | 124.00 |
| 4/20/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed updated reports regarding American Sterling's takeover by the OTS and conferred with Messrs. Drosdick and Trumpp regarding same (.3); conferred with opposing counsel regarding same (.2); researched effect of FDIC receivership upon litigation and left message with FDIC regarding same (1.3). | L120 | 1.80 | 310.00 | 558.00 |
| 4/20/2009 | 7331-012 | Kent C. Modesitt<br>Conferred with Mr. Spohn regarding settlement issues and followed up regarding same. | L160 | 0.20 | 375.00 | 75.00 |
| 4/21/2009 | 7331-012 | Matthew D. Spohn<br>Spoke with various claims personnel at FDIC regarding handling of pending litigation regarding their next steps and effect on litigation, corresponded with agent responsible for litigation regarding contact information and claims process, researched issues raised by claims agent, drafted memorandum regarding results of analysis and corresponded with Mr. Drosdick regarding same. | L120 | 1.60 | 310.00 | 496.00 |
| | | Matter ID: 7331-012 | | 14.90 | | 4,218.50 |

**Matter ID: 7331-015**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/20/2009 | 7331-015 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 4/21/2009 | 7331-015 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding status of case and updated Ms. Porter regarding same for use in reporting software (.2); conferred with Mr. Trumpp regarding additional loans to be included in negotiations and possible suit and sent resulting information to Mr. Rollin (.2). | L120 | 0.40 | 310.00 | 124.00 |
| 4/21/2009 | 7331-015 | Echo Ryan<br>Conferred with Mr. Spohn regarding status of the case. | L120 | 0.10 | 200.00 | 20.00 |
| 4/23/2009 | 7331-015 | Kent C. Modesitt<br>Reviewed data and e-mails and placed call to Ms. Arkell. | L120 | 0.30 | 375.00 | 112.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/24/2009 | 7331-015 | Mark Bailey<br>Reviewed case file and discussed case status with Messrs. Spohn and Modesitt. | L120 | 0.30 | 290.00 | 87.00 |
| | | Matter ID: 7331-015 | | 1.20 | | 381.00 |

**Matter ID: 7331-016**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/1/2009 | 7331-016 | Echo Ryan<br>Drafted memorandum regarding possible affirmative defense opposing counsel may raise in response to complaint. | L120 | 9.00 | 200.00 | 1,800.00 |
| | | Matter ID: 7331-016 | | 9.00 | | 1,800.00 |

**Matter ID: 7331-017**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/14/2009 | 7331-017 | Kathleen Porter<br>Reviewed loss recovery database and performed edits to summaries | L140 | 1.20 | 170.00 | 204.00 |
| 4/20/2009 | 7331-017 | Katie Roush<br>Reviewed loan files and filled out document request for demand letters | L110 | 1.10 | 240.00 | 264.00 |
| 4/20/2009 | 7331-017 | Kent C. Modesitt<br>Reviewed complaint and exhibit and conferred with local counsel regarding the matter. | L120 | 0.30 | 375.00 | 112.50 |
| 4/21/2009 | 7331-017 | Katie Roush<br>Reviewed new loans list to ensure Exhibit A accurately reflected the loans at issue | L100 | 0.30 | 240.00 | 72.00 |
| 4/23/2009 | 7331-017 | Kent C. Modesitt<br>Conferred with Mr. Waldt and followed up regarding same. | L120 | 0.30 | 375.00 | 112.50 |
| | | Matter ID: 7331-017 | | 3.20 | | 765.00 |

**Matter ID: 7331-018**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/17/2009 | 7331-018 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding loans to be included in suit and corresponded with Mr. Trumpp regarding same. | L120 | 0.20 | 310.00 | 62.00 |
| 4/17/2009 | 7331-018 | Katie Roush<br>Reviewed complaint and exhibit A for filing (2.0), discussed possibility of new loans being added to case with Mr. Spohn (.1) | L110 | 2.10 | 240.00 | 504.00 |
| 4/20/2009 | 7331-018 | Katie Roush<br>Reviewed documents and additional loans identified by Mr. Trumpp | L110 | 1.80 | 240.00 | 432.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/21/2009 | 7331-018 | Katie Roush<br>Reviewed new loans list and updated Exhibit A accordingly | L110 | 1.50 | 240.00 | 360.00 |
| 4/22/2009 | 7331-018 | Katie Roush<br>Edited complaint and Exhibit A to reflect new loans and reviewed correspondence file to find correspondent address | L210 | 2.70 | 240.00 | 648.00 |
| 4/23/2009 | 7331-018 | Katie Roush<br>Prepared complaint and Exhibit A for filing, reviewed pleading documents, correspondent files, and local rules in preparation for filing | L210 | 3.80 | 240.00 | 912.00 |
| 4/24/2009 | 7331-018 | Katie Roush<br>Drafted Pro Hac pleadings and prepared to file in the Southern District of California | L210 | 4.50 | 240.00 | 1,080.00 |
| 4/27/2009 | 7331-018 | Jennifer Bulmer<br>Reviewed pleadings and docketed deadlines in ProLaw (.3); updated loss recovery case database (.1). | L100 | 0.40 | 170.00 | 68.00 |
| 4/27/2009 | 7331-018 | Katie Roush<br>Finalized pro hac pleadings and filed same; prepared documents for service with the aid of Ms. Vieyra-Blass | L210 | 1.00 | 240.00 | 240.00 |
| 4/27/2009 | 7331-018 | Kent C. Modesitt<br>Reviewed complaint and demand letter in the case. | L210 | 0.40 | 375.00 | 150.00 |
| 4/28/2009 | 7331-018 | Katie Roush<br>Worked with Ms. Vieyra-Blass to find a viable address for service, discussed problem with Mr. Spohn | L210 | 0.90 | 240.00 | 216.00 |
| | | Matter ID: 7331-018 | | 19.30 | | 4,672.00 |

**Matter ID: 7331-019**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/7/2009 | 7331-019 | Kenneth Nakamura<br>Reviewed results of public records searches. | L110 | 0.60 | 105.00 | 63.00 |
| 4/8/2009 | 7331-019 | Kenneth Nakamura<br>Reviewed and compiled public record search results. | L110 | 2.90 | 105.00 | 304.50 |
| 4/9/2009 | 7331-019 | Kenneth Nakamura<br>Compiled public record research results. | L110 | 0.80 | 105.00 | 84.00 |
| 4/27/2009 | 7331-019 | Matthew D. Spohn<br>Investigated potential additional loans to be added to complaint. | L120 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/28/2009 | 7331-019 | Matthew D. Spohn<br>Analyzed asset search, performed follow-up investigation regarding issues raised by same, reviewed damage calculation, and conferred with Messrs. Drosdick and Trumpp regarding same. | L470 | 1.20 | 310.00 | 372.00 |
| 4/29/2009 | 7331-019 | Matthew D. Spohn<br>Reviewed correspondence regarding demand letters to be sent. | L120 | 0.10 | 310.00 | 31.00 |
| 4/29/2009 | 7331-019 | Matthew D. Spohn<br>Reviewed documents relating to new claim claim from Mr. Gray and corresponded with Mr. Gray regarding additional documents needed. | L120 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-019 | | 6.10 | | 1,009.50 |

**Matter ID: 7331-020**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/6/2009 | 7331-020 | Matthew D. Spohn<br>Drafted and sent correspondence to Messrs. Drosdick and Trumpp regarding results of asset search and reviewed and responded to responses regarding same (.4); conferred with Mr. Rollin regarding potential settlement possibilities (.3). | L120 | 0.70 | 310.00 | 217.00 |
| 4/6/2009 | 7331-020 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 4/7/2009 | 7331-020 | Matthew D. Spohn<br>Drafted proposed settlement agreement with Lending 1st, called principals, e-mailed agreement to them and corresponded with them regarding same, reviewed signed agreement from Lending 1st, spoke with Mr. Drosdick regarding execution of agreement, sent fully-executed agreement to Lending 1st, and drafted notice of dismissal. | L160 | 1.50 | 310.00 | 465.00 |
| 4/8/2009 | 7331-020 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.20 | 375.00 | 75.00 |
| 4/14/2009 | 7331-020 | Kathleen Porter<br>Reviewed loss recovery database and performed edits to summaries | L140 | 0.80 | 170.00 | 136.00 |
| | | Matter ID: 7331-020 | | 3.30 | | 930.50 |

**Matter ID: 7331-021**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/9/2009 | 7331-021 | Kenneth Nakamura<br>Conducted online public records searches regarding Mirad Financial and related entities. | L110 | 3.80 | 105.00 | 399.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/13/2009 | 7331-021 | Kenneth Nakamura<br>Reviewed and compiled public records search results. | L110 | 0.40 | 105.00 | 42.00 |
| 4/15/2009 | 7331-021 | Kenneth Nakamura<br>Copied public record search results. | L110 | 0.50 | 105.00 | 52.50 |
| 4/17/2009 | 7331-021 | Matthew D. Spohn<br>Supplemented correspondence to Client to request additional documents for damage calculations for default judgment. | L320 | 0.10 | 310.00 | 31.00 |
| 4/17/2009 | 7331-021 | Kenneth Nakamura<br>Reviewed public records search results. | L110 | 0.60 | 105.00 | 63.00 |
| 4/23/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed additional damages documents from Client for use in default judgment proceedings. | L470 | 0.20 | 310.00 | 62.00 |
| 4/24/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with Mr. Nakamura regarding results of asset search. | L470 | 0.30 | 310.00 | 93.00 |
| 4/24/2009 | 7331-021 | Kenneth Nakamura<br>Compiled results of public record search regarding Mirad Financial and related entities. | L110 | 3.00 | 105.00 | 315.00 |
| 4/27/2009 | 7331-021 | Matthew D. Spohn<br>Investigated potential additional loans to be added to complaint. | L120 | 0.20 | 310.00 | 62.00 |
| 4/28/2009 | 7331-021 | Matthew D. Spohn<br>Analyzed asset search, performed follow-up investigation regarding issues raised by same, reviewed damage calculation, and conferred with Messrs. Drosdick and Trumpp regarding same. | L470 | 1.20 | 310.00 | 372.00 |
| 4/29/2009 | 7331-021 | Matthew D. Spohn<br>Investigated status of additional loan to be added to suit and drafted correspondence to Mr. Gray regarding potential need for demand letter on same and documentation for default judgment motion. | L120 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-021 | | 10.70 | | 1,615.50 |

**Matter ID: 7331-022**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/23/2009 | 7331-022 | Kathleen Porter<br>Telephone calls with opposing counsel regarding settlement discussions and reviewed spreadsheet of loans and damages regarding the same | L100 | 0.50 | 170.00 | 85.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/27/2009 | 7331-022 | Matthew D. Spohn<br>Reviewed backup for damages figures from Mr. Gray, ensured it was complete, calculated damages based on same, conferred with Ms. Ryan regarding additional data needed for damage calculations, and corresponded with Mr. Rollin regarding damage calculations for use in settlement meeting the same day; conferred with Mr. Rollin regarding results of settlement meeting and additional calculations to do. | L160 | 1.60 | 310.00 | 496.00 |
| 4/27/2009 | 7331-022 | Echo Ryan<br>Assisted Mr. Spohn with damages calculation. | L110 | 0.40 | 200.00 | 80.00 |
| 4/27/2009 | 7331-022 | Michael A. Rollin<br>Participated in initial settlement talks with Nationwide. | L160 | 1.00 | 375.00 | 375.00 |
| 4/28/2009 | 7331-022 | Matthew D. Spohn<br>Performed additional damage calculations and revised earlier calculations for use in settlement and corresponded with Mr. Gray regarding finalizing same with hard data (.6); drafted damages summary for use in settlement discussions and corresponded with Mr. Rollin regarding same (.7). | L160 | 1.30 | 310.00 | 403.00 |
| 4/29/2009 | 7331-022 | Matthew D. Spohn<br>Prepared more extensive summary of damages on all loans for Mr. Rollin's use in settlement discussions, corresponded with Mr. Gray regarding need to update and verify damages data, reviewed updated and verified data and calculations from Mr. Gray, assimilated same into damages summary and sent same to Mr. Rollin. | L160 | 0.80 | 310.00 | 248.00 |
| 4/29/2009 | 7331-022 | Echo Ryan<br>Reviewed documents and assisted Mr. Spohn in gathering information necessary for calculating damages. | L110 | 0.90 | 200.00 | 180.00 |
| | | Matter ID: 7331-022 | | 6.50 | | 1,867.00 |

**Matter ID: 7331-023**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/21/2009 | 7331-023 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding status of case and updated Ms. Porter regarding same for use in reporting software (.1); conferred with Mr. Trumpp regarding additional loans to be included in suit (.1). | L120 | 0.20 | 310.00 | 62.00 |
| 4/23/2009 | 7331-023 | Matthew D. Spohn<br>Performed cursory review of documents from Client, assessed initial issues regarding same, and corresponded with Ms. Ryan regarding assessment of documents still needed to formulate complaint. | L120 | 0.60 | 310.00 | 186.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/24/2009 | 7331-023 | Echo Ryan<br>Reviewed documents received from Client and identified essential documents for Mr. Spohn to order from same. | L110 | 4.00 | 200.00 | 800.00 |
| 4/24/2009 | 7331-023 | Matthew D. Spohn<br>Reviewed results of Ms. Ryan's inventory of documents needed and left message with Mr. Gray regarding same. | L110 | 0.30 | 310.00 | 93.00 |
| 4/27/2009 | 7331-023 | Matthew D. Spohn<br>Corresponded with Ms. Akell regarding additional documents needed to draft complaint and documents already in our possession. | L120 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-023 | | 5.50 | | 1,265.00 |

**Matter ID: 7331-024**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/20/2009 | 7331-024 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter and reviewed status of local counsel issue. | L120 | 0.30 | 375.00 | 112.50 |
| 4/27/2009 | 7331-024 | Kent C. Modesitt<br>Prepared for and conferred with Mr. Enright and followed up with Mr. Drosdick (.4); conferred with Mr. Sanders regarding matter (.4). | L120 | 0.80 | 375.00 | 300.00 |
| | | Matter ID: 7331-024 | | 1.10 | | 412.50 |

**Matter ID: 7331-026**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/21/2009 | 7331-026 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding status of case and updated Ms. Porter regarding same for use in reporting software. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-026 | | 0.20 | | 62.00 |

**Matter ID: 7331-027**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/21/2009 | 7331-027 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding status of case and updated Ms. Porter regarding same for use in reporting software (.2); conferred with Mr. Trumpp regarding additional loans to be included in negotiations and possible suit and sent resulting information to Mr. Rollin (.2). | L120 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-027 | | 0.40 | | 124.00 |

**Matter ID: 7331-028**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/27/2009 | 7331-028 | Matthew D. Spohn<br>Reviewed backup for damages figures from Mr. Gray, ensured it was complete, corresponded with Mr. Gray | L120 | 0.90 | 310.00 | 279.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | regarding missing document, conferred with Mr. Unruh regarding same and additional loans added to suit, and corresponded with Mr. Trumpp regarding additional loans to be added to suit. | | | | |
| 4/27/2009 | 7331-028 | Lindsay Unruh<br>Conferred with Mr. Spohn regarding addition of new loans and damage calculations. | L100 | 0.20 | 290.00 | 58.00 |
| 4/28/2009 | 7331-028 | Matthew D. Spohn<br>Reviewed correspondence regarding status of potential additional loans and corresponded with Ms. Unruh regarding documents relevant to damages. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-028 | | 1.30 | | 399.00 |

**Matter ID: 7331-029**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/7/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding contact from and upcoming conference with Paramount, and send Mr. Trumpp information on Paramount. | L160 | 0.40 | 310.00 | 124.00 |
| 4/8/2009 | 7331-029 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.30 | 375.00 | 112.50 |
| 4/15/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Trumpp regarding conversation with representative of Paramount and responded with requested information and documents (.3); conferred with Mr. Trumpp regarding same and reviewed correspondence from Mr. Trumpp regarding same (.3); conferred with Mr. Rollin regarding same (.1). | L160 | 0.70 | 310.00 | 217.00 |
| 4/23/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed letter from opposing counsel, returned call, investigated additional loans to be added to suit and updated damage calculation per same. | L160 | 0.50 | 310.00 | 155.00 |
| 4/24/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with new opposing counsel at Patton Boggs regarding status of pleadings and outlines of settlement discussion. | L160 | 0.40 | 310.00 | 124.00 |
| 4/27/2009 | 7331-029 | Matthew D. Spohn<br>Drafted amended complaint to add new loans and revise claims (.7); reviewed confirmation e-mail from opposing counsel, drafted stipulation to extend time to answer amended complaint per prior agreement, and corresponded with opposing counsel regarding same (.6). | L210 | 1.30 | 310.00 | 403.00 |
| 4/28/2009 | 7331-029 | Kent C. Modesitt<br>Reviewed amended complaint and followed up regarding same. | L210 | 0.20 | 375.00 | 75.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/29/2009 | 7331-029 | Jennifer Bulmer<br>Reviewed pleading (.2); docketed deadlines in ProLaw and updated loss recovery case database (.3). | L100 | 0.50 | 170.00 | 85.00 |
| 4/29/2009 | 7331-029 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding amended complaint and stipulation for extension of time (.2); reviewed opposing counsel's correspondence regarding stipulation, made agreed-upon changes and prepared pleading for filing (.3). | L210 | 0.50 | 310.00 | 155.00 |
| 4/29/2009 | 7331-029 | Kathleen Porter<br>Reviewed pleadings and docketed dates in ProLaw for same | L140 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-029 | | 5.30 | | 1,535.50 |

**Matter ID: 7331-030**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/6/2009 | 7331-030 | Kent C. Modesitt<br>Reviewed summary judgment materials. | L240 | 0.40 | 375.00 | 150.00 |
| 4/22/2009 | 7331-030 | Jennifer Bulmer<br>Printed and reviewed pleadings (.2); docketed filing, service, and answer dates (.2). | L100 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-030 | | 0.80 | | 218.00 |

**Matter ID: 7331-031**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/22/2009 | 7331-031 | Jennifer Bulmer<br>Printed and reviewed pleadings (.2); docketed filing, service, and answer dates (.2). | L100 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-031 | | 0.40 | | 68.00 |

**Matter ID: 7331-032**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/1/2009 | 7331-032 | Kathleen Porter<br>Reviewed pleadings and scheduling order and docketed dates in ProLaw and updated master spreadsheet with same | L140 | 1.20 | 170.00 | 204.00 |
| 4/3/2009 | 7331-032 | Kent C. Modesitt<br>Reviewed scheduling order and followed up regarding same. | L350 | 0.40 | 375.00 | 150.00 |
| 4/6/2009 | 7331-032 | Jennifer Bulmer<br>Docketed discovery deadlines; updated case status in the case database. | L100 | 0.30 | 170.00 | 51.00 |
| 4/7/2009 | 7331-032 | Kent C. Modesitt<br>Reviwed opposition to motion to dismiss and amended complaint. | L210 | 0.50 | 375.00 | 187.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/9/2009 | 7331-032 | Kent C. Modesitt<br>Reviewed correspondence in the case. | L310 | 0.10 | 375.00 | 37.50 |
| 4/13/2009 | 7331-032 | Kent C. Modesitt<br>Reviewed order on motion to dismiss. | L210 | 0.20 | 375.00 | 75.00 |
| 4/16/2009 | 7331-032 | Kent C. Modesitt<br>Reviewed order in the case. | L250 | 0.10 | 375.00 | 37.50 |
| 4/20/2009 | 7331-032 | Kent C. Modesitt<br>Reviewed order on motion to dismiss and followed up regarding same. | L240 | 0.20 | 375.00 | 75.00 |
| 4/22/2009 | 7331-032 | Jennifer Bulmer<br>Docketed filing date of amended complaint, service date, and answer date. | L100 | 0.30 | 170.00 | 51.00 |
| 4/24/2009 | 7331-032 | Kent C. Modesitt<br>Reviewed motion to dismiss and followed up with Mr. Walsh. | L240 | 0.40 | 375.00 | 150.00 |
| 4/27/2009 | 7331-032 | Jennifer Bulmer<br>Printed and reviewed pleadings (.3); docketed deadlines in ProLaw (.2); updated loss recovery case database (.1). | L100 | 0.60 | 170.00 | 102.00 |

| | | Matter ID: 7331-032 | | 4.30 | | 1,120.50 |
|---|---|---|---|---|---|---|

**Matter ID: 7331-034**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/6/2009 | 7331-034 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.20 | 375.00 | 75.00 |
| 4/7/2009 | 7331-034 | Jennifer Bulmer<br>Reviewed pleadings (.2); docketed filing date of amended complaint and subsequent deadlines (.2). | L100 | 0.40 | 170.00 | 68.00 |
| 4/21/2009 | 7331-034 | Kent C. Modesitt<br>Reviewed filings in the matter. | L210 | 0.10 | 375.00 | 37.50 |

| | | Matter ID: 7331-034 | | 0.70 | | 180.50 |
|---|---|---|---|---|---|---|

**Matter ID: 7331-037**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/22/2009 | 7331-037 | Kent C. Modesitt<br>Conferred with Mr. Balser and participated in e-mail exchanges regarding the matter. | L120 | 0.30 | 375.00 | 112.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/27/2009 | 7331-037 | Kent C. Modesitt<br>Prepared for and conferred with Mr. Sanders regarding the matter. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-037 | | 0.50 | | 187.50 |

**Matter ID: 7331-038**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/2/2009 | 7331-038 | Kent C. Modesitt<br>Conferred with the team regarding the matter and reviewed filing. | L250 | 0.20 | 375.00 | 75.00 |
| 4/3/2009 | 7331-038 | Kent C. Modesitt<br>Reviewed filing in the matter. | L210 | 0.20 | 375.00 | 75.00 |
| 4/6/2009 | 7331-038 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.20 | 375.00 | 75.00 |
| 4/7/2009 | 7331-038 | Jennifer Bulmer<br>Reviewed pleadings (.2); docketed filing date of amended complaint and subsequent deadlines (.2). | L100 | 0.40 | 170.00 | 68.00 |
| 4/21/2009 | 7331-038 | Kent C. Modesitt<br>Reviewed filings in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-038 | | 1.10 | | 330.50 |

**Matter ID: 7331-039**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/27/2009 | 7331-039 | Kent C. Modesitt<br>Conferred with Mr. Kahrl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-039 | | 0.10 | | 37.50 |

**Matter ID: 7331-040**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/10/2009 | 7331-040 | Jennifer Bulmer<br>Docketed filing date of complaint and subsequent deadlines (.3); distributed copy of complaint to team (.1); updated case database (.1). | L100 | 0.50 | 170.00 | 85.00 |
| 4/27/2009 | 7331-040 | Kent C. Modesitt<br>Conferred with Mr. Kahrl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-040 | | 0.60 | | 122.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-041** | | | | | | |
| 4/10/2009 | 7331-041 | Jennifer Bulmer<br>Docketed filing date of complaint and subsequent deadlines (.3); distributed copy of complaint to team (.1); updated case database (.1). | L100 | 0.50 | 170.00 | 85.00 |
| 4/27/2009 | 7331-041 | Kent C. Modesitt<br>Conferred with Mr. Kahrl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-041 | | 0.60 | | 122.50 |
| **Matter ID: 7331-042** | | | | | | |
| 4/9/2009 | 7331-042 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.20 | 375.00 | 75.00 |
| 4/10/2009 | 7331-042 | Jennifer Bulmer<br>Docketed filing date of complaint and subsequent deadlines (.3); distributed copy of complaint to team (.1); updated case database (.1). | L100 | 0.50 | 170.00 | 85.00 |
| 4/22/2009 | 7331-042 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 4/23/2009 | 7331-042 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 4/27/2009 | 7331-042 | Kent C. Modesitt<br>Conferred with Mr. Kahrl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-042 | | 1.00 | | 272.50 |
| **Matter ID: 7331-043** | | | | | | |
| 4/10/2009 | 7331-043 | Jennifer Bulmer<br>Docketed filing date of complaint and subsequent deadlines (.3); distributed copy of complaint to team (.1); updated case database (.1). | L100 | 0.50 | 170.00 | 85.00 |
| 4/27/2009 | 7331-043 | Kent C. Modesitt<br>Conferred with Mr. Kahrl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-043 | | 0.60 | | 122.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-044** | | | | | | |
| 4/8/2009 | 7331-044 | Jennifer Bulmer<br>Conferred with Mr. Wutscher regarding status of case. | L100 | 0.40 | 170.00 | 68.00 |
| 4/23/2009 | 7331-044 | Jennifer Bulmer<br>Reviewed pleading, docketed filing date of complaint and subsequent deadlines. | L100 | 0.40 | 170.00 | 68.00 |
| 4/23/2009 | 7331-044 | Kent C. Modesitt<br>Reviewed pleadings in the matter. | L210 | 0.30 | 375.00 | 112.50 |
| 4/27/2009 | 7331-044 | Kent C. Modesitt<br>Conferred with Mr. Kahrl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-044 | | 1.20 | | 286.00 |
| **Matter ID: 7331-045** | | | | | | |
| 4/10/2009 | 7331-045 | Jennifer Bulmer<br>Docketed filing date of complaint and subsequent deadlines (.3); distributed copy of complaint to team (.1); updated case database (.1). | L100 | 0.50 | 170.00 | 85.00 |
| 4/27/2009 | 7331-045 | Kent C. Modesitt<br>Conferred with Mr. Kahrl regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-045 | | 0.60 | | 122.50 |
| **Matter ID: 7331-047** | | | | | | |
| 4/1/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding response to counterclaim, researched response to same, and corresponded with Mr. Rollin regarding results of research. | L250 | 1.10 | 310.00 | 341.00 |
| 4/2/2009 | 7331-047 | Matthew D. Spohn<br>Began researching and drafting opposition to motion to transfer venue and supporting submissions. | L250 | 3.50 | 310.00 | 1,085.00 |
| 4/2/2009 | 7331-047 | Kent C. Modesitt<br>Reviewed order. | L250 | 0.10 | 375.00 | 37.50 |
| 4/3/2009 | 7331-047 | Matthew D. Spohn<br>Continued researching and drafting response to motion to transfer venue, revised draft of same and corresponded with Mr. Drosdick regarding same. | L250 | 1.40 | 310.00 | 434.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/3/2009 | 7331-047 | Matthew D. Spohn<br>Prepared for and attended scheduling conference with Magistrate Judge. | L230 | 1.00 | 310.00 | 310.00 |
| 4/3/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding results of scheduling conference and response to counterclaim (.2); conferred with opposing counsel regarding automatic stay's effect upon counterclaim (.2). | L250 | 0.40 | 310.00 | 124.00 |
| 4/6/2009 | 7331-047 | Jennifer Bulmer<br>Docketed deadlines pursuant to scheduling order; sent e-mail to Mr. Spohn and Ms. Porter regarding same; updated case database. | L100 | 0.90 | 170.00 | 153.00 |
| 4/6/2009 | 7331-047 | Matthew D. Spohn<br>Discussed response to motion to transfer venue with Mr. Drosdick and corresponded with Mr. Trumpp regarding same (.3); drafted Mr. Spohn's declaration for opposition to motion for transfer (.2). | L250 | 0.50 | 310.00 | 155.00 |
| 4/7/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding edits to declaration, made edits, sent same to Mr. Trumpp and reviewed signed declaration (.2); collected exhibits for declarations, finalized Spohn declaration supporting motion, performed final revisions to brief and prepared all for filing (.7). | L250 | 0.90 | 310.00 | 279.00 |
| 4/7/2009 | 7331-047 | Kent C. Modesitt<br>Reviewed opposition to motion to transfer venue. | L210 | 0.20 | 375.00 | 75.00 |
| 4/10/2009 | 7331-047 | Matthew D. Spohn<br>Spoke with opposing counsel regarding response to counterclaim. | L250 | 0.10 | 310.00 | 31.00 |
| 4/14/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding counterclaim and conferred with Mr. Rollin regarding same (.3); conferred with Messrs. Drosdick and Trumpp regarding information needed for answer to counterclaim (.3). | L120 | 0.60 | 310.00 | 186.00 |
| 4/14/2009 | 7331-047 | Kathleen Porter<br>Reviewed initial disclosure documents from opposing counsel and pleadings and updated master spreadsheet with same | L140 | 0.80 | 170.00 | 136.00 |
| 4/15/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding status of counterclaim, spoke to opposing counsel regarding same, drafted stipulation to extend time to answer counterclaim and corresponded with opposing lead and local counsel regarding same (.4); reviewed PrimeLending's initial disclosures and conferred with Ms. Porter regarding handling of | L250 | 0.60 | 310.00 | 186.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | documents produced with same (.2); | | | | |
| 4/15/2009 | 97331-047 | Kathleen Porter<br>Reviewed and prepared initial disclosures from opposing counsel for database and updated loss recovery spreadsheet with same | L140 | 0.80 | 170.00 | 136.00 |
| 4/15/2009 | 97331-047 | Kent C. Modesitt<br>Reviewed motion. | L250 | 0.10 | 375.00 | 37.50 |
| 4/16/2009 | 97331-047 | Matthew D. Spohn<br>Began drafting document requests to PrimeLending. | L310 | 0.80 | 310.00 | 248.00 |
| 4/17/2009 | 97331-047 | Matthew D. Spohn<br>Supplemented correspondence to Client to request additional documents for initial disclosures. | L320 | 0.30 | 310.00 | 93.00 |
| 4/20/2009 | 97331-047 | Matthew D. Spohn<br>Conferred regarding court clerk's message regarding due date for answer to counterclaim, researched response to same, and conferred with court clerk regarding same. | L250 | 0.40 | 310.00 | 124.00 |
| 4/20/2009 | 97331-047 | Matthew D. Spohn<br>Finished drafting discovery requests to PrimeLending. | L310 | 1.00 | 310.00 | 310.00 |
| 4/20/2009 | 97331-047 | Kent C. Modesitt<br>Reviewed order in the matter. | L250 | 0.10 | 375.00 | 37.50 |
| 4/20/2009 | 97331-047 | Kathleen Porter<br>Reviewed and loaded initial disclosures documents from opposing counsel into loss recovery database | L140 | 0.80 | 170.00 | 136.00 |
| 4/21/2009 | 97331-047 | Jennifer Bulmer<br>Reviewed ECF notice, docketed deadline to reply to counterclaim, and sent calendar reminder to team (.3); updated loss recovery case database (.1). | L100 | 0.40 | 170.00 | 68.00 |
| 4/21/2009 | 97331-047 | Kent C. Modesitt<br>Reviewed discovery in the matter. | L390 | 0.20 | 375.00 | 75.00 |
| 4/22/2009 | 97331-047 | Kathleen Porter<br>Reviewed pleadings and correspondence and docketed dates in ProLaw regarding the same | L140 | 0.70 | 170.00 | 119.00 |
| 4/23/2009 | 97331-047 | Matthew D. Spohn<br>Reviewed PrimeLending's reply brief on motion to transfer venue. | L250 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/27/2009 | 7331-047 | Matthew D. Spohn<br>Assessed potential additional loans to be added to suit, investigated status of documents needed to reply to counterclaim and corresponded with Ms. Akell regarding same. | L120 | 0.40 | 310.00 | 124.00 |
| 4/29/2009 | 7331-047 | Jennifer Bulmer<br>Printed and reviewed pleading (.3); updated docket and loss recovery case database (.3). | L100 | 0.60 | 170.00 | 102.00 |
| | | Matter ID: 7331-047 | | 18.90 | | 5,204.50 |

**Matter ID: 7331-048**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/13/2009 | 7331-048 | Jennifer Bulmer<br>Reviewed pleadings (.2); docketed date complaint served, Defendant's answer deadline, and date of initial scheduling conference (.3) | L100 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-048 | | 0.50 | | 85.00 |

**Matter ID: 7331-049**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/14/2009 | 7331-049 | Jennifer Bulmer<br>Docketed filing date of complaint and subsequent deadlines (.3); added filing information to loss recovery case database (.2). | L100 | 0.50 | 170.00 | 85.00 |
| 4/20/2009 | 7331-049 | Jennifer Bulmer<br>Reviewed pleading (.1); docketed date complaint served (.2); added information to loss recovery case database (.2). | L100 | 0.50 | 170.00 | 85.00 |
| 4/21/2009 | 7331-049 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-049 | | 1.10 | | 207.50 |

**Matter ID: 7331-051**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/6/2009 | 7331-051 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-051 | | 0.10 | | 37.50 |

**Matter ID: 7331-053**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/20/2009 | 7331-053 | Kent C. Modesitt<br>Reviewed answer in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-053 | | 0.10 | | 37.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-062** | | | | | | |
| 4/15/2009 | 7331-062 | Jennifer Bulmer<br>Docketed filing date of answer and affirmative defenses (.2); added filing information and status to loss recovery case database (.2). | L100 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-062 | | 0.40 | | 68.00 |
| **Matter ID: 7331-065** | | | | | | |
| 4/16/2009 | 7331-065 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter and conferred with Ms. Unruh. | L120 | 0.20 | 375.00 | 75.00 |
| 4/20/2009 | 7331-065 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter and followed up regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| 4/27/2009 | 7331-065 | Kent C. Modesitt<br>Prepared for and conferred with Mr. Sanders regarding the matter (.2); participated in e-mail exchanges regarding the matter (.2); reviewed the complaint and communicated same to Mr. Sanders (.2); conferred with Ms. Unruh regarding the matter (.1). | L120 | 0.70 | 375.00 | 262.50 |
| | | Matter ID: 7331-065 | | 1.10 | | 412.50 |
| **Matter ID: 7331-066** | | | | | | |
| 4/20/2009 | 7331-066 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding loans to be included in suit and conferred with Ms. Porter regarding local counsel. | L120 | 0.30 | 310.00 | 93.00 |
| 4/20/2009 | 7331-066 | Kathleen Porter<br>Reviewed loan files, build database for loss recovery matter, edited summaries, and drafted spreadsheet to track documents for same | L100 | 2.80 | 170.00 | 476.00 |
| 4/23/2009 | 7331-066 | Matthew D. Spohn<br>Performed cursory review of documents from Client and assessed initial issues regarding same. | L120 | 0.40 | 310.00 | 124.00 |
| 4/24/2009 | 7331-066 | Echo Ryan<br>Reviewed documents received from Client and identified essential documents for Mr. Spohn to order from same | L110 | 0.60 | 200.00 | 120.00 |
| 4/24/2009 | 7331-066 | Matthew D. Spohn<br>Reviewed results of Ms. Ryan's inventory of documents needed and left message with Ms. Akell regarding same. | L110 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/27/2009 | 7331-066 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray and drafted reply correspondence detailing documents needed for case. | L120 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-066 | | 4.70 | | 999.00 |

**Matter ID: 7331-075**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/2/2009 | 7331-075 | Echo Ryan<br>Drafted motion to strike First Financial's answer. | L200 | 5.80 | 200.00 | 1,160.00 |
| 4/3/2009 | 7331-075 | Echo Ryan<br>Drafted motion to strike First Financial's answer. | L200 | 2.30 | 200.00 | 460.00 |
| 4/6/2009 | 7331-075 | Echo Ryan<br>Drafted motion to strike First Financial's answer. | L200 | 5.90 | 200.00 | 1,180.00 |
| 4/6/2009 | 7331-075 | Lindsay Unruh<br>Conferred with Mr. Rollin regarding First Financial answer (.1); drafted letter to Mr. Nguyen regarding insufficient answer (.4). | L110 | 0.50 | 290.00 | 145.00 |
| 4/6/2009 | 7331-075 | Michael A. Rollin<br>Performed legal research into the sufficiency of defendant's answer. | L200 | 0.70 | 375.00 | 262.50 |
| 4/8/2009 | 7331-075 | Kent C. Modesitt<br>Reviewed correspondence regarding the matter. | L250 | 0.10 | 375.00 | 37.50 |
| 4/10/2009 | 7331-075 | Jennifer Bulmer<br>Docketed deadline for Defendant to amend answer to complaint and sent e-mail reminder to the team regarding same. | L100 | 0.30 | 170.00 | 51.00 |
| 4/13/2009 | 7331-075 | Lindsay Unruh<br>Exchanged e-mails with Mr. Nguyen regarding amending First Financial's answer. | L100 | 0.30 | 290.00 | 87.00 |
| 4/20/2009 | 7331-075 | Lindsay Unruh<br>Drafted stipulation regarding First Financial's answer amendment and Lehman Brothers Holdings Inc.'s corresponding extension to file motion to strike same (.7); confered with Mr. Nguyen numerous times regarding same (.3). | L250 | 1.00 | 290.00 | 290.00 |
| 4/20/2009 | 7331-075 | Kent C. Modesitt<br>Reviewed motion in the matter. | L250 | 0.10 | 375.00 | 37.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 4/21/2009 | 7331-075 | Jennifer Bulmer<br>Reviewed pleading, docketed deadline for Defendant to amend answer and updated loss recovery case database. | L100 | 0.30 | 170.00 | 51.00 |
| 4/21/2009 | 7331-075 | Kathleen Porter<br>Reviewed local rules and orders and filed pleadings via ecf | L110 | 0.90 | 170.00 | 153.00 |
| 4/23/2009 | 7331-075 | Echo Ryan<br>Reviewed documents received from Client for relevance, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information (5.2); created spreadsheet utilized by Ms. Porter in addressing non-relevant, protected, and privileged information (.6). | L320 | 5.80 | 200.00 | 1,160.00 |
| 4/23/2009 | 7331-075 | Echo Ryan<br>Drafted initial disclosures required under Federal Rule of Civil Procedure 26(a)(1). | L310 | 0.60 | 200.00 | 120.00 |
| 4/28/2009 | 7331-075 | Kent C. Modesitt<br>Reviewed amended complaint and followed up regarding same. | L210 | 0.20 | 375.00 | 75.00 |
| 4/29/2009 | 7331-075 | Jennifer Bulmer<br>Reviewed pleadings and docketed deadlines in ProLaw (.3); updated loss recovery case database (.1). | L100 | 0.40 | 170.00 | 68.00 |
| 4/29/2009 | 7331-075 | Echo Ryan<br>Reviewed local rules regarding case management statements and drafted joint case management statement. | L200 | 3.60 | 200.00 | 720.00 |
| 4/30/2009 | 7331-075 | Lindsay Unruh<br>Reviewed corporate entity status for motion to strike (.1); reviewed information from Ms. Ryan regarding requirements for Mr. Nguyen's admittance in the Northern District and his status as a broker (.2); conferred with Mr. Rollin regarding motion to strike (.2); conferred with Ms. Ryan regarding same (.2). | L250 | 0.70 | 290.00 | 203.00 |
| 4/30/2009 | 7331-075 | Echo Ryan<br>Drafted and edited joint case management statement. | L200 | 0.60 | 200.00 | 120.00 |
| 4/30/2009 | 7331-075 | Echo Ryan<br>Researched the Northern District of California's local rules regarding necessity of admission to the bar of the court and registration for electronic case filing and e-mailed Ms. Unruh regarding results of research (1.3); discussed motion to strike answer with Ms. Unruh (.2). | L120 | 1.50 | 200.00 | 300.00 |
| | | Matter ID: 7331-075 | | 31.60 | | 6,680.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-082** | | | | | | |
| 4/20/2009 | 7331-082 | Kent C. Modesitt<br>Reviewed status of the matter in connection with upcoming meeting. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-082 | | 0.20 | | 75.00 |
| **Matter ID: 7331-087** | | | | | | |
| 4/7/2009 | 7331-087 | Mark Bailey<br>Reviewed loan file to determine whether loans were broker-originated and discussed status with Mr. Modesitt and Ms. Howton. | L100 | 0.20 | 290.00 | 58.00 |
| 4/7/2009 | 7331-087 | Echo Ryan<br>Met with Mr. Bailey regarding broker and correspondent status of IZT Mortgage. | L110 | 0.20 | 200.00 | 40.00 |
| 4/24/2009 | 7331-087 | Mark Bailey<br>Followed up on case status and discussed strategy with Mr. Modesitt. | L100 | 0.20 | 290.00 | 58.00 |
| | | Matter ID: 7331-087 | | 0.60 | | 156.00 |
| **Matter ID: 7331-090** | | | | | | |
| 4/6/2009 | 7331-090 | Jennifer Bulmer<br>Docketed filing date of complaint and subsequent deadlines and updated case database. | L100 | 0.40 | 170.00 | 68.00 |
| 4/6/2009 | 7331-090 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.20 | 375.00 | 75.00 |
| 4/23/2009 | 7331-090 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.20 | 375.00 | 75.00 |
| 4/24/2009 | 7331-090 | Jennifer Bulmer<br>Reviewed pleading and docketed filing date of amended complaint and subsequent deadlines. | L100 | 0.30 | 170.00 | 51.00 |
| 4/27/2009 | 7331-090 | Kent C. Modesitt<br>Reviewed filing in the matter. | L250 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-090 | | 1.20 | | 306.50 |
| **Matter ID: 7331-097** | | | | | | |
| 4/20/2009 | 7331-097 | Kent C. Modesitt<br>Reviewed status of the matter in connection with upcoming meeting. | L120 | 0.20 | 375.00 | 75.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-097 | | 0.20 | | 75.00 |

**Matter ID: 7331-099**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/20/2009 | 7331-099 | Lindsay Unruh<br>Reviewed estimated losses for inclusion in complaint, verified accuracy, and forwarded information on to Lewis and Roca for inclusion in complaint and filing of same. | L210 | 0.20 | 290.00 | 58.00 |
| 4/20/2009 | 7331-099 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter and followed up with Ms. Unruh regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| 4/22/2009 | 7331-099 | Jennifer Bulmer<br>Reviewed pleading and docketed filing date of complaint and subsequent deadlines. | L100 | 0.30 | 170.00 | 51.00 |
| 4/28/2009 | 7331-099 | Jennifer Bulmer<br>Reviewed pleading and docketed deadlines in ProLaw. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-099 | | 0.90 | | 218.00 |

**Matter ID: 7331-100**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/24/2009 | 7331-100 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-100 | | 0.10 | | 37.50 |

**Matter ID: 7331-103**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/13/2009 | 7331-103 | Kent C. Modesitt<br>Reviewed complaint. | L210 | 0.20 | 375.00 | 75.00 |
| 4/14/2009 | 7331-103 | Jennifer Bulmer<br>Docketed filing date of complaint and subsequent deadlines (.3); added filing information to loss recovery case database (.2). | L100 | 0.50 | 170.00 | 85.00 |
| 4/15/2009 | 7331-103 | Kent C. Modesitt<br>Reviewed motion | L250 | 0.10 | 375.00 | 37.50 |
| 4/16/2009 | 7331-103 | Kent C. Modesitt<br>Reviewed correspondence in the case. | L310 | 0.10 | 375.00 | 37.50 |
| 4/20/2009 | 7331-103 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter and reviewed filings in connection with same. | L250 | 0.30 | 375.00 | 112.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/22/2009 | 7331-103 | Kent C. Modesitt<br>Reviewed filings in the matter | L250 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-103 | | 1.30 | | 385.00 |

**Matter ID: 7331-105**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/20/2009 | 7331-105 | Kent C. Modesitt<br>Reviewed status of the matter in connection with upcoming meeting. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-105 | | 0.20 | | 75.00 |

**Matter ID: 7331-106**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/24/2009 | 7331-106 | Echo Ryan<br>Located and printed essential documents requested by Ms. Unruh. | L110 | 0.50 | 200.00 | 100.00 |
| 4/24/2009 | 7331-106 | Lindsay Unruh<br>Reviewed estimated losses for inclusion in complaint, verified accuracy, and forwarded information on to Lewis and Roca for inclusion in complaint and filing of same. | L210 | 0.30 | 290.00 | 87.00 |
| 4/24/2009 | 7331-106 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 4/24/2009 | 7331-106 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 4/27/2009 | 7331-106 | Matthew D. Spohn<br>Reviewed backup for damages figures from Mr. Gray, ensured it was complete, and corresponded with Mr. Unruh regarding same. | L120 | 0.40 | 310.00 | 124.00 |
| 4/27/2009 | 7331-106 | Jennifer Bulmer<br>Reviewed pleadings and docketed deadlines in ProLaw (.3); updated loss recovery case database (.1). | L100 | 0.40 | 170.00 | 68.00 |
| 4/27/2009 | 7331-106 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 4/28/2009 | 7331-106 | Lindsay Unruh<br>Exchanged e-mails with Ms. Lackland regarding service and default. | L220 | 0.20 | 290.00 | 58.00 |
| | | Matter ID: 7331-106 | | 2.10 | | 549.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------------|------|-------|------|-------|
| **Matter ID: 7331-108** | | | | | | |
| 4/27/2009 | 7331-108 | Matthew D. Spohn<br>Investigated potential additional loans to be added to complaint. | L120 | 0.10 | 310.00 | 31.00 |
| | | Matter ID: 7331-108 | | 0.10 | | 31.00 |
| **Matter ID: 7331-110** | | | | | | |
| 4/9/2009 | 7331-110 | Jennifer Bulmer<br>Reviewed pleadings (.2); docketed filing date of complaint and subsequent deadlines (.3); added filing information and status to case database (.2). | L100 | 0.70 | 170.00 | 119.00 |
| 4/9/2009 | 7331-110 | Kent C. Modesitt<br>Reviewed pleadings in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 4/23/2009 | 7331-110 | Kent C. Modesitt<br>Reviewed filings in the matter and followed up regarding same via e-mail. | L250 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-110 | | 0.90 | | 194.00 |
| **Matter ID: 7331-116** | | | | | | |
| 4/20/2009 | 7331-116 | Kent C. Modesitt<br>Reviewed status of the matter in connection with upcoming meeting. | L120 | 0.20 | 375.00 | 75.00 |
| | | Matter ID: 7331-116 | | 0.20 | | 75.00 |
| **Matter ID: 7331-117** | | | | | | |
| 4/20/2009 | 7331-117 | Kenneth Nakamura<br>Conducted online public record search regarding Western Residential Mortgage | L110 | 0.40 | 105.00 | 42.00 |
| 4/20/2009 | 7331-117 | Kent C. Modesitt<br>Conferred with Mr. Nakamura regarding the matter. | L120 | 0.20 | 375.00 | 75.00 |
| 4/21/2009 | 7331-117 | Kenneth Nakamura<br>Conducted online public record searches regarding Western Residential Mortgage and related entities. | L110 | 4.20 | 105.00 | 441.00 |
| 4/23/2009 | 7331-117 | Kenneth Nakamura<br>Conducted online public record searches regarding Western Residential Mortgage and related entities, | L110 | 2.80 | 105.00 | 294.00 |
| 4/28/2009 | 7331-117 | Kenneth Nakamura<br>Compiled public record search results. | L110 | 2.50 | 105.00 | 262.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-117 | | 10.10 | | 1,114.50 |

**Matter ID: 7331-118**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/16/2009 | 7331-118 | Jennifer Bulmer<br>Docketed date of scheduling conference and updated loss recovery case database. | L100 | 0.30 | 170.00 | 51.00 |
| 4/16/2009 | 7331-118 | Lindsay Unruh<br>Reviewed case information and began working on initial disclosures and case management statement. | L250 | 1.50 | 290.00 | 435.00 |
| 4/16/2009 | 7331-118 | Kent C. Modesitt<br>Reviewed scheduling order and communicated with Mr. Rollin and Ms. Unruh, on separate occasions, regarding impact of same. | L120 | 0.50 | 375.00 | 187.50 |
| 4/20/2009 | 7331-118 | Echo Ryan<br>Edited initial disclosures to address changes in staffing with Client and to identify the Bates range of various document categories. | L310 | 1.90 | 200.00 | 380.00 |
| 4/27/2009 | 7331-118 | Lindsay Unruh<br>Reviewed initial disclosures and began working on same as well as case management statement. | L250 | 2.70 | 290.00 | 783.00 |
| 4/28/2009 | 7331-118 | Echo Ryan<br>Reviewed local rules regarding case management statements and drafted joint case management statement. | L200 | 8.70 | 200.00 | 1,740.00 |
| 4/29/2009 | 7331-118 | Echo Ryan<br>Drafted and edited joint case management statement. | L200 | 3.30 | 200.00 | 660.00 |
| | | Matter ID: 7331-118 | | 18.90 | | 4,236.50 |

**Matter ID: 7331-119**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/5/2009 | 7331-119 | Michael A. Rollin<br>Reviewed Mr. Riela's draft response to the Trustee's objection to Lehman Brothers Holdings Inc.'s proof of claim, revised and commented on same and circulated to Client and co-counsel. | L210 | 1.20 | 375.00 | 450.00 |
| 4/8/2009 | 7331-119 | Michael A. Rollin<br>Participated in conference call with Messrs. Trumpp, Drosdick, Riela, and Charles about Lehman Brothers Holdings Inc.'s response to the Trustee's objections to Lehman Brothers Holdings Inc.'s proof of claims. | L200 | 1.30 | 375.00 | 487.50 |
| 4/9/2009 | 7331-119 | Kathleen Porter<br>Reviewed, burned, and labeled CD of sellers guides to produce to opposing counsel, drafted correspondence to co-counsel regarding purchase documents to be produced, and drafted spreadsheet tracking same to | L140 | 1.50 | 170.00 | 255.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | network | | | | |
| 4/10/2009 | 7331-119 | Kathleen Porter<br>Reviewed briefs and exhibits for filing | L140 | 0.40 | 170.00 | 68.00 |
| 4/14/2009 | 7331-119 | Michael A. Rollin<br>Prepared for and participated in telephone conference about alleged preference payments to Lehman Brothers Holdings Inc.. | L100 | 1.00 | 375.00 | 375.00 |
| 4/14/2009 | 7331-119 | Kathleen Porter<br>Reviewed documents from co-counsel and updated filings with same (.4); reviewed loan purchase agreements from Client and burned cd for co-counsel to review and drafted letter regarding the same (1.3), updated master spreadhseet with document information for file (.3) | L140 | 2.00 | 170.00 | 340.00 |
| 4/17/2009 | 7331-119 | Michael A. Rollin<br>Prepared for and participated in conference call about next steps in the prosecution of Lehman Brothers Holdings Inc.'s claims. | L100 | 1.00 | 375.00 | 375.00 |
| 4/22/2009 | 7331-119 | Kent C. Modesitt<br>Reviewed discovery materials. | L310 | 0.30 | 375.00 | 112.50 |
| 4/23/2009 | 7331-119 | Jennifer Bulmer<br>Reviewed pleadings (.2); reviewed PACER docket report (1.4); docketed discovery response deadline (.4). | L100 | 2.00 | 170.00 | 340.00 |
| 4/23/2009 | 7331-119 | Michael A. Rollin<br>Spoke with counsel for the Trustee about discovery and potential stipulation of claim amounts in lieu of discovery and updated Client and co-counsel for same. | L300 | 2.20 | 375.00 | 825.00 |
| 4/23/2009 | 7331-119 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 4/24/2009 | 7331-119 | Jennifer Bulmer<br>Reviewed pleadings and bankruptcy rules (.5); docketed deadlines pursuant to Federal Rules of Bankruptcy Procedure and sent calendar reminder to team (.9). | L100 | 1.40 | 170.00 | 238.00 |
| 4/27/2009 | 7331-119 | Michael A. Rollin<br>Participated in conference call about the Trustee's discovery requests. | L300 | 1.00 | 375.00 | 375.00 |
| 4/29/2009 | 7331-119 | Michael A. Rollin<br>Drafted and circulated a letter to Mr. Barber about the Trustee's discovery requests. | L300 | 0.70 | 375.00 | 262.50 |
| | | Matter ID: 7331-119 | | 16.10 | | 4,541.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-121** | | | | | | |
| 4/8/2009 | 7331-121 | Kent C. Modesitt<br>Conferred with Messrs. Trumpp and Drosdick regarding the matter. | L120 | 0.30 | 375.00 | 112.50 |
| | | Matter ID: 7331-121 | | 0.30 | | 112.50 |
| **Matter ID: 7331-125** | | | | | | |
| 4/29/2009 | 7331-125 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding potential claims against IndyMac bank, investigated legal status of IndyMac, FDIC conservatorship, sale of assets, and bankruptcy, and corresponded with Mr. Trumpp regarding findings. | L120 | 0.70 | 310.00 | 217.00 |
| | | Matter ID: 7331-125 | | 0.70 | | 217.00 |
| **Matter ID: 7331-131** | | | | | | |
| 4/10/2009 | 7331-131 | Jennifer Bulmer<br>Added new matter information to case database and loss recovery spreadsheet. | L100 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-131 | | 0.40 | | 68.00 |
| **Matter ID: 7331-133** | | | | | | |
| 4/29/2009 | 7331-133 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding potential claims against Washington Mutual, investigated legal status of bank and FDIC receivership, left message with FDIC claims agent regarding claim, and corresponded with Mr. Trumpp regarding same. | L120 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-133 | | 0.40 | | 124.00 |
| **Matter ID: 7331-900** | | | | | | |
| 3/8/2009 | 7331-900 | Larry S. Pozner<br>Conferred with Messrs. Rollin and Reilly concerning local counsel issues in Arizona. | L100 | 0.50 | 500.00 | 250.00 |
| 4/1/2009 | 7331-900 | Alejandra Duflos<br>Finished work related to interim fee application for all matters. | L100 | 3.00 | 70.00 | 210.00 |
| 4/1/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence from loss recovery matters for filing and docketed dates in ProLaw for same | L140 | 3.70 | 170.00 | 629.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/1/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Rollin regarding status and strategy and followed up regarding same (.4); reviewed status update report and associated documents (.4); contacted counsel for managing firms regarding status and strategy (.6). | L120 | 1.40 | 375.00 | 525.00 |
| 4/2/2009 | 7331-900 | Jennifer Bulmer<br>Completed update of case database items: date complaint filed, case number, and case status. | L100 | 1.00 | 170.00 | 170.00 |
| 4/2/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery and updated filing and dates for docketing | L140 | 1.00 | 170.00 | 170.00 |
| 4/2/2009 | 7331-900 | Kathleen Porter<br>Reviewed and edited database design for loss recovery matters and updated fields and drafted list of issues for designer | L110 | 1.50 | 170.00 | 255.00 |
| 4/2/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed database and drafted revision memorandum regarding same, and conferred with Mr. Lausten and Ms. Porter regarding same. | L120 | 2.10 | 375.00 | 787.50 |
| 4/3/2009 | 7331-900 | Jennifer Bulmer<br>Completed update of case database items: case status, notes, upcoming deadlines. | L100 | 1.20 | 170.00 | 204.00 |
| 4/3/2009 | 7331-900 | Alejandra Duflos<br>Updated billing in ProLaw to automatically produce fee application reports for all matters. | L100 | 3.00 | 70.00 | 210.00 |
| 4/3/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed PowerPoint presentation and prepared agenda and other materials for upcoming meeting. | L120 | 0.50 | 375.00 | 187.50 |
| 4/6/2009 | 7331-900 | Jennifer Bulmer<br>Met with Messrs. Modesitt, Drosdick, Trumpp, and Ms. Porter regarding database management and reporting of all loss recovery cases. | L100 | 1.40 | 170.00 | 238.00 |
| 4/6/2009 | 7331-900 | Kathleen Porter<br>Attended weekly loss recovery meeting (2.0), attended database design meeting for loss recovery matters and met with IT department regarding code changes for ProLaw database (2.0) | L100 | 4.00 | 170.00 | 680.00 |
| 4/6/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters and docketed dates in ProLaw regarding the same (1.8); reviewed pleadings and updated master tracking spreadsheet with additions and edits (2.0) | L140 | 3.80 | 170.00 | 646.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/6/2009 | 7331-900 | Michael A. Rollin<br>Prepared for and participated in loss recovery administrative team meeting. | L100 | 2.50 | 375.00 | 937.50 |
| 4/6/2009 | 7331-900 | Kent C. Modesitt<br>Participated in telephone conference with Messrs. Drosdick and Trumpp regarding status and strategy (.9); prepared for and participated in strategy meeting (2.0); conferred with Mr. Lausten regarding database issues and drafted memorandum regarding needed fixes (.3). | L120 | 3.20 | 375.00 | 1,200.00 |
| 4/7/2009 | 7331-900 | Jennifer Bulmer<br>Updated status of cases in the loss recovery case database (.5); docketed filing dates and discovery deadlines for various cases in ProLaw in preparation of transferring the information to the case database (1.5). | L100 | 2.00 | 170.00 | 340.00 |
| 4/7/2009 | 7331-900 | Kathleen Porter<br>Reviewed and updated events in ProLaw database to reflect in new loss recovery database for docketing (1.4); reviewed and updated master spreadsheet for brokers and correspondents (.9) | L100 | 2.30 | 170.00 | 391.00 |
| 4/7/2009 | 7331-900 | Kathleen Porter<br>Collected and reviewed documents from co-counsel for loss recovery matters (2.4); reviewed pleadings and correspondence and updated docket in ProLaw with same (1.3) | L140 | 3.70 | 170.00 | 629.00 |
| 4/8/2009 | 7331-900 | Jennifer Bulmer<br>Updated status of cases in the loss recovery case database (1.0); docketed filing dates and discovery deadlines for various loss recovery cases in ProLaw in preparation of transferring the information to the case database (1.5). | L100 | 2.50 | 170.00 | 425.00 |
| 4/8/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters and docketed dates in ProLaw and updated filing regarding the same | L140 | 3.40 | 170.00 | 578.00 |
| 4/8/2009 | 7331-900 | Kathleen Porter<br>Reviewed and performed user maintenance on loss recovery databases and deleted old backups from network for same | L100 | 2.80 | 170.00 | 476.00 |
| 4/8/2009 | 7331-900 | Kent C. Modesitt<br>Worked on revisions to the database (.4); conferred with Mr. Drosdick regarding new cases (.2); participated in e-mail exchanges regarding the matter (.2); reviewed and revised the document compilation worksheet (.5). | L120 | 1.30 | 375.00 | 487.50 |
| 4/9/2009 | 7331-900 | Kathleen Porter<br>Reviewed master spreadhseet and updated Access database of loss recovery matters with case information and status updates | L100 | 2.90 | 170.00 | 493.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/9/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters and docketed dates in ProLaw and updated filing with same | L140 | 2.70 | 170.00 | 459.00 |
| 4/10/2009 | 7331-900 | Jennifer Bulmer<br>Met with Mr. Modesitt, Ms. Porter and Mr. Lausten regarding loss recovery database changes and reports. | L100 | 1.20 | 170.00 | 204.00 |
| 4/10/2009 | 7331-900 | Kathleen Porter<br>Reviewed database and spreadsheet with loss recovery matters and updated same with broker information from Client (.8); prepared for loss recovery database design meeting and update spreadsheet of issues regarding the same (2.2) | L100 | 3.00 | 170.00 | 510.00 |
| 4/10/2009 | 7331-900 | Kathleen Porter<br>Reviewed and docketed pleadings and correspondence for loss recovery matters and updated filing with same | L140 | 2.70 | 170.00 | 459.00 |
| 4/10/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and met with Mr. Lausten regarding the database and followed up regarding same. | L120 | 1.80 | 375.00 | 675.00 |
| 4/13/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed all loss recovery matters and updated case database (2.5); reviewed and filed pleadings and correspondence (.4). | L100 | 2.90 | 170.00 | 493.00 |
| 4/13/2009 | 7331-900 | Kathleen Porter<br>Reviewed and docketed pleadings and correspondence for loss recovery matters and updated filing with same (1.6); reviewed Summation databases for loss recovery matters and performed edits and user maintenance for same (3.2) | L140 | 4.80 | 170.00 | 816.00 |
| 4/14/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Messrs. Drosdick and Trumpp and requested claim information for new loss recovery matters (.3); added claim information for new matters to loss recovery case database (1.7). | L100 | 2.00 | 170.00 | 340.00 |
| 4/14/2009 | 7331-900 | Kathleen Porter<br>Drafted correspondence to designer and Client regarding database issues and edits (.8); reviewed pleadings and correspondence and docketed dates in ProLaw and updated filing (1.9); reviewed master loss recovery spreadsheet and updated same (.7) | L140 | 3.40 | 170.00 | 578.00 |
| 4/14/2009 | 7331-900 | Kent C. Modesitt<br>Participated in e-mail exchanges and telephone conferences regarding the database. | L120 | 0.20 | 375.00 | 75.00 |
| 4/15/2009 | 7331-900 | Jennifer Bulmer<br>Completed status update of all cases in the loss recovery case database. | L100 | 2.00 | 170.00 | 340.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/15/2009 | 7331-900 | Kathleen Porter<br>Reviewed client CDs and database records for ncr files and loan documents for loss recovery matters (1.7); reviewed pleadings and correspondence for loss recovery matters and docketed events in ProLaw and updated filings regarding the same (2.2) | L140 | 3.90 | 170.00 | 663.00 |
| 4/15/2009 | 7331-900 | Kathleen Porter<br>Development of database design for loss recovery matters, reviewed database features and telephone calls with M. Lausten regarding the same | L100 | 2.40 | 170.00 | 408.00 |
| 4/15/2009 | 7331-900 | Kent C. Modesitt<br>Participated in e-mail exchanges and telephone conference regarding status and strategy. | L120 | 0.40 | 375.00 | 150.00 |
| 4/16/2009 | 7331-900 | Jennifer Bulmer<br>Compiled list of counterparties sued to date and e-mailed list to Mr. Trumpp (.4); analyzed Phase II claim spreadsheet (1.2); added claim information to loss recovery case database (3.1). | L100 | 4.70 | 170.00 | 799.00 |
| 4/16/2009 | 7331-900 | Michael A. Rollin<br>Attended continuing education class on pursuing claims and defending against avoidance in bankruptcy (7.0 - NO CHARGE). | L100 | 0.00 | 375.00 | 0.00 |
| 4/16/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed the database and conferred with Mr. Lausten regarding same (.9); participated in e-mail exchanges regarding billing issues (.2); participated in e-mail exchanges regarding compilation of documents (.2). | L120 | 1.30 | 375.00 | 487.50 |
| 4/17/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed and filed correspondence and pleadings (.5); analyzed Phase II claim spreadsheet (1.0); conferred with Mr. Trumpp regarding same (.2); added claim information to loss recovery case database (5.1). | L100 | 6.80 | 170.00 | 1,156.00 |
| 4/17/2009 | 7331-900 | Matthew D. Spohn<br>Began drafting memorandum regarding documents needed to prove up liability and damages in Lehman cases, for distribution to team members. | L120 | 0.90 | 310.00 | 279.00 |
| 4/17/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Spohn regarding status and strategy and reviewed document compilation spreadsheet (.5); conferred with Mr. Calisher regarding invoicing issues and followed up with Mr. Drosdick regarding same (.5); conferred with Mr. Drosdick regarding status and strategy (.6); contacted all managing attorneys regarding status and strategy (.7); reviewed compilation claim files (1.0). | L120 | 3.30 | 375.00 | 1,237.50 |
| 4/20/2009 | 7331-900 | Matthew D. Spohn<br>Participated in meeting regarding status of cases filed and to be filed, documents needed, etc. (.7); drafted | L120 | 1.10 | 310.00 | 341.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | template for document requests and interrogatories to correspondent lender defendants (.4). | | | | |
| 4/20/2009 | 7331-900 | Katie Roush<br>Attended team status meeting | L120 | 0.70 | 240.00 | 168.00 |
| 4/20/2009 | 7331-900 | Echo Ryan<br>Met with Reilly Pozner team regarding requests for documents from Client and the status of cases. | L100 | 0.80 | 200.00 | 160.00 |
| 4/20/2009 | 7331-900 | Jennifer Bulmer<br>Updated loss recovery case database (1.8); conferred with Mr. Lausten regarding database reporting (.2); participated in meeting regarding documents needed for various cases (.7); conferred with Ms. Porter regarding case management (.3); created status report and distributed same to team (1.2). | L100 | 4.20 | 170.00 | 714.00 |
| 4/20/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed subpoenas (.6); reviewed loan information for borrowers who are subject of subject of subpoena (.5); conferred with Messrs. Drosdick and Trumpp and Ms. Akell regarding subpoenas (.4). | L100 | 1.50 | 170.00 | 255.00 |
| 4/20/2009 | 7331-900 | Lindsay Unruh<br>Met with Lehman team regarding status of cases. | L100 | 0.70 | 290.00 | 203.00 |
| 4/20/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in team status and strategy meeting (1.0); worked on database issues (.4); participated in e-mail exchanges regarding the matters (.3). | L120 | 1.70 | 375.00 | 637.50 |
| 4/20/2009 | 7331-900 | Kathleen Porter<br>Reviewed correspondence and pleadings and docketed dates into ProLaw and updated filing with same | L140 | 2.50 | 170.00 | 425.00 |
| 4/20/2009 | 7331-900 | Kathleen Porter<br>Attended team meeting regarding case status and updated spreadhseet and added new matters to loss recovery database regarding the same | L100 | 2.30 | 170.00 | 391.00 |
| 4/21/2009 | 7331-900 | Jennifer Bulmer<br>Updated loss recovery case database (3.0); reviewed and filed pleadings and correspondence (.4). | L100 | 3.40 | 170.00 | 578.00 |
| 4/21/2009 | 7331-900 | Matthew D. Spohn<br>Attended meeting of inside and outside counsel regarding coordination of correspondent lender litigation (1.6); met with Mr. Trumpp and Aurora personnel regarding damage calculation and document collection process (.5); reviewed documents from Messrs. Trumpp met with Trumpp regarding analysis of same (.2) met with Mr. Modesitt regarding analysis of information from Mr. Trumpp regarding additional loans to be included in | L210 | 4.60 | 310.00 | 1,426.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | suits, style of claim for same, and update to information attorneys need for coordination of cases (.6); drafted memorandum regarding handling of new loan list and settlement issues for distribution to case managers (1.1); discussed issue of loan ownership with Mr. Drosdick, drafted memorandum regarding same, and sent same to Mr. Drosdick (.6). | | | | |
| 4/21/2009 | 7331-900 | Kathleen Porter<br>Attended team meeting with Client and co-counsel regarding case statuses | L100 | 2.00 | 170.00 | 340.00 |
| 4/21/2009 | 7331-900 | Kathleen Porter<br>Reviewed correspondence and pleadings and docketed dates into ProLaw and updated filing with same (2.2); reviewed Client owned loans for claim amounts and updated database with same (1.3) | L140 | 3.50 | 170.00 | 595.00 |
| 4/21/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in team strategy meeting (2.3); conferred with Ms. Porter regarding case compilation status (.2); conferred with Mr. Lausten regarding the database on two occasions (.5); conferred with Messrs. Drosdick and Trumpp regarding database issues (.2); conferred with Mr. Spohn regarding status and strategy (.4); reviewed and commented upon memorandum from Mr. Spohn (.4); conferred with Messrs Spohn and Drosdick regarding loan issues and reviewed memorandum regarding same (.4). | L120 | 4.40 | 375.00 | 1,650.00 |
| 4/22/2009 | 7331-900 | Matthew D. Spohn<br>Drafted outline of potential letter to correspondent lenders (.6); conferred with Mr. Drosdick regarding same (.2); reviewed correspondence from Mr. Drosdick regarding same (.1); conferred with Messrs. Drosdick and Trumpp regarding legal issues relevant to matters against all correspondent lenders (.3); conferred with Mr. Modesitt regarding same (.3); reviewed correspondence from Mr. Drosdick regarding research issue, researched potential issues regarding proposed assignment, and researched and drafted memorandum regarding same and sent same to Mr. Drosdick (1.3); continued drafting memorandum regarding evidence needed to prove up case and worked with Mr. Durling on damages model (1.2). | L120 | 4.00 | 310.00 | 1,240.00 |
| 4/22/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed claims update chart (.5); reviewed loan information for loss recovery cases (.9); revised loss recovery database (3.1); participated in meeting regarding document management as it relates to the loss recovery database (.7). | L100 | 5.20 | 170.00 | 884.00 |
| 4/22/2009 | 7331-900 | Kathleen Porter<br>Attended conference call and meetings regarding design of loss recovery database and reviewed layout and options of same (2.3); reviewed and updated document request form to Client and team phone list for | L100 | 4.70 | 170.00 | 799.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | same (2.4) | | | | |
| 4/22/2009 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery databases and performed user maintenance and deleted old backups of same | L140 | 1.80 | 170.00 | 306.00 |
| 4/22/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Spohn regarding asset searches (.2); reviewed legal research memorandum and followed up regarding same (.7); conferred with Mr. Lausten regarding the database (.2); prepared for and participated in two conference calls regarding status and strategy (2.4); conferred with Mr. Trumpp regarding status and strategy (.3). | L120 | 3.80 | 375.00 | 1,425.00 |
| 4/23/2009 | 7331-900 | Echo Ryan<br>Conferred with Mr. Spohn regarding documents essential to proving damages and located examples of various documents. | L100 | 0.50 | 200.00 | 100.00 |
| 4/23/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding assignment issues and drafted potential amendment to assignment agreement (1.5); conferred with Ms. Ryan regarding documents relevant to proof of damages depending on disposition of loan (.3); continued drafting memorandum regarding proof needed for claims and collecting examples of documents for use in same (2.0); revised damage calculation spreadsheet and drafted guide to same, and conferred with Mr. Modesitt regarding incorporating same into Access database (1.3). | L120 | 5.10 | 310.00 | 1,581.00 |
| 4/23/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Messrs. Lausten and Modesitt regarding generating reports from loss recovery database (.6); updated loss recovery database (1.3); reviewed and filed correspondence (.4); updated docket in ProLaw for various cases (1.6) | L100 | 3.90 | 170.00 | 663.00 |
| 4/23/2009 | 7331-900 | Michael A. Rollin<br>Reviewed and followed up on memoranda about scope and assignment of claims. | L100 | 1.00 | 375.00 | 375.00 |
| 4/23/2009 | 7331-900 | Caleb Durling<br>Discussed with and assisted Mr. Spohn in revising damages calculation worksheet. | L120 | 0.30 | 240.00 | 72.00 |
| 4/23/2009 | 7331-900 | Kathleen Porter<br>Reviewed closed legacy case files for off site storage and updated index with same | L100 | 2.40 | 170.00 | 408.00 |
| 4/23/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence for loss recovery matters and updated docket and filing with same | L140 | 2.60 | 170.00 | 442.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 4/23/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed draft agreements (.3); reviewed database functionality and followed up regarding same (.5); reviewed legal memorandum (.3); met with Ms. Bulmer regarding output reports and drafted same (.9); communicated with Messrs. Trumpp and Drosdick regarding same (.2); conferred with Mr. Spohn regarding damages issues and followed up regarding same (.4); conferred with Mr. Anderson regarding same (.1); conferred with Mr. Lausten regarding database issues and followed up regarding same (.3). | L120 | 3.00 | 375.00 | 1,125.00 |
| 4/24/2009 | 7331-900 | Jennifer Bulmer<br>Updated loss recovery case database. | L100 | 1.70 | 170.00 | 289.00 |
| 4/24/2009 | 7331-900 | Matthew D. Spohn<br>Worked with Mr. Modesitt and computer consultant regarding final revisions to damage calculation spreadsheet, revised memorandum regarding same, and conferred with Mr. Modesitt regarding finalization and distribution of same. | L120 | 1.60 | 310.00 | 496.00 |
| 4/24/2009 | 7331-900 | Echo Ryan<br>Met with Ms. Porter and Mr. Modesitt regarding Foster Graham's request for essential documents. | L100 | 0.30 | 200.00 | 60.00 |
| 4/24/2009 | 7331-900 | Kent C. Modesitt<br>Reviewed status of all cases and contacted all case managers for additional status information and strategy (2.0); conferred with Messrs. Spohn and Anderson regarding damages issues (.2); conferred with Mr. Spohn regarding database issues (.2); conferred with members of the team regarding billing issues (.3 - NO CHARGE); conferred with Mr. Lausten on three occasions regarding the database (.5); conferred with Messrs. Drosdick and Trumpp regarding case status and strategy and followed up regarding same (1.0); reviewed legal memorandum (.3); conferred with Mr. Lynch and reviewed assignment document (.4); participated in e-mail exchanges regarding the matters (.5). | L120 | 5.10 | 375.00 | 1,912.50 |
| 4/24/2009 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery databases and performed edits and created backup of summaries for network (2.8); reviewed pleadings and correspondence and docketed dates in ProLaw and updated filing with same (2.7) | L140 | 5.50 | 170.00 | 935.00 |
| 4/27/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed sample demand letters from Mr. Trumpp, conferred with Mr. Trumpp regarding same, drafted proposed revisions to same and sent same to Mr. Trumpp with explanation. | L120 | 1.30 | 310.00 | 403.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/27/2009 | 7331-900 | Echo Ryan<br>Reviewed e-mails regarding Foster Graham's request for essential documents and discussed same with Mr. Carrington. | L100 | 0.70 | 200.00 | 140.00 |
| 4/27/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Drosdick regarding status and strategy (.4); reviewed and revised draft letter agreement (.4); reviewed and revised form demand letters (.3); participated in e-mail exchanges and telephone conferences regarding the status of cases, and conferred with Ms. Porter and Ms. Ryan regarding same (.7); conferred with Mr. Carrington regarding the status of his cases (.4). | L120 | 2.20 | 375.00 | 825.00 |
| 4/27/2009 | 7331-900 | Kathleen Porter<br>Reviewed list of approved counsel for loss recovery matters and drafted correspondence regarding the same (.4); reviewed and updated loss recovery database with status notes and case information and reviewed loss recovery list of matters as well (3.7) | L100 | 4.10 | 170.00 | 697.00 |
| 4/27/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and docketed dates in ProLaw and updated filing with same. | L140 | 2.90 | 170.00 | 493.00 |
| 4/28/2009 | 7331-900 | Matthew D. Spohn<br>Participated in meeting regarding including damage calculations in project database. | L160 | 0.50 | 310.00 | 155.00 |
| 4/28/2009 | 7331-900 | Jennifer Bulmer<br>Generated loss recovery case report in preparation of meeting with team (.6); participated in meeing regarding loss recovery database (1.4). | L100 | 2.00 | 170.00 | 340.00 |
| 4/28/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Carrington two times regarding document issues (.4); conferred with Messrs. Trumpp and Drosdick regarding status and strategy (.8); conferred by telephone with Mr. Lausten regarding database issues and reviewed agreement (.4); prepared for and participated in meeting regarding the database and other strategic issues and followed up regarding same (2.1). | L120 | 3.70 | 375.00 | 1,387.50 |
| 4/28/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and updated docket in ProLaw and notes in the loss recovery database (2.4); updated spreadsheet of matters with same (.8); reviewed Summation summaries and edit for duplicate entries (1.2) | L140 | 4.40 | 170.00 | 748.00 |
| 4/28/2009 | 7331-900 | Kathleen Porter<br>Attended team meeting regarding Access database designs and output of reports (1.5); reviewed functionality of database and exported sample reports and formatted in Excel (1.7) | L100 | 3.20 | 170.00 | 544.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 4/29/2009 | 7331-900 | Matthew D. Spohn<br>Participated in meeting with Messrs. Drosdick and Trumpp regarding strategy. | L120 | 0.50 | 310.00 | 155.00 |
| 4/29/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Mr. Trumpp regarding estimated loss analysis worksheets (.2); reviewed and filed correspondence (.5); created loss recovery monthly case report forms (1.8); reviewed invoices and updated fee information in the loss recovery case database (1.3); reviewed PACER reports and added key dates to the loss recovery case database (.5). | L100 | 4.30 | 170.00 | 731.00 |
| 4/29/2009 | 7331-900 | Kent C. Modesitt<br>Worked on database reports and conferred with the team regarding same (.5); participated in strategy conference call and followed up regarding same (.5); conferred with Mr. Drosdick and Ms. Porter regarding new case additions to oversight materials (.4). | L120 | 1.40 | 375.00 | 525.00 |
| 4/29/2009 | 7331-900 | Michael A. Rollin<br>Participated in a conference call about several case administration issues with a focus on management of collection cases. | L100 | 0.60 | 375.00 | 225.00 |
| 4/29/2009 | 7331-900 | Echo Ryan<br>Read and responded to e-mail from Mr. Carrington regarding draft complaints. | L100 | 0.10 | 200.00 | 20.00 |
| 4/29/2009 | 7331-900 | Kathleen Porter<br>Reviewed network files for sample pleadings for co-counsel in loss recovery matters (.6); reviewed correspondence and Client cds with loan documents and called co-counsel regarding same (.7); | L100 | 1.30 | 170.00 | 221.00 |
| 4/29/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence regarding loss recovery matters and docketed dates and updated filing with same (1.6); reviewed and edited summaries in Summation database for loss recovery matters (2.7) | L140 | 4.30 | 170.00 | 731.00 |
| 4/30/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Trumpp regarding Ms. Zinn's request for damages model conferred with Mr. Modesitt regarding finalization of damages model and memorandum explaining same and related matters, finalized same and distributed same to Client contacts and co-counsel at outside law firms. | L120 | 0.60 | 310.00 | 186.00 |
| 4/30/2009 | 7331-900 | Jennifer Bulmer<br>Revised loss recovery monthly attorney fee form (.8); reviewed invoices and updated loss recovery case database (4.8) | L100 | 5.60 | 170.00 | 952.00 |
| 4/30/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Spohn regarding status and strategy (.1); conferred with Ms. Porter regarding status and | L120 | 0.70 | 375.00 | 262.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | strategy, and drafted Excel summary report (.6). | | | | |
| 4/30/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and docketed dates, updated notes section in Access database and updated filing with same for loss recovery matters | L140 | 3.20 | 170.00 | 544.00 |
| 4/30/2009 | 7331-900 | Kathleen Porter<br>Drafted spreadsheet from Access database of loss recovery template for design of filed loss recovery matters | L100 | 0.70 | 170.00 | 119.00 |
| | | Matter ID: 7331-900 | | 239.30 | | 52,648.00 |
| | | Grand Total | | 551.90 | | 128,939.50 |