# EXHIBIT E

# SUMMARY FOR MAY 1, 2009
# THROUGH MAY 31, 2009

# EXHIBIT E

## SUMMARY OF SERVICES BY PROFESSIONAL FOR ALL MATTERS

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 26.10 | 375.00 | 9,787.50 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 11.70 | 375.00 | 4,387.50 |
| Mark Bailey | Associate | 2005 (CO) | 17.30 | 290.00 | 5,017.00 |
| Katie Roush | Associate | 2007 (CO) | 14.20 | 240.00 | 3,408.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 99.70 | 310.00 | 30,907.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 5.10 | 290.00 | 1,479.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 56.20 | 200.00 | 11,240.00 |
| Jennifer Bulmer | Paralegal | N/A | 59.40 | 170.00 | 10,098.00 |
| Kenneth Nakamura | Paralegal | N/A | 32.00 | 105.00 | 3,360.00 |
| Kathleen Porter | Paralegal | N/A | 123.90 | 170.00 | 21,063.00 |
| Larry Walsh | Contract Paralegal | N/A | 10.00 | 85.00 | 850.00 |
| Mainak D'Attaray | Law Clerk | N/A | 42.20 | 120.00 | 5,064.00 |
| Jenny Van | Law Clerk | N/A | 5.50 | 120.00 | 660.00 |
| Alejandra Duflos | Administration | N/A | 7.50 | 70.00 | 525.00 |
| | | | 510.80 | | $ 107,846.00 |



EXHIBIT
E

### SUMMARY OF SERVICES BY TASK CODE FOR ALL MATTERS

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 96.20 | 18,559.00 |
| L110 | Fact Investigation/Development | 72.70 | 9,862.00 |
| L120 | Analysis/Strategy | 56.60 | 18,545.50 |
| L140 | Document/File Management | 90.50 | 15,385.00 |
| L150 | Budgeting | 0.40 | 124.00 |
| L160 | Settlement/Non-binding ADR | 2.50 | 775.00 |
| L190 | Other Case Assessment, Dev. and Admin | 33.60 | 3,657.00 |
| L200 | Pre-Trial Pleadings and Motions | 8.60 | 1,748.00 |
| L210 | Pleadings | 16.20 | 4,873.50 |
| L230 | Court Mandated Conferences | 5.40 | 1,784.50 |
| L240 | Dispositive Motions | 4.60 | 1,458.50 |
| L250 | Other Written Motions and Submissions | 16.00 | 4,704.00 |
| L300 | Discovery | 7.40 | 2,168.00 |
| L310 | Written Discovery | 0.40 | 150.00 |
| L320 | Document Production | 17.50 | 3,199.00 |
| L330 | Depositions | 55.30 | 12,523.00 |
| L390 | Other Discovery | 0.20 | 40.00 |
| L420 | Expert Witnesses | 0.40 | 124.00 |
| L430 | Written Motions and Submissions | 0.20 | 75.00 |
| L440 | Other Trial Preparation and Support | 6.10 | 1,891.00 |
| L470 | Enforcement | 20.00 | 6,200.00 |
| | | **510.80** | **$ 107,846.00** |

## SUMMARY OF DISBURSEMENTS FOR ALL MATTERS

| Task Code | Description | Total |
|---|---|---|
| E100 | Expenses | 10.00 |
| E101 | Copying | 1,064.60 |
| E105 | Telephone | 6.75 |
| E106 | Online research | 757.83 |
| E107 | Delivery services/messengers | 454.54 |
| E108 | Postage | 137.72 |
| E109 | Local Travel | 56.50 |
| E110 | Out-of-town travel | 2,033.41 |
| E111 | Meals | 277.56 |
| E112 | Court Fees | 1,640.04 |
| E113 | Subpoena Fees | 238.50 |
| E115 | Deposition transcripts | 253.75 |
| E118 | Litigation support vendors | 3,276.44 |
| E123 | Other professionals | 9,554.00 |
| | DISBURSEMENTS TOTAL: | $ 19,761.64 |

**MATTER: 7331-003 - National Bankers Group**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 0.70 | 240.00 | 168.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 8.20 | 310.00 | 2,542.00 |
| | | | 8.90 | | $2,710.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L160 | Settlement/Non-binding ADR | 1.90 | 589.00 |
| L200 | Pre-Trial Pleadings and Motions | 0.70 | 168.00 |
| L440 | Other Trial Preparation and Support | 6.10 | 1,891.00 |
| | | 8.90 | $2,710.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 32.10 |
| E106 | Online research | 41.45 |
| | DISBURSEMENT TOTAL: | $73.55 |

## MATTER: 7331-005 - SCME Mortgage Bankers, Inc.

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 3.30 | 310.00 | 1,023.00 |
| | | | 3.30 | | $1,023.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L470 | Enforcement | 3.30 | 1,023.00 |
| | | 3.30 | $1,023.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 21.70 |
| E106 | Online research | 91.90 |
| | DISBURSEMENT TOTAL: | $113.60 |

## MATTER: 7331-012 - American Sterling Bank

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 4.30 | 310.00 | 1,333.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.10 | 200.00 | 20.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | **4.70** | | **$1,404.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| L110 | Fact Investigation/Development | 0.10 | 20.00 |
| L250 | Other Written Motions and Submissions | 0.20 | 62.00 |
| L470 | Enforcement | 4.10 | 1,271.00 |
| | | **4.70** | **$1,404.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 10.20 |
| E115 | Deposition transcripts | 253.75 |
| | DISBURSEMENT TOTAL: | **$263.95** |

**MATTER: 7331-016 - Clarion Mortgage Capital, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-017 - Lincoln Mortgage Company**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 1.00 | 240.00 | 240.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.70 | 170.00 | 119.00 |
| Kathleen Porter | Paralegal | N/A | 1.30 | 170.00 | 221.00 |
| | | | 3.00 | | $580.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.70 | 119.00 |
| L110 | Fact Investigation/Development | 1.00 | 240.00 |
| L140 | Document/File Management | 1.30 | 221.00 |
| | | 3.00 | $580.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 4.30 |
| | DISBURSEMENT TOTAL: | $4.30 |

### MATTER: 7331-018 – Home Capital Funding
### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Katie Roush | Associate | 2007 (CO) | 1.70 | 240.00 | 408.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.70 | 310.00 | 527.00 |
| Kenneth Nakamura | Paralegal | N/A | 5.80 | 105.00 | 609.00 |
| | | | 9.20 | | **$1,544.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 7.00 | 897.00 |
| L120 | Analysis/Strategy | 0.50 | 155.00 |
| L210 | Pleadings | 0.50 | 120.00 |
| L470 | Enforcement | 1.20 | 372.00 |
| | | 9.20 | **$1,544.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 71.60 |
| E112 | Court Fees | 713.75 |
| E113 | Subpoena Fees | 238.50 |
| | DISBURSEMENT TOTAL: | **$1,023.85** |

**MATTER: 7331-019 - IRES Co.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 1.70 | 310.00 | 527.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 2.10 | | $636.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| L120 | Analysis/Strategy | 0.80 | 248.00 |
| L210 | Pleadings | 0.20 | 75.00 |
| L240 | Dispositive Motions | 0.40 | 124.00 |
| L470 | Enforcement | 0.50 | 155.00 |
| | | 2.10 | $636.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 5.50 |
| E106 | Online research | 143.45 |
| E112 | Court Fees | 47.25 |
| | DISBURSEMENT TOTAL: | $196.20 |

**MATTER: 7331-020 - Lending 1st Mortgage LLC**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-021 - Mirad Financial Group**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 10.50 | 310.00 | 3,255.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **11.30** | | **$3,452.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 1.20 | 378.50 |
| L210 | Pleadings | 1.20 | 372.00 |
| L240 | Dispositive Motions | 3.70 | 1,147.00 |
| L250 | Other Written Motions and Submissions | 0.50 | 161.50 |
| L430 | Written Motions and Submissions | 0.10 | 37.50 |
| L470 | Enforcement | 4.10 | 1,271.00 |
| | | **11.30** | **$3,452.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 14.20 |
| E106 | Online research | 245.25 |
| E112 | Court Fees | -180.00 |
| | **DISBURSEMENT TOTAL:** | **$79.45** |

**MATTER: 7331-023 - Realty Mortgage**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 2.10 | 310.00 | 651.00 |
| Kathleen Porter | Paralegal | N/A | 4.30 | 170.00 | 731.00 |
| | | | **6.40** | | **$1,382.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.10 | 651.00 |
| L140 | Document/File Management | 4.30 | 731.00 |
| | | **6.40** | **$1,382.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 19.00 |
| | DISBURSEMENT TOTAL: | **$19.00** |

**MATTER: 7331-024 - Dream House Mortgage**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 9.80 | 375.00 | 3,675.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 3.90 | 375.00 | 1,462.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 21.80 | 310.00 | 6,758.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 42.40 | 200.00 | 8,480.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| Kenneth Nakamura | Paralegal | N/A | 1.90 | 105.00 | 199.50 |
| Kathleen Porter | Paralegal | N/A | 10.20 | 170.00 | 1,734.00 |
| Larry Walsh | Contract Paralegal | N/A | 6.40 | 85.00 | 544.00 |
| | | | **96.90** | | **$22,938.00** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 3.90 | 1,462.50 |
| L110 | Fact Investigation/Development | 8.50 | 783.50 |
| L120 | Analysis/Strategy | 14.50 | 5,132.00 |
| L140 | Document/File Management | 2.90 | 493.00 |
| L160 | Settlement/Non-binding ADR | 0.60 | 186.00 |
| L250 | Other Written Motions and Submissions | 2.40 | 744.00 |
| L320 | Document Production | 7.80 | 1,326.00 |
| L330 | Depositions | 55.30 | 12,523.00 |
| L390 | Other Discovery | 0.20 | 40.00 |
| L420 | Expert Witnesses | 0.40 | 124.00 |
| L470 | Enforcement | 0.40 | 124.00 |
| | | **96.90** | **$22,938.00** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 406.80 |
| E107 | Delivery services/messengers | 117.00 |
| E109 | Local Travel | 56.50 |
| E110 | Out-of-town travel | 2,033.41 |
| E111 | Meals | 277.56 |
| | **DISBURSEMENT TOTAL:** | **$2,891.27** |

**MATTER: 7331-026 - Impac**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.70 | 310.00 | 217.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.40 | 200.00 | 80.00 |
| | | | 1.10 | | $297.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | 80.00 |
| L120 | Analysis/Strategy | 0.70 | 217.00 |
| | | 1.10 | $297.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E107 | Delivery services/messengers | 30.68 |
| | DISBURSEMENT TOTAL: | $30.68 |

**MATTER: 7331-028 - Security Mortgage Corporation**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Katie Roush | Associate | 2007 (CO) | 1.20 | 240.00 | 288.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 0.20 | 290.00 | 58.00 |
| | | | 1.50 | | $383.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 82.00 |
| L110 | Fact Investigation/Development | 1.10 | 264.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 1.50 | $383.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-029 - Paramount Residential Mortgage Group, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 3.90 | 310.00 | 1,209.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| Kathleen Porter | Paralegal | N/A | 2.90 | 170.00 | 493.00 |
| | | | 7.30 | | $1,807.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L120 | Analysis/Strategy | 2.60 | 806.00 |
| L140 | Document/File Management | 2.90 | 493.00 |
| L210 | Pleadings | 0.40 | 124.00 |
| L250 | Other Written Motions and Submissions | 1.00 | 316.50 |
| | | 7.30 | $1,807.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 18.40 |
| E106 | Online research | 65.49 |
| E107 | Delivery services/messengers | 97.25 |
| | DISBURSEMENT TOTAL: | $181.14 |

**MATTER: 7331-032 - Bank of England**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.60 | 170.00 | 102.00 |
| | | | 0.60 | | $102.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.60 | 102.00 |
| | | 0.60 | $102.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 2.60 |
| | DISBURSEMENT TOTAL: | $2.60 |

**MATTER: 7331-034 - Epix Funding Group**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 0.60 | | $122.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L210 | Pleadings | 0.10 | 37.50 |
| | | 0.60 | $122.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.30 |
| | DISBURSEMENT TOTAL: | $3.30 |

**MATTER: 7331-038 - South Trust Funding, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| | | | 0.30 | | $51.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| | | 0.30 | $51.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.00 |
| | DISBURSEMENT TOTAL: | $1.00 |

**MATTER: 7331-039 - Beach First National Bank**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.40 |
| | DISBURSEMENT TOTAL: | $1.40 |

**MATTER: 7331-040 - Equity Resources, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| | | | **0.20** | | **$75.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | **0.20** | **$75.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.30 |
| | DISBURSEMENT TOTAL: | **$0.30** |

**MATTER: 7331-043 - Mortgage and Equity Funding Corporation**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Kathleen Porter | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.70 | | $119.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.30 | 51.00 |
| L140 | Document/File Management | 0.40 | 68.00 |
| | | 0.70 | $119.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.50 |
| | DISBURSEMENT TOTAL: | $1.50 |

**MATTER: 7331-047 - PrimeLending**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 6.70 | 310.00 | 2,077.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 2.80 | 200.00 | 560.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.90 | 170.00 | 153.00 |
| Kathleen Porter | Paralegal | N/A | 2.00 | 170.00 | 340.00 |
| | | | **12.80** | | **$3,280.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.90 | 153.00 |
| L120 | Analysis/Strategy | 0.50 | 161.50 |
| L140 | Document/File Management | 2.00 | 340.00 |
| L210 | Pleadings | 2.50 | 781.50 |
| L230 | Court Mandated Conferences | 0.50 | 155.00 |
| L250 | Other Written Motions and Submissions | 0.80 | 248.00 |
| L300 | Discovery | 4.10 | 963.00 |
| L310 | Written Discovery | 0.20 | 75.00 |
| L320 | Document Production | 1.30 | 403.00 |
| | | **12.80** | **$3,280.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 20.80 |
| E118 | Litigation support vendors | 181.23 |
| | **DISBURSEMENT TOTAL:** | **$202.03** |

**MATTER: 7331-048 - Cornerstone Mortgage Company**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.70 | 375.00 | 262.50 |
| Kathleen Porter | Paralegal | N/A | 1.20 | 170.00 | 204.00 |
| | | | 1.90 | | $466.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| L240 | Dispositive Motions | 0.50 | 187.50 |
| L320 | Document Production | 1.20 | 204.00 |
| | | 1.90 | $466.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-049 - First Guaranty Financial Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Jennifer Bulmer | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.50 | | $105.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.40 | 68.00 |
| L250 | Other Written Motions and Submissions | 0.10 | 37.50 |
| | | 0.50 | $105.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.60 |
| | DISBURSEMENT TOTAL: | $1.60 |

**MATTER: 7331-050 - Network Funding**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 1.00 | 375.00 | 375.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.50 | 310.00 | 155.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| Kathleen Porter | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | **2.40** | | **$683.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L120 | Analysis/Strategy | 0.40 | 150.00 |
| L140 | Document/File Management | 0.40 | 68.00 |
| L250 | Other Written Motions and Submissions | 0.50 | 187.50 |
| L300 | Discovery | 0.50 | 155.00 |
| L310 | Written Discovery | 0.10 | 37.50 |
| | | **2.40** | **$683.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 1.00 |
| | **DISBURSEMENT TOTAL:** | **$1.00** |

**MATTER: 7331-057 - Loan Network, LLC**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.40 | 375.00 | 150.00 |
| | | | 0.40 | | $150.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | 150.00 |
| | | 0.40 | $150.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-062 - Gateway Mortgage**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Kathleen Porter | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.50 | | $105.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L140 | Document/File Management | 0.40 | 68.00 |
| L210 | Pleadings | 0.10 | 37.50 |
| | | 0.50 | $105.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.90 |
| | DISBURSEMENT TOTAL: | $3.90 |

**MATTER: 7331-066 - Amtrust Mortgage Corp.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 3.60 | 310.00 | 1,116.00 |
| Kathleen Porter | Paralegal | N/A | 2.30 | 170.00 | 391.00 |
| | | | 5.90 | | $1,507.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.90 | 279.00 |
| L140 | Document/File Management | 2.30 | 391.00 |
| L210 | Pleadings | 2.70 | 837.00 |
| | | 5.90 | $1,507.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 9.20 |
| | DISBURSEMENT TOTAL: | $9.20 |

**MATTER: 7331-069 - BayCal Financial Mortgage Corp.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-072 - Callisto Group, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-075 - First Financial Lender**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 5.30 | 310.00 | 1,643.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 8.00 | 200.00 | 1,600.00 |
| Jennifer Bulmer | Paralegal | N/A | 5.30 | 170.00 | 901.00 |
| Kathleen Porter | Paralegal | N/A | 6.50 | 170.00 | 1,105.00 |
| | | | **25.40** | | **$5,361.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 5.80 | 986.00 |
| L120 | Analysis/Strategy | 2.20 | 684.00 |
| L200 | Pre-Trial Pleadings and Motions | 7.90 | 1,580.00 |
| L210 | Pleadings | 0.30 | 93.00 |
| L230 | Court Mandated Conferences | 2.50 | 775.00 |
| L250 | Other Written Motions and Submissions | 0.60 | 186.00 |
| L320 | Document Production | 6.00 | 1,020.00 |
| L430 | Written Motions and Submissions | 0.10 | 37.50 |
| | | **25.40** | **$5,361.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 22.80 |
| E106 | Online research | 29.82 |
| E107 | Delivery services/messengers | 25.00 |
| E112 | Court Fees | 210.00 |
| | **DISBURSEMENT TOTAL:** | **$287.62** |

**MATTER: 7331-080 - Golden Empire Mortgage, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 0.40 | 290.00 | 116.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.20 | 200.00 | 40.00 |
| Kenneth Nakamura | Paralegal | N/A | 1.50 | 105.00 | 157.50 |
| | | | 2.10 | | $313.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.60 | 156.00 |
| L110 | Fact Investigation/Development | 1.50 | 157.50 |
| | | 2.10 | $313.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 12.40 |
| | DISBURSEMENT TOTAL: | $12.40 |

**MATTER: 7331-085 - InterMountain Mortgage**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Mark Bailey | Associate | 2005 (CO) | 11.70 | 290.00 | 3,393.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.50 | 310.00 | 155.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 0.40 | 200.00 | 80.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.30 | 170.00 | 51.00 |
| Kenneth Nakamura | Paralegal | N/A | 13.70 | 105.00 | 1,438.50 |
| Kathleen Porter | Paralegal | N/A | 1.70 | 170.00 | 289.00 |
| Jenny Van | Law Clerk | N/A | 5.50 | 120.00 | 660.00 |
| | | | 33.80 | | $6,066.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.70 | 167.00 |
| L110 | Fact Investigation/Development | 24.00 | 3,406.50 |
| L140 | Document/File Management | 1.30 | 221.00 |
| L210 | Pleadings | 7.80 | 2,272.00 |
| | | 33.80 | $6,066.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E100 | Expenses | 10.00 |
| E101 | Copying | 42.00 |
| E106 | Online research | 30.25 |
| E107 | Delivery services/messengers | 30.75 |
| E112 | Court Fees | 627.25 |
| | DISBURSEMENT TOTAL: | $740.25 |

**MATTER: 7331-086 - Intohomes Mortgage Services, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-087 - IZT Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Mark Bailey | Associate | 2005 (CO) | 2.60 | 290.00 | 754.00 |
| | | | 2.90 | | $866.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.60 | 174.00 |
| L110 | Fact Investigation/Development | 2.00 | 580.00 |
| L120 | Analysis/Strategy | 0.30 | 112.50 |
| | | 2.90 | $866.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 4.30 |
| | DISBURSEMENT TOTAL: | $4.30 |

**MATTER: 7331-090 - Key Financial Corporation (Florida)**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Jennifer Bulmer | Paralegal | N/A | 0.20 | 170.00 | 34.00 |
| | | | 0.20 | | $34.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.20 | 34.00 |
| | | 0.20 | $34.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| | DISBURSEMENT TOTAL: | $0.10 |

**MATTER: 7331-095 - Millennium Mortgage Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 2.10 | 310.00 | 651.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| Kenneth Nakamura | Paralegal | N/A | 5.40 | 105.00 | 567.00 |
| Kathleen Porter | Paralegal | N/A | 0.80 | 170.00 | 136.00 |
| | | | 8.80 | | $1,439.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.50 | 85.00 |
| L110 | Fact Investigation/Development | 5.40 | 567.00 |
| L120 | Analysis/Strategy | 0.70 | 217.00 |
| L140 | Document/File Management | 0.80 | 136.00 |
| L470 | Enforcement | 1.40 | 434.00 |
| | | 8.80 | $1,439.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 43.90 |
| | DISBURSEMENT TOTAL: | $43.90 |

**MATTER: 7331-099 - Mountain View Mortgage**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Katie Roush | Associate | 2007 (CO) | 4.60 | 240.00 | 1,104.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 0.20 | 290.00 | 58.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | **5.40** | | **$1,284.50** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 1.40 | 346.00 |
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| L250 | Other Written Motions and Submissions | 3.40 | 816.00 |
| L320 | Document Production | 0.50 | 85.00 |
| | | **5.40** | **$1,284.50** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 7.80 |
| | **DISBURSEMENT TOTAL:** | **$7.80** |

**MATTER: 7331-106 - RNB, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.20 | 375.00 | 75.00 |
| Katie Roush | Associate | 2007 (CO) | 2.70 | 240.00 | 648.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 0.20 | 290.00 | 58.00 |
| Kenneth Nakamura | Paralegal | N/A | 2.20 | 105.00 | 231.00 |
| | | | **5.30** | | **$1,012.00** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.80 | 202.00 |
| L110 | Fact Investigation/Development | 4.30 | 735.00 |
| L120 | Analysis/Strategy | 0.20 | 75.00 |
| | | **5.30** | **$1,012.00** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 26.60 |
| | DISBURSEMENT TOTAL: | **$26.60** |

**MATTER: 7331-108 - Sound Mortgage Decisions Corp.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.30 | 310.00 | 403.00 |
| Kenneth Nakamura | Paralegal | N/A | 1.50 | 105.00 | 157.50 |
| Larry Walsh | Contract Paralegal | N/A | 3.60 | 85.00 | 306.00 |
| | | | 6.40 | | $866.50 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 5.10 | 463.50 |
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L470 | Enforcement | 1.10 | 341.00 |
| | | 6.40 | $866.50 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 12.40 |
| | DISBURSEMENT TOTAL: | $12.40 |

**MATTER: 7331-109 - South Pacific Financial**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| | | | 0.10 | | $37.50 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | 37.50 |
| | | 0.10 | $37.50 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-113 - Triumph Funding**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 0.60 | 310.00 | 186.00 |
| | | | **0.70** | | **$223.50** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.70 | 223.50 |
| | | **0.70** | **$223.50** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 4.20 |
| | DISBURSEMENT TOTAL: | **$4.20** |

**MATTER: 7331-117 - Western Residential Mortgage, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E106 | Online research | 77.45 |
| | DISBURSEMENT TOTAL: | $77.45 |

**MATTER: 7331-118 - Westlend Financing, Inc.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.30 | 375.00 | 112.50 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 1.70 | 375.00 | 637.50 |
| Matthew D. Spohn | Associate | 2001 (CO) | 4.70 | 310.00 | 1,457.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 3.50 | 290.00 | 1,015.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.90 | 170.00 | 153.00 |
| Kathleen Porter | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 11.50 | | $3,443.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.90 | 153.00 |
| L120 | Analysis/Strategy | 0.60 | 205.50 |
| L210 | Pleadings | 0.40 | 124.00 |
| L230 | Court Mandated Conferences | 2.40 | 854.50 |
| L250 | Other Written Motions and Submissions | 6.50 | 1,945.00 |
| L320 | Document Production | 0.70 | 161.00 |
| | | 11.50 | $3,443.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 18.40 |
| E107 | Delivery services/messengers | 120.60 |
| E118 | Litigation support vendors | 10.00 |
| | DISBURSEMENT TOTAL: | $149.00 |

**MATTER: 7331-119 - First Magnus Financial Corp.**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 0.10 | 375.00 | 37.50 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 2.80 | 375.00 | 1,050.00 |
| Jennifer Bulmer | Paralegal | N/A | 0.80 | 170.00 | 136.00 |
| Kathleen Porter | Paralegal | N/A | 3.80 | 170.00 | 646.00 |
| | | | **7.50** | | **$1,869.50** |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 0.80 | 136.00 |
| L140 | Document/File Management | 3.80 | 646.00 |
| L300 | Discovery | 2.80 | 1,050.00 |
| L310 | Written Discovery | 0.10 | 37.50 |
| | | **7.50** | **$1,869.50** |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.60 |
| E107 | Delivery services/messengers | 16.63 |
| E118 | Litigation support vendors | 3,085.21 |
| | **DISBURSEMENT TOTAL:** | **$3,102.44** |

**MATTER: 7331-125 - Indymac**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.30 | 310.00 | 403.00 |
| Mainak D'Attaray | Law Clerk | N/A | 30.50 | 120.00 | 3,660.00 |
| | | | 31.80 | | $4,063.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L110 | Fact Investigation/Development | 10.70 | 1,284.00 |
| L120 | Analysis/Strategy | 1.80 | 463.00 |
| L190 | Other Case Assessment, Dev. and Admin | 19.30 | 2,316.00 |
| | | 31.80 | $4,063.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 10.80 |
| E106 | Online research | 0.84 |
| | DISBURSEMENT TOTAL: | $11.64 |

**MATTER: 7331-130 - WMC Mortgage Corporation**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E112 | Court Fees | 221.79 |
| | DISBURSEMENT TOTAL: | $221.79 |

**MATTER: 7331-133 - Washington Mutual**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.70 | 310.00 | 217.00 |
| | | | **0.70** | | **$217.00** |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | 155.00 |
| L470 | Enforcement | 0.20 | 62.00 |
| | | **0.70** | **$217.00** |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.40 |
| | DISBURSEMENT TOTAL: | **$0.40** |

**MATTER: 7331-134 - Mortgage Tree Lending, Inc.**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.60 | 310.00 | 186.00 |
| | | | 0.60 | | $186.00 |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L470 | Enforcement | 0.40 | 124.00 |
| | | 0.60 | $186.00 |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 0.10 |
| | DISBURSEMENT TOTAL: | $0.10 |

**MATTER: 7331-135 - First Financial Equities**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 1.20 | 310.00 | 372.00 |
| | | | 1.20 | | $372.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L470 | Enforcement | 1.00 | 310.00 |
| | | 1.20 | $372.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 7.10 |
| | DISBURSEMENT TOTAL: | $7.10 |

**MATTER: 7331-136 - Custom Home Loan**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.60 | 310.00 | 186.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 1.10 | | $271.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L140 | Document/File Management | 0.50 | 85.00 |
| L470 | Enforcement | 0.40 | 124.00 |
| | | 1.10 | $271.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 5.50 |
| | DISBURSEMENT TOTAL: | $5.50 |

**MATTER: 7331-137 - CBSK Financial Group**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| | | | 0.20 | | $62.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| | | 0.20 | $62.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-138 - Concord Mortgage**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.50 | 310.00 | 155.00 |
| | | | 0.50 | | $155.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L470 | Enforcement | 0.30 | 93.00 |
| | | 0.50 | $155.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 3.70 |
| | DISBURSEMENT TOTAL: | $3.70 |

**MATTER: 7331-139 - Bridge Capital**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.80 | 310.00 | 248.00 |
| Kathleen Porter | Paralegal | N/A | 0.50 | 170.00 | 85.00 |
| | | | 1.30 | | $333.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L140 | Document/File Management | 0.50 | 85.00 |
| L470 | Enforcement | 0.60 | 186.00 |
| | | 1.30 | $333.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 9.60 |
| | DISBURSEMENT TOTAL: | $9.60 |

**MATTER: 7331-140 - Mortgage Store Financial, Inc.**

## SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.80 | 310.00 | 248.00 |
| | | | 0.80 | | $248.00 |

## SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L470 | Enforcement | 0.60 | 186.00 |
| | | 0.80 | $248.00 |

## SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 19.30 |
| | DISBURSEMENT TOTAL: | $19.30 |

**MATTER: 7331-141 - Sycamore Funding**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| | | | 0.20 | | $62.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| | | 0.20 | $62.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-142 - Platinum Financial Group**

**SUMMARY OF SERVICES BY PROFESSIONAL**

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Matthew D. Spohn | Associate | 2001 (CO) | 0.20 | 310.00 | 62.00 |
| Kathleen Porter | Paralegal | N/A | 0.40 | 170.00 | 68.00 |
| | | | 0.60 | | $130.00 |

**SUMMARY OF SERVICES BY TASK CODE**

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | 62.00 |
| L140 | Document/File Management | 0.40 | 68.00 |
| | | 0.60 | $130.00 |

**SUMMARY OF DISBURSEMENTS BY TASK CODE**

| Task Code | Description | TOTAL |
|---|---|---|
| | DISBURSEMENT TOTAL: | |

**MATTER: 7331-900 - National Loss Recovery Administration**

### SUMMARY OF SERVICES BY PROFESSIONAL

| PROFESSIONAL NAME | TITLE | YEAR ADMITTED | HOURS | RATE | FEES |
|---|---|---|---|---|---|
| Kent C. Modesitt | Partner | 1999 (CO) | 10.40 | 375.00 | 3,900.00 |
| Michael A. Rollin | Partner | 2003 (CO) 2007 (CA) | 3.30 | 375.00 | 1,237.50 |
| Mark Bailey | Associate | 2005 (CO) | 2.60 | 290.00 | 754.00 |
| Katie Roush | Associate | 2007 (CO) | 2.30 | 240.00 | 552.00 |
| Matthew D. Spohn | Associate | 2001 (CO) | 9.10 | 310.00 | 2,821.00 |
| Lindsay Unruh | Associate | 2004 (CO) | 0.70 | 290.00 | 203.00 |
| Echo Ryan | Contract Attorney | 2007 (CO) | 1.90 | 200.00 | 380.00 |
| Jennifer Bulmer | Paralegal | N/A | 45.10 | 170.00 | 7,667.00 |
| Kathleen Porter | Paralegal | N/A | 83.40 | 170.00 | 14,178.00 |
| Mainak D'Attaray | Law Clerk | N/A | 11.70 | 120.00 | 1,404.00 |
| Alejandra Duflos | Administration | N/A | 7.50 | 70.00 | 525.00 |
| | | | **178.00** | | **$33,621.50** |

### SUMMARY OF SERVICES BY TASK CODE

| Task Code | Description | HOURS | TOTAL |
|---|---|---|---|
| L100 | Case Assessment, Development and Adminis | 73.60 | 13,502.50 |
| L110 | Fact Investigation/Development | 1.60 | 384.00 |
| L120 | Analysis/Strategy | 21.40 | 6,875.00 |
| L140 | Document/File Management | 66.30 | 11,271.00 |
| L150 | Budgeting | 0.40 | 124.00 |
| L190 | Other Case Assessment, Dev. and Admin | 14.30 | 1,341.00 |
| L210 | Pleadings | 0.00 | 0.00 |
| L470 | Enforcement | 0.40 | 124.00 |
| | | **178.00** | **$33,621.50** |

### SUMMARY OF DISBURSEMENTS BY TASK CODE

| Task Code | Description | TOTAL |
|---|---|---|
| E101 | Copying | 166.50 |
| E105 | Telephone | 6.75 |
| E106 | Online research | 27.63 |
| E107 | Delivery services/messengers | 16.63 |
| E108 | Postage | 137.72 |
| E123 | Other professionals | 9,554.00 |
| | **DISBURSEMENT TOTAL:** | **$9,909.23** |

| Date | Matter ID | Narrative | Task Code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 5/6/2009 | 7331-003 | American Express - Experian credit report on | E106 | 1.0 | 24.95 | 24.95 |
| 5/18/2009 | 7331-003 | LexisNexis Risk & Analytics Group Inc. - Accurint searches, 4/16/06 | E106 | 1.0 | 16.50 | 16.50 |
| 5/31/2009 | 7331-003 | In-House Photocopies | E101 | 321.0 | 0.10 | 32.10 |
| | **7331-003 Total** | | | | | **73.55** |
| 5/18/2009 | 7331-005 | LexisNexis Risk & Analytics Group Inc. - Accurint searches, 4/7/09 | E106 | 1.0 | 68.85 | 68.85 |
| 5/31/2009 | 7331-005 | In-House Photocopies | E101 | 217.0 | 0.10 | 21.70 |
| 5/31/2009 | 7331-005 | Westlaw - On-line legal research | E106 | 1.0 | 23.05 | 23.05 |
| | **7331-005 Total** | | | | | **113.60** |
| 5/19/2009 | 7331-012 | Accurate Court Reporting, Inc. - Deposition of Mr. Feldstein | E115 | 1.0 | 253.75 | 253.75 |
| 5/31/2009 | 7331-012 | In-House Photocopies | E101 | 102.0 | 0.10 | 10.20 |
| | **7331-012 Total** | | | | | **263.95** |
| 5/18/2009 | 7331-017 | LexisNexis Risk & Analytics Group Inc. - Accurint searches, 4/23/09 | E106 | 1.0 | 4.30 | 4.30 |
| | **7331-017 Total** | | | | | **4.30** |
| 5/18/2009 | 7331-018 | LA Depositions, Inc. - Filing fee | E112 | 1.0 | 433.50 | 433.50 |
| 5/18/2009 | 7331-018 | LA Depositions, Inc. - Filing fee for United States District Court pro hac pleadings, | E112 | 1.0 | 280.25 | 280.25 |
| 5/27/2009 | 7331-018 | LA Depositions, Inc. - Summons and complaint for Home Capital Funding, 4/27/09 | E113 | 1.0 | 238.50 | 238.50 |
| 5/31/2009 | 7331-018 | In-House Color Photocopies | E101 | 164.0 | 0.10 | 16.40 |
| 5/31/2009 | 7331-018 | In-House Photocopies | E101 | 552.0 | 0.10 | 55.20 |
| | **7331-018 Total** | | | | | **1,023.85** |
| 5/18/2009 | 7331-019 | LexisNexis Risk & Analytics Group Inc. - Accurint searches, 4/8/09 | E106 | 1.0 | 143.45 | 143.45 |
| 5/27/2009 | 7331-019 | LA Depositions, Inc. filing - Amended complaint, 5/8/09 | E112 | 1.0 | 47.25 | 47.25 |
| 5/31/2009 | 7331-019 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| | **7331-019 Total** | | | | | **196.20** |
| 5/18/2009 | 7331-021 | LexisNexis Risk & Analytics Group Inc. - Accurint searches, 4/24/09 | E106 | 1.0 | 245.25 | 245.25 |
| 5/18/2009 | 7331-021 | LA Depositions, Inc. - Credit for advance pro | E112 | 1.0 | (180.00) | (180.00) |
| 5/31/2009 | 7331-021 | In-House Photocopies | E101 | 142.0 | 0.10 | 14.20 |
| | **7331-021 Total** | | | | | **79.45** |
| 5/31/2009 | 7331-023 | In-House Photocopies | E101 | 190.0 | 0.10 | 19.00 |
| | **7331-023 Total** | | | | | **19.00** |
| 5/20/2009 | 7331-024 | Matthew Spohn - Reimbursement for mileage to and from  Denver International Airport , 5/17/09 and 5/19/09 | E109 | 1.0 | 38.50 | 38.50 |
| 5/20/2009 | 7331-024 | Matthew Spohn - Reimbursement for parking at Denver International Airport,  5/17/09- | E109 | 1.0 | 18.00 | 18.00 |
| 5/20/2009 | 7331-024 | Matthew Spohn - Reimbursement for airfare, lodging, taxi in Providence, RI, 5/17/09 | E110 | 1.0 | 2,033.41 | 2,033.41 |
| 5/20/2009 | 7331-024 | Matthew Spohn - Reimbursement for meals in Providence, RI, 5/17/09 | E111 | 1.0 | 277.56 | 277.56 |
| 5/27/2009 | 7331-024 | Federal Express - Package to Mr. Spohn in Providence, RI, 5/15/09 | E107 | 1.0 | 117.00 | 117.00 |
| 5/31/2009 | 7331-024 | In-House Color Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 5/31/2009 | 7331-024 | In-House Photocopies | E101 | 4,033.0 | 0.10 | 403.30 |
| | **7331-024 Total** | | | | | **2,891.27** |
| 5/20/2009 | 7331-026 | Federal Express - Package to Special Agent Messer, 5/11/09 | E107 | 1.0 | 30.68 | 30.68 |
| | **7331-026 Total** | | | | | **30.68** |

| Date | Code | Description | | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/18/2009 | 7331-029 | LA Depositions, Inc. - Messenger service to United States District Court, 4/27/09 | E107 | 1.0 | 47.25 | 47.25 |
| 5/18/2009 | 7331-029 | LA Depositions, Inc. - Messenger service to United States District Court, 4/29/09 | E107 | 1.0 | 25.00 | 25.00 |
| 5/27/2009 | 7331-029 | LA Depositions, Inc. - Delivery to Honorable Judge Phillips, 5/5/09 | E107 | 1.0 | 25.00 | 25.00 |
| 5/31/2009 | 7331-029 | In-House Photocopies | E101 | 184.0 | 0.10 | 18.40 |
| 5/31/2009 | 7331-029 | Westlaw - On-line legal research | E106 | 1.0 | 65.49 | 65.49 |
| | 7331-029 Total | | | | | **181.14** |
| 5/31/2009 | 7331-032 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| | 7331-032 Total | | | | | **2.60** |
| 5/31/2009 | 7331-034 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| | 7331-034 Total | | | | | **3.30** |
| 5/31/2009 | 7331-038 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| | 7331-038 Total | | | | | **1.00** |
| 5/31/2009 | 7331-039 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| | 7331-039 Total | | | | | **1.40** |
| 5/31/2009 | 7331-040 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | 7331-040 Total | | | | | **0.30** |
| 5/31/2009 | 7331-043 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| | 7331-043 Total | | | | | **1.50** |
| 5/28/2009 | 7331-047 | Litigation Solution Incorporated - EDD and CD-R, 5/26/09 | E118 | 1.0 | 181.23 | 181.23 |
| 5/31/2009 | 7331-047 | In-House Photocopies | E101 | 208.0 | 0.10 | 20.80 |
| | 7331-047 Total | | | | | **202.03** |
| 5/31/2009 | 7331-049 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| | 7331-049 Total | | | | | **1.60** |
| 5/31/2009 | 7331-050 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| | 7331-050 Total | | | | | **1.00** |
| 5/31/2009 | 7331-062 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| | 7331-062 Total | | | | | **3.90** |
| 5/31/2009 | 7331-066 | In-House Photocopies | E101 | 92.0 | 0.10 | 9.20 |
| | 7331-066 Total | | | | | **9.20** |
| 5/15/2009 | 7331-075 | Clerk of the Court - Pro hac admission fees for Mr. Spohn. | E112 | 1.0 | 210.00 | 210.00 |
| 5/18/2009 | 7331-075 | LA Depositions, Inc. - Delivery services | E107 | 1.0 | 25.00 | 25.00 |
| 5/31/2009 | 7331-075 | In-House Photocopies | E101 | 228.0 | 0.10 | 22.80 |
| 5/31/2009 | 7331-075 | Westlaw - On-line legal research | E106 | 1.0 | 29.82 | 29.82 |
| | 7331-075 Total | | | | | **287.62** |
| 5/31/2009 | 7331-080 | In-House Color Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 5/31/2009 | 7331-080 | In-House Photocopies | E101 | 112.0 | 0.10 | 11.20 |
| | 7331-080 Total | | | | | **12.40** |
| 5/14/2009 | 7331-085 | Colorado Supreme Court - Certificate of good standing for Mr. Bailey | E100 | 1.0 | 10.00 | 10.00 |
| 5/19/2009 | 7331-085 | Clerk of the Supreme Court - Certificate of good standing for Mr. Reilly regarding application for pro hac vice admission | E112 | 1.0 | 10.00 | 10.00 |
| 5/19/2009 | 7331-085 | Clerk, U.S. District Court - Application for Mr. Reilly to appear pro hac vice | E112 | 1.0 | 185.00 | 185.00 |
| 5/27/2009 | 7331-085 | LA Depositions, Inc. - Delivery NTC of interested parties to United States District Court Los Angeles, 5/7/09 | E107 | 1.0 | 30.75 | 30.75 |
| 5/27/2009 | 7331-085 | LA Depositions, Inc. - Filing summons and complaint, 5/7/09 | E112 | 1.0 | 432.25 | 432.25 |
| 5/31/2009 | 7331-085 | In-House Color Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 5/31/2009 | 7331-085 | In-House Photocopies | E101 | 399.0 | 0.10 | 39.90 |
| 5/31/2009 | 7331-085 | Westlaw - On-line legal research | E106 | 1.0 | 30.25 | 30.25 |
| | 7331-085 Total | | | | | **740.25** |

| Date | Code | Description | | Qty | Rate | Amount |
|------|------|-------------|---|-----|------|--------|
| 5/31/2009 | 7331-087 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| | 7331-087 Total | | | | | 4.30 |
| 5/31/2009 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-090 Total | | | | | 0.10 |
| 5/31/2009 | 7331-095 | In-House Color Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 5/31/2009 | 7331-095 | In-House Photocopies | E101 | 380.0 | 0.10 | 38.00 |
| | 7331-095 Total | | | | | 43.90 |
| 5/31/2009 | 7331-099 | In-House Photocopies | E101 | 78.0 | 0.10 | 7.80 |
| | 7331-099 Total | | | | | 7.80 |
| 5/31/2009 | 7331-106 | In-House Color Photocopies | E101 | 99.0 | 0.10 | 9.90 |
| 5/31/2009 | 7331-106 | In-House Photocopies | E101 | 167.0 | 0.10 | 16.70 |
| | 7331-106 Total | | | | | 26.60 |
| 5/31/2009 | 7331-108 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 5/31/2009 | 7331-108 | In-House Photocopies | E101 | 119.0 | 0.10 | 11.90 |
| | 7331-108 Total | | | | | 12.40 |
| 5/31/2009 | 7331-113 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| | 7331-113 Total | | | | | 4.20 |
| 5/18/2009 | 7331-117 | LexisNexis Risk & Analytics Group Inc. - Accurint searches, 4/21/09 - 4/23/09 | E106 | 1.0 | 77.45 | 77.45 |
| | 7331-117 Total | | | | | 77.45 |
| 5/12/2009 | 7331-118 | Colorado Supreme Court - Certificate of good standing for Mr. Spohn. | E118 | 1.0 | 10.00 | 10.00 |
| 5/27/2009 | 7331-118 | Federal Express - Package to Mr. Giannone, | E107 | 1.0 | 60.30 | 60.30 |
| 5/27/2009 | 7331-118 | Federal Express - Package to Mr. Giannone, | E107 | 1.0 | 60.30 | 60.30 |
| 5/31/2009 | 7331-118 | In-House Photocopies | E101 | 184.0 | 0.10 | 18.40 |
| | 7331-118 Total | | | | | 149.00 |
| 5/20/2009 | 7331-119 | Federal Express - Package to Mr. Baber, | E107 | 1.0 | 16.63 | 16.63 |
| 5/28/2009 | 7331-119 | Document Technologies, Inc. - Imaging and EDD conversion, 5/11/09 | E118 | 1.0 | 3,085.21 | 3,085.21 |
| 5/31/2009 | 7331-119 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| | 7331-119 Total | | | | | 3,102.44 |
| 5/31/2009 | 7331-125 | In-House Photocopies | E101 | 108.0 | 0.10 | 10.80 |
| 5/31/2009 | 7331-125 | Westlaw - On-line legal research | E106 | 1.0 | 0.84 | 0.84 |
| | 7331-125 Total | | | | | 11.64 |
| 5/27/2009 | 7331-130 | LA Depositions, Inc. - Filing proposed order, application, and original certificate, 5/14/09 | E112 | 1.0 | 221.79 | 221.79 |
| | 7331-130 Total | | | | | 221.79 |
| 5/31/2009 | 7331-133 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | 7331-133 Total | | | | | 0.40 |
| 5/31/2009 | 7331-134 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | 7331-134 Total | | | | | 0.10 |
| 5/31/2009 | 7331-135 | In-House Photocopies | E101 | 71.0 | 0.10 | 7.10 |
| | 7331-135 Total | | | | | 7.10 |
| 5/31/2009 | 7331-136 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| | 7331-136 Total | | | | | 5.50 |
| 5/31/2009 | 7331-138 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| | 7331-138 Total | | | | | 3.70 |
| 5/31/2009 | 7331-139 | In-House Photocopies | E101 | 96.0 | 0.10 | 9.60 |
| | 7331-139 Total | | | | | 9.60 |
| 5/31/2009 | 7331-140 | In-House Photocopies | E101 | 193.0 | 0.10 | 19.30 |
| | 7331-140 Total | | | | | 19.30 |

| Date | Code | Description | Task | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/12/2009 | 7331-900 | Federal Express - Package to Messrs. Dunne and O'Donne, 4/29/09 | E108 | 1.0 | 33.83 | 33.83 |
| 5/12/2009 | 7331-900 | Federal Express - package to Messrs. Suckow and Coles, 4/29/09 | E108 | 1.0 | 36.23 | 36.23 |
| 5/12/2009 | 7331-900 | Federal Express - Package to Mr. Velez-Rivera, 4/29/09 | E108 | 1.0 | 33.83 | 33.83 |
| 5/12/2009 | 7331-900 | Federal Express - Package to Shai Waisman, 4/29/09 | E108 | 1.0 | 33.83 | 33.83 |
| 5/13/2009 | 7331-900 | Premiere Global Services - Conference call by Mr. Modesitt, 3/25/09 | E105 | 1.0 | 6.75 | 6.75 |
| 5/18/2009 | 7331-900 | Clifton Gunderson LLP - Phase I database interface work and phase II report | E123 | 1.0 | 6,554.00 | 6,554.00 |
| 5/19/2009 | 7331-900 | Vilfer & Associates, Inc. - Retainer for asset searches on various matters | E123 | 1.0 | 3,000.00 | 3,000.00 |
| 5/20/2009 | 7331-900 | Federal Express - Package to Mr. Vilfer, | E107 | 1.0 | 16.63 | 16.63 |
| 5/31/2009 | 7331-900 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 5/31/2009 | 7331-900 | In-House Photocopies | E101 | 1,655.0 | 0.10 | 165.50 |
| 5/31/2009 | 7331-900 | Westlaw - On-line legal research | E106 | 1.0 | 27.63 | 27.63 |
| | 7331-900 Total | | | | | 9,909.23 |
| | Grand Total | | | | | 19,761.64 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-003** | | | | | | |
| 5/1/2009 | 7331-003 | Matthew D. Spohn<br>Left message with opposing counsel regarding preparation and submission of revised pretrial submissions in light of summary judgment order. | L440 | 0.20 | 310.00 | 62.00 |
| 5/5/2009 | 7331-003 | Matthew D. Spohn<br>Assessed revised pretrial submissions due in light of summary judgment order and drafted correspondence to opposing counsel regarding same, deadline for same, and scheduling of joint submissions. | L440 | 0.30 | 310.00 | 93.00 |
| 5/6/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding damage issue. | L120 | 0.20 | 310.00 | 62.00 |
| 5/12/2009 | 7331-003 | Matthew D. Spohn<br>Reviewed message from opposing counsel regarding preparation of revised pretrial submissions. | L440 | 0.10 | 310.00 | 31.00 |
| 5/14/2009 | 7331-003 | Matthew D. Spohn<br>Left message with opposing counsel regarding preparation of revised pretrial submissions, and drafted revised list of agreed-upon jury instructions, disputed jury instructions, witness list and exhibit list in light of summary judgment order. | L440 | 1.30 | 310.00 | 403.00 |
| 5/14/2009 | 7331-003 | Katie Roush<br>Reviewed proposed jury instructions for content and style | L200 | 0.70 | 240.00 | 168.00 |
| 5/15/2009 | 7331-003 | Matthew D. Spohn<br>Further revised proposed jury instructions, revised proposed statement of case, conferred with opposing counsel regarding timing of same, called court clerk regarding same, and corresponded with opposing counsel regarding revised documents. | L440 | 1.10 | 310.00 | 341.00 |
| 5/17/2009 | 7331-003 | Matthew D. Spohn<br>Revised and supplemented motions in limine. | L440 | 0.50 | 310.00 | 155.00 |
| 5/18/2009 | 7331-003 | Matthew D. Spohn<br>Continue revising and supplementing motions in limine. | L440 | 0.30 | 310.00 | 93.00 |
| 5/26/2009 | 7331-003 | Matthew D. Spohn<br>Prepared materials for pretrial conference and drafted notice of lodging of proposed additional voir dire questions. | L440 | 1.40 | 310.00 | 434.00 |
| 5/27/2009 | 7331-003 | Matthew D. Spohn<br>Drafted notices of motions in limine, corresponded with opposing counsel regarding opposition to same, and investigated scheduling order's requirements for motions | L440 | 0.70 | 310.00 | 217.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | in limine, hearing of same and briefing schedule of same. | | | | |
| 5/27/2009 | 7331-003 | Matthew D. Spohn<br>Participated in conference with opposing counsel regarding settlement (.2); reviewed correspondence and enclosed financial statement from opposing counsel and drafted correspondence to Messrs. Drosdick and Trumpp regarding same (.4). | L160 | 0.60 | 310.00 | 186.00 |
| 5/28/2009 | 7331-003 | Matthew D. Spohn<br>Analyzed new financial statements against prior ones provided, conferred with Mr. Trumpp regarding same, drafted correspondence to opposing counsel regarding additional information needed to assess settlement, and conferred with Mr. Drosdick regarding same. | L160 | 1.30 | 310.00 | 403.00 |
| 5/28/2009 | 7331-003 | Matthew D. Spohn<br>Conferred with court clerk regarding pretrial conference and drafted notice of lodging of joint statement of the case. | L440 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-003 | | 8.90 | | 2,710.00 |

**Matter ID: 7331-005**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/27/2009 | 7331-005 | Matthew D. Spohn<br>Researched and drafted Rule 69 interrogatories to judgment debtor, Rule 69 discovery requests to judgment debtor, and Rule 69 subpoena and schedule of document requests to judgment debtor's principal. | L470 | 3.30 | 310.00 | 1,023.00 |
| | | Matter ID: 7331-005 | | 3.30 | | 1,023.00 |

**Matter ID: 7331-012**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/4/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed FDIC claim form, assessed documents needed to prove up claim, and corresponded with Messrs. Drosdick and Trumpp regarding same. | L470 | 0.30 | 310.00 | 93.00 |
| 5/4/2009 | 7331-012 | Jennifer Bulmer<br>Reviewed correspondence from Federal Deposit Insurance Corporation and filed same (.2); docketed claims bar date (.1). | L100 | 0.30 | 170.00 | 51.00 |
| 5/5/2009 | 7331-012 | Matthew D. Spohn<br>Began drafting substantiation of damages for FDIC claim form and assembling supporting documents. | L470 | 2.40 | 310.00 | 744.00 |
| 5/7/2009 | 7331-012 | Matthew D. Spohn<br>Reviewed and redacted statement of attorneys' fees and costs for FDIC claim submission and finalized explanation of claim amount. | L470 | 0.50 | 310.00 | 155.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/14/2009 | 7331-012 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding dismissal of action without prejudice, conferred with Mr. Rollin regarding same, reviewed and responded to correspondence from opposing counsel regarding same, corresponded with Mr. Drosdick regarding clarification regarding same, and completed preparation of FDIC claim form. | L470 | 0.90 | 310.00 | 279.00 |
| 5/14/2009 | 7331-012 | Echo Ryan<br>Discussed ownership of the loans with Mr. Spohn. | L110 | 0.10 | 200.00 | 20.00 |
| 5/15/2009 | 7331-012 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding dismissal of case without prejudice pending FDIC claims process and revisions to notice regarding same. | L250 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-012 | | 4.70 | | 1,404.00 |

**Matter ID: 7331-016**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/7/2009 | 7331-016 | Kent C. Modesitt<br>Conferred with Ms. Unruh and reviewed spreadsheet regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-016 | | 0.10 | | 37.50 |

**Matter ID: 7331-017**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/8/2009 | 7331-017 | Katie Roush<br>Reviewed demand letters sent by Ms. Grey | L110 | 0.30 | 240.00 | 72.00 |
| 5/11/2009 | 7331-017 | Jennifer Bulmer<br>Reviewed e-mails from Client and Ms. Roush (.2); converted documents received from Client to pdf format and Bates stamped in preparation of uploading to database (.5). | L100 | 0.70 | 170.00 | 119.00 |
| 5/11/2009 | 7331-017 | Kathleen Porter<br>Reviewed demand letters from Client, Bates labeled, converted to pdf, and updated database with same | L140 | 1.30 | 170.00 | 221.00 |
| 5/12/2009 | 7331-017 | Katie Roush<br>Reviewed demand letters received from Aurora | L110 | 0.70 | 240.00 | 168.00 |
| | | Matter ID: 7331-017 | | 3.00 | | 580.00 |

**Matter ID: 7331-018**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/4/2009 | 7331-018 | Matthew D. Spohn<br>Reviewed file on correspondent for documents relevant to asset search on Defendant and conferred with Mr. | L120 | 0.50 | 310.00 | 155.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Nakamura and Ms. Roush regarding same. | | | | |
| 5/5/2009 | 7331-018 | Katie Roush<br>Researched alternative states for service and prepared service documents, including updated demand letter | L210 | 0.50 | 240.00 | 120.00 |
| 5/8/2009 | 7331-018 | Kenneth Nakamura<br>Conducted online public record searches regarding Home Capital Funding Inc. and related entities. | L110 | 5.80 | 105.00 | 609.00 |
| 5/20/2009 | 7331-018 | Matthew D. Spohn<br>Studied results of asset search and performed followed-up investigation regarding outstanding lawsuits and potential assets. | L470 | 1.20 | 310.00 | 372.00 |
| 5/29/2009 | 7331-018 | Katie Roush<br>Reviewed assert search results to ascertain whether initiating default judgment actions is warranted | L110 | 1.20 | 240.00 | 288.00 |
| | | Matter ID: 7331-018 | | 9.20 | | 1,544.00 |

**Matter ID: 7331-019**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/1/2009 | 7331-019 | Matthew D. Spohn<br>Corresponded with Messrs. Trumpp and Drosdick regarding plan for proceeding in light of recent decisions and assessed claims to be included in complaint and damages given most recent calculations. | L120 | 0.80 | 310.00 | 248.00 |
| 5/4/2009 | 7331-019 | Jennifer Bulmer<br>Reviewed first amended complaint and docketed deadlines in ProLaw. | L100 | 0.20 | 170.00 | 34.00 |
| 5/4/2009 | 7331-019 | Kent C. Modesitt<br>Reviewed complaint and participated in e-mail exchanges regarding the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 5/8/2009 | 7331-019 | Kent C. Modesitt<br>Reviewed pleading in the matter. | L210 | 0.10 | 375.00 | 37.50 |
| 5/21/2009 | 7331-019 | Matthew D. Spohn<br>Drafted request for entry of default against IRES. | L240 | 0.40 | 310.00 | 124.00 |
| 5/22/2009 | 7331-019 | Matthew D. Spohn<br>Investigated documents needed to prove up motion for default judgment and corresponded with Aurora regarding same. | L470 | 0.30 | 310.00 | 93.00 |
| 5/27/2009 | 7331-019 | Matthew D. Spohn<br>Revised prior damage calculations to omit extra loans and corresponded with Mr. Gray regarding damage calculations and supporting documents for use in motion for default judgment. | L470 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-019 | | 2.10 | | 636.00 |
| **Matter ID: 7331-020** | | | | | | |
| 5/12/2009 | 7331-020 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-020 | | 0.10 | | 37.50 |
| **Matter ID: 7331-021** | | | | | | |
| 5/1/2009 | 7331-021 | Matthew D. Spohn<br>Corresponded with Messrs. Trumpp and Drosdick regarding plan for proceeding in light of recent decisions, assessed claims to be included in complaint and damages given most recent calculations, drafted amended complaint and assessed best method for service of same in light of Defendant's failure to answer original complaint. | L210 | 1.20 | 310.00 | 372.00 |
| 5/1/2009 | 7331-021 | Matthew D. Spohn<br>Investigated additional documents needed for motion for default judgment and corresponded with Mr. Gray regarding same (.3); drafted request for entry of Mirad's default (.6). | L240 | 0.90 | 310.00 | 279.00 |
| 5/4/2009 | 7331-021 | Matthew D. Spohn<br>Corresponded with Mr. Gray regarding additional documents supporting default judgment motion and reviewed same. | L470 | 0.20 | 310.00 | 62.00 |
| 5/4/2009 | 7331-021 | Matthew D. Spohn<br>Finalized motion for default and prepared same for filing. | L240 | 0.20 | 310.00 | 62.00 |
| 5/4/2009 | 7331-021 | Kent C. Modesitt<br>Reviewed motion. | L430 | 0.10 | 375.00 | 37.50 |
| 5/5/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed clerk's entry of default against Mirad and reviewed deadline for submitting motion for default judgment under local rules (.2); began analyzing damages documents from Aurora, verifying damages calculations, and drafting declaration supporting motion for entry of default judgment (2.4). | L240 | 2.60 | 310.00 | 806.00 |
| 5/5/2009 | 7331-021 | Kent C. Modesitt<br>Reviewed order. | L250 | 0.10 | 375.00 | 37.50 |
| 5/6/2009 | 7331-021 | Matthew D. Spohn<br>Continued gathering documents needed to prove up damage calculations and drafted remainder of declaration supporting motion for entry of default | L470 | 3.40 | 310.00 | 1,054.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | judgment (2.4); drafted notice of motion and motion for entry of default judgment and began drafting memorandum of points and authorities supporting same (1.0). | | | | |
| 5/7/2009 | 7331-021 | Matthew D. Spohn<br>Continued drafting memorandum of points and authorities supporting motion for entry of default judgment. | L470 | 0.50 | 310.00 | 155.00 |
| 5/14/2009 | 7331-021 | Matthew D. Spohn<br>Conferred with opposing counsel regarding request to set aside default, conferred with Mr. Rollin regarding same, drafted correspondence to Mr. Drosdick regarding same, and reviewed response. | L120 | 0.60 | 310.00 | 186.00 |
| 5/14/2009 | 7331-021 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 5/18/2009 | 7331-021 | Matthew D. Spohn<br>Reviewed draft stipulation and order to set aside default and set date for answer, revised same and corresponded with opposing counsel regarding same. | L250 | 0.40 | 310.00 | 124.00 |
| 5/19/2009 | 7331-021 | Jennifer Bulmer<br>Reviewed joint stipulation to set aside default and docketed deadlines accordingly. | L100 | 0.30 | 170.00 | 51.00 |
| 5/21/2009 | 7331-021 | Matthew D. Spohn<br>Formulated strategy for moving forward in case and tasks to be completed, and reviewed local rules to ensure compliance. | L120 | 0.30 | 310.00 | 93.00 |
| 5/22/2009 | 7331-021 | Matthew D. Spohn<br>Answered opposing counsel's call and conferred regarding status of parties and effect of Lehman Brothers Holdings Inc. bankruptcy. | L120 | 0.20 | 310.00 | 62.00 |
| 5/29/2009 | 7331-021 | Jennifer Bulmer<br>Reviewed answer, docketed deadlines, e-mailed calendar reminders to team. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-021 | | 11.30 | | 3,452.50 |

**Matter ID: 7331-023**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/14/2009 | 7331-023 | Kathleen Porter<br>Reviewed and edited database summaries and updated spreadsheet regarding same | L140 | 0.80 | 170.00 | 136.00 |
| 5/18/2009 | 7331-023 | Kathleen Porter<br>Reviewed load files for database and loaded and updated tracking spreadsheet with same | L140 | 0.80 | 170.00 | 136.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/20/2009 | 7331-023 | Kathleen Porter<br>Reviewed Client files and loaded and edited in database | L140 | 2.20 | 170.00 | 374.00 |
| 5/21/2009 | 7331-023 | Matthew D. Spohn<br>Began reviewing additional documents received from Aurora and corresponded with Mses. Akell and Porter regarding request for additional files. | L120 | 0.30 | 310.00 | 93.00 |
| 5/22/2009 | 7331-023 | Matthew D. Spohn<br>Reviewed NCR file and researched company on the Internet (.8); reviewed Chapter 11 bankruptcy docket and key pleadings and conferred with Messrs. Drosdick and Trumpp regarding same and retention of counsel to appear in proceeding (1.0). | L120 | 1.80 | 310.00 | 558.00 |
| 5/22/2009 | 7331-023 | Kathleen Porter<br>Reviewed zipped Client files from file share site, downloaded files, and updated spreadsheet with the same | L140 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-023 | | 6.40 | | 1,382.00 |

**Matter ID: 7331-024**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/5/2009 | 7331-024 | Michael A. Rollin<br>Met with Messrs. Modesitt and Drosdick, and spoke by phone with Mr. Sanders, about Locke Lord's potential representation of Lehman Brothers Holdings Inc. in this matter and possible next steps. | L100 | 1.00 | 375.00 | 375.00 |
| 5/5/2009 | 7331-024 | Kent C. Modesitt<br>Conferred with Mr. Sanders, Mr. Drosdick and local counsel regarding status and strategy and followed up regarding same. | L120 | 1.10 | 375.00 | 412.50 |
| 5/6/2009 | 7331-024 | Michael A. Rollin<br>Worked with Messrs. Drosdick and Modesitt on replacing local counsel. | L100 | 0.70 | 375.00 | 262.50 |
| 5/6/2009 | 7331-024 | Kent C. Modesitt<br>Participated in telephone conferences and internal meetings regarding status and strategy. | L120 | 1.30 | 375.00 | 487.50 |
| 5/7/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding status of case and filings and preparation needed for 30(b)(6) deposition, and reviewed deposition notice for same. | L120 | 0.80 | 310.00 | 248.00 |
| 5/7/2009 | 7331-024 | Michael A. Rollin<br>Met with Messrs. Drosdick and Modesitt on strategies for moving forward with this matter. | L100 | 0.50 | 375.00 | 187.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/7/2009 | 7331-024 | Kathleen Porter<br>Reviewed database and spreadsheets for loan information and drafted spreadsheet for Client to review and reviewed deposition notice for same | L140 | 0.90 | 170.00 | 153.00 |
| 5/7/2009 | 7331-024 | Kent C. Modesitt<br>Participated in multiple meetings and teleconference regarding status and strategy, and reviewed Rule 30(b)(6) topics and assignment agreement in connection with same. | L120 | 1.80 | 375.00 | 675.00 |
| 5/8/2009 | 7331-024 | Echo Ryan<br>Met with Mr. Spohn regarding preparation of Mr. Trumpp for 30(b)(6) deposition. | L390 | 0.20 | 200.00 | 40.00 |
| 5/8/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding strategy for motions to be filed, reviewed correspondence from Messrs. Drosdick and Enright regarding same, conferred with Mr. Drosdick regarding same, reviewed and revised motion for protective order and corresponded with Mr. Enright regarding same, reviewed and revised motion to amend complaint and corresponded with Mr. Enright regarding same, drafted proposed amended complaint for same, and conferred with Mr. Enright regarding all of the above. | L250 | 2.10 | 310.00 | 651.00 |
| 5/8/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed responses to discovery requests and compared same against Rule 30(b)(6) deposition notice topics, conferred with Mr. Enright and Ms. Ryan regarding documents produced by Partridge Snow and documents still needed for deposition preparation, conferred with Ms. Ryan regarding review of documents coming from Partridge Snow for deposition preparation, conferred with Mr. Trumpp regarding preparation for 30(b)(6) deposition and plans for same, spoke with Mr. Gray regarding additional documents and damage calculations needed, and confirmed same via e-mail. | L330 | 2.60 | 310.00 | 806.00 |
| 5/8/2009 | 7331-024 | Michael A. Rollin<br>Met with Messrs. Modesitt and Drosdick regarding status and strategy. | L100 | 0.70 | 375.00 | 262.50 |
| 5/8/2009 | 7331-024 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter (.2); conferred with local counsel regarding status and strategy (.4); conferred with the team regarding transition issues (.5); reviewed documents from Mr. Enright and proposed revisions (1.2). | L120 | 2.30 | 375.00 | 862.50 |
| 5/11/2009 | 7331-024 | Kenneth Nakamura<br>Conducted online public record searches regarding Dream House Mortgage and related entities. | L110 | 0.90 | 105.00 | 94.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/11/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed and responded to numerous correspondences to and from Mr. Gray regarding collection of documents and information needed for 30(b)(6) deposition preparation. | L330 | 0.40 | 310.00 | 124.00 |
| 5/11/2009 | 7331-024 | Echo Ryan<br>Assisted Messrs. Spohn and Trumpp in preparing for the 30(b)(6) deposition noticed by Dream House by obtaining and identifying documents relevant to the noticed topics, creating notebooks containing documents essential to responding to questions on the noticed topics, and constructing a spreadsheet to allow Mr. Trumpp to quickly respond to questions raised in the deposition. | L330 | 2.00 | 200.00 | 400.00 |
| 5/11/2009 | 7331-024 | Kathleen Porter<br>Reviewed cds received from counsel of production documents and drafted tracking spreadhseet regarding same | L140 | 1.20 | 170.00 | 204.00 |
| 5/11/2009 | 7331-024 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter and followed up regarding same. | L120 | 0.20 | 375.00 | 75.00 |
| 5/12/2009 | 7331-024 | Echo Ryan<br>Assisted Messrs. Spohn and Trumpp in preparing for the 30(b)(6) deposition noticed by Dream House by obtaining and identifying documents relevant to the noticed topics, creating notebooks containing documents essential to responding to questions on the noticed topics, and constructing a spreadsheet to allow Mr. Trumpp to quickly respond to questions raised in the deposition. | L330 | 10.00 | 200.00 | 2,000.00 |
| 5/12/2009 | 7331-024 | Kent C. Modesitt<br>Participated in e-mail exchanges and telephone conferences regarding status and strategy. | L120 | 0.40 | 375.00 | 150.00 |
| 5/13/2009 | 7331-024 | Michael A. Rollin<br>Spoke several times with Messrs. Drosdick, Modesitt, and Enright about strategy and discovery assignments. | L100 | 1.00 | 375.00 | 375.00 |
| 5/13/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed and responded to numerous correspondences to and from Ms. Akell regarding collection of documents and information needed for 30(b)(6) deposition preparation. | L330 | 0.20 | 310.00 | 62.00 |
| 5/13/2009 | 7331-024 | Echo Ryan<br>Assisted Messrs. Spohn and Trumpp in preparing for the 30(b)(6) deposition noticed by Dream House by obtaining and identifying documents relevant to the noticed topics, creating notebooks containing documents essential to responding to questions on the noticed topics, and constructing a spreadsheet to allow Mr. Trumpp to quickly respond to questions raised in | L330 | 9.50 | 200.00 | 1,900.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | the deposition. | | | | |
| 5/13/2009 | 7331-024 | Kent C. Modesitt<br>Participated in telephone conferences and meetings regarding status and strategy. | L120 | 1.20 | 375.00 | 450.00 |
| 5/14/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with Ms. Ryan regarding review of documents produced to date and preparation for 30(b)(6) deposition, conferred with Messrs. Drosdick and Trumpp regarding same, and conferred with Mr. Enright regarding same (1.3); revised draft motion to extend discovery deadline (.5); worked to collect additional documents to produce in advance of deposition, drafted initial disclosures, corresponded with Mr. Enright and Ms. Ryan regarding same, conferred with Mses. Porter and Ryan regarding production of documents and finalized plans for attendance at deposition (2.2). | L330 | 4.00 | 310.00 | 1,240.00 |
| 5/14/2009 | 7331-024 | Echo Ryan<br>Assisted Messrs. Spohn and Trumpp in preparing for the 30(b)(6) deposition noticed by Dream House by obtaining and identifying documents relevant to the noticed topics, creating notebooks containing documents essential to responding to questions on the noticed topics, and constructing a spreadsheet to allow Mr. Trumpp to quickly respond to questions raised in the deposition (10.0); met with Mr. Spohn regarding preparations for 30(b)(6) deposition (.2). | L330 | 10.20 | 200.00 | 2,040.00 |
| 5/14/2009 | 7331-024 | Kathleen Porter<br>Reviewed documents to be produced to opposing counsel, redacted, and Bates labeled same | L320 | 3.10 | 170.00 | 527.00 |
| 5/14/2009 | 7331-024 | Kent C. Modesitt<br>Conferred with members of the team and local counsel regarding status and strategy. | L120 | 0.80 | 375.00 | 300.00 |
| 5/15/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with Mr. Enright and Ms. Ryan regarding discovery issues and issues related to deposition, and conferred with Mr. Modesitt regarding update regarding same (.7); reviewed documents and notebooks for 30(b)(6) deposition preparation, created summary of same and damages for deposition, conferred with Ms. Ryan regarding issues related to same, and conferred with Mr. Trumpp regarding preparation issues (1.1). | L330 | 1.80 | 310.00 | 558.00 |
| 5/15/2009 | 7331-024 | Matthew D. Spohn<br>Completed draft of 26(a)(1) initial disclosures and corresponded with Mr. Enright regarding same. | L250 | 0.30 | 310.00 | 93.00 |
| 5/15/2009 | 7331-024 | Echo Ryan<br>Assisted Messrs. Spohn and Trumpp in preparing for the 30(b)(6) deposition noticed by Dream House by obtaining and identifying documents relevant to the noticed topics, creating notebooks containing documents essential to responding to questions on the | L330 | 9.80 | 200.00 | 1,960.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | noticed topics, and constructing a spreadsheet to allow Mr. Trumpp to quickly respond to questions raised in the deposition (5.0); met with Mr. Spohn regarding preparations for 30(b)(6) deposition (.2); reviewed LawBase notes received from Client for privilege in order to avoid inadvertent disclosure of privileged information (3.7); created privilege log identifying information redacted from LawBase notes (.9). | | | | |
| 5/15/2009 | 7331-024 | Kathleen Porter<br>Reviewed and copied documents to be produced to opposing counsel (1.5); reviewed and printed documents in preparation for 30(b)(6) deposition and burned and labeled CD of same (2.7) | L320 | 4.20 | 170.00 | 714.00 |
| 5/15/2009 | 7331-024 | Kent C. Modesitt<br>Participated in e-mails and meetings regarding status and strategy. | L120 | 0.50 | 375.00 | 187.50 |
| 5/17/2009 | 7331-024 | Matthew D. Spohn<br>Traveled to Rhode Island to assist in defense of 30(b)(6) deposition (6.9 - NO CHARGE) | L330 | 0.00 | 310.00 | 0.00 |
| 5/18/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with counsel regarding plan for 30(b)(6) deposition defense (.4); participated in defense of 30(b)(6) deposition of Aurora and settlement discussions occurring during same (3.9); conferred with counsel regarding production of documents and reviewed Seller's Guide to be produced by counsel (.4); returned to Colorado from Rhode Island (8.9 - NO CHARGE). | L330 | 4.30 | 310.00 | 1,333.00 |
| 5/18/2009 | 7331-024 | Echo Ryan<br>Conferred with Mr. Spohn regarding issues presented during 30(b)(6) deposition (.2); located documents for Mr. Spohn to address issues raised at 30(b)(6) deposition and forwarded documents to co-counsel for production (.3). | L330 | 0.50 | 200.00 | 100.00 |
| 5/19/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with Mr. Modesitt regarding results of deposition and conferred with Mr. Rollin regarding same, evidence needed to prove up claims and asset searches to be done, and called Mr. Enright regarding proof issues and information needed (.5); corresponded with Mr. Enright regarding follow-up regarding same, corresponded with Mr. Drosdick regarding same, and began reviewing documents in file to assess documents needed to prove up claims (.6). | L120 | 1.10 | 310.00 | 341.00 |
| 5/19/2009 | 7331-024 | Jennifer Bulmer<br>Made copies of documents produced to Defendant, drafted letter to local counsel and prepared documents and letter for mailing to local counsel. | L320 | 0.50 | 170.00 | 85.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/19/2009 | 7331-024 | Echo Ryan<br>Assisted Mr. Spohn in locating documents essential to claims. | L110 | 0.10 | 200.00 | 20.00 |
| 5/19/2009 | 7331-024 | Kathleen Porter<br>Reviewed and copied Client documents to network for review and updated spreadsheet with production to counsel | L140 | 0.80 | 170.00 | 136.00 |
| 5/20/2009 | 7331-024 | Matthew D. Spohn<br>Called appraisers who conducted field reports on Crum and DiPaolo loans regarding potential expert engagement (.3); gathered information necessary to obtain documents proving up claims on Maynard loan (.2); spoke with Mr. Coats regarding potential expert engagement and drafted and sent consulting agreement (.5). | L120 | 1.00 | 310.00 | 310.00 |
| 5/20/2009 | 7331-024 | Kenneth Nakamura<br>Conducted online public record searches regarding involved entities. | L110 | 1.00 | 105.00 | 105.00 |
| 5/21/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed results of Mr. Nakamura's investigation of documents proving up misrepresentation claims and conferred with Mr. Walsh regarding additional work to be done on same (.5); updated Mr. Trumpp regarding status of case (.2). | L120 | 0.70 | 310.00 | 217.00 |
| 5/21/2009 | 7331-024 | Larry Walsh<br>Conducted title deed research in Rhode Island and the Carolinas | L110 | 5.00 | 85.00 | 425.00 |
| 5/22/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Enright regarding granting of motions and drafted correspondence to Mr. Enright regarding strategy for proceeding with discovery and settlement talks. | L120 | 0.30 | 310.00 | 93.00 |
| 5/22/2009 | 7331-024 | Matthew D. Spohn<br>Spoke with Mr. Schulz regarding consulting engagement, drafted agreement formalizing same and sent same to Mr. Schulz. | L420 | 0.40 | 310.00 | 124.00 |
| 5/22/2009 | 7331-024 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.20 | 375.00 | 75.00 |
| 5/26/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with Mr. Walsh regarding results of title search, investigated and analyzed results of same. | L120 | 0.80 | 310.00 | 248.00 |
| 5/26/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed draft of asset search and correspondence from Mr. Drosdick regarding same. | L470 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/26/2009 | 7331-024 | Echo Ryan<br>Met with Mr. Spohn to discuss documents essential to proving liability on Maynard loan. | L110 | 0.10 | 200.00 | 20.00 |
| 5/26/2009 | 7331-024 | Larry Walsh<br>Conducted title deed research in Rhode Island and the Carolinas | L110 | 1.20 | 85.00 | 102.00 |
| 5/27/2009 | 7331-024 | Matthew D. Spohn<br>Reviewed complete asset search on Mr. Ponte. | L470 | 0.20 | 310.00 | 62.00 |
| 5/27/2009 | 7331-024 | Larry Walsh<br>Sent third-party billing to accounting (on behalf of Elm Street title company) | L110 | 0.20 | 85.00 | 17.00 |
| 5/28/2009 | 7331-024 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding status of settlement talks with Dream House, corresponded with Mr. Enright and Ms. Ryan regarding status of discovery requests and initial disclosures to be sent out, reviewed response and updated Mr. Trumpp regarding same. | L160 | 0.60 | 310.00 | 186.00 |
| | | Matter ID: 7331-024 | | 96.90 | | 22,938.00 |

**Matter ID: 7331-026**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/19/2009 | 7331-026 | Echo Ryan<br>Reviewed documents to determine ownership of claims and discussed same with Mr. Spohn. | L110 | 0.40 | 200.00 | 80.00 |
| 5/19/2009 | 7331-026 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding strategy issues, reviewed correspondence from Mr. Drosdick regarding same, formulated strategy and budget for recovery efforts and corresponded with Mr. Drosdick regarding same. | L120 | 0.30 | 310.00 | 93.00 |
| 5/20/2009 | 7331-026 | Matthew D. Spohn<br>Returned call from Mr. Newman regarding additional potential demand letter to be sent and strategy for same. | L120 | 0.20 | 310.00 | 62.00 |
| 5/21/2009 | 7331-026 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding strategy for proceeding. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-026 | | 1.10 | | 297.00 |

**Matter ID: 7331-028**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/7/2009 | 7331-028 | Kent C. Modesitt<br>Conferred with Ms. Unruh and reviewed spreadsheet regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/18/2009 | 7331-028 | Katie Roush<br>Met with Ms. Unruh regarding regarding reassignment of case | L100 | 0.10 | 240.00 | 24.00 |
| 5/18/2009 | 7331-028 | Lindsay Unruh<br>Organized case materials in preparation for turning case over to Ms. Roush and conferred with Ms. Roush regarding same. | L100 | 0.20 | 290.00 | 58.00 |
| 5/29/2009 | 7331-028 | Katie Roush<br>Reviewed new loans that may potentially be added to complaint and sent letter to Ms. Akell regarding same. | L110 | 1.10 | 240.00 | 264.00 |
| | | Matter ID: 7331-028 | | 1.50 | | 383.50 |

**Matter ID: 7331-029**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/5/2009 | 7331-029 | Matthew D. Spohn<br>Review administrative order from Court and conferred with staff regarding same. | L250 | 0.20 | 310.00 | 62.00 |
| 5/5/2009 | 7331-029 | Kent C. Modesitt<br>Reviewed stipulation. | L250 | 0.10 | 375.00 | 37.50 |
| 5/21/2009 | 7331-029 | Matthew D. Spohn<br>Formulated strategy for moving forward in case and assessed tasks remaining to be completed. | L120 | 0.20 | 310.00 | 62.00 |
| 5/22/2009 | 7331-029 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding claim of prior settlement and began investigating facts regarding same (.5); reviewed LawBase notes to investigate claim of settlement (1.1). | L120 | 1.60 | 310.00 | 496.00 |
| 5/22/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with opposing counsel regarding pleadings issue; investigated same and drafted response to Mr. Franklin. | L210 | 0.40 | 310.00 | 124.00 |
| 5/22/2009 | 7331-029 | Kathleen Porter<br>Reviewed Client documents for database and updated spreadsheet with same | L140 | 0.70 | 170.00 | 119.00 |
| 5/26/2009 | 7331-029 | Matthew D. Spohn<br>Drafted response to opposing counsel's letter regarding alleged settlement of matter and researched California law on contact with former in-house counsel. | L120 | 0.80 | 310.00 | 248.00 |
| 5/26/2009 | 7331-029 | Matthew D. Spohn<br>Conferred with Ms. Walsh regarding communications with clerk's office, drafted stipulation to amend complaint, proposed order for same, and amended complaint, and corresponded with opposing counsel regarding same. | L250 | 0.70 | 310.00 | 217.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/26/2009 | 7331-029 | Kathleen Porter<br>Reviewed and burned CD of Client documents to be processed for database | L140 | 0.40 | 170.00 | 68.00 |
| 5/27/2009 | 7331-029 | Jennifer Bulmer<br>Reviewed stipulation to amend complaint and second amended complaint (.2); docketed deadlines and updated notes on loss recovery database (.2). | L100 | 0.40 | 170.00 | 68.00 |
| 5/27/2009 | 7331-029 | Kathleen Porter<br>Reviewed and loaded Client documents to database and edited summaries and updated spreadsheet with same | L140 | 1.80 | 170.00 | 306.00 |
| | | Matter ID: 7331-029 | | 7.30 | | 1,807.50 |

**Matter ID: 7331-032**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/1/2009 | 7331-032 | Jennifer Bulmer<br>Printed and reviewed pleadings (.2); docketed deadlines in ProLaw and updated loss recovery case database (.4). | L100 | 0.60 | 170.00 | 102.00 |
| | | Matter ID: 7331-032 | | 0.60 | | 102.00 |

**Matter ID: 7331-034**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/11/2009 | 7331-034 | Jennifer Bulmer<br>Reviewed proof of service of complaint , docketed resulting deadlines, updated loss recovery database. | L100 | 0.30 | 170.00 | 51.00 |
| 5/13/2009 | 7331-034 | Kent C. Modesitt<br>Reviewed motion for default. | L210 | 0.10 | 375.00 | 37.50 |
| 5/14/2009 | 7331-034 | Jennifer Bulmer<br>Reviewed pleadings and docketed clerk's entry of default. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-034 | | 0.60 | | 122.50 |

**Matter ID: 7331-038**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/11/2009 | 7331-038 | Jennifer Bulmer<br>Reviewed proof of service of complaint, docketed resulting deadlines, and updated loss recovery database. | L100 | 0.30 | 170.00 | 51.00 |
| | | Matter ID: 7331-038 | | 0.30 | | 51.00 |

**Matter ID: 7331-039**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/12/2009 | 7331-039 | Jennifer Bulmer<br>Printed and reviewed complaint, docketed same and updated loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Matter ID: 7331-039 | | 0.20 | | 34.00 |

**Matter ID: 7331-040**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/8/2009 | 7331-040 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 5/11/2009 | 7331-040 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-040 | | 0.20 | | 75.00 |

**Matter ID: 7331-043**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/18/2009 | 7331-043 | Jennifer Bulmer<br>Reviewed Defendant's answer and scheduling order and docketed deadlines in ProLaw. | L100 | 0.30 | 170.00 | 51.00 |
| 5/21/2009 | 7331-043 | Kathleen Porter<br>Reviewed answer and docketed dates in ProLaw | L140 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-043 | | 0.70 | | 119.00 |

**Matter ID: 7331-047**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/4/2009 | 7331-047 | Matthew D. Spohn<br>Left message with Ms. Akell regarding documents needed to draft answer to counterclaim, began assessing affirmative defenses, and drafting answer to counterclaim. | L210 | 1.00 | 310.00 | 310.00 |
| 5/4/2009 | 7331-047 | Jennifer Bulmer<br>Reviewed correspondence and pleading (.2); docketed deadline to respond to Defendant's first interrogatories and first request for production (.2). | L100 | 0.40 | 170.00 | 68.00 |
| 5/4/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed discovery requests from PrimeLending and assessed documents and information needed to respond to same. | L300 | 1.30 | 310.00 | 403.00 |
| 5/4/2009 | 7331-047 | Kent C. Modesitt<br>Reviewed discovery materials. | L310 | 0.20 | 375.00 | 75.00 |
| 5/5/2009 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing counsel in response to his request to reschedule mandatory settlement conference and participated in call to the Magistrate Judge regarding same, and followed up with correspondence to Mr. Drosdick regarding scheduling issues related to same. | L230 | 0.30 | 310.00 | 93.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/6/2009 | 7331-047 | Matthew D. Spohn<br>Spoke with Ms. Akell regarding information needed to complete answer to counterclaim, reviewed correspondence and documents from Ms. Akell, reviewed documents produced by parties to verify additional facts, completed draft of counterclaim, and revised and prepared same for filing. | L210 | 1.40 | 310.00 | 434.00 |
| 5/6/2009 | 7331-047 | Matthew D. Spohn<br>Spoke with opposing counsel regarding his request for rescheduled settlement conference date and participated in follow-up call to Court regarding same. | L230 | 0.20 | 310.00 | 62.00 |
| 5/6/2009 | 7331-047 | Kent C. Modesitt<br>Reviewed answer. | L210 | 0.10 | 375.00 | 37.50 |
| 5/7/2009 | 7331-047 | Jennifer Bulmer<br>Reviewed pleading and docketed Plaintiff's reply to Defendant's counterclaim. | L100 | 0.20 | 170.00 | 34.00 |
| 5/7/2009 | 7331-047 | Matthew D. Spohn<br>Began assessing documents responsive to document requests that were already provided by Aurora, drafted memorandum to Ms. Ryan regarding review of documents relevant to same, and reviewed message from Ms. Akell regarding document collection issues. | L320 | 0.60 | 310.00 | 186.00 |
| 5/7/2009 | 7331-047 | Echo Ryan<br>Assisted Mr. Spohn with discovery responses. | L300 | 1.10 | 200.00 | 220.00 |
| 5/8/2009 | 7331-047 | Echo Ryan<br>Assisted Mr. Spohn with discovery responses. | L300 | 1.70 | 200.00 | 340.00 |
| 5/8/2009 | 7331-047 | Jennifer Bulmer<br>Printed and reviewed pleadings (.1); docketed deadlines and new date of settlement conference, updated loss recovery case database (.2). | L100 | 0.30 | 170.00 | 51.00 |
| 5/8/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed documents responsive to document requests from search of database and drafted correspondence to Ms. Akell regarding additional documents needed. | L320 | 0.50 | 310.00 | 155.00 |
| 5/8/2009 | 7331-047 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 5/14/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding loans included in suit. | L120 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/21/2009 | 7331-047 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding her request for extension of time to answer discovery, responded proposing joint extension and negotiating extent of extension, and drafted pleadings for Court's approval of same (.7); corresponded with Ms. Akell regarding new deadline for document collection (.1). | L250 | 0.80 | 310.00 | 248.00 |
| 5/21/2009 | 7331-047 | Matthew D. Spohn<br>Formulated strategy for moving forward in case and assessed tasks remaining to be completed. | L120 | 0.20 | 310.00 | 62.00 |
| 5/22/2009 | 7331-047 | Matthew D. Spohn<br>Reviewed first set of documents from Ms. Akell responsive to discovery requests and corresponded with her regarding same. | L320 | 0.20 | 310.00 | 62.00 |
| 5/22/2009 | 7331-047 | Kathleen Porter<br>Reviewed Client documents for database and updated spreadsheet with same | L140 | 0.60 | 170.00 | 102.00 |
| 5/27/2009 | 7331-047 | Kathleen Porter<br>Reviewed and loaded Client documents to database, edited summaries, and updated spreadsheet with same | L140 | 1.40 | 170.00 | 238.00 |
| | | Matter ID: 7331-047 | | 12.80 | | 3,280.00 |

**Matter ID: 7331-048**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/4/2009 | 7331-048 | Kent C. Modesitt<br>Reviewed draft response to motion to dismiss and amended complaint. | L240 | 0.50 | 375.00 | 187.50 |
| 5/5/2009 | 7331-048 | Kent C. Modesitt<br>Conferred with Mr. Sanders regarding damages issues. | L120 | 0.20 | 375.00 | 75.00 |
| 5/20/2009 | 7331-048 | Kathleen Porter<br>Reviewed initial disclosures to produce to opposing counsel and burned CD of same | L320 | 1.20 | 170.00 | 204.00 |
| | | Matter ID: 7331-048 | | 1.90 | | 466.50 |

**Matter ID: 7331-049**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/8/2009 | 7331-049 | Jennifer Bulmer<br>Printed and reviewed pleading and docketed answer to complaint and subsequent deadlines. | L100 | 0.20 | 170.00 | 34.00 |
| 5/8/2009 | 7331-049 | Kent C. Modesitt<br>Reviewed filings in the matter. | L250 | 0.10 | 375.00 | 37.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/21/2009 | 7331-049 | Jennifer Bulmer<br>Reviewed order regarding scheduling conference and docketed same. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-049 | | 0.50 | | 105.50 |

**Matter ID: 7331-050**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/8/2009 | 7331-050 | Kent C. Modesitt<br>Reviewed discovery documents. | L310 | 0.10 | 375.00 | 37.50 |
| 5/11/2009 | 7331-050 | Jennifer Bulmer<br>Reviewed pleadings (.3); docketed deadlines to respond to Defendant's discovery and updated loss recovery database (.2). | L100 | 0.50 | 170.00 | 85.00 |
| 5/11/2009 | 7331-050 | Kathleen Porter<br>Reviewed pleadings and docketed dates in ProLaw regarding same | L140 | 0.40 | 170.00 | 68.00 |
| 5/11/2009 | 7331-050 | Kent C. Modesitt<br>Participated in e-mail exchanges and reviewed attachments regarding the matter. | L120 | 0.40 | 375.00 | 150.00 |
| 5/22/2009 | 7331-050 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Sanders regarding issues in responding to discovery requests, drafted memorandum addressing each, and sent same to Mr. Sanders. | L300 | 0.50 | 310.00 | 155.00 |
| 5/22/2009 | 7331-050 | Kent C. Modesitt<br>Reviewed discovery materials and conferred with Mr. Spohn regarding same. | L250 | 0.50 | 375.00 | 187.50 |
| | | Matter ID: 7331-050 | | 2.40 | | 683.00 |

**Matter ID: 7331-057**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/14/2009 | 7331-057 | Kent C. Modesitt<br>Conferred, via e-mail and telephone, with Messrs. Carrington and Sanders regarding status and strategy. | L120 | 0.40 | 375.00 | 150.00 |
| | | Matter ID: 7331-057 | | 0.40 | | 150.00 |

**Matter ID: 7331-062**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/8/2009 | 7331-062 | Kent C. Modesitt<br>Reviewed pleadings and order in the case. | L210 | 0.10 | 375.00 | 37.50 |
| 5/11/2009 | 7331-062 | Kathleen Porter<br>Reviewed answer, docketed dates in ProLaw, and updated notes in the database | L140 | 0.40 | 170.00 | 68.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | | Matter ID: 7331-062 | 0.50 | | 105.50 |

**Matter ID: 7331-065**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/7/2009 | 7331-065 | Kent C. Modesitt<br>Conferred with Ms. Unruh and reviewed spreadsheet regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 5/22/2009 | 7331-065 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 5/27/2009 | 7331-065 | Lindsay Unruh<br>Pulled together all documents materials related to case for transfer same to Locke Lord. | L100 | 0.30 | 290.00 | 87.00 |
| | | | Matter ID: 7331-065 | 0.50 | | 162.00 |

**Matter ID: 7331-066**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/1/2009 | 7331-066 | Matthew D. Spohn<br>Conferred with Ms. Porter regarding disposition of new documents received from Aurora. | L120 | 0.20 | 310.00 | 62.00 |
| 5/1/2009 | 7331-066 | Kathleen Porter<br>Reviewed Client documents, added same to database for review and production, and updated spreadsheet regarding same | L140 | 0.80 | 170.00 | 136.00 |
| 5/5/2009 | 7331-066 | Matthew D. Spohn<br>Began reviewing documents sent by Client on AmTrust. | L120 | 0.50 | 310.00 | 155.00 |
| 5/14/2009 | 7331-066 | Kathleen Porter<br>Reviewed Client CD and copied it to the network for database processing and updated the tracking spreadsheet regarding the same | L140 | 0.70 | 170.00 | 119.00 |
| 5/15/2009 | 7331-066 | Kathleen Porter<br>Reviewed and loaded database documents and updated spreadhseet regarding same | L140 | 0.80 | 170.00 | 136.00 |
| 5/21/2009 | 7331-066 | Matthew D. Spohn<br>Reviewed NCR file for information needed to draft complaint, drafted complaint, and investigated local counsel. | L210 | 2.70 | 310.00 | 837.00 |
| 5/22/2009 | 7331-066 | Matthew D. Spohn<br>Conferred with Messrs. Modesitt and Sanders regarding possible transfer of case for local counsel. | L120 | 0.20 | 310.00 | 62.00 |
| | | | Matter ID: 7331-066 | 5.90 | | 1,507.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-069** | | | | | | |
| 5/7/2009 | 7331-069 | Kent C. Modesitt<br>Conferred with Ms. Unruh and reviewed spreadsheet regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-069 | | 0.10 | | 37.50 |
| **Matter ID: 7331-072** | | | | | | |
| 5/7/2009 | 7331-072 | Kent C. Modesitt<br>Conferred with Ms. Unruh and reviewed spreadsheet regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-072 | | 0.10 | | 37.50 |
| **Matter ID: 7331-075** | | | | | | |
| 5/1/2009 | 7331-075 | Echo Ryan<br>Researched corporate status and real estate licensing of First Financial Lender and First Financial Capital (2.8); researched effect of Defendant's claims regarding the naming of First Financial Capital on Defendant's ability to make a general denial (1.7). | L200 | 4.50 | 200.00 | 900.00 |
| 5/4/2009 | 7331-075 | Jennifer Bulmer<br>Reviewed order to Defendant and docketed deadlines in ProLaw. | L100 | 0.20 | 170.00 | 34.00 |
| 5/4/2009 | 7331-075 | Echo Ryan<br>Researched motion to strike based upon Defendant's improper general denial (3.3); met with Ms. Unruh regarding corporate status of First Financial Lender and First Financial Capital (.1). | L200 | 3.40 | 200.00 | 680.00 |
| 5/4/2009 | 7331-075 | Kent C. Modesitt<br>Reviewed order and participated in e-mail exchanges regarding the matter. | L430 | 0.10 | 375.00 | 37.50 |
| 5/7/2009 | 7331-075 | Kent C. Modesitt<br>Conferred with Ms. Unruh and reviewed spreadsheet regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 5/8/2009 | 7331-075 | Matthew D. Spohn<br>Conferred with Ms. Unruh regarding status of case and upcoming deadlines. | L120 | 0.20 | 310.00 | 62.00 |
| 5/8/2009 | 7331-075 | Kathleen Porter<br>Reviewed pleadings, docketed dates in ProLaw, and updated database with same | L100 | 0.50 | 170.00 | 85.00 |
| 5/15/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed status of case, conferred with Ms. Ryan regarding potential parties to be added and investigation regarding same, and reviewed Judge's standing orders | L120 | 1.50 | 310.00 | 465.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | and relevant local rules regarding assignment of Judge and related matters. | | | | |
| 5/15/2009 | 7331-075 | Matthew D. Spohn<br>Drafted certificate of interested parties and application for appearance pro hac vice and prepared both for filing. | L250 | 0.60 | 310.00 | 186.00 |
| 5/15/2009 | 7331-075 | Echo Ryan<br>Discussed corporate status of Defendant with Mr. Spohn. | L120 | 0.10 | 200.00 | 20.00 |
| 5/15/2009 | 7331-075 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 5/21/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed research on company. | L120 | 0.20 | 310.00 | 62.00 |
| 5/27/2009 | 7331-075 | Matthew D. Spohn<br>Held Rule 26(f) conference with opposing counsel (.3); revised and supplemented draft case management report, added material for Rule 26(f) report, and sent same to opposing counsel (.9); prepared notice of need for ADR phone conference and sent same to opposing counsel (.2); reviewed ADR handbook and rules, prepared ADR certification, and sent same to Mr. Trumpp (.3); corresponded with Mr. Gray regarding damage calculations and documents needed for initial disclosures (.2); corresponded with Mses. Ryan and Porter regarding preparation of initial disclosures and documents to be produced with same (.2); began preparing proposed protective order for same (.2); corresponded with opposing counsel regarding submissions and service of papers (.2). | L230 | 2.50 | 310.00 | 775.00 |
| 5/27/2009 | 7331-075 | Matthew D. Spohn<br>Reviewed Defendant's second amended answer and assessed effect of admissions. | L210 | 0.30 | 310.00 | 93.00 |
| 5/27/2009 | 7331-075 | Jennifer Bulmer<br>Reviewed answer, docketed deadlines, and updated notes in loss recovery database (.3); organized documents in preparation of making initial disclosures (1.0). | L100 | 1.30 | 170.00 | 221.00 |
| 5/27/2009 | 7331-075 | Kathleen Porter<br>Reviewed and uploaded images for production of initial disclosures to database and updated tracking spreadsheet with same | L320 | 2.80 | 170.00 | 476.00 |
| 5/28/2009 | 7331-075 | Jennifer Bulmer<br>Continued organizing documents in preparation of making initial disclosures. | L100 | 3.80 | 170.00 | 646.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/28/2009 | 7331-075 | Kathleen Porter<br>Reviewed and labeled documents for initial disclosures to be produced to opposing counsel | L320 | 3.20 | 170.00 | 544.00 |
| | | Matter ID: 7331-075 | | 25.40 | | 5,361.50 |

**Matter ID: 7331-080**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/12/2009 | 7331-080 | Echo Ryan<br>Conferred with Ms. Porter and reviewed documents regarding status of claims against Golden Empire. | L100 | 0.20 | 200.00 | 40.00 |
| 5/27/2009 | 7331-080 | Mark Bailey<br>Discussed investigative project with Mr. Nakamura. | L100 | 0.10 | 290.00 | 29.00 |
| 5/27/2009 | 7331-080 | Kenneth Nakamura<br>Read e-mail from Mr. Bailey and prepared file folder for online public record search results. | L110 | 0.30 | 105.00 | 31.50 |
| 5/29/2009 | 7331-080 | Kenneth Nakamura<br>Conducted online public record searches regarding Golden Empire Mortgage and related entities. | L110 | 1.20 | 105.00 | 126.00 |
| 5/29/2009 | 7331-080 | Mark Bailey<br>Discussed investigation of status of potential defendant with Mr. Nakamura and initial draft of complaint with Ms. Ryan. | L100 | 0.30 | 290.00 | 87.00 |
| | | Matter ID: 7331-080 | | 2.10 | | 313.50 |

**Matter ID: 7331-085**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/1/2009 | 7331-085 | Mark Bailey<br>Reviewed applicable payoff statements and discussed same with Ms. Ryan | L110 | 0.30 | 290.00 | 87.00 |
| 5/6/2009 | 7331-085 | Mark Bailey<br>Corresponded with client regarding demand letters (.2); reviewed correspondence file in preparation for complaint drafting (1.0). | L110 | 1.20 | 290.00 | 348.00 |
| 5/6/2009 | 7331-085 | Mark Bailey<br>Reviewed correspondence file and drafted complaint. | L210 | 4.20 | 290.00 | 1,218.00 |
| 5/6/2009 | 7331-085 | Kathleen Porter<br>Researched Secretary of State's website and locate agent for service of process | L110 | 0.40 | 170.00 | 68.00 |
| 5/7/2009 | 7331-085 | Mark Bailey<br>Made damage calculations, prepared complaint for filing, and wrote introduction letter to Defendant. | L210 | 3.10 | 290.00 | 899.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/7/2009 | 7331-085 | Matthew D. Spohn<br>Reviewed draft complaint and conferred with Mr. Bailey regarding edits to same and regarding loans to be included in suit. | L210 | 0.50 | 310.00 | 155.00 |
| 5/7/2009 | 7331-085 | Mark Bailey<br>Reviewed indemnification agreement and related correspondence with Lehman Brothers Bank and discussed same with client and Mr. Spohn. | L110 | 1.20 | 290.00 | 348.00 |
| 5/7/2009 | 7331-085 | Echo Ryan<br>Met with Mr. Bailey regarding factual basis for complaint (.2); reviewed correspondent file to further develop facts supporting allegations of the complaint (.2). | L110 | 0.40 | 200.00 | 80.00 |
| 5/11/2009 | 7331-085 | Jennifer Bulmer<br>Printed, reviewed, and filed pleadings (.1); docketed complaint and updated loss recovery database (.2). | L100 | 0.30 | 170.00 | 51.00 |
| 5/11/2009 | 7331-085 | Kathleen Porter<br>Reviewed Client documents and updated database and tracking spreadhseet with same | L140 | 0.70 | 170.00 | 119.00 |
| 5/14/2009 | 7331-085 | Mark Bailey<br>Coordinated preparation of pro hac vice application | L100 | 0.10 | 290.00 | 29.00 |
| 5/14/2009 | 7331-085 | Kenneth Nakamura<br>Conferred with Mr. Bailey and conducted online public records search regarding InterMountain Mortgage and related entities. | L110 | 11.70 | 105.00 | 1,228.50 |
| 5/14/2009 | 7331-085 | Mark Bailey<br>Discussed service of process issues with Ms. Romanelli and coordinated investigation of Defendants' status and whereabouts with Mr. Nakamura | L110 | 0.50 | 290.00 | 145.00 |
| 5/18/2009 | 7331-085 | Mark Bailey<br>Coordinated service of process and pro hac vice application. | L100 | 0.30 | 290.00 | 87.00 |
| 5/18/2009 | 7331-085 | Kenneth Nakamura<br>Reviewed public record search results and conducted further results. | L110 | 2.00 | 105.00 | 210.00 |
| 5/18/2009 | 7331-085 | Kathleen Porter<br>Reviewed conformed pleadings and docketed dates in ProLaw and database regarding the same | L140 | 0.60 | 170.00 | 102.00 |
| 5/18/2009 | 7331-085 | Jenny Van<br>Discussed with Mr. Bailey the research project regarding service of process of registered agent in Arizona (.2); drafted memorandum outline and reviewed Rule 4 (.2) | L110 | 0.40 | 120.00 | 48.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/21/2009 | 7331-085 | Jenny Van<br>Performed Westlaw research on service of process (West's Annotated Cal.C.C.P.) and annotations (3.4); drafted e-mail to Mr. Bailey regarding the 415.20 and received response (.7) | L110 | 4.10 | 120.00 | 492.00 |
| 5/26/2009 | 7331-085 | Mark Bailey<br>Discussed progress on service of process issues with process server (.1); reviewed case management order (.2). | L110 | 0.30 | 290.00 | 87.00 |
| 5/26/2009 | 7331-085 | Jenny Van<br>E-mail correspondence with Mr. Bailey regarding update on depositions and service of process (.3); continued westlaw research on Rule 4 and annotations (.7) | L110 | 1.00 | 120.00 | 120.00 |
| 5/27/2009 | 7331-085 | Mark Bailey<br>Discussed service of process issues with Ms. Van and conducted legal research on same. | L110 | 0.50 | 290.00 | 145.00 |
| | | Matter ID: 7331-085 | | 33.80 | | 6,066.50 |

**Matter ID: 7331-086**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/7/2009 | 7331-086 | Kent C. Modesitt<br>Conferred with Ms. Unruh and reviewed spreadsheet regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-086 | | 0.10 | | 37.50 |

**Matter ID: 7331-087**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/1/2009 | 7331-087 | Mark Bailey<br>Reviewed applicable claim spreadsheets and corresponded with Mr. Modesitt regarding case status. | L100 | 0.30 | 290.00 | 87.00 |
| 5/4/2009 | 7331-087 | Mark Bailey<br>Reviewed documents provided by client, discussed case with client and Mr. Modesitt (.8); reviewed NCR file and Mr. Spohn's memorandum regarding proving liability (1.2). | L110 | 2.00 | 290.00 | 580.00 |
| 5/4/2009 | 7331-087 | Kent C. Modesitt<br>Prepared for and met regarding status and strategy. | L120 | 0.30 | 375.00 | 112.50 |
| 5/5/2009 | 7331-087 | Mark Bailey<br>Reviewed QC file and LawBase notes. | L100 | 0.30 | 290.00 | 87.00 |
| | | Matter ID: 7331-087 | | 2.90 | | 866.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-090** | | | | | | |
| 5/21/2009 | 7331-090 | Jennifer Bulmer<br>Reviewed waiver of service, docketed answer deadline, and updated loss recovery database. | L100 | 0.20 | 170.00 | 34.00 |
| | | Matter ID: 7331-090 | | 0.20 | | 34.00 |
| **Matter ID: 7331-095** | | | | | | |
| 5/4/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed file for documents relevant to asset search on Defendant. | L120 | 0.70 | 310.00 | 217.00 |
| 5/11/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed order to show cause and reviewed and responded to correspondence regarding same. | L470 | 0.20 | 310.00 | 62.00 |
| 5/12/2009 | 7331-095 | Kenneth Nakamura<br>Conducted online public record search regarding Millennium Mortgage Corp. and related entities. | L110 | 5.40 | 105.00 | 567.00 |
| 5/12/2009 | 7331-095 | Jennifer Bulmer<br>Exchanged e-mails with Ms. Porter regarding case status (.2); reviewed order to show cause, docketed same, updated loss recovery database, and e-mailed calendar reminder to team (.3). | L100 | 0.50 | 170.00 | 85.00 |
| 5/12/2009 | 7331-095 | Kathleen Porter<br>Reviewed Client documents and status sheets and updated database | L140 | 0.80 | 170.00 | 136.00 |
| 5/14/2009 | 7331-095 | Matthew D. Spohn<br>Reviewed asset search, discussed same with Mr. Nakamura and drafted memorandum to Messrs. Drosdick and Trumpp regarding same (1.0); reviewed responses and drafted notice of voluntary dismissal without prejudice (.2). | L470 | 1.20 | 310.00 | 372.00 |
| | | Matter ID: 7331-095 | | 8.80 | | 1,439.00 |
| **Matter ID: 7331-099** | | | | | | |
| 5/7/2009 | 7331-099 | Kent C. Modesitt<br>Conferred with Ms. Unruh and reviewed spreadsheet regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 5/18/2009 | 7331-099 | Lindsay Unruh<br>Organized case materials in preparation for turning case over to Ms. Roush and conferred with Ms. Roush regarding same. | L100 | 0.20 | 290.00 | 58.00 |
| 5/18/2009 | 7331-099 | Katie Roush<br>Met with Ms. Unruh regarding assignment of case | L100 | 0.10 | 240.00 | 24.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/19/2009 | 7331-099 | Katie Roush<br>Communicated with Ms. Clark regarding taking over for Ms. Unruh and discussed tasks with Ms. Vieyra-Blass | L100 | 1.10 | 240.00 | 264.00 |
| 5/26/2009 | 7331-099 | Katie Roush<br>Communicated with Ms. Light regarding her motion for a more definite statement (.5); drafted letter to Ms. Light regarding same and found correct information (1.0); discussed same with Ms. Porter (.1); discussed same with Mr. Spohn (.4) | L250 | 2.00 | 240.00 | 480.00 |
| 5/26/2009 | 7331-099 | Kathleen Porter<br>Reviewed and burned a CD to produced to opposing counsel and updated spreadsheet with same | L320 | 0.50 | 170.00 | 85.00 |
| 5/27/2009 | 7331-099 | Katie Roush<br>Communicated with Ms. Lackland regarding Defendant's motion for a more definite statement | L250 | 0.30 | 240.00 | 72.00 |
| 5/29/2009 | 7331-099 | Katie Roush<br>Communicated via telephone with Ms. Light regarding her withdrawal of motion for a more definite statement and supervised following up with the Court on same | L250 | 1.10 | 240.00 | 264.00 |
| | | Matter ID: 7331-099 | | 5.40 | | 1,284.50 |

**Matter ID: 7331-106**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/7/2009 | 7331-106 | Kent C. Modesitt<br>Conferred with Ms. Unruh and reviewed spreadsheet regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| 5/13/2009 | 7331-106 | Katie Roush<br>Discussed status of case and upcoming tasks and deadlines with Ms. Unruh | L110 | 0.50 | 240.00 | 120.00 |
| 5/13/2009 | 7331-106 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter. | L120 | 0.10 | 375.00 | 37.50 |
| 5/14/2009 | 7331-106 | Kenneth Nakamura<br>Conducted online public record searches regarding RNB Inc. and related entities. | L110 | 1.50 | 105.00 | 157.50 |
| 5/14/2009 | 7331-106 | Katie Roush<br>Discussed PACER search for possible bankruptcy filing with Mr. Nakamura and reviewed results | L100 | 0.50 | 240.00 | 120.00 |
| 5/18/2009 | 7331-106 | Katie Roush<br>Met with Ms. Unruh regarding re-assignment of case | L100 | 0.10 | 240.00 | 24.00 |
| 5/18/2009 | 7331-106 | Kenneth Nakamura<br>Conducted online public record search regarding Mr. Richard Nicholas Bell. | L110 | 0.70 | 105.00 | 73.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/18/2009 | 7331-106 | Lindsay Unruh<br>Organized case materials in preparation for turning case over to Ms. Roush and conferred with Ms. Roush regarding same. | L100 | 0.20 | 290.00 | 58.00 |
| 5/19/2009 | 7331-106 | Katie Roush<br>Reviewed bankruptcy filings of Mr. Bell and discussed same with Ms. Unruh | L110 | 0.80 | 240.00 | 192.00 |
| 5/29/2009 | 7331-106 | Katie Roush<br>Reviewed correspondent files to ascertain corporation's viability | L110 | 0.80 | 240.00 | 192.00 |
| | | Matter ID: 7331-106 | | 5.30 | | 1,012.00 |

**Matter ID: 7331-108**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/12/2009 | 7331-108 | Larry Walsh<br>Conducted asset research per Mr. Spohn's request | L110 | 0.80 | 85.00 | 68.00 |
| 5/14/2009 | 7331-108 | Larry Walsh<br>Continued asset research per Mr. Spohn's request | L110 | 2.80 | 85.00 | 238.00 |
| 5/15/2009 | 7331-108 | Kenneth Nakamura<br>Reviewed online public record search results and conducted online public record search regarding entities related to Sound Mortgage Decisions Corporation. | L110 | 1.50 | 105.00 | 157.50 |
| 5/15/2009 | 7331-108 | Matthew D. Spohn<br>Conferred with Mr. Nakamura regarding results of asset search. | L120 | 0.20 | 310.00 | 62.00 |
| 5/20/2009 | 7331-108 | Matthew D. Spohn<br>Studied results of asset search and drafted memorandum to Messrs. Drosdick and Trumpp regarding recommendation for moving forward (.9); reviewed response and drafted notice of dismissal without prejudice for filing (.2). | L470 | 1.10 | 310.00 | 341.00 |
| | | Matter ID: 7331-108 | | 6.40 | | 866.50 |

**Matter ID: 7331-109**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/7/2009 | 7331-109 | Kent C. Modesitt<br>Conferred with Ms. Unruh and reviewed spreadsheet regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-109 | | 0.10 | | 37.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|

**Matter ID: 7331-113**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/4/2009 | 7331-113 | Matthew D. Spohn<br>Reviewed file on correspondent for documents relevant to asset search on Defendant and conferred with Mr. Nakamura regarding same. | L120 | 0.60 | 310.00 | 186.00 |
| 5/7/2009 | 7331-113 | Kent C. Modesitt<br>Conferred with Ms. Unruh and reviewed spreadsheet regarding status and strategy. | L120 | 0.10 | 375.00 | 37.50 |
| | | Matter ID: 7331-113 | | 0.70 | | 223.50 |

**Matter ID: 7331-118**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/6/2009 | 7331-118 | Lindsay Unruh<br>Reviewed draft of case management statement. | L250 | 0.20 | 290.00 | 58.00 |
| 5/7/2009 | 7331-118 | Lindsay Unruh<br>Began revising case management statement. | L250 | 0.50 | 290.00 | 145.00 |
| 5/7/2009 | 7331-118 | Kent C. Modesitt<br>Conferred with Ms. Unruh and reviewed spreadsheet regarding status and strategy, and participated in e-mails regarding the Rule 26(f) conference. | L120 | 0.30 | 375.00 | 112.50 |
| 5/8/2009 | 7331-118 | Matthew D. Spohn<br>Conferred with Ms. Unruh regarding status of case and upcoming deadlines and made arrangements for attendance at scheduling conference. | L120 | 0.30 | 310.00 | 93.00 |
| 5/8/2009 | 7331-118 | Lindsay Unruh<br>Finished drafting case management statement (1.8); put together cheat sheet for Mr. Rollin for upcoming Rule 26(f) conference (.7); gathered all relevant materials for same for Mr. Rollin's review in preparation for upcoming Rule 26(f) conference (.3). | L250 | 2.80 | 290.00 | 812.00 |
| 5/12/2009 | 7331-118 | Michael A. Rollin<br>Prepared for and participated in Rule 26(f) conference and preliminary settlement negotiations. | L230 | 1.70 | 375.00 | 637.50 |
| 5/19/2009 | 7331-118 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding 26(f) conference, status of 26(f) report and initial disclosures, and confirmed date for filing of same given holiday. | L250 | 0.30 | 310.00 | 93.00 |
| 5/20/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed documents for required documents and witnesses to be disclosed in initial disclosures, revised and supplemented initial disclosures, and corresponded with Ms. Akell regarding damage calculations. | L250 | 1.30 | 310.00 | 403.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/21/2009 | 7331-118 | Jennifer Bulmer<br>Made CD copies of initial disclosures in preparation of producing same to opposing counsel and updated master document management spreadsheet. | L320 | 0.40 | 170.00 | 68.00 |
| 5/21/2009 | 7331-118 | Matthew D. Spohn<br>Corresponded with Mr. Rollin regarding Rule 26(f) report and lack of response from opposing counsel, and reviewed draft report. | L230 | 0.30 | 310.00 | 93.00 |
| 5/21/2009 | 7331-118 | Matthew D. Spohn<br>Drafted amended complaint to add additional loan. | L210 | 0.40 | 310.00 | 124.00 |
| 5/21/2009 | 7331-118 | Matthew D. Spohn<br>Assessed additional documents needed for new loan added to suit and corresponded with Ms. Akell regarding additional documents needed for supplemental initial disclosures and for damage calculations. | L320 | 0.30 | 310.00 | 93.00 |
| 5/22/2009 | 7331-118 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding revisions to case management report, conferred with opposing counsel regarding same, revised draft case management report per same, and corresponded with opposing counsel regarding finalization and filing of same. | L230 | 0.40 | 310.00 | 124.00 |
| 5/22/2009 | 7331-118 | Jennifer Bulmer<br>Reviewed joint case management statement and FRCP 26(f) report (.2); docketed case management deadlines (.3). | L100 | 0.50 | 170.00 | 85.00 |
| 5/22/2009 | 7331-118 | Kathleen Porter<br>Reviewed case management order for dates and procedures for Judge | L100 | 0.40 | 170.00 | 68.00 |
| 5/26/2009 | 7331-118 | Matthew D. Spohn<br>Drafted proposed stipulation and order on motion to amend complaint, performed final revisions of complaint, and drafted correspondence to opposing counsel regarding same. | L250 | 0.60 | 310.00 | 186.00 |
| 5/28/2009 | 7331-118 | Matthew D. Spohn<br>Drafted notice of motion, supporting memorandum of points and authorities, and proposed order on motion to amend complaint to add new loan and modify claims. | L250 | 0.80 | 310.00 | 248.00 |
| | | Matter ID: 7331-118 | | 11.50 | | 3,443.00 |

**Matter ID: 7331-119**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 5/4/2009 | 7331-119 | Kent C. Modesitt<br>Reviewed correspondence in matter. | L310 | 0.10 | 375.00 | 37.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------------|------|-------|------|-------|
| 5/6/2009 | 7331-119 | Kathleen Porter<br>Reviewed DVD from Client for production to trustee and for load file for database and updated tracking spreadsheet with the same | L140 | 1.10 | 170.00 | 187.00 |
| 5/7/2009 | 7331-119 | Kathleen Porter<br>Reviewed DVD of Client files and met with vendor regarding same for processing | L140 | 0.50 | 170.00 | 85.00 |
| 5/11/2009 | 7331-119 | Jennifer Bulmer<br>Made DVD copy of documents received from client, drafted letter to Trustee's attorney and mailed same. | L100 | 0.80 | 170.00 | 136.00 |
| 5/11/2009 | 7331-119 | Kathleen Porter<br>Reviewed production CD from Client and updated index regarding same | L140 | 0.50 | 170.00 | 85.00 |
| 5/19/2009 | 7331-119 | Michael A. Rollin<br>Spoke with Mr. Barber about narrowing and structuring discovery and corresponded with the Client and co-counsel about same | L300 | 0.80 | 375.00 | 300.00 |
| 5/22/2009 | 7331-119 | Kathleen Porter<br>Reviewed zipped Client files from file share site, downloaded files and updated spreadsheet with same | L140 | 0.80 | 170.00 | 136.00 |
| 5/27/2009 | 7331-119 | Michael A. Rollin<br>Prepared for and participated in conference call with counsel for the trustee regarding claim information provided by Mr. Trumpp and followed up on same with Client. | L300 | 2.00 | 375.00 | 750.00 |
| 5/29/2009 | 7331-119 | Kathleen Porter<br>Reviewed file share site and extracted files to be reviewed and updated spreadsheet with same | L140 | 0.90 | 170.00 | 153.00 |
| | | Matter ID: 7331-119 | | 7.50 | | 1,869.50 |

**Matter ID: 7331-125**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/4/2009 | 7331-125 | Matthew D. Spohn<br>Investigated whether Lehman Brothers Holdings, Lehman Brothers Bank or Aurora Loan Services were listed as creditors of IndyMac bank and corresponded with Mr. Rollin regarding conference with Akerman attorney regarding same. | L120 | 0.40 | 310.00 | 124.00 |
| 5/19/2009 | 7331-125 | Matthew D. Spohn<br>Reviewed bankruptcy docket, conferred with Mr. Rollin regarding bankruptcy issues and conferred with Mr. D'Attaray regarding research into same. | L120 | 0.60 | 310.00 | 186.00 |
| 5/19/2009 | 7331-125 | Mainak D'Attaray<br>Met with Mr. Spohn to discuss regarding case and filed proof of claim after date of bar issue | L120 | 0.50 | 120.00 | 60.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/20/2009 | 7331-125 | Mainak D'Attaray<br>Researched Lehman Brothers Holdings Inc. bankruptcy issue | L110 | 2.30 | 120.00 | 276.00 |
| 5/21/2009 | 7331-125 | Mainak D'Attaray<br>Continued research regarding bankruptcy issue | L110 | 4.70 | 120.00 | 564.00 |
| 5/26/2009 | 7331-125 | Mainak D'Attaray<br>Researched bankruptcy code for tolling the bar date on proof of claims | L110 | 3.70 | 120.00 | 444.00 |
| 5/27/2009 | 7331-125 | Matthew D. Spohn<br>Conferred with Mr. D'Attaray regarding preliminary results of research. | L120 | 0.30 | 310.00 | 93.00 |
| 5/27/2009 | 7331-125 | Mainak D'Attaray<br>Researched and drafted memorandum on tolling deadline for proof of claims | L190 | 5.90 | 120.00 | 708.00 |
| 5/27/2009 | 7331-125 | Mainak D'Attaray<br>Met with Mr. Spohn for direction on memorandum and research | L190 | 0.70 | 120.00 | 84.00 |
| 5/28/2009 | 7331-125 | Mainak D'Attaray<br>Revised mom regarding tolling | L190 | 6.40 | 120.00 | 768.00 |
| 5/29/2009 | 7331-125 | Mainak D'Attaray<br>Continued revisions of memorandum regarding tolling. | L190 | 6.30 | 120.00 | 756.00 |
| | | Matter ID: 7331-125 | | 31.80 | | 4,063.00 |

**Matter ID: 7331-133**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/20/2009 | 7331-133 | Matthew D. Spohn<br>Reviewed claim form from FDIC and corresponded with Mr. Trumpp regarding same. | L470 | 0.20 | 310.00 | 62.00 |
| 5/22/2009 | 7331-133 | Matthew D. Spohn<br>Drafted correspondence to Aurora regarding specific documents needed to prepare FDIC claim form. | L120 | 0.20 | 310.00 | 62.00 |
| 5/26/2009 | 7331-133 | Matthew D. Spohh<br>Reviewed documents from Ms. Jones supporting claim and corresponded with Ms. Jones regarding additional documents needed. | L120 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-133 | | 0.70 | | 217.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|

**Matter ID: 7331-134**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| 5/17/2009 | 7331-134 | Matthew D. Spohn<br>Reviewed key parts of file from Foster Graham and formulated strategy for moving forward. | L120 | 0.20 | 310.00 | 62.00 |
| 5/21/2009 | 7331-134 | Matthew D. Spohn<br>Investigated status of bankruptcy, assessed options for going forward and drafted memorandum to Messrs. Drosdick and Trumpp regarding recommended course of action. | L470 | 0.40 | 310.00 | 124.00 |
| | | Matter ID: 7331-134 | | 0.60 | | 186.00 |

**Matter ID: 7331-135**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| 5/17/2009 | 7331-135 | Matthew D. Spohn<br>Reviewed key parts of file from Foster Graham and formulated strategy for moving forward. | L120 | 0.20 | 310.00 | 62.00 |
| 5/22/2009 | 7331-135 | Matthew D. Spohn<br>Began reviewing correspondent file and collecting documents for use in asset search. | L470 | 0.70 | 310.00 | 217.00 |
| 5/26/2009 | 7331-135 | Matthew D. Spohn<br>Completed review and collection of portions of correspondent file for use in asset search. | L470 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-135 | | 1.20 | | 372.00 |

**Matter ID: 7331-136**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| 5/17/2009 | 7331-136 | Matthew D. Spohn<br>Reviewed key parts of file from Foster Graham and formulated strategy for moving forward. | L120 | 0.20 | 310.00 | 62.00 |
| 5/22/2009 | 7331-136 | Matthew D. Spohn<br>Reviewed correspondent file and collected documents for use in asset search. | L470 | 0.40 | 310.00 | 124.00 |
| 5/22/2009 | 7331-136 | Kathleen Porter<br>Reviewed zipped client files from file share site, downloaded files and updated spreadsheet with same | L140 | 0.50 | 170.00 | 85.00 |
| | | Matter ID: 7331-136 | | 1.10 | | 271.00 |

**Matter ID: 7331-137**

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| 5/17/2009 | 7331-137 | Matthew D. Spohn<br>Reviewed key parts of file from Foster Graham and formulated strategy for moving forward. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-137 | | 0.20 | | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-138** | | | | | | |
| 5/17/2009 | 7331-138 | Matthew D. Spohn<br>Reviewed key parts of file from Foster Graham and formulated strategy for moving forward. | L120 | 0.20 | 310.00 | 62.00 |
| 5/22/2009 | 7331-138 | Matthew D. Spohn<br>Reviewed correspondent file and collected documents for use in asset search. | L470 | 0.30 | 310.00 | 93.00 |
| | | Matter ID: 7331-138 | | 0.50 | | 155.00 |
| **Matter ID: 7331-139** | | | | | | |
| 5/17/2009 | 7331-139 | Matthew D. Spohn<br>Reviewed key parts of file from Foster Graham and formulated strategy for moving forward. | L120 | 0.20 | 310.00 | 62.00 |
| 5/22/2009 | 7331-139 | Kathleen Porter<br>Reviewed zipped client files from file share site, downloaded files and updated spreadsheet with same | L140 | 0.50 | 170.00 | 85.00 |
| 5/26/2009 | 7331-139 | Matthew D. Spohn<br>Reviewed and collected portions of correspondent file for use in asset search. | L470 | 0.60 | 310.00 | 186.00 |
| | | Matter ID: 7331-139 | | 1.30 | | 333.00 |
| **Matter ID: 7331-140** | | | | | | |
| 5/17/2009 | 7331-140 | Matthew D. Spohn<br>Reviewed key parts of file from Foster Graham and formulated strategy for moving forward. | L120 | 0.20 | 310.00 | 62.00 |
| 5/26/2009 | 7331-140 | Matthew D. Spohn<br>Reviewed and collected portions of correspondent file for use in asset search. | L470 | 0.60 | 310.00 | 186.00 |
| | | Matter ID: 7331-140 | | 0.80 | | 248.00 |
| **Matter ID: 7331-141** | | | | | | |
| 5/17/2009 | 7331-141 | Matthew D. Spohn<br>Reviewed key parts of file from Foster Graham and formulated strategy for moving forward. | L120 | 0.20 | 310.00 | 62.00 |
| | | Matter ID: 7331-141 | | 0.20 | | 62.00 |
| **Matter ID: 7331-142** | | | | | | |
| 5/17/2009 | 7331-142 | Matthew D. Spohn<br>Reviewed key parts of file from Foster Graham and formulated strategy for moving forward. | L120 | 0.20 | 310.00 | 62.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------------|------|-------|------|-------|
| 5/22/2009 | 7331-142 | Kathleen Porter<br>Reviewed zipped Client files from file share site, downloaded files and updated spreadsheet with same | L140 | 0.40 | 170.00 | 68.00 |
| | | Matter ID: 7331-142 | | 0.60 | | 130.00 |

**Matter ID: 7331-900**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/1/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding legal issues relevant to all cases and loans to be included in new cases (.7); reviewed correspondence and conferred with Mr. Drosdick regarding coordination of issues with Mr. Siler and information needed for Mr. Siler's conflict check, then conferred with Ms. Porter and corresponded with Mr. Siler regarding same (.7); conferred with Ms. Porter and worked with Reilly Pozner attorneys to gather research done to date on New York law relevant to cases per request from Foster Graham attorneys (.9); conferred with Mr. Calisher, his associates, and Mr. Trumpp regarding issues relevant to pleadings for all new cases (.9); reviewed message from FDIC claims agent regarding potential claims, requested additional information from Mr. Trumpp regarding same and spoke with claims agent regarding same and claim form (.4); gathered additional documents to be distributed to co-counsel for use in new cases, drafted correspondence to co-counsel regarding same and responded to correspondence regarding same (.6). | L120 | 4.20 | 310.00 | 1,302.00 |
| 5/1/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed invoices and updated the loss recovery case database (1.5); conferred with Mr. Lausten regarding fee detail form and database functionality (.3); revised loss recovery monthly attorney fee forms (1.7). | L100 | 3.50 | 170.00 | 595.00 |
| 5/1/2009 | 7331-900 | Matthew D. Spohn<br>Spoke with FDIC claims agent regarding claim forms for Washington Mutual receivership. | L470 | 0.20 | 310.00 | 62.00 |
| 5/1/2009 | 7331-900 | Echo Ryan<br>Met with Mr. Bailey regarding documents essential to proving damages. | L120 | 0.10 | 200.00 | 20.00 |
| 5/1/2009 | 7331-900 | Kathleen Porter<br>Performed New York law research for co-counsel | L100 | 0.50 | 170.00 | 85.00 |
| 5/1/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence, updated database and dates in ProLaw,  with same and updated file (2.2); reviewed database of loss recovery matters and exported status report and updated notes field (1.3) | L140 | 3.50 | 170.00 | 595.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/4/2009 | 7331-900 | Katie Roush<br>Attended team meeting assessing status of Reilly Pozner cases | L110 | 0.80 | 240.00 | 192.00 |
| 5/4/2009 | 7331-900 | Matthew D. Spohn<br>Met with co-counsel to coordinate efforts and provide and receive update on strategy (.8 - NO CHARGE). | L120 | 0.00 | 310.00 | 0.00 |
| 5/4/2009 | 7331-900 | Jennifer Bulmer<br>Conferred with Client regarding loss recovery monthly fee forms (.3); revised loss recovery monthly fee forms (1.2); updated deadlines and notes in loss recovery case database (.6); participated in loss recovery team meeting regarding cases and next steps (1.0); created loss recovery matter folders for file, document sharing and case management (1.3). | L100 | 4.40 | 170.00 | 748.00 |
| 5/4/2009 | 7331-900 | Echo Ryan<br>Met with Reilly Pozner team regarding the status of cases and strategy in pursuing claims. | L100 | 0.80 | 200.00 | 160.00 |
| 5/4/2009 | 7331-900 | Mark Bailey<br>Participated in team status meeting. | L100 | 1.40 | 290.00 | 406.00 |
| 5/4/2009 | 7331-900 | Michael A. Rollin<br>Participated in internal case update and strategy meeting. | L100 | 1.00 | 375.00 | 375.00 |
| 5/4/2009 | 7331-900 | Kathleen Porter<br>Drafted updated litigation report in preparation for team meeting (.8); attended team meeting regarding case status (1.0); updated case status in database and notes field with case information (1.8); drafted correspondence regarding fees for loss recovery matters to track expenses for Client and updates spreadsheets for co-counsel regarding same (1.5) | L100 | 5.10 | 170.00 | 867.00 |
| 5/4/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and docketed deadlines in ProLaw and updated filing regarding same | L140 | 2.00 | 170.00 | 340.00 |
| 5/4/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in team meeting (1.4); reviewed e-mails from 5/1/09 regarding matters (.4); reviewed tracking sheet documentation and followed up regarding same (.3); conferred with Mr. Drosdick regarding global billing issues and followed up regarding same (.3); conferred with Ms. Porter regarding database issues (.2); participated in e-mail exchanges regarding share point (.2); reviewed and revised case reports and followed up regarding same (.3). | L120 | 3.10 | 375.00 | 1,162.50 |
| 5/5/2009 | 7331-900 | Matthew D. Spohn<br>Participated in meeting with outside co-counsel regarding coordination of efforts and update and conferred with Mr. Modesitt and Ms. Porter regarding | L120 | 0.80 | 310.00 | 248.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | same. | | | | |
| 5/5/2009 | 7331-900 | Jennifer Bulmer<br>Revised notes for various cases in loss recovery case database. | L100 | 0.40 | 170.00 | 68.00 |
| 5/5/2009 | 7331-900 | Mark Bailey<br>Reviewed contract and seller's guide to develop background understanding for all cases. | L100 | 0.50 | 290.00 | 145.00 |
| 5/5/2009 | 7331-900 | Kathleen Porter<br>Attended team meeting regarding loss recovery matters and case status (.8); reviewed and prepared updated spreadsheets for Client regarding same (.6) | L120 | 1.40 | 170.00 | 238.00 |
| 5/5/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence and updated dockets and filing same (2.3); reviewed litigation loans spreadsheet for Client and updated claim amounts in database (2.2) | L140 | 4.50 | 170.00 | 765.00 |
| 5/5/2009 | 7331-900 | Kent C. Modesitt<br>Prepared for and participated in status and strategy meeting. | L120 | 1.00 | 375.00 | 375.00 |
| 5/6/2009 | 7331-900 | Kathleen Porter<br>Reviewed and burned legacy NCR files for investigator to review and drafted letter regarding same (1.2); reviewed pleadings and correspondence and updated dockets and files with same (2.2); reviewed and updated database with case status updates per pleadings (1.6) | L140 | 5.00 | 170.00 | 850.00 |
| 5/6/2009 | 7331-900 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding the matter, including review of records hold documents and settlement agreements. | L120 | 0.50 | 375.00 | 187.50 |
| 5/7/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding strategy and legal issues affecting all cases. | L120 | 0.60 | 310.00 | 186.00 |
| 5/7/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed correspondence and pleadings, filed same (.4); created loss recovery matter folders for file, document sharing and case management (.9); updated case status and notes in the loss recovery case database (1.6). | L100 | 2.90 | 170.00 | 493.00 |
| 5/7/2009 | 7331-900 | Kathleen Porter<br>Reviewed correspondence and pleadings, docketed dates in ProLaw, and updated filings for loss recovery matters | L140 | 2.10 | 170.00 | 357.00 |
| 5/7/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Trumpp regarding database issues and participated in e-mail exchanges regarding same. | L120 | 0.60 | 375.00 | 225.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/8/2009 | 7331-900 | Lindsay Unruh<br>Met with team regarding background and reassignment of cases. | L100 | 0.70 | 290.00 | 203.00 |
| 5/8/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed dockets for various loss recovery matters and sent reminders of upcoming deadlines to team (.5); compiled documents responsive to BNC Mortgage subpoena, copied documents to compact disc, forwarded same to Client for review (1.5). | L100 | 2.00 | 170.00 | 340.00 |
| 5/8/2009 | 7331-900 | Echo Ryan<br>Met with Messrs. Modesitt and Spohn and Mses. Porter, Unruh, and Roush regarding distribution and status of cases. | L100 | 0.60 | 200.00 | 120.00 |
| 5/8/2009 | 7331-900 | Matthew D. Spohn<br>Conferred regarding reassignment of certain cases (.3 - NO CHARGE). | L210 | 0.00 | 310.00 | 0.00 |
| 5/8/2009 | 7331-900 | Katie Roush<br>Attended group meeting regarding case management | L110 | 0.80 | 240.00 | 192.00 |
| 5/8/2009 | 7331-900 | Kathleen Porter<br>Attended team meeting regarding assignment of matters and updated matter sheet and database regarding same (2.6); burned NCR files for Vilfer & Associates, drafted letter to same, and shipped for review of legacy matters (1.7) | L140 | 4.30 | 170.00 | 731.00 |
| 5/8/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Trumpp (.3); conferred with Mr. Lausten and reviewed and approved e-mail agreement (.8); participated in e-mail exchanges regarding global issues (.2); conferred with Mr. Spohn regarding damages issues and followed up regarding same (.5). | L120 | 1.80 | 375.00 | 675.00 |
| 5/11/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed e-mail from client regarding claims analysts (.1); added claims analyst to corresponding matters in loss recovery database, reviewed upcoming deadlines, and updated case status (1.9); reviewed correspondence and pleadings, and filed same (.2); made DVD copy of documents responsive to BNC subpoena for file and mailed letter and documents to Assistant United States Attorney (.4). | L100 | 2.60 | 170.00 | 442.00 |
| 5/11/2009 | 7331-900 | Kathleen Porter<br>Reviewed and updated filing of pleadings and correspondence for loss recovery matters | L140 | 2.20 | 170.00 | 374.00 |
| 5/12/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed changes to reporting regarding loss recovery matters (.4); drafted e-mail to local counsel requesting case information for input to database (.5); updated case status and notes in the loss recovery database | L100 | 2.50 | 170.00 | 425.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | (.5) generated reports for closed cases and cases in which Defendant defaulted (.5); updated loss recovery database regarding same (.4); drafted e-mail to team regarding case status (.2). | | | | |
| 5/12/2009 | 7331-900 | Kathleen Porter<br>Participated in telephone calls with counsel and Client regarding database updates and reports, reviewed database, and updated matters and cases status (3.5); reviewed pleadings and correspondence, added dates to ProLaw, and updated filing with same (3.0) | L100 | 6.50 | 170.00 | 1,105.00 |
| 5/13/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed pleadings for various cases and docketed deadlines (.5); reviewed PACER docket reports from various cases and updated loss recovery database accordingly (1.5); conferred with local counsel regarding status of cases (.3); reviewed invoices and updated fee detail in loss recovery database (1.2). | L100 | 3.50 | 170.00 | 595.00 |
| 5/13/2009 | 7331-900 | Kathleen Porter<br>Reviewed RLT documents from CDs and correspondence from Client regarding same (.5); reviewed pleadings and correspondence and updated filing with same (2.5) | L140 | 3.00 | 170.00 | 510.00 |
| 5/13/2009 | 7331-900 | Kent C. Modesitt<br>Participated in e-mails with Mr. Drosdick regarding status and strategy (.2); participated in discussions regarding RLT issues and followed up regarding same (.2). | L120 | 0.40 | 375.00 | 150.00 |
| 5/14/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Rollin regarding RLT issues. | L120 | 0.40 | 310.00 | 124.00 |
| 5/14/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed invoices and updated fee detail in loss recovery database (1.1); updated asset search information in loss recovery database (.2); reviewed correspondence and pleadings for various cases, docketed deadlines, updated case status and notes in the loss recovery database (.4). | L100 | 1.70 | 170.00 | 289.00 |
| 5/14/2009 | 7331-900 | Michael A. Rollin<br>Spoke with Messrs. Drosdick, Balser, and D'Attaray about the issue litigating loans sold into the RLT securitization and gave an assignment to Mr. D'Attaray regarding same. | L100 | 1.10 | 375.00 | 412.50 |
| 5/14/2009 | 7331-900 | Kathleen Porter<br>Reviewed and filed pleadings and correspondence and updated docket with same (1.7); drafted correspondence to team regarding file share site with login and password information (1.0) | L140 | 2.70 | 170.00 | 459.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/14/2009 | 7331-900 | Mainak D'Attaray<br>Performed research on transfer of litigation rights in sale of assets | L100 | 0.40 | 120.00 | 48.00 |
| 5/14/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with Mr. Carrington regarding status and strategy (.2); participated in e-mail exchanges with Mr. Lausten regarding database (.1). | L120 | 0.30 | 375.00 | 112.50 |
| 5/15/2009 | 7331-900 | Matthew D. Spohn<br>Met with Ms. Harvey at Foster Graham to discuss collection on judgments obtained to date and began reviewing documents regarding collection cases. | L120 | 1.40 | 310.00 | 434.00 |
| 5/15/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed monthly case reports received from local counsel and updated fee detail, status, and notes in loss recovery database (3.4); reviewed pleadings for various loss recovery cases and docketed deadlines (.5). | L100 | 3.90 | 170.00 | 663.00 |
| 5/15/2009 | 7331-900 | Kathleen Porter<br>Participated in meeting at counsel's office regarding collection cases for loss recovery matters and copy CDs to network for review | L100 | 1.20 | 170.00 | 204.00 |
| 5/15/2009 | 7331-900 | Kent C. Modesitt<br>Participated in e-mail exchanges regarding global matters. | L120 | 0.30 | 375.00 | 112.50 |
| 5/18/2009 | 7331-900 | Mark Bailey<br>Participated in team meeting regarding all cases. | L100 | 0.70 | 290.00 | 203.00 |
| 5/18/2009 | 7331-900 | Katie Roush<br>Attended team meeting on status of cases and the fileshare website | L100 | 0.70 | 240.00 | 168.00 |
| 5/18/2009 | 7331-900 | Matthew D. Spohn<br>Corresponded with Foster Graham regarding additional documents needed for collections cases. | L470 | 0.20 | 310.00 | 62.00 |
| 5/18/2009 | 7331-900 | Jennifer Bulmer<br>Updated case, settlement status, notes, and deadlines in loss recovery database (1.8); participated in team meeting regarding case status and file sharing (.7); created folders for file and case information sharing (.2); reviewed e-mail from Client regarding case budgets and recoveries (.1); reviewed invoices and updated fee detail in loss recovery database (.5). | L100 | 3.30 | 170.00 | 561.00 |
| 5/18/2009 | 7331-900 | Michael A. Rollin<br>Participated in team status and strategy meeting. | L100 | 0.80 | 375.00 | 300.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 5/18/2009 | 7331-900 | Echo Ryan<br>Met with Reilly Pozner team regarding the status of cases and strategy in pursuing claims. | L100 | 0.40 | 200.00 | 80.00 |
| 5/18/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence of loss recovery matters and updated docket with dates and filing with same (2.5); reviewed and updated database fields and reviewed monthly reports from team members regarding loss recovery figures (2.1); drafted correspondence to client regarding same (.3) | L140 | 4.90 | 170.00 | 833.00 |
| 5/18/2009 | 7331-900 | Kathleen Porter<br>Prepared for and attended team meeting regarding loss recovery matters | L100 | 1.10 | 170.00 | 187.00 |
| 5/18/2009 | 7331-900 | Mainak D'Attaray<br>Researched transfers of rights in asset sales | L100 | 3.30 | 120.00 | 396.00 |
| 5/18/2009 | 7331-900 | Mainak D'Attaray<br>Met with Mr. Rollin regarding research project for Lehman cases | L120 | 0.80 | 120.00 | 96.00 |
| 5/18/2009 | 7331-900 | Mainak D'Attaray<br>Met with Mr. Bailey regarding research project. | L120 | 0.40 | 120.00 | 48.00 |
| 5/18/2009 | 7331-900 | Kent C. Modesitt<br>Conferred with managing counsel and Reilly Pozner attorneys regarding status and strategy (2.3); participated in e-mail exchanges regarding regarding the status reports (.1) | L120 | 2.40 | 375.00 | 900.00 |
| 5/19/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed invoices and updated fee detail in loss recovery database (.5); updated case status and notes in loss recovery database (.4); created monthly case report for loss recovery cases and distributed same to team (1.0). | L100 | 1.90 | 170.00 | 323.00 |
| 5/19/2009 | 7331-900 | Kathleen Porter<br>Reviewed and copied RLT documents to network for review (.6); reviewed pleadings and correspondence of loss recovery matters and updated docket with dates and filing with same (2.7); reviewed file share site uploads from Client and download for review on loss recovery matters (2.2); reviewed and updated notes section of access database with status updates (1.1) | L140 | 6.60 | 170.00 | 1,122.00 |
| 5/19/2009 | 7331-900 | Mainak D'Attaray<br>Performed legal research at the direction of Mr. Rollin | L190 | 3.20 | 120.00 | 384.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 5/20/2009 | 7331-900 | Matthew D. Spohn<br>Completed case status and budgeting reporting for cases being handled. | L150 | 0.40 | 310.00 | 124.00 |
| 5/20/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed PACER reports and updated case status in the loss recovery database (1.1); reviewed memoranda on loss recovery collection cases and docketed key dates for each case (2.8); added case notes and judgment amounts for collection cases to loss recovery database (.6). | L100 | 4.50 | 170.00 | 765.00 |
| 5/20/2009 | 7331-900 | Kathleen Porter<br>Reviewed database and updated spreadsheet for Client reports of loss recovery matters (1.8); reviewed pleadings and correspondence of loss recovery matters and updated docket with dates and filing with same (2.3) | L140 | 4.10 | 170.00 | 697.00 |
| 5/21/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding plan for judgment collections cases. | L120 | 0.40 | 310.00 | 124.00 |
| 5/21/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed pleadings and correspondence and filed same (.3); reviewed invoices and updated fee detail in loss recovery database (.3); updated case dockets in ProLaw after reviewing PACER reports (.7). | L100 | 1.30 | 170.00 | 221.00 |
| 5/21/2009 | 7331-900 | Kathleen Porter<br>Reviewed protective orders and sent to counsel for review (.4); reviewed and copied NCR files to network for collection matters (1.7); reviewed pleadings and correspondence of loss recovery matters and updated docket with dates and filing with same (2.8) | L140 | 4.90 | 170.00 | 833.00 |
| 5/21/2009 | 7331-900 | Mainak D'Attaray<br>Continued research assignment | L190 | 1.20 | 120.00 | 144.00 |
| 5/22/2009 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Modesitt and Rollin regarding coordination of repurchase cases. | L120 | 0.30 | 310.00 | 93.00 |
| 5/22/2009 | 7331-900 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Ms. Harvey regarding strategy in repurchase cases. | L120 | 0.20 | 310.00 | 62.00 |
| 5/22/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings and correspondence of loss recovery matters and updated docket with dates and filing with same (1.6); reviewed and scanned signature page for loss recovery pro hac vices (.3) | L140 | 1.90 | 170.00 | 323.00 |
| 5/26/2009 | 7331-900 | Jennifer Bulmer<br>Created loss recovery reports for managing firms and e-mailed same to Mr. Drosdick (.7); updated status, | L100 | 1.60 | 170.00 | 272.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | notes, and docket of various cases in the loss recovery database (.9). | | | | |
| 5/26/2009 | 7331-900 | Michael A. Rollin<br>Spoke with Messrs. D'Attaray, Drosdick, and Modesitt regarding RLT related litigation | L100 | 0.40 | 375.00 | 150.00 |
| 5/26/2009 | 7331-900 | Mainak D'Attaray<br>Researched and drafted synopsis regarding research project assigned by Mr. Rollin. | L190 | 2.40 | 120.00 | 288.00 |
| 5/26/2009 | 7331-900 | Kathleen Porter<br>Met with Client regarding case statuses and local counsel for loss recovery matters and updated database regarding same | L100 | 1.30 | 170.00 | 221.00 |
| 5/26/2009 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery database and edited summaries (2.4); reviewed pleadings and correspondence and updated docket and filings with the same (2.3); | L140 | 4.70 | 170.00 | 799.00 |
| 5/27/2009 | 7331-900 | Jennifer Bulmer<br>Updated case status and notes for various cases in the loss recovery database (.9); reviewed monthly report, added estimated recovery amounts, and projected budget amounts to loss recovery database (.5); reviewed e-mails to and from Client regarding case status (.1); reviewed pleadings and correspondence and filed same (.4); reviewed invoices and updated fee detail in loss recovery database (.8). | L100 | 2.70 | 170.00 | 459.00 |
| 5/28/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed settlement agreement and updated case notes, settlement amount, and status in loss recovery database (.2); reviewed e-mail, attached spreadsheet from Client, and updated case notes and status in loss recovery database (.4). | L100 | 0.60 | 170.00 | 102.00 |
| 5/28/2009 | 7331-900 | Alejandra Duflos<br>Reviewed April billing and created reports required for monthly fee application. | L190 | 6.00 | 70.00 | 420.00 |
| 5/28/2009 | 7331-900 | Alejandra Duflos<br>Finished reports required for the fee application submitted to the Court. | L190 | 1.50 | 70.00 | 105.00 |
| 5/28/2009 | 7331-900 | Kathleen Porter<br>Reviewed pleadings, docketed dates in ProLaw, and updated filing of same (2.8); burned and labeled CD of application documents from Client (.5); reviewed loss recovery databases and edited summaries (.8) | L140 | 4.10 | 170.00 | 697.00 |
| 5/29/2009 | 7331-900 | Jennifer Bulmer<br>Reviewed pleadings and correspondence and updated docket in ProLaw (.3); reviewed PACER reports for various loss recovery cases and updated database (.3); reviewed invoices and updated fee detail in loss | L100 | 1.80 | 170.00 | 306.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------|------|-------|------|-------|
| | | recovery database (.3); made CD copies of client documents in preparation of sending to Mr. Sanders at Locke Lord (.9). | | | | |
| 5/29/2009 | 7331-900 | Kathleen Porter | L140 | 5.80 | 170.00 | 986.00 |
| | | Reviewed loss recovery materials for counsel, drafted correspondence and shipped material for review (2.7); reviewed pleadings and updated filing and dockets with same (2.6); reviewed access database and ran reports for status of cases (1.5) | | | | |

|  | Matter ID: 7331-900 | 178.00 | | 33,621.50 |
|--|---------------------|--------|-|-----------|
|  | Grand Total | 510.80 | | 107,846.00 |