**PACHULSKI STANG ZIEHL & JONES LLP**
Richard M. Pachulski
Dean A. Ziehl
Maria A. Bove
780 Third Avenue, 36th Floor
New York, NY  10017-2024
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777

*Special Counsel to the Debtors and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW YORK

|  | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 Case No. |
| | : | |
| LEHMAN BROTHERS HOLDINGS, INC., *et al.*, | : | 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

## FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 25, 2009 THROUGH MAY 31, 2009

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Role in Case: | Special Counsel to Debtors |
| Date of Retention: | February 25, 2009 |
| Period for which Compensation and Reimbursement is Sought: | February 25, 2009 to May 31, 2009 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $189,797.67 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $  6,538.14 |
| Total Amount Sought: | $196,335.81 |

This is a/n: ___X___ Interim _____ Final Application.

Prior Applications: _____None_____

Aggregate Amounts Paid to Date: $_____0_____

## SUMMARY OF TIME CHARGES AND HOURLY RATES BY PROFESSIONAL FOR PERIOD FROM FEBRUARY 25, 2009 THROUGH MAY 31, 2009

| Name of Professional & Title | Year Admitted to Practice | Billing Rate | Total Hours Billed | Fee Totals |
|---|---|---|---|---|
| Richard M. Pachulski, Partner | 1979 | $850.00 | 179.80 | $152,830.00 |
| Dean A. Ziehl, Partner | 1978 | 795.00 | 297.20 | 236,274.00 |
| Robert J. Feinstein, Partner | 1982 | 795.00 | 0.30 | 238.50 |
| Brad R. Godshall, Partner | 1982 | 775.00 | 44.70 | 34,642.50 |
| James K.T. Hunter, Of Counsel | 1976 | 650.00 | 8.60 | 5,590.00 |
| Henry C. Kevane, Partner | 1986 | 675.00 | 2.10 | 1,417.50 |
| Shirley S. Cho, Of Counsel | 1997 | 595.00 | 27.70 | 16,481.50 |
| Harry Hochman, Of Counsel | 1987 | 575.00 | 58.60 | 33,695.00 |
| Maxim B. Litvak, Partner | 1997 | 550.00 | 6.50 | 3,575.00 |
| Malhar S. Pagay, Partner | 1994 | 495.00 | 5.00 | 2,475.00 |
| Maria A Bove, Of Counsel | 2001 | 475.00 | 106.40 | 50,540.00 |
| David A. Abadir, Associate | 2008 | 350.00 | 17.50 | 6,125.00 |
| Mark M. Billion, Associate | 2007 | 325.00 | 0.80 | 260.00 |
| Leslie A. Forrester, Paralegal | N/A | 250.00 | 0.50 | 125.00 |
| Denise A. Harris, Paralegal | N/A | 225.00 | 0.80 | 180.00 |
| Beth D. Dassa, Paralegal | N/A | 225.00 | 2.40 | 540.00 |
| Thomas J. Brown, Paralegal | N/A | 195.00 | 73.05 | 14,244.75 |
| Mike A. Matteo, Paralegal | N/A | 195.00 | 1.10 | 214.50 |
| Jorge E. Rojas, Paralegal | N/A | 195.00 | 0.70 | 136.50 |
| John F. Bass, Paralegal | N/A | 150.00 | 1.40 | 210.00 |
| **TIME CHARGES TOTAL:** | | | **835.15** | **$559,794.75**[*] |

Total Hours: **835.15**

Blended Hourly Rate: **$670.29**
(Attorneys and Paralegals)

Blended Hourly Rate: **$720.52**
(Attorneys)

---

[*] This amount represents all fees incurred by PSZJ. As set forth in the Interim Application, PSZJ is seeking compensation from the Debtors' estates for a portion of such amount.

PACHULSKI STANG ZIEHL & JONES LLP
Richard M. Pachulski
Dean A. Ziehl
Maria A. Bove
780 Third Avenue, 36th Floor
New York, NY  10017-2024
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777

*Special Counsel to the Debtors and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 Case No. |
| | : | |
| LEHMAN BROTHERS HOLDINGS, INC., *et al.*, | : | 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

### FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 25, 2009 THROUGH MAY 31, 2009

TO:    THE HONORABLE JAMES M. PECK
          UNITED STATES BANKRUPTCY JUDGE:

          Pachulski Stang Ziehl & Jones LLP ("PSZJ"), special counsel for Lehman

Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases

(collectively, the "Debtors"), submits this first interim application (the "Interim Application")

seeking (a) allowance of compensation for professional services rendered by PSZJ to the Debtors

in the amount of $189,797.67, and (b) reimbursement of actual and necessary charges and

disbursements incurred by PSZJ in the rendition of required professional services on behalf of

the Debtors in the amount of $6,538.14, in each case for the period from the Engagement Date

(as defined below) through May 31, 2009 (the "Interim Period") pursuant to section 330(a) of

title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), the United States Trustee Guidelines for

Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11

U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"), General Order M-151,

Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New

York Bankruptcy Cases (the "Local Guidelines"), the Third Amended Order Pursuant to

Sections 105(a) and 331 of the Bankruptcy Code and Bankruptcy Rule 2016(b) Establishing

Procedures for Interim Monthly Compensation of Professionals, entered in these cases on June

25, 2009 (the "Interim Compensation Order"), and the Fee Committee Guidelines (as defined

below and, collectively with the UST Guidelines, the Local Guidelines and the Interim

Compensation Order, the "Guidelines").  In support of this Interim Application, PSZJ

respectfully represents as follows:

## Background

1.     Commencing on September 15, 2008 and periodically thereafter (as

applicable, the "Commencement Date"), Lehman Brothers Holdings Inc. ("LBHI") and the

other Debtors commenced with this Court voluntary cases under chapter 11 of the Bankruptcy

Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only

and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are

authorized to operate their businesses and manage their properties as debtors in possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On September 17, 2008, the United States Trustee for the Southern

District of New York (the "U.S. Trustee") appointed a statutory committee of unsecured

creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.      On September 19, 2008, a proceeding was commenced under the

Securities Investor Protection Act of 1970 ("SIPA") with respect to Lehman Brothers Inc.

("LBI"). A trustee appointed under SIPA is administering LBI's estate. On January 19, 2009,

the U.S. Trustee appointed an examiner (the "Examiner") and on January 20, 2009, the Court

approved the U.S. Trustee's appointment of the Examiner.

4.      On May 26, 2009, the Court entered an order appointing a fee

committee (the "Fee Committee") and approving a fee protocol (the "Fee Protocol").  Pursuant

to the Fee Protocol, on August 3, 2009, the Fee Committee submitted its Fee Committee

Report Pertaining to the First Interim Fee Applications of All Retained Professionals, which

provides, *inter alia*, additional guidelines regarding compensation procedures for professionals

retained in these cases (the "Fee Committee Guidelines").

### Jurisdiction and Venue

5.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before

this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### Retention of PSZJ

6.      On June 3, 2009, the Debtors filed their Application Pursuant to

Sections 327(e) and 328(a) of the Bankruptcy Code and Rule 2014 of the Bankruptcy Rules

for Authorization to Employ and Retain Pachulski Stang Ziehl & Jones LLP as Special

Counsel to LBHI and Lehman Commercial Paper, Inc. ("LCPI"), effective *nunc pro tunc* to

February 25, 2009 (the "Engagement Date") with respect to the matters arising in the chapter

11 cases (the "SunCal Chapter 11 Cases") of Palmdale Hills Property, LLC, *et al*.

(collectively, the "SunCal Debtors"), which are pending in the Bankruptcy Court for the

Central District of California (the "California Bankruptcy Court") under jointly administered

Case No. 08-17206.

       7.      On June 17, 2009, the Court entered the Order Pursuant to Sections

327(e) and 328(a) of the Bankruptcy Code Authorizing the Employment and Retention of

Pachulski Stang Ziehl & Jones LLP as Special Counsel to the Debtors, *nunc pro tunc* to the

Engagement Date (the "Retention Order").

       8.      Pursuant to the Retention Order, PSZJ has been retained with respect to

the following matters (collectively, the "Representative Matters"): (i) representing the Lehman

Entities (defined below) in relation to any issues arising with respect to any disclosure

statement(s) and plan(s) of reorganization filed by the SunCal Debtors, including pending and

anticipated litigation with respect thereto; (ii) representing the Lehman Entities in relation to

prosecuting or defending various other motions and other matters in the SunCal Chapter 11

Cases to protect the Lehman Entities' rights; and (iii) representing the Lehman Entities in

litigation pending against them in the California Bankruptcy Court, entitled *Palmdale Hills*

*Property, LLC v. Lehman ALI, Inc., et al.*, Adv. P. 09-01005.  PSZJ's services are limited to

matters in the California Bankruptcy Court and any appellate courts with respect to appeals

arising in connection with the Representative Matters, and PSZJ will not represent the Lehman

Entities with respect to matters pending or that may arise in this Court, other than matters

4

pertaining to PSZJ's employment and matters arising in connection with the SunCal

Chapter 11 Cases.

9.     In connection with certain of the Representative Matters, PSZJ is also

representing the following non-debtor affiliates of LBHI and LCPI:  Lehman ALI, Inc.;

Northlake Holdings LLC; OVC Holdings LLC; LBREP II/Suncal Land Fund Member, LLC;

Oak Valley, LLC; SCLV Northlake, LLC; and LB/L DUC III Master LLC (collectively with

LCPI, the "Lehman Entities").  *See* Declaration of Dean A. Ziehl in Support of Application

Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code and Rule 2014 of the Federal

Rules of Bankruptcy Procedure for Authorization to Employ and Retain Pachulski Stang Ziehl

& Jones LLP as Special Counsel to the Debtors at ¶5.  As described fully below, PSZJ is

seeking compensation separately from the foregoing non-debtor affiliates for services

provided on their behalf in connection with certain of the Representative Matters during the

Interim Period.  *See id.*

**Relief Requested**

10.     Prefixed to this Application is the cover sheet required by the UST

Guidelines, which includes a schedule setting forth the names of all PSZJ professionals and

paraprofessionals who have performed services for which compensation is sought, the

person's position in the firm, and the year each attorney was first admitted to practice law.  In

addition, the schedule sets forth for each person (a) the hourly rate(s) during the Interim

Period, (b) the total hours billed during the Interim Period, and (c) the total compensation for

such hours.

11.     Pre-petition certain Lehman Entities made various loans to certain SunCal Debtors and certain of their non-debtor affiliates pursuant to various separate loan agreements (collectively, the "Lehman Loans").  Over $2.0 billion, including accrued interest, is owed on the Lehman Loans.

12.     During the Compensation Period, PSZJ attorneys and paraprofessionals expended a total of 835.15 hours for services provided in connection with the Representative Matters, and incurred fees in the total amount of $559,794.75 and expenses in the total amount of $21,793.81 in connection with such services.

13.     Certain of the services performed by PSZJ during the Interim Period were provided on behalf of and rendered a benefit only to LCPI.  In particular, these services consist of those performed in connection with the Appeals (as defined below) and other matters arising in the SunCal Chapter 11 Cases affecting the automatic stay as it applies to LCPI.  Annexed hereto as Exhibit A is a summary of the services by project category rendered by PSZJ for the benefit of LCPI only and for which compensation is sought from the Debtors' estates.  PSZJ is seeking compensation from the Debtors' estates for services performed during the Interim Period solely on behalf of and for the benefit of LCPI in the total amount of $31,227.50.

14.     In addition, due to the nature of the matters pending in the SunCal Debtors' Chapter 11 Cases, certain of the services performed and expenses incurred by PSZJ during the Interim Period were provided on behalf of and rendered a benefit to all of the Lehman Entities, including LCPI.  PSZJ has allocated the fees and expenses for such services between the Debtors' estates, on the one hand, and the non-debtor affiliates on the other hand,

in accordance with the applicable loan balances attributed to the loans extended by each respective Lehman Entity to each respective SunCal Debtor.  Pursuant to such allocation, 30% of fees and expenses incurred by PSZJ are attributable to the Debtors' estates and 70% of fees and expenses incurred by PSZJ are attributable to the nondebtor Lehman Entities. Accordingly, (a) of the total fees in the amount of $528,567.25 incurred for the benefit of all the Lehman Entities (including LCPI), PSZJ is seeking compensation in the amount of $158,570.17 from the Debtors' estates, and (b) of the total expenses in the amount of $21,793.81 incurred for the benefit of all Lehman Entities (including LCPI), PSZJ is seeking compensation in the amount of $6,538.14 from the Debtors' estates.[1]

15.    In sum, pursuant to this Interim Application, PSZJ hereby seeks allowance and compensation from the Debtors' estates of the following: (a) compensation for professional services rendered during the Interim Period in the aggregate amount of $189,797.67 (*i.e.*, $31,227.50 plus $158,570.17); and (b) reimbursement of expenses incurred during the Interim Period in connection with such services in the aggregate amount of $6,538.14.

16.    Annexed hereto as Exhibit B is a summary of all services rendered by PSZJ during the Interim Period by project category.  Annexed hereto as Exhibit C is a summary of time charges and hourly rates by professional.  Annexed hereto as Exhibit D is a summary of the types of expenses for which reimbursement is sought. Annexed hereto as Exhibit E is a listing of the detailed time entries of PSZJ professionals and paraprofessionals,

---

[1] PSZJ will seek payment from the non-debtor Lehman Entities for (a) the remaining fees it incurred during the Interim Period in the amount of $369,997.08 and (b) the remaining expenses it incurred during the Interim Period in the amount of $15,255.67.

by project category, with respect to the compensation requested as well as a detailed

itemization of expenses for which reimbursement is sought.  Annexed hereto as <u>Exhibit F</u> is

the certification of Dean A. Ziehl with respect to the Interim Application pursuant to the Local

Guidelines.

## <u>Summary of Services Rendered</u>

17.     The names of the partners and associates of PSZJ who have rendered

professional services in this case during the Interim Period, and the paralegals who provided

services to these attorneys during the Interim Period, are set forth in the attached <u>Exhibit C</u>.

18.     PSZJ, by and through the above-named persons, has prepared and

assisted in the preparation of various pending motions and orders submitted to the California

Bankruptcy Court for consideration, advised the Debtors on a regular basis with respect to

various matters in connection with this case, and performed all necessary professional services

which are described and narrated in detail below.

## <u>Summary of Services by Categories</u>

19.     The services rendered by PSZJ during the Interim Period can be

grouped into the categories set forth below.  PSZJ attempted to place the services provided in

the category that best relates to such services.  However, because certain services may relate to

one or more categories, services pertaining to one category may in fact be included in another

category.  These services performed, by categories, are generally described below, with a

more detailed identification of the actual services provided set forth on the attached <u>Exhibit E</u>.

<u>Exhibit E</u> identifies the attorneys and paraprofessionals who rendered services relating to each

category, along with the number of hours for each individual and the total compensation

sought for each category.

A.    **Asset Analysis/Recovery**

20.    Time billed in this category relates to on-site inspection of real property

and a meeting regarding budget and settlement discussions.

Fees:    $5,460.00                    Total hours:    8.40

B.    **Appeals**

21.    Time billed in this category relates to services provided for the benefit

of Debtor LCPI in connection with the appeals (the "Appeals") of various orders of the

California Bankruptcy Court impacting the automatic stay applicable to LCPI as follows:

(a)    BAP Nos. 09-1100 through 09-1107 relate to appeals to the Bankruptcy

Appellate Panel for the Ninth Circuit of several orders entered by the

California Bankruptcy Court denying various motions for relief from the

automatic stay filed by LCPI and Lehman ALI in the SunCal Chapter 11

Cases.  LCPI and Lehman ALI appealed aspects of the orders impacting the

automatic stay applicable to LCPI.

(b)    BAP No. 09-1121 relates to the appeal to the Bankruptcy Appellate Panel for

the Ninth Circuit of an order entered by the California Bankruptcy Court

granting the SunCal Debtors' motion for leave to file a second amended

complaint to, among other things, name LCPI as a defendant in the adversary

proceeding styled Palmdale Hills Property, LLC et al. v. Lehman Commercial

Paper Inc., et al., Adv. Pro. 09-1005 (ES) (the "Equitable Subordination Action").

Fees:   $15,710.00            Total hours:   23.00

C.    **Bankruptcy Litigation**

22.    Time billed in this category relates to the services performed by PSZJ in connection with various litigation issues arising in the SunCal Debtors' cases that are not billed in a separate category.  During the Interim Period, PSZJ, among other things:  (a) prepared for and participated in various meetings with professionals, (b) prepared for and appeared at hearings in the California Bankruptcy Court, (c) performed research for and prepared objections, replies and supporting documents in response to various motions filed by the SunCal Debtors, including responses and supplements thereto in connection with the SunCal Debtors' motion for approval of bid procedures in connection with the sale of certain real property and their request to deprive the Lehman Entities of their right to credit bid, and the Lehman Entities' motion to dismiss the second amended complaint filed by the SunCal Debtors against, among others, the Lehman Entities in the Equitable Subordination Action, (d) prepared for and participated in discovery conferences and conducted discovery in connection with the Equitable Subordination Action and other pending contested matters, and (e) prepared for and participated in global settlement negotiations with all professionals in the SunCal Debtors' cases, including the preparation of settlement term sheets.

Fees:   $362,766.50           Total hours:   481.10

**D.**     **Case Administration**

23.     Time billed in this category relates to case administrative matters. During the compensation period, PSZJ, among other things,  reviewed the docket sheet for filings and the status of various matters in the SunCal Chapter 11 Cases, in addition to reviewing pleadings, proofs of claim and various other documents in connection with such cases.

Fees:   $3,329.50            Total hours:   8.50

**E.**     **Claims Administration/Objections**

24.     Time billed in this category relates to (a) the preparation and filing of proofs of claim on behalf of the Lehman Entities against the SunCal Debtors in the SunCal Chapter 11 Cases, (b) the extensive analysis of proofs of claim filed against each of the 26 SunCal Debtors and the Schedules of Assets and Liabilities filed by each of the 26 SunCal Debtors, (c) the preparation of the Lehman Entities' opposition to the SunCal Debtors' motion to strike claims and pleadings filed by the Lehman Entities in the SunCal Chapter 11 Cases, and (d) resolution of various claims bar date issues in the SunCal Chapter 11 Cases.

Fees:   $39,519.75            Total hours:   113.65

**F.**     **Financing**

25.     Time billed in this category relates to (a) negotiations concerning debtor-in-possession financing provided by the Lehman Entities to the SunCal Debtors and the Lehman Entities' authorization regarding the SunCal Debtors' use of cash collateral and (b) the preparation of stipulations and orders in connection therewith.

Fees:   $19,546.25            Total hours:   26.45

### G.    **Plan and Disclosure Statement**

26.    Time billed in this category relates to (a) review and analysis of plans of reorganization and disclosure statements and amendments thereto filed by the SunCal Debtors, (b) extensive research in connection with and preparation of the Lehman Entities' objection to the SunCal Debtors' disclosure statement, and (c) review, analysis and resolution of the SunCal Debtors' motion to extend their exclusive periods for filing and soliciting acceptances of a plan of reorganization.

Fees:    $104,610.75                    Total hours:    156.05

### H.    **PSZJ Retention**

27.    Included in this category are services rendered relating to the retention of PSZJ as special counsel in these cases, including drafting, revising and reviewing documents related to retention and obtaining court approval of the application to retain PSZJ as special counsel in these cases.

Fees:    $7,762.00                    Total hours:    15.60

### I.    **Retention of Professional/Others**

28.    Time billed in this category relates to reviewing retention/employment applications filed in the SunCal Chapter 11 Cases, objections to same and related issues.

Fees:    $567.50                    Total hours:    1.30

**J.**     **Stay Litigation**

29.     This category relates to services provided in connection with the review and analysis of motions to lift stay filed by various parties in the SunCal Chapter 11 Cases and analysis of their impact upon the Lehman Entities.

Fees:   $522.50                    Total hours:    1.10

30.     The hourly rates being charged are PSZJ's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZJ during the Interim Period is $559,794.75.  As set forth above, the reasonable value of the services rendered by PSZJ for the benefit of the Debtors is $189,797.67.  *See supra* at ¶15.

31.     In accordance with the factors enumerated in Section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.  Moreover, PSZJ has reviewed the requirements of the Local Rules and believes that this Application complies with such rules.

**Expenses Incurred by PSZJ**

32.     Section 330 of the Bankruptcy Code authorizes "reimbursement for actual, necessary expenses" incurred by professionals employed under section 327 of the Bankruptcy Code.  The total amount of the expenses is $21,793.81 for the Interim Period, as detailed in the attached Exhibit D.  As set forth above, PSZJ seeks reimbursement for expenses incurred in rendering services to the Debtors during the Interim Period in the amount of $6,538.14.  *See supra* at ¶15.

33.     In accordance with the requirements of the Bankruptcy Code, the

Bankruptcy Rules, and the Guidelines, PSZJ maintains the following policies with respect to

expenses for which reimbursement is sought herein:

(a)     No amortization of the cost of any investment, equipment, or capital outlay is included in the expenses. In addition, for those items or services that PSZJ purchased or contracted from a third party (such as outside copy services), PSZJ seeks reimbursement only for the exact amount billed to PSZJ by the third party vendor and paid by PSZJ to the third party vendor.

(b)     Photocopying by PSZJ was charged at 10 cents per page. To the extent practicable, PSZJ utilized less expensive outside copying services.

(c)     Telecopying by PSZJ was charged to its clients at the cost of the long distance call required to send the facsimile. The firm did not impose any charge to its clients for local facsimiles, inbound facsimiles, interoffice facsimiles or facsimiles costing less than $1.00.

(d)     Meals charged to the Debtors for PSZJ personnel were associated with out of town travel, meetings with the Debtors or other parties in these chapter 11 cases, or dinner for PSZJ professionals working past 8:00 p.m.

(e)     The time pressures associated with the services rendered by PSZJ frequently required PSZJ's professionals and paraprofessionals to devote substantial amounts of time during the evenings and on weekends. PSZJ has charged the Debtors for secretarial and other staff overtime expense that is directly associated with such after-hours work and is absolutely necessary.  PSZJ does not consider these to be part of its ongoing overhead expenses because they are special incremental expenses arising from the specific services being provided to the Debtors.

**The Requested Compensation Should Be Allowed**

34.     Section 330 of the Bankruptcy Code provides that the Court may award

a professional person employed under section 327 or 1103 of the Bankruptcy Code:

(A)     reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and

(B)     reimbursement for actual, necessary expenses. 11 U.S.C. § 330(a)(1).
Section 330(a)(3)(A) further provides the following standards for the
Court's review of a fee application:

35.     In determining the amount of reasonable compensation to be awarded,

the court shall consider the nature, the extent, and the value of such services, taking into

account all relevant factors, including—

(A)     the time spent on such services;

(B)     the rates charged for such services;

(C)     whether the services were necessary to the administration of, or beneficial
at the time the service was rendered toward the completion of, a case
under this title;

(D)     whether the services were performed within a reasonable amount of time
commensurate with the complexity, importance, and nature of the
problem, issue, or task addressed; and

(E)     whether the compensation is reasonable, based on the customary
compensation charged by comparably skilled practitioners in cases other
than cases under this title.

11 U.S.C. § 330(a)(3)(A).

36.     PSZJ respectfully submits that it has satisfied the requirements for the

allowance of the compensation and reimbursement of expenses sought herein.  The services

described above, at the time they were provided, were necessary and beneficial to the

administration of the Debtors' chapter 11 cases.  PSZJ's services were consistently performed

in a timely manner, commensurate with the complexity of the issues facing the Debtors and

the nature and importance of the problems, issues, and tasks.  Furthermore, the compensation

sought by PSZJ is reasonable because it is based on the customary compensation charged by

comparably skilled practitioners outside of bankruptcy.  Accordingly, approval of the

compensation sought herein is warranted.

### Statements of PSZJ Pursuant to Bankruptcy Rule 2016(a)

37.     PSZJ has not submitted monthly statements during the Interim Period

and accordingly has not yet received any payment from the Debtors relating to fees and

expenses on account of services provided during the Interim Period.

38.     No agreement or understanding exists between PSZJ and any third

person for the sharing of compensation, except as allowed by section 504(b) of the Bankruptcy

Code and Bankruptcy Rule 2016 with respect to the sharing of compensation between and

among partners of PSZJ.  All of the services for which compensation is sought in this Interim

Application were rendered at the request of, and solely on behalf of, the Debtors, and not at

the request of, or on behalf of, any other person or entity.

### Waiver of Memorandum of Law

39.     This Interim Application does not raise any novel issues of law.

Accordingly, PSZJ respectfully requests that the Court waive the requirement contained in

Rule 9013-1(b) of the Local Bankruptcy Rules for the Southern District of New York that a

separate memorandum of law be submitted.

### Notice

40.     Notice of this Interim Application and its exhibits will be given to

(a) the Debtors; (b) counsel to the Debtors; (c) the U.S. Trustee; (d) counsel to the Creditors'

Committee; and (e) the Fee Committee.  PSZJ respectfully submits that no other or further

notice is required.

WHEREFORE, PSZJ respectfully requests that the Court (a) enter an order allowing interim compensation of $189,797.67 to PSZJ for professional services rendered as special counsel for the Debtors during the Interim Period, plus reimbursement of actual and necessary charges and disbursements incurred in the sum of $6,538.14 in connection with PSZJ's services during the Interim Period; (b) authorize and direct the Debtors to pay to PSZJ any and all unpaid, invoiced amounts for the Interim Period; and (c) grant to PSZJ such other and further relief as the Court may deem proper.

Dated:    August 14, 2009

PACHULSKI STANG ZIEHL & JONES LLP

By    _/s/ Dean A. Ziehl_
    Richard M. Pachulski
    Dean A. Ziehl
    Maria A. Bove
    780 Third Avenue, 36th Floor
    New York, NY 10017
    Telephone: 212.561.7700
    Facsimile:  212.561.777

## EXHIBIT A

**Summary Of Fees Incurred For Services Provided For Benefit Of LCPI Only**

| Dates | Category | Hours | Rate | Amount |
|---|---|---|---|---|
| 3/1/09-3/31/09 | Appeals | 7.90 | Various | $5,214.00 |
| 4/1/09-4/30/09 | Appeals | 4.80 | Various | $3,023.50 |
| 5/1/09-5/31/09 | Appeals | 10.30 | Various | $7,472.50 |
| 3/8/09 | Bankruptcy Litigation | 3.30 | 850.00 | $2,805.00 |
| 3/9/09 | Bankruptcy Litigation | 1.20 | 495.00 | $594.00 |
| 3/9/09 | Bankruptcy Litigation | 3.20 | 850.00 | $2,720.00 |
| 3/9/09 | Bankruptcy Litigation | 6.70 | 850.00 | $5,695.00 |
| 3/9/09 | Bankruptcy Litigation | 1.30 | 850.00 | $1,105.00 |
| 3/11/09 | Bankruptcy Litigation | 1.70 | 675.00 | $1,147.50 |
| 3/11/09 | Bankruptcy Litigation | 0.30 | 475.00 | $142.50 |
| 3/11/09 | Bankruptcy Litigation | 0.20 | 475.00 | $95.00 |
| 3/11/09 | Bankruptcy Litigation | 0.30 | 475.00 | $142.50 |
| 3/17/09 | Bankruptcy Litigation | 1.80 | 595.00 | $1,071.00 |
| | **TOTAL:** | **43.00** | | **$31,227.50** |

## EXHIBIT B

### SUMMARY OF SERVICES BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Analysis/Recovery | 8.40 | $ 5,460.00 |
| Appeals | 23.00 | 15,710.00 |
| Bankruptcy Litigation | 481.10 | 362,766.50 |
| Case Administration | 8.50 | 3,329.50 |
| Claims Administration/Objections | 113.65 | 39,519.75 |
| Financing | 26.45 | 19,546.25 |
| Plan and Disclosure Statement | 156.05 | 104,610.75 |
| PSZJ Retention | 15.60 | 7,762.00 |
| Retention of Professionals/Others | 1.30 | 567.50 |
| Stay Litigation | 1.10 | 522.50 |
| **TOTAL SERVICES BILLED:** | **835.15** | **$ 559,794.75** |

## EXHIBIT C

### SUMMARY OF TIME CHARGES AND HOURLY RATES BY PROFESSIONAL FOR PERIOD FROM FEBRUARY 25, 2009 THROUGH MAY 31, 2009

| Name of Professional & Title | Year Admitted to Practice | Billing Rate | Total Hours Billed | Fee Totals |
|---|---|---|---|---|
| Richard M. Pachulski, Partner | 1979 | $850.00 | 179.80 | $152,830.00 |
| Dean A. Ziehl, Partner | 1978 | 795.00 | 297.20 | 236,274.00 |
| Robert J. Feinstein, Partner | 1982 | 795.00 | 0.30 | 238.50 |
| Brad R. Godshall, Partner | 1982 | 775.00 | 44.70 | 34,642.50 |
| James K.T. Hunter, Of Counsel | 1976 | 650.00 | 8.60 | 5,590.00 |
| Henry C. Kevane, Partner | 1986 | 675.00 | 2.10 | 1,417.50 |
| Shirley S. Cho, Of Counsel | 1997 | 595.00 | 27.70 | 16,481.50 |
| Harry Hochman, Of Counsel | 1987 | 575.00 | 58.60 | 33,695.00 |
| Maxim B. Litvak, Partner | 1997 | 550.00 | 6.50 | 3,575.00 |
| Malhar S. Pagay, Partner | 1994 | 495.00 | 5.00 | 2,475.00 |
| Maria A Bove, Of Counsel | 2001 | 475.00 | 106.40 | 50,540.00 |
| David A. Abadir, Associate | 2008 | 350.00 | 17.50 | 6,125.00 |
| Mark M. Billion, Associate | 2007 | 325.00 | 0.80 | 260.00 |
| Leslie A. Forrester, Paralegal | N/A | 250.00 | 0.50 | 125.00 |
| Denise A. Harris, Paralegal | N/A | 225.00 | 0.80 | 180.00 |
| Beth D. Dassa, Paralegal | N/A | 225.00 | 2.40 | 540.00 |
| Thomas J. Brown, Paralegal | N/A | 195.00 | 73.05 | 14,244.75 |
| Mike A. Matteo, Paralegal | N/A | 195.00 | 1.10 | 214.50 |
| Jorge E. Rojas, Paralegal | N/A | 195.00 | 0.70 | 136.50 |
| John F. Bass, Paralegal | N/A | 150.00 | 1.40 | 210.00 |
| **TIME CHARGES TOTAL:** | | | **835.15** | **$559,794.75** |

|  |  |
|---|---|
| **Total Hours:** | **835.15** |
| **Blended Hourly Rate:** (Attorneys and Paralegals) | **$670.29** |
| **Blended Hourly Rate:** (Attorneys) | **$720.52** |

<u>**EXHIBIT D**</u>

**SUMMARY OF DISBURSEMENTS BILLED**

| Expense Category | Total Expenses |
|---|---:|
| Air Fare | $1,933.10 |
| Auto Travel Expense | 1,098.66 |
| Federal Express | 233.64 |
| Filing Fee | 2,295.00 |
| Fax Transmittal | 46.00 |
| Guest Parking | 4.50 |
| Hotel Expense | 751.81 |
| IHAS Attorney Service (Copy Service) | 342.00 |
| Outside Service (Reproduction) | 1,476.00 |
| Overtime | 143.89 |
| Pacer – Court Research | 1,482.40 |
| Postage | 65.08 |
| Reproduction Expense | 850.80 |
| Reproduction/Scan Copy | 920.00 |
| Travel Expense | 360.00 |
| Overtime | 143.89 |
| Westlaw Legal Research | 9,745.02 |
| Working Meals | 45.31 |
| **TOTAL DISBURSEMENTS BILLED:** | **$21,793.81** |

## EXHIBIT E

## SUMMARY OF SERVICES

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

February 28, 2009

Invoice Number **84777**　　　**52063  00001**　　　**RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020

| | |
|---|---:|
| Balance forward as of last invoice, dated: May 31, 2009 | $587,553.71 |
| A/R Adjustments | -$587,553.71 |
| Net balance forward | $0.00 |

Re:  Lehman/SunCal

**Statement of Professional Services Rendered Through**　　**02/28/2009**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---:|---:|---:|
| | | **Bankruptcy Litigation [L430]** | | | | |
| 02/25/09 | DAZ | Review SunCal background and clear conflict issues with S. Goldich. | | 1.50 | 795.00 | $1,192.50 |
| 02/27/09 | DAZ | Review SunCal docket; Review pleadings; Research re background. | | 7.00 | 795.00 | $5,565.00 |
| | | **Task Code Total** | | **8.50** | | **$6,757.50** |
| | | **Total professional services:** | | 8.50 | | **$6,757.50** |

### Summary:

| | | |
|---|---:|---|
| Total professional services | $6,757.50 | |
| **Net current charges** | $6,757.50 | |
| **Total balance now due** | $6,757.50 | |

| | | | | | |
|---|---|---:|---|---:|---:|
| DAZ | Ziehl, Dean A. | 8.50 | 795.00 | | $6,757.50 |
| | | 8.50 | | | $6,757.50 |

**Invoice number 84777**          52063   00001                                                    **Page  2**

## Task Code Summary

|     |                              | Hours | Amount |
|-----|------------------------------|-------|--------|
| BL  | Bankruptcy Litigation [L430] | 8.50  | $6,757.50 |
|     |                              | 8.50  | $6,757.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

March 31, 2009

Invoice Number **84778**       **52063 00001**       **RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020

| | |
|---|---:|
| Balance forward as of last invoice, dated: February 28, 2009 | $6,757.50 |
| Net balance forward | $6,757.50 |

Re: Lehman/SunCal

**Statement of Professional Services Rendered Through       03/31/2009**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 03/13/09 | JKH | Travel to and from, attend Marble-Head development site inspection and meeting at Couchot's office re settlement, budget discussions. | 8.40 | 650.00 | $5,460.00 |
| | **Task Code Total** | | **8.40** | | **$5,460.00** |
| | **Appeals [B430]** | | | | |
| 03/16/09 | MB | Telephone conference with S. Cho regarding filings (appeal). | 0.10 | 475.00 | $47.50 |
| 03/20/09 | DAZ | Review notices of appeal re stay issue (.20); Telephone conference with Weil team re appeal strategy (.30); Telephone conferences with S. Cho and Blaustein re filing and timing of appeal (.30); Office conference with M. Bove re staffing and issues (.30); Review pleadings and correspondence (.50). | 1.60 | 795.00 | $1,272.00 |
| 03/20/09 | RMP | Analyze and comment on appeal issues. | 0.60 | 850.00 | $510.00 |
| 03/20/09 | SSC | Review and revise notices of appeal; review 9th Circuit BAP Rules; telephone conferences with A. Blaustein; coordinate filing notices of appeal with Ninth Circuit Bankruptcy Appellate Panel; email filed documents to A. Blaustein. | 2.30 | 595.00 | $1,368.50 |
| 03/26/09 | MB | Telephone conference with S. Cho regarding appeal dates. | 0.20 | 475.00 | $95.00 |
| 03/26/09 | SSC | Review and revise timeline re BAP appeal. | 0.80 | 595.00 | $476.00 |
| 03/30/09 | RMP | Review draft issues on appeal and e-mails regarding same. | 0.30 | 850.00 | $255.00 |

**Invoice number 84778**      52063  00001                                              **Page  2**

| 03/30/09 | SSC | Email with J. Sanborn re statement of issues for filing (.1); search for designation (.2); review J. Sanbord additional precedent (.2); review emails from J. Sanborn re questions; telephone conference with S. Maizel re same; telephone conference Sanborn re same (.5); review statement of issues and designation of record and revise formatting (.2); telephone conference with J. Sanborn re same (.1); coordinate filing (.2); create appeals timeline (.5). | 2.00 | 595.00 | $1,190.00 |

|   | **Task Code Total** |   | **7.90** |   | **$5,214.00** |

**Bankruptcy Litigation [L430]**

| 03/03/09 | JFB | Review and Obtain documents re Deer Point LLC for RMP | 0.60 | 150.00 | $90.00 |
| 03/06/09 | DAZ | Review pleadings on SunCal (4.50); Telephone conferences with Weil team re issues and strategy re case (.80). | 5.30 | 795.00 | $4,213.50 |
| 03/06/09 | RMP | Participate on client call and review pleadings to get up to speed. | 5.90 | 850.00 | $5,015.00 |
| 03/07/09 | DAZ | Review pleadings and transcripts, client documents, etc. re preparation for transition (5.0); Office conference with R. Pachulski re case issues and strategy (1.0); Telephone conferences with Weil lawyers re case issues and strategy re pending motions re bid procedures (2.0). | 8.00 | 795.00 | $6,360.00 |
| 03/07/09 | RMP | Prepare for and participate on team call. | 1.60 | 850.00 | $1,360.00 |
| 03/07/09 | RMP | Review credit bid case law. | 3.70 | 850.00 | $3,145.00 |
| 03/08/09 | DAZ | Review pleadings, correspondence and client documents re background (6.0); Review 105(a) motion (.50). | 6.50 | 795.00 | $5,167.50 |
| 03/08/09 | RMP | Conference calls regarding credit bid issues and LCPI automatic stay issues and review pleadings regarding same. | 3.30 | 850.00 | $2,805.00 |
| 03/09/09 | DAZ | Review and revise draft motions; Telephone conferences with Weil lawyers and R. Pachulski re case strategy (3.0); Telephone conferences with Debtors' counsel and R. Pachulski re alternatives re New York and California proceedings (1.0); Review budgets. | 5.00 | 795.00 | $3,975.00 |
| 03/09/09 | DAZ | Review and revise letter re joint administration hearing (.20); Telephone conferences re overall strategy (1.50); Prepare for hearing re joint administration and sale procedures (2.50). | 4.20 | 795.00 | $3,339.00 |
| 03/09/09 | MSP | Legal research re: Waiver of automatic stay | 1.20 | 495.00 | $594.00 |
| 03/09/09 | MSP | Telephone call (2) to law clerk re: tentative rulings on sale procedures | 0.20 | 495.00 | $99.00 |
| 03/09/09 | MSP | Review court site for tentative rulings | 0.20 | 495.00 | $99.00 |
| 03/09/09 | MSP | Review sale procedures motion, order re: RFS and objection to order | 0.70 | 495.00 | $346.50 |
| 03/09/09 | RMP | Various calls and analysis regarding automatic stay issues. | 3.20 | 850.00 | $2,720.00 |
| 03/09/09 | RMP | Prepare for 3/10 hearings and telephone conferences with co-counsel regarding same. | 6.70 | 850.00 | $5,695.00 |
| 03/09/09 | RMP | Review emergency motion and issues and telephone | 1.30 | 850.00 | $1,105.00 |

**Invoice number 84778**     52063  00001                                          **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | conference with Couchot regarding same. | | | |
| 03/09/09 | MB | Review Lehman objection to sale procedures motion | 0.20 | 475.00 | $95.00 |
| 03/09/09 | SSC | Conduct research needed for hearing; revise notice of filing; briefly review letter requesting status conference; telephone conferences with E. Lemmer re same; review tentatives for hearing; coordinate filing and service of notice of filings. | 4.70 | 595.00 | $2,796.50 |
| 03/10/09 | DAZ | Prepare for and attend meetings with E. Soto; Attend hearing re bid procedure, joint administration and stay issues (9.0); Conference with team re settlement issues and results of hearing (1.0); Review pleadings and correspondence (.75). | 10.75 | 795.00 | $8,546.25 |
| 03/10/09 | HCK | Review emails from D. Ziehl re Sun Cal pleadings. | 0.40 | 675.00 | $270.00 |
| 03/10/09 | HDH | Review pleadings re SunCal litigation | 3.30 | 575.00 | $1,897.50 |
| 03/10/09 | MAM | Draft substitution of attorney for Shirley S. Cho. | 0.70 | 195.00 | $136.50 |
| 03/10/09 | RMP | Prepare for, travel to and from and attend 3/10 hearings and client follow-up. | 7.90 | 850.00 | $6,715.00 |
| 03/10/09 | SSC | Telephone conference with E. Lemmer re filings needed (.1); review and forward multiple emails from E. Lemmer re same (.2); telephone conference with E. Lemmer re same (.1); follow up with service (.2). | 0.60 | 595.00 | $357.00 |
| 03/11/09 | DAZ | Review pleadings and correspondence (1.0); Telephone conferences re jurisdictional / stay issues (1.0). Telephone conferences re status conference with M. Bove (.40); Review settlement summary (.20); Telephone conferences with M. Bove re retention terms and review drafts (1.0). | 3.60 | 795.00 | $2,862.00 |
| 03/11/09 | HCK | Review various SunCal/Lehman pleadings re sale provisions, joint administration and automatic stay. | 1.70 | 675.00 | $1,147.50 |
| 03/11/09 | HDH | Review SunCal pleadings | 0.60 | 575.00 | $345.00 |
| 03/11/09 | RMP | Prepare for and participate on Lehman call. | 1.20 | 850.00 | $1,020.00 |
| 03/11/09 | MB | Appear at telephonic conference with NY Bankruptcy Court et al. regarding SunCal matters. | 0.30 | 475.00 | $142.50 |
| 03/11/09 | MB | Draft email to DAZ & RMP regarding conference call with Judge Peck regarding SunCal. | 0.20 | 475.00 | $95.00 |
| 03/11/09 | MB | Prepare for conference call with NY Bankruptcy Court regarding SunCal matters. | 0.30 | 475.00 | $142.50 |
| 03/12/09 | DAZ | Participate telephonically on status conference hearing (.50); Review pleadings and correspondence (2.0). Telephone conferences re site inspection (.20); Conference with R. Pachulski re case issues (.20). | 2.90 | 795.00 | $2,305.50 |
| 03/12/09 | RMP | Prepare for and participate on client calls. | 0.80 | 850.00 | $680.00 |
| 03/12/09 | RMP | Review venue issues. | 0.40 | 850.00 | $340.00 |
| 03/13/09 | DAZ | Telephone conferences re site inspection (.30); Review pleadings and correspondence (1.0); Telephone conferences re second amended complaint, briefing, supplemental evidence, etc. | 2.05 | 795.00 | $1,629.75 |
| 03/13/09 | JKH | Telephone call from Dean Ziehl regarding meeting, and view. | 0.20 | 650.00 | $130.00 |
| 03/13/09 | RMP | Telephone conference with Danske Bank counsel regarding various case issues and follow-up with client rep regarding same. | 1.60 | 850.00 | $1,360.00 |

**Invoice number  84778**      52063   00001                                    **Page  4**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 03/13/09 | RMP | Review and analyze proposed term sheet and review e-mails regarding same. | 0.50 | 850.00 | $425.00 |
| 03/16/09 | BRG | Review Lehman pleadings. | 2.40 | 775.00 | $1,860.00 |
| 03/16/09 | DAZ | Telephone conferences with Weil team re research issues and motion re second amended complaint (1.0); Telephone call from Blaustein re 510(c) research and duress issues (.30); Telephone call from Keegan (K&E) re objection to Winthrop employment and discovery re same (.30); Review authorities re consolidation and conference with H. Hochman re same (3.0); Research re informal claim issue (1.50). | 6.10 | 795.00 | $4,849.50 |
| 03/16/09 | HDH | conferences with Dean A. Ziehl re ex parte motion | 0.40 | 575.00 | $230.00 |
| 03/16/09 | MSP | Legal research re: credit bid/subordination issue. | 1.80 | 495.00 | $891.00 |
| 03/16/09 | RMP | Review and respond to various bankruptcy questions. | 1.30 | 850.00 | $1,105.00 |
| 03/16/09 | RMP | Telephone conference with Danske Bank counsel regarding strategy. | 0.90 | 850.00 | $765.00 |
| 03/16/09 | MB | Review pleadings regarding second amended Complaint. | 0.30 | 475.00 | $142.50 |
| 03/16/09 | MB | Review docket and pleadings. | 0.30 | 475.00 | $142.50 |
| 03/16/09 | LAF | Legal research re: Substantive consolidation & R. 7042. | 0.50 | 250.00 | $125.00 |
| 03/16/09 | BDD | Conversation with R. Pachulski re overbid procedures motion and related documents | 0.10 | 225.00 | $22.50 |
| 03/16/09 | BDD | Research and compilation of pleadings re overbid procedures motion and related pleadings | 2.00 | 225.00 | $450.00 |
| 03/16/09 | BDD | Conversation with M. Wilson re compilation of documents related to overbid procedures motion | 0.10 | 225.00 | $22.50 |
| 03/16/09 | BDD | Email to M. Wilson re compilation of documents related to overbid procedures motion | 0.10 | 225.00 | $22.50 |
| 03/16/09 | SSC | Review and forward voice mail of C. Keegan re Couchot retention (.1); telephone conference with C. Keegan re same (.1); telephone conference with M. Bove re critical dates (.1). | 0.30 | 595.00 | $178.50 |
| 03/17/09 | BRG | Review sale pleadings. | 3.30 | 775.00 | $2,557.50 |
| 03/17/09 | DAZ | Office conference with H. Hochman and B. Godshall re case strategy and details. | 1.00 | 795.00 | $795.00 |
| 03/17/09 | DAZ | Analysis of substantive consolidation claims; Telephone conferences with E. Soto, Lemmer and Blaustein re case strategy issues; Respond to Miller requests re stipulation to file 2nd amended complaint; Conference with R. Pachulski re case strategy. | 8.00 | 795.00 | $6,360.00 |
| 03/17/09 | HDH | Conferences with Dean A. Ziehl re subordination / consolidation issues | 0.50 | 575.00 | $287.50 |
| 03/17/09 | MSP | Finalize legal research and analysis re: credit bid/subordination/recharacterization issues. | 0.90 | 495.00 | $445.50 |
| 03/17/09 | RMP | Prepare for sale hearing. | 3.40 | 850.00 | $2,890.00 |
| 03/17/09 | BDD | Email to R. Pachulski re binder (re overbid procedures motion docs) | 0.10 | 225.00 | $22.50 |
| 03/17/09 | SSC | Research re automatic stay issue. | 1.80 | 595.00 | $1,071.00 |
| 03/18/09 | BRG | Review loan documents and sale pleadings. | 5.00 | 775.00 | $3,875.00 |
| 03/18/09 | DAZ | Review pleadings and correspondence (1.0); Review proposed order re stay (.30); Telephone conferences with committee, counsel, Couchot and Neil re continuance of | 6.80 | 795.00 | $5,406.00 |

**Invoice number  84778**        52063   00001                                    **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | hearing and documentation of 30-day budget (1.50); Analysis of stay issue and court's order (2.0); Review Brusco declaration and exhibits (1.0); Review DIP offer and discuss with team (1.0). | | | |
| 03/18/09 | RMP | Various conference calls and prepare for credit bid court hearing. | 6.80 | 850.00 | $5,780.00 |
| 03/19/09 | DAZ | Prepare for and attend continued hearing re bid procedures and conference with counsel re budget and settlement (6.0); Telephone conferences with Weil lawyers re appeal of stay issues (.30). | 6.30 | 795.00 | $5,008.50 |
| 03/19/09 | JFB | Review docket and obtain Joint administration motion for Richard M. Pachulski. | 0.80 | 150.00 | $120.00 |
| 03/19/09 | RMP | Prepare for, travel to and from, and attend sale hearing and deal with cash collateral issues and client follow-up. | 7.40 | 850.00 | $6,290.00 |
| 03/20/09 | HDH | Review complaint and motions to dismiss | 1.50 | 575.00 | $862.50 |
| 03/20/09 | RMP | Prepare for and participate on client call regarding settlement issues. | 1.10 | 850.00 | $935.00 |
| 03/23/09 | DAZ | Telephone conferences re preparation for hearing re bid procedures and Rule 26 meeting, etc. (1.0); Review tentative ruling (.20); Telephone conferences re substitution of counsel and billing issues (.20). | 1.40 | 795.00 | $1,113.00 |
| 03/23/09 | RMP | Prepare for, travel to and from, and attend settlement meeting and follow-up with client reps. | 13.50 | 850.00 | $11,475.00 |
| 03/23/09 | RMP | Start re-preparing for credit bid hearing. | 1.00 | 850.00 | $850.00 |
| 03/24/09 | DAZ | Prepare for and attend continued hearing re bid procedures and motion re second amended complaint (7.0); Telephone conferences with Weil team re settlement, etc. (1.0); Review authorities re motion to dismiss (1.0); Telephone conferences with H. Hochman and E. Soto re same (.40). | 9.40 | 795.00 | $7,473.00 |
| 03/24/09 | HDH | Conference with Dean A. Ziehl re complaint | 0.10 | 575.00 | $57.50 |
| 03/24/09 | HDH | Telephone conference with Maria Bove re research issues | 0.20 | 575.00 | $115.00 |
| 03/24/09 | HDH | Research ripeness issues | 1.40 | 575.00 | $805.00 |
| 03/24/09 | HDH | Telephone conferences with Maria Bove re research findings | 0.30 | 575.00 | $172.50 |
| 03/24/09 | HDH | Telephone conference with Dean A. Ziehl re research | 0.20 | 575.00 | $115.00 |
| 03/24/09 | RMP | Prepare for, travel to and from, and attend credit bid hearing and follow-up calls regarding same. | 8.20 | 850.00 | $6,970.00 |
| 03/24/09 | MB | Telephone conferences with H. Hochman regarding equitable subordination complaint research | 0.20 | 475.00 | $95.00 |
| 03/24/09 | MB | Telephone conference with H. Hochman regarding research regarding ripeness (for motion to dismiss complaint) | 0.20 | 475.00 | $95.00 |
| 03/24/09 | MB | Draft response to D. Ziehl and H. Hochman regarding research regarding ripeness (for motion to dismiss complaint) | 0.50 | 475.00 | $237.50 |
| 03/25/09 | DAZ | Prepare damages/subordination analysis (w/spreadsheet charts) (3.0); Telephone conferences re various issues with Weil team (.30). | 3.30 | 795.00 | $2,623.50 |
| 03/25/09 | HDH | Review pleadings | 0.60 | 575.00 | $345.00 |
| 03/25/09 | MB | Research regarding dismissal of equitable subordination complaint and stay of discovery. | 1.70 | 475.00 | $807.50 |

**Invoice number 84778**    52063  00001    **Page 6**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/25/09 | MB | Review motion to dismiss complaint & motion for leave to amend complaint. | 0.80 | 475.00 | $380.00 |
| 03/25/09 | MB | Review loan chart (overbid procedures). | 0.20 | 475.00 | $95.00 |
| 03/25/09 | MB | Draft memo regarding stay of discovery. | 1.90 | 475.00 | $902.50 |
| 03/26/09 | DAZ | Review correspondence re settlement disputes (.20); Telephone conferences re Rule 26 timing issues (.20); Review memorandum and authorities re ripeness and stay of discovery (1.50); Research re sub-contractors (2.0). | 3.90 | 795.00 | $3,100.50 |
| 03/26/09 | MB | Research regarding ripeness and stay of discovery (2.0); draft memorandum regarding ripeness and stay of discovery (3.9) | 5.90 | 475.00 | $2,802.50 |
| 03/26/09 | MB | Telephone conference with DAZ regarding equitable subordination/ripeness and discovery stay memorandum | 0.20 | 475.00 | $95.00 |
| 03/27/09 | DAZ | Review pleadings and correspondence (.50); Telephone conference with E. Soto re witness interviews (.20); Telephone conferences re expert consultants (1.0); Telephone call from Keegan re motion re disqualification (.30); Telephone call from Lehman committee counsel re status (.50). | 2.50 | 795.00 | $1,987.50 |
| 03/27/09 | DAZ | Telephone call from Sanborn (Weil) re statement of issues re appeal of order re stay (.30); Review and revise sub-contractor spreadsheet and charts and conference with Weil and M. Bove re same (2.50); Respond to inquiries re impact of stay appeal (.30); Review Danske supplemental response (1.0). | 4.10 | 795.00 | $3,259.50 |
| 03/27/09 | RMP | Review potential settlement/appeal issues. | 0.40 | 850.00 | $340.00 |
| 03/27/09 | RMP | Telephone conference with RB regarding counter-party issues and team conference call regarding same; review correspondence regarding same. | 1.40 | 850.00 | $1,190.00 |
| 03/30/09 | DAZ | Prepare for and attend meetings with Lehman witnesses; Conference with Weil team re case strategy, issues, etc. (8.0); Review draft statement of issues on appeal (.20). | 8.20 | 795.00 | $6,519.00 |
| 03/31/09 | DAZ | Telephone conferences re potential expert consultants and research re same (1.0); Review pleadings and correspondence (.50). | 1.50 | 795.00 | $1,192.50 |
| 03/31/09 | RMP | Exchange e-mails regarding settlement meeting and review settlement draft. | 0.80 | 850.00 | $680.00 |
| 03/31/09 | MB | Review summons & 2nd amended complaint. | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | **248.00** | | **$189,068.00** |

**Case Administration [B110]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/09/09 | MB | Review Lehman docket for D. Ziehl. | 0.90 | 475.00 | $427.50 |
| 03/11/09 | MAM | Review amendment to Lien regarding list of guarantors. | 0.40 | 195.00 | $78.00 |
| 03/11/09 | MB | Review docket. | 0.10 | 475.00 | $47.50 |
| 03/11/09 | MB | Review 3/11 docket. | 0.50 | 475.00 | $237.50 |
| 03/16/09 | MB | Review docket. | 0.10 | 475.00 | $47.50 |
| 03/16/09 | JER | Pull cases for Dean Ziehl. | 0.50 | 195.00 | $97.50 |
| 03/16/09 | MMB | Locate and pull Dow Corning briefing regarding | 0.80 | 325.00 | $260.00 |

Invoice number **84778**      52063  00001                                    Page  7

|  |  | substantive consolidation |  |  |  |
|---|---|---|---|---|---|
| 03/17/09 | MB | Review dockets; review joint administration motion | 0.20 | 475.00 | $95.00 |
| 03/18/09 | MB | Review dockets (.1); email to D. Ziehl regarding status update (.1) | 0.20 | 475.00 | $95.00 |
| 03/19/09 | MB | Telephone conference with E. Lemmer regarding substitution of counsel, status update regarding Sun-Cal matters | 0.10 | 475.00 | $47.50 |
| 03/20/09 | MB | Review Sun-Cal pleadings (docket update) | 0.20 | 475.00 | $95.00 |
|  | **Task Code Total** |  | **4.00** |  | **$1,528.00** |

**Claims Admin/Objections[B310]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 03/28/09 | DAZ | Review draft proofs of claim and arrangements for filing. | 1.00 | 795.00 | $795.00 |
| 03/28/09 | RMP | Review proofs of claim. | 1.20 | 850.00 | $1,020.00 |
| 03/30/09 | HDH | Review emails re proofs of claim | 0.30 | 575.00 | $172.50 |
| 03/30/09 | HDH | Conference with Brad R. Godshall re claims | 0.20 | 575.00 | $115.00 |
| 03/30/09 | HDH | Email instructions re POC's | 0.30 | 575.00 | $172.50 |
| 03/30/09 | HDH | Coordinate POC filings | 0.50 | 575.00 | $287.50 |
|  | **Task Code Total** |  | **3.50** |  | **$2,562.50** |

**Financing [B230]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 03/19/09 | MBL | Calls/emails with R. Pachulski re DIP stipulation (0.3); review background documents, pleadings and docket (1.5); draft DIP loan stipulation (4.0). | 5.80 | 550.00 | $3,190.00 |
| 03/20/09 | RMP | Review draft cash collateral stipulation, edit same and various conferences with client and counsel regarding same. | 2.90 | 850.00 | $2,465.00 |
| 03/21/09 | RMP | Review and revise cash collateral stipulation, review and respond to comment, and various telephone conferences with NC regarding same. | 3.20 | 850.00 | $2,720.00 |
| 03/22/09 | DAZ | Review draft stipulations and comments re funding. | 0.75 | 795.00 | $596.25 |
| 03/22/09 | RMP | Work through DIP loan issues and deal with NC and PC regarding same. | 1.90 | 850.00 | $1,615.00 |
| 03/22/09 | MBL | Review revised DIP financing stipulation; emails re same. | 0.70 | 550.00 | $385.00 |
| 03/25/09 | RMP | Deal with DIP, credit and settlement discussion issues including telephone conferences with NG and conference call with PC and NC regarding DIP loan. | 2.20 | 850.00 | $1,870.00 |
| 03/26/09 | RMP | Deal with DIP issues and settlement issues and various telephone conferences regarding same. | 1.60 | 850.00 | $1,360.00 |
| 03/27/09 | RMP | Various telephone conferences and e-mails regarding DIP agreement and issues relating thereto. | 2.40 | 850.00 | $2,040.00 |
|  | **Task Code Total** |  | **21.45** |  | **$16,241.25** |

Invoice number  84778        52063   00001                                    Page  8

### Plan & Disclosure Stmt. [B320]

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 03/19/09 | BRG | Begin plan objection. | 3.00 | 775.00 | $2,325.00 |
| 03/19/09 | HDH | Review Disclosure Statement | 1.50 | 575.00 | $862.50 |
| 03/20/09 | BRG | Continue drafting plan objection. | 5.50 | 775.00 | $4,262.50 |
| 03/20/09 | HDH | Conference with Brad R. Godshall re plan research | 0.10 | 575.00 | $57.50 |
| 03/20/09 | MB | Office conference with D. Ziehl regarding plan issues; retention | 0.20 | 475.00 | $95.00 |
| 03/21/09 | BRG | Continue drafting of plan objection. | 3.80 | 775.00 | $2,945.00 |
| 03/22/09 | BRG | Continue drafting of plan objection. | 4.00 | 775.00 | $3,100.00 |
| 03/24/09 | BRG | Continue working on objection. | 5.50 | 775.00 | $4,262.50 |
| 03/24/09 | HDH | Conference with Brad R. Godshall re consolidation issues | 0.30 | 575.00 | $172.50 |
| 03/25/09 | BRG | Edit objection. | 3.80 | 775.00 | $2,945.00 |
| 03/26/09 | BRG | Draft plan objection. | 4.00 | 775.00 | $3,100.00 |
| 03/26/09 | HDH | Conference with Brad R. Godshall and Dean A. Ziehl re plan objections | 0.30 | 575.00 | $172.50 |
| 03/26/09 | HDH | Review objection | 0.20 | 575.00 | $115.00 |
| 03/27/09 | BRG | Edit plan objection. | 2.40 | 775.00 | $1,860.00 |
| 03/27/09 | HDH | Analyze confirmation issues | 0.50 | 575.00 | $287.50 |
| 03/29/09 | DAZ | Review files re preparation for witness interviews (8.0) | 8.00 | 795.00 | $6,360.00 |
| 03/30/09 | BRG | Review pleadings. | 2.00 | 775.00 | $1,550.00 |
| 03/31/09 | HDH | Research subordination | 2.70 | 575.00 | $1,552.50 |
| 03/31/09 | HDH | Review and revise confirmation objections | 1.20 | 575.00 | $690.00 |
| | | **Task Code Total** | **49.00** | | **$36,715.00** |

### PSZ&J Retention

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 03/10/09 | MB | Telephone conference with D. Ziehl regarding retention application (.1); telephone conference with E. Lemmer regarding same (.1). | 0.20 | 475.00 | $95.00 |
| 03/10/09 | MB | Telephone conference with J. Sapp regarding retention application. | 0.10 | 475.00 | $47.50 |
| 03/11/09 | MB | Review Lehman conflict check results. | 0.30 | 475.00 | $142.50 |
| 03/11/09 | MB | Review conflict check results. | 0.20 | 475.00 | $95.00 |
| 03/16/09 | MB | Draft retention application. | 0.60 | 475.00 | $285.00 |
| 03/20/09 | MB | Revise substitutions of counsel (.4); review pleadings regarding substitution of counsel (.6) | 1.00 | 475.00 | $475.00 |
| 03/22/09 | MB | Review conflict check results | 0.50 | 475.00 | $237.50 |
| 03/22/09 | MB | Draft retention application. | 0.30 | 475.00 | $142.50 |
| 03/23/09 | MB | Draft email to R. Brusco regarding substitution of counsel | 0.20 | 475.00 | $95.00 |
| 03/23/09 | MB | Draft retention application | 1.10 | 475.00 | $522.50 |
| 03/23/09 | MB | Review substitution of counsel forms | 0.10 | 475.00 | $47.50 |
| 03/23/09 | MB | Office conference with R. Feinstein regarding conflict check results | 0.10 | 475.00 | $47.50 |

**Invoice number  84778**       52063   00001                                     **Page  9**

|  | | Task Code Total | | 4.70 | | $2,232.50 |

**Ret. of Prof./Other**

| 03/12/09 | DAH | Attention to matters related to special counsel application | 0.80 | 225.00 | $180.00 |
| 03/16/09 | MB | Review response to Winthrop retention application. | 0.10 | 475.00 | $47.50 |
| | | **Task Code Total** | **0.90** | | **$227.50** |

**Total professional services:**                347.85                **$259,248.75**

## Costs Advanced:

| 03/10/2009 | FE | 52063.00001 FedEx Charges for 03-10-09 | $73.49 |
| 03/10/2009 | FE | 52063.00001 FedEx Charges for 03-10-09 | $44.34 |
| 03/11/2009 | PAC | 52063.00001 PACER Charges for 03-11-09 | $2.16 |
| 03/12/2009 | PAC | 52063.00001 PACER Charges for 03-12-09 | $8.72 |
| 03/13/2009 | GP | Guest Parking [E124] Parking at Couchot's Office, JKTH | $1.50 |
| 03/16/2009 | PAC | 52063.00001 PACER Charges for 03-16-09 | $2.16 |
| 03/16/2009 | WL | 52063.00001 Westlaw Charges for 03-16-09 | $206.00 |
| 03/17/2009 | PAC | 52063.00001 PACER Charges for 03-17-09 | $7.92 |
| 03/17/2009 | RE2 | ( 202 @0.10 PER PG) | $20.20 |
| 03/17/2009 | RE2 | ( 142 @0.10 PER PG) | $14.20 |
| 03/17/2009 | RE2 | ( 62 @0.10 PER PG) | $6.20 |
| 03/17/2009 | RE2 | ( 132 @0.10 PER PG) | $13.20 |
| 03/17/2009 | RE2 | ( 170 @0.10 PER PG) | $17.00 |
| 03/17/2009 | RE2 | ( 40 @0.10 PER PG) | $4.00 |
| 03/17/2009 | RE2 | ( 144 @0.10 PER PG) | $14.40 |
| 03/17/2009 | WL | 52063.00001 Westlaw Charges for 03-17-09 | $1,241.79 |
| 03/18/2009 | PAC | 52063.00001 PACER Charges for 03-18-09 | $2.16 |
| 03/18/2009 | RE2 | ( 21 @0.10 PER PG) | $2.10 |
| 03/18/2009 | RE2 | ( 53 @0.10 PER PG) | $5.30 |
| 03/19/2009 | AF | Air Fare [E110] United Airlines, 1/2 split airfare (LAX.JFK/LAX) [Total $3866.20]; 3/29/09 departure (note, departure cahnged- AmX shows 31st) DAZ | $1,933.10 |
| 03/19/2009 | PAC | 52063.00001 PACER Charges for 03-19-09 | $1.60 |
| 03/19/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2009 | RE2 | ( 56 @0.10 PER PG) | $5.60 |
| 03/19/2009 | RE2 | ( 25 @0.10 PER PG) | $2.50 |
| 03/19/2009 | RE2 | ( 42 @0.10 PER PG) | $4.20 |
| 03/19/2009 | RE2 | ( 23 @0.10 PER PG) | $2.30 |
| 03/19/2009 | TE | Travel Expense [E110] Travel Agency Fee, DAZ | $60.00 |

**Invoice number  84778**      52063   00001                                    **Page  10**

| | | | |
|---|---|---|---|
| 03/20/2009 | PAC | 52063.00001 PACER Charges for 03-20-09 | $5.92 |
| 03/20/2009 | RE | (AGR 894 @0.10 PER PG) | $89.40 |
| 03/20/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 03/20/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 03/20/2009 | RE2 | ( 11 @0.10 PER PG) | $1.10 |
| 03/20/2009 | RE2 | ( 56 @0.10 PER PG) | $5.60 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  84778**       52063  00001                          **Page  11**

| | | | |
|---|---|---|---:|
| 03/20/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/20/2009 | RE2 | ( 25 @0.10 PER PG) | $2.50 |
| 03/20/2009 | RE2 | ( 22 @0.10 PER PG) | $2.20 |
| 03/23/2009 | PAC | 52063.00001 PACER Charges for 03-23-09 | $4.00 |
| 03/23/2009 | WL | 52063.0001 Westlaw Charges for 03-23-09 | $74.28 |
| 03/24/2009 | FF | Filing Fee [E112] United States Bankruptcy Court Clerk fee for 8 notices of Appeal | $2,040.00 |
| 03/24/2009 | PAC | 52063.00001 PACER Charges for 03-24-09 | $1.84 |
| 03/24/2009 | RE | (COM 75 @0.10 PER PG) | $7.50 |
| 03/24/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/24/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/24/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/24/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/24/2009 | RE2 | ( 12 @0.10 PER PG) | $1.20 |
| 03/24/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/24/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/24/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 03/24/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/25/2009 | RE2 | ( 120 @0.10 PER PG) | $12.00 |
| 03/25/2009 | RE2 | ( 37 @0.10 PER PG) | $3.70 |
| 03/25/2009 | RE2 | ( 37 @0.10 PER PG) | $3.70 |
| 03/25/2009 | RE2 | ( 88 @0.10 PER PG) | $8.80 |
| 03/25/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 03/25/2009 | SO | Secretarial Overtime M. Desjardian | $31.98 |
| 03/25/2009 | WL | 52063.00001 Westlaw Charges for 03-25-09 | $627.26 |
| 03/26/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 03/26/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 03/26/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 03/26/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 03/26/2009 | RE2 | ( 65 @0.10 PER PG) | $6.50 |
| 03/26/2009 | RE2 | ( 75 @0.10 PER PG) | $7.50 |
| 03/26/2009 | RE2 | ( 75 @0.10 PER PG) | $7.50 |
| 03/26/2009 | RE2 | ( 118 @0.10 PER PG) | $11.80 |

**Invoice number  84778**        52063  00001                                        **Page  12**

| 03/26/2009 | RE2 | ( 49 @0.10 PER PG) | $4.90 |
| 03/26/2009 | WL | 52063.00001 Westlaw Charges for 03-26-09 | $2,058.87 |
| 03/27/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/27/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/27/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 03/27/2009 | TE | Travel Expense [E110] DAZ travel expense (LA petty cash) | $300.00 |
| 03/30/2009 | PAC | 52063.00001 PACER Charges for 03-30-09 | $0.32 |
| 03/30/2009 | RE | (AGR 104 @0.10 PER PG) | $10.40 |
| 03/30/2009 | RE | (AGR 72 @0.10 PER PG) | $7.20 |
| 03/30/2009 | RE | (AGR 30 @0.10 PER PG) | $3.00 |
| 03/30/2009 | RE | (AGR 106 @0.10 PER PG) | $10.60 |
| 03/30/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/30/2009 | RE2 | ( 8 @0.10 PER PG) | $0.80 |
| 03/30/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 03/30/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 03/30/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 03/30/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 03/30/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 03/30/2009 | RE2 | ( 9 @0.10 PER PG) | $0.90 |
| 03/30/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/30/2009 | RE2 | ( 166 @0.10 PER PG) | $16.60 |
| 03/30/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/30/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/30/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/30/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/30/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/30/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/30/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 03/30/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/30/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/30/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/30/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/30/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/30/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 03/30/2009 | RE2 | ( 210 @0.10 PER PG) | $21.00 |
| 03/30/2009 | RE2 | ( 122 @0.10 PER PG) | $12.20 |
| 03/30/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 03/30/2009 | RE2 | ( 99 @0.10 PER PG) | $9.90 |
| 03/31/2009 | FE | 52063.00001 FedEx Charges for 03-31-09 | $18.57 |
| 03/31/2009 | PAC | 52063.00001 PACER Charges for 03-31-09 | $0.40 |
| 03/31/2009 | RE | (DOC 1631 @0.10 PER PG) | $163.10 |
| 03/31/2009 | RE | (DOC 235 @0.10 PER PG) | $23.50 |
| 03/31/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |

**Invoice number  84778**          52063   00001                                **Page  13**

| | | | |
|---|---|---|---|
| 03/31/2009 | RE2 | ( 239 @0.10 PER PG) | $23.90 |
| 03/31/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 15 @0.10 PER PG) | $1.50 |
| 03/31/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | RE2 | ( 14 @0.10 PER PG) | $1.40 |
| 03/31/2009 | WL | 52063.00001 Westlaw Charges for 03-31-09 | $269.44 |

Total Expenses:                                         **$9,696.62**

## Summary:

| | |
|---|---|
| Total professional services | $259,248.75 |
| Total expenses | $9,696.62 |

**Invoice number  84778**        52063   00001                                    **Page  14**

| | Net current charges | | | $268,945.37 |
|---|---|---|---|---|

| | Net balance forward | | | $6,757.50 |
|---|---|---|---|---|

| | **Total balance now due** | | | $275,702.87 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 2.40 | 225.00 | $540.00 |
| BRG | Godshall, Brad R. | 44.70 | 775.00 | $34,642.50 |
| DAH | Harris, Denise A. | 0.80 | 225.00 | $180.00 |
| DAZ | Ziehl, Dean A. | 122.15 | 795.00 | $97,109.25 |
| HCK | Kevane, Henry C. | 2.10 | 675.00 | $1,417.50 |
| HDH | Hochman, Harry D. | 17.20 | 575.00 | $9,890.00 |
| JER | Rojas, Jorge E. | 0.50 | 195.00 | $97.50 |
| JFB | Bass, John F. | 1.40 | 150.00 | $210.00 |
| JKH | Hunter, James K. T. | 8.60 | 650.00 | $5,590.00 |
| LAF | Forrester, Leslie A. | 0.50 | 250.00 | $125.00 |
| MAM | Matteo, Mike A. | 1.10 | 195.00 | $214.50 |
| MB | Bove, Maria A. | 21.00 | 475.00 | $9,975.00 |
| MBL | Litvak, Maxim B. | 6.50 | 550.00 | $3,575.00 |
| MMB | Billion, Mark M. | 0.80 | 325.00 | $260.00 |
| MSP | Pagay, Malhar S. | 5.00 | 495.00 | $2,475.00 |
| RMP | Pachulski, Richard M. | 100.60 | 850.00 | $85,510.00 |
| SSC | Cho, Shirley S. | 12.50 | 595.00 | $7,437.50 |
| | | 347.85 | | $259,248.75 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 8.40 | $5,460.00 |
| AP | Appeals [B430] | 7.90 | $5,214.00 |
| BL | Bankruptcy Litigation [L430] | 248.00 | $189,068.00 |
| CA | Case Administration [B110] | 4.00 | $1,528.00 |
| CO | Claims Admin/Objections[B310] | 3.50 | $2,562.50 |
| FN | Financing [B230] | 21.45 | $16,241.25 |
| PD | Plan & Disclosure Stmt. [B320] | 49.00 | $36,715.00 |
| PR | PSZ&J Retention | 4.70 | $2,232.50 |
| RPO | Ret. of Prof./Other | 0.90 | $227.50 |
| | | 347.85 | $259,248.75 |

**Invoice number  84778**        52063  00001                          **Page  15**

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $1,933.10 |
| Federal Express [E108] | $136.40 |
| Filing Fee [E112] | $2,040.00 |
| Guest Parking [E124] | $1.50 |
| Pacer - Court Research | $37.20 |
| Reproduction Expense [E101] | $314.70 |
| Reproduction/ Scan Copy | $364.10 |
| Overtime | $31.98 |
| Travel Expense [E110] | $360.00 |
| Westlaw - Legal Research [E106 | $4,477.64 |
| | $9,696.62 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2009

Invoice Number **84779**          **52063  00001**          **RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020

| | |
|---|---|
| Balance forward as of last invoice, dated:  March 31, 2009 | $275,702.87 |
| Net balance forward | $275,702.87 |

Re:  Lehman/SunCal

| Statement of Professional Services Rendered Through | **04/30/2009** | | |
|---|---|---|---|
| | **Hours** | **Rate** | **Amount** |

**Appeals [B430]**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/09 | RMP | Review statement of issues and other appeal documents. | 0.50 | 850.00 | $425.00 |
| 04/02/09 | SSC | Review email from J. Sanborn and call to court clerk re transcript issues (.1); teleconference with J. Sanborn re appeal matters and stipulation to consolidate appeals (.2). | 0.30 | 595.00 | $178.50 |
| 04/05/09 | SSC | Review email from J. Sanborn re Notice of Appeals: emails with J. Sanborn re same. | 0.30 | 595.00 | $178.50 |
| 04/06/09 | SSC | Review email from A. Blaunstein re corporate ownership statement (.1); email to A. Blaunstein re BAP numbers (.1); review email from E. Lemmur re proofs of claim (.1); review emails from M. Bove re same (.1); review multiple emails re notice of appeals (.2); review revised notice of appeal and proof same (.1); telephone conference w/ J. Sanborn re notice of appeal (.1); coordinate filing and review service list (.7); review stipulation and order for filing and email to counsel re same (.2); email to R. Pachulski re same (.1). | 1.80 | 595.00 | $1,071.00 |
| 04/08/09 | SSC | Review and revise 8006 Transcript Notice (.1); email to J. Sanborn re same (.1). | 0.20 | 595.00 | $119.00 |
| 04/10/09 | SSC | Review clerk's order re briefing (.1); email to J. Sanborn re filing of 8006 statement (.2); email to S. Waisman re filing (.1); review clerk's order re briefing schedule and revise appeal timeline (.1); coordinate filing of 8006 statement (.2) review designation of counter issues filed by appellee and forward same to Weil (.1). | 0.80 | 595.00 | $476.00 |
| 04/15/09 | DAZ | Review statement of issues on appeal and correspondence re same. | 0.20 | 795.00 | $159.00 |
| 04/16/09 | SSC | Email to J. Sanborn re filing of statement of issues. | 0.10 | 595.00 | $59.50 |

**Invoice number 84779**   52063  00001   **Page  2**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/22/09 | SSC | Review clerk's order re finality and forward re same to J. Sanborn (.1); draft email re to do items for appeal (.2); review email re appeal (.1) | 0.40 | 595.00 | $238.00 |
| 04/24/09 | SSC | Review emails re status of various filings; email to J. Sanborn re status of appeal. | 0.20 | 595.00 | $119.00 |

|  | **Task Code Total** |  | **4.80** |  | **$3,023.50** |
|---|---|---|---|---|---|

**Bankruptcy Litigation [L430]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/09 | DAZ | Telephone conferences with Weil team re Rule 26 meet and confer issues (.50); Review pleadings and correspondence (.30); Review settlement term sheets and comment letters (.30); Office conference with M. Bove re research re motion to dismiss 2nd Amended Complaint and review of same (.50); Review research and authorities re plan objections (1.0). | 2.60 | 795.00 | $2,067.00 |
| 04/01/09 | RMP | Respond to e-mails, telephone conference with Fitts regarding issues and review pleadings. | 1.10 | 850.00 | $935.00 |
| 04/02/09 | DAZ | Non-working travel (5.0); Telephone conferences with Weil team re revisions to settlement proposal with committee (.50); Telephone conferences with Weil and debtors' counsel re Rule 26 meet and confer (.50); Review DIP loan stipulation and exhibits (.30). | 6.30 | 795.00 | $5,008.50 |
| 04/02/09 | RMP | Review revised SunCal term sheet and various calls with co-counsel regarding same. | 1.40 | 850.00 | $1,190.00 |
| 04/02/09 | RMP | Review SunCal and Committee documents and telephone conference with NC regarding same. | 0.40 | 850.00 | $340.00 |
| 04/03/09 | DAZ | Telephone conference with Blaustein re motion to dismiss 2nd amended complaint and contest timing (.50); Office conferences re filing appeal and review correspondence re same (.30); Review pleadings and correspondence (3.0). | 3.80 | 795.00 | $3,021.00 |
| 04/06/09 | RMP | Various telephone conferences regarding sale and meeting issues. | 2.30 | 850.00 | $1,955.00 |
| 04/07/09 | DAZ | Review pleadings and correspondence (.50); Participate on call with client and Weil team re settlement issues and options (1.30); Review response to Miller letter and correspondence re same (.20); Telephone conference with Soto re scheduling issues (.20). | 2.20 | 795.00 | $1,749.00 |
| 04/07/09 | RMP | Prepare for and participate in call regarding counter-party issues. | 1.20 | 850.00 | $1,020.00 |
| 04/07/09 | RMP | Prepare for credit-bid hearing. | 4.30 | 850.00 | $3,655.00 |
| 04/07/09 | RMP | Review settlement drafts and telephone conferences regarding same. | 1.30 | 850.00 | $1,105.00 |
| 04/07/09 | MB | Review memorandum regarding ripeness (equitable subordination) (.1); telephone conference with L. Zerbinopoulos regarding same (.1) | 0.20 | 475.00 | $95.00 |
| 04/08/09 | DAZ | Telephone conference with Soto re 30(b)(6) to JP Morgan and draft e-mail re same (.50); Telephone conferences with R. Pachulski re settlement negotiations (.30);  Review Plaintiffs' draft status report (.30); Prepare re bid procedures (2.0). | 2.30 | 795.00 | $1,828.50 |

**Invoice number 84779**      52063  00001                                **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 04/08/09 | RMP | Travel to and from and prepare for and attend settlement meeting. | 9.50 | 850.00 | $8,075.00 |
| 04/08/09 | RMP | Review supplemental Danske pleadings and telephone conferences with counsel regarding hearing. | 1.00 | 850.00 | $850.00 |
| 04/08/09 | MB | Telephone conferences with A. Blaustein and L. Zerbinopoulos regarding ripeness (motion to dismiss) | 0.20 | 475.00 | $95.00 |
| 04/08/09 | MB | Telephone conference with D. Ziehl regarding motion to dismiss equitable subordination complaint | 0.10 | 475.00 | $47.50 |
| 04/09/09 | DAZ | Review revised letter to Miller re representation agreements and conference with Weil lawyers re same (.40); Review hearing transcripts re automatic stay issues (.50). | 1.20 | 795.00 | $954.00 |
| 04/09/09 | RMP | Review JP Morgan issues and conference with D. Ziehl regarding same. | 0.50 | 850.00 | $425.00 |
| 04/09/09 | RMP | Review correspondence and e-mails. | 0.30 | 850.00 | $255.00 |
| 04/10/09 | RMP | Review BFP issues and review e-mails regarding JP Morgan. | 0.90 | 850.00 | $765.00 |
| 04/13/09 | RMP | Review pleadings. | 0.40 | 850.00 | $340.00 |
| 04/14/09 | RMP | Review exclusivity issues and conference with Lobel regarding case. | 0.80 | 850.00 | $680.00 |
| 04/14/09 | RMP | Deal with appraisal issues and e-mails regarding same. | 0.70 | 850.00 | $595.00 |
| 04/15/09 | RMP | Analyze counter-party issues and telephone conference with Soto regarding same. | 0.80 | 850.00 | $680.00 |
| 04/15/09 | RMP | Deal with exclusivity issues. | 0.50 | 850.00 | $425.00 |
| 04/16/09 | RMP | Deal with exclusivity issues. | 0.30 | 850.00 | $255.00 |
| 04/20/09 | RMP | Review various pleadings. | 0.80 | 850.00 | $680.00 |
| 04/21/09 | DAZ | Review and revise status conference statement and conference with Weil team re same (1.0) Review hearing transcripts, exhibits and files re DS objection and conference with H. Hochman and M. Bove re same (2.70); Telephone conferences re credit bid continuance (.30); Review pleadings and correspondence (1.0). | 5.00 | 795.00 | $3,975.00 |
| 04/21/09 | HDH | Research equit. sub remedies | 0.80 | 575.00 | $460.00 |
| 04/22/09 | DAZ | Telephone call from Keegan re status of equity settlement and disqualification opposition (.50); Telephone call from Soto re motion to dismiss, etc. (.20); Review pleadings and correspondence (.20); Review reply brief re Couchot employment (.20); Review and revise DS objection and conference with M. Bove and H. Hochman re same (1.50); Review and revise draft motion to dismiss (2.0); Review discovery objection (.10). | 5.70 | 795.00 | $4,531.50 |
| 04/22/09 | HDH | Conference with Dean A. Ziehl re motion to dismiss | 0.20 | 575.00 | $115.00 |
| 04/22/09 | HDH | Review motion to dismiss | 0.50 | 575.00 | $287.50 |
| 04/22/09 | RMP | Review motion to dismiss. | 0.40 | 850.00 | $340.00 |
| 04/22/09 | RMP | Review various pleadings. | 0.70 | 850.00 | $595.00 |
| 04/22/09 | RMP | Review various pleadings including status conference statement. | 0.60 | 850.00 | $510.00 |
| 04/22/09 | MB | Review draft Motion to Dismiss SunCal complaint | 0.30 | 475.00 | $142.50 |
| 04/22/09 | MB | Telephone conference with D. Ziehl regarding motion to dismiss SunCal complaint | 0.20 | 475.00 | $95.00 |

**Invoice number 84779**        52063   00001                                              **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 04/22/09 | TJB | Citation Check of Lehman Objection (Lehman ALI) per MAB's Request | 1.50 | 195.00 | $292.50 |
| 04/22/09 | TJB | Citation Check of Lehman Objection (Lehman ALI) per MAB's Request | 1.00 | 195.00 | $195.00 |
| 04/22/09 | TJB | Citation Check of Lehman Objection (Lehman ALI) per MAB's Request | 1.00 | 195.00 | $195.00 |
| 04/23/09 | DAZ | Review employment application reply for trustee counsel and correspond with Couchot re same (.75); Review, revise and file Lehman status report and telephone conferences with Blaustein and Soto re same (1.0); Review and revise objection to DS and conference with co-counsel re same (1.75); Review BAP filing and conference re interlocutor appeal issue (.30); Telephone conferences re expert and witness interviews (.30); Review and revise introduction to motion to dismiss and conference with H. Hochman and Soto re same (1.0). | 5.10 | 795.00 | $4,054.50 |
| 04/23/09 | HDH | Conference Dean A. Ziehl re motion to dismiss | 0.20 | 575.00 | $115.00 |
| 04/23/09 | HDH | Review background documents | 1.30 | 575.00 | $747.50 |
| 04/23/09 | HDH | Research and draft section of motion to dismiss | 2.80 | 575.00 | $1,610.00 |
| 04/23/09 | HDH | Conference with Dean A. Ziehl re motion to dismiss | 0.20 | 575.00 | $115.00 |
| 04/23/09 | RMP | Telephone conferences with client reps, Friedman and Lobel regarding case issues. | 1.20 | 850.00 | $1,020.00 |
| 04/23/09 | RMP | Review filed pleadings. | 0.60 | 850.00 | $510.00 |
| 04/23/09 | RMP | Review various pleadings. | 0.60 | 850.00 | $510.00 |
| 04/23/09 | TJB | Citation Check of Lehman Objection (Lehman ALI) per MAB's Request | 1.00 | 195.00 | $195.00 |
| 04/23/09 | TJB | Citation Check of Lehman Objection (Lehman ALI) per MAB's Request | 0.50 | 195.00 | $97.50 |
| 04/23/09 | TJB | Searched for Exhibits to Lehman Objection per MAB's request | 1.00 | 195.00 | $195.00 |
| 04/23/09 | TJB | Citation Check of Lehman Objection (Lehman ALI) per MAB's Request | 1.00 | 195.00 | $195.00 |
| 04/23/09 | TJB | Citation Check of Lehman Objection (Lehman ALI) per MAB's Request | 1.00 | 195.00 | $195.00 |
| 04/24/09 | DAZ | Review and revise final draft of DS objection and conference with Weil team, M. Bove and H. Hochman re same (1.0); Review correspondence re appeal issues (.20); Conference with H. Hochman and M. Bove re subcon discovery issues and plan (.40); Review discovery directed to Lehman entities and review stay memorandum re same (.30); Review draft motion to dismiss (1.0); Review DS objections (1.0). | 3.90 | 795.00 | $3,100.50 |
| 04/24/09 | RMP | Review and analyze motion to dismiss second amended complaint. | 0.70 | 850.00 | $595.00 |
| 04/24/09 | MB | Revise substantive consolidation discovery outline | 1.30 | 475.00 | $617.50 |
| 04/26/09 | HDH | Review and revise motion to dismiss | 2.70 | 575.00 | $1,552.50 |
| 04/27/09 | HDH | conferences with Dean A. Ziehl re motion to dismiss | 0.20 | 575.00 | $115.00 |
| 04/27/09 | HDH | Review revised motion to dismiss | 0.40 | 575.00 | $230.00 |
| 04/27/09 | MB | Draft discovery outline for substantive consolidation | 4.20 | 475.00 | $1,995.00 |
| 04/27/09 | MB | Final review of motion to dismiss SunCal complaint and exhibits for filing | 0.40 | 475.00 | $190.00 |

**Invoice number 84779**    52063  00001    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 04/27/09 | MB | Draft and revise notice of motion to dismiss SunCal complaint | 0.40 | 475.00 | $190.00 |
| 04/27/09 | MB | Review revised motion to dismiss SunCal complaint | 0.30 | 475.00 | $142.50 |
| 04/28/09 | RMP | Review Suncal term sheet and telephone conferences with Lobel, Friedman, Bond, etc., regarding same. | 1.60 | 850.00 | $1,360.00 |
| 04/28/09 | RMP | Review pleadings. | 0.80 | 850.00 | $680.00 |
| 04/29/09 | RMP | Prepare for and participate on team call. | 1.30 | 850.00 | $1,105.00 |
| | **Task Code Total** | | **100.00** | | **$72,257.00** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 04/03/09 | RMP | Review e-mails and telephone conference with Bond regarding case issues. | 0.80 | 850.00 | $680.00 |
| 04/08/09 | DAZ | Respond to inquiry from Lehman committee (.10); Review pleadings and correspondence (.50). | 0.60 | 795.00 | $477.00 |
| 04/15/09 | TJB | Printed out Westlaw Cases Per MAB's request | 1.00 | 195.00 | $195.00 |
| 04/20/09 | SSC | Email to A. Blaunstein re corporate ownership statement. | 0.10 | 595.00 | $59.50 |
| 04/22/09 | TJB | Citation Check of Lehman Objection (Lehman ALI) per MAB's Request | 1.00 | 195.00 | $195.00 |
| | **Task Code Total** | | **3.50** | | **$1,606.50** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 04/06/09 | HDH | Review email and order re bar date and investigate | 0.20 | 575.00 | $115.00 |
| 04/06/09 | MB | Review docket and pleadings regarding bar date issues (.7); email to D. Ziehl et al. regarding same (.2) | 0.90 | 475.00 | $427.50 |
| 04/20/09 | MB | Telephone conference with E. Lemmer and D. Ziehl regarding bar date issues | 0.10 | 475.00 | $47.50 |
| | **Task Code Total** | | **1.20** | | **$590.00** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 04/02/09 | RMP | Finalize stipulation issues regarding cash collateral. | 0.50 | 850.00 | $425.00 |
| 04/03/09 | SSC | Review emails re stipulation (.1); teleconference with R. Pachulski re order needed and filing (.1); revise stipulation (.2); draft order approving stipulation (.5); teleconference with L. Ekvall re same (.1); revise same (.2); teleconference with R. Pachulski re same (.1); review emails re same (.2). | 1.50 | 595.00 | $892.50 |
| 04/27/09 | RMP | Deal with Rubidoux issues. | 0.90 | 850.00 | $765.00 |
| | **Task Code Total** | | **2.90** | | **$2,082.50** |

**Invoice number 84779**       52063   00001                                    **Page  6**

### Plan & Disclosure Stmt. [B320]

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/01/09 | HDH | Research stay/confirmation issue | 2.50 | 575.00 | $1,437.50 |
| 04/01/09 | HDH | Draft memo to Brad R. Godshall re stay issues | 0.70 | 575.00 | $402.50 |
| 04/01/09 | HDH | Revise confirmation objections | 1.10 | 575.00 | $632.50 |
| 04/06/09 | DAZ | Telephone conferences with B. Godshall re Plan and DS objections (.20); Review pleadings and correspondence (.50); Telephone call from Blaustein re stay issues and DS objections (.10). | 0.80 | 795.00 | $636.00 |
| 04/06/09 | HDH | Telephone conferences with Bove and email re deadlines | 0.20 | 575.00 | $115.00 |
| 04/06/09 | HDH | Telephone conference with Brad R. Godshall re confirmation objections | 0.20 | 575.00 | $115.00 |
| 04/06/09 | HDH | Conference with G. Downing and email Dean A. Ziehl re memo | 0.10 | 575.00 | $57.50 |
| 04/06/09 | MB | Two telephone conferences with H. Hochman regarding objections to disclosure statement | 0.20 | 475.00 | $95.00 |
| 04/10/09 | DAZ | Review pleadings and correspondence (.50); Research re plan and DS objections, subcon. and subordination issues. | 4.50 | 795.00 | $3,577.50 |
| 04/13/09 | DAZ | Review and revise and conferences re joint status conference statement (1.0); Review pleadings and correspondence (.50); Review amended plan and DS and telephone conference with M. Bove re disclosure statement objection (2.50); Telephone conferences with debtors' counsel, committee and Weil team re exclusivity objections (1.20). | 5.20 | 795.00 | $4,134.00 |
| 04/14/09 | DAZ | Review pleadings and correspondence (1.0); Review draft of joint settlement of 2nd amended complaint (.30); Review motion re exclusivity and conference with M. Bove re same (.50); Review and research re disclosure statement and plan documents and conference with M. Bove re draft objection to same (3.75). | 3.35 | 795.00 | $2,663.25 |
| 04/14/09 | HDH | Conference with Dean A. Ziehl re plan | 0.20 | 575.00 | $115.00 |
| 04/14/09 | MB | Draft memorandum regarding substantive consolidation requirements | 0.90 | 475.00 | $427.50 |
| 04/14/09 | MB | Review motion to extend exclusivity periods | 0.10 | 475.00 | $47.50 |
| 04/14/09 | MB | Research regarding substantive consolidation | 0.80 | 475.00 | $380.00 |
| 04/14/09 | MB | Review Plan/Disclosure Statement and draft objection thereto | 0.30 | 475.00 | $142.50 |
| 04/15/09 | HDH | Telephone conference with M. Bove re Disclosure Statement objection | 0.20 | 575.00 | $115.00 |
| 04/15/09 | HDH | Review draft objection | 0.40 | 575.00 | $230.00 |
| 04/15/09 | HDH | Conference with Dean A. Ziehl re exclusivity | 0.20 | 575.00 | $115.00 |
| 04/15/09 | HDH | Review exclusivity motion | 0.30 | 575.00 | $172.50 |
| 04/15/09 | HDH | Begin research and drafting opposition to motion to extend exclusivity | 2.30 | 575.00 | $1,322.50 |
| 04/15/09 | MB | Telephone conference with D. Ziehl regarding Disclosure Statement objection | 0.20 | 475.00 | $95.00 |
| 04/15/09 | MB | Telephone conference with H. Hochman regarding Disclosure Statement objection | 0.20 | 475.00 | $95.00 |
| 04/15/09 | MB | Telephone conference with D. Ziehl regarding exclusivity | 0.10 | 475.00 | $47.50 |

**Invoice number 84779**          52063   00001                              **Page   7**

| | | | | | |
|---|---|---|---|---|---|
| | | motion | | | |
| 04/15/09 | MB | Research regarding Disclosure Statement objection | 1.50 | 475.00 | $712.50 |
| 04/16/09 | DAZ | Review pleadings and correspondence (.50); Review notices of appeal (.10); Review JP Morgan production request and conference with Weil team re confidentiality (.30); Office conference with M. Bove and H. Hochman re basis for objection to extension of exclusivity (.30); Review research re plan and DS objections (4.0). | 5.30 | 795.00 | $4,213.50 |
| 04/16/09 | HDH | Conference with Dean A. Ziehl re exclusivity motion | 0.10 | 575.00 | $57.50 |
| 04/16/09 | DAA | Research elements of substantive consolidation and disclosure statements in the Ninth Circuit | 2.80 | 350.00 | $980.00 |
| 04/17/09 | DAZ | Office conference with M. Bove re plan and DS objections and review same. | 2.00 | 795.00 | $1,590.00 |
| 04/17/09 | MB | Revise Disclosure Statement objection | 3.40 | 475.00 | $1,615.00 |
| 04/18/09 | MB | Draft Disclosure Statement objection | 5.20 | 475.00 | $2,470.00 |
| 04/18/09 | MB | Research regarding substantive consolidation | 0.70 | 475.00 | $332.50 |
| 04/19/09 | DAZ | Review revised Disclosure Statement objection draft. | 1.00 | 795.00 | $795.00 |
| 04/19/09 | MB | Research regarding substantive consolidation in Ninth Circuit | 0.50 | 475.00 | $237.50 |
| 04/19/09 | MB | Revise Disclosure Statement objection | 1.10 | 475.00 | $522.50 |
| 04/20/09 | DAZ | Telephone conferences re claim bar date change and status of documents (.40); Office conferences re DS objections and review and revise drafts of same (3.0);  Telephone conferences re status of trustee counsel and continuance of hearing (.30); Telephone conferences re exclusivity extension and e-mail re same (1.0); Review pleadings and correspondence (1.0). | 5.70 | 795.00 | $4,531.50 |
| 04/20/09 | HDH | Review draft of Disclosure Statement objection | 0.40 | 575.00 | $230.00 |
| 04/20/09 | HDH | Conference with Dean A. Ziehl re Disclosure Statement objection | 0.50 | 575.00 | $287.50 |
| 04/20/09 | HDH | Research and draft objection to Disclosure Statement | 8.70 | 575.00 | $5,002.50 |
| 04/20/09 | RMP | Review disclosure statement issues and DIP issues. | 1.20 | 850.00 | $1,020.00 |
| 04/20/09 | MB | Research regarding equitable subordination and lien avoidance and research for Disclosure Statement objection (regarding D. Ziehl issues) | 3.30 | 475.00 | $1,567.50 |
| 04/20/09 | MB | Telephone conference with D. Ziehl and H. Hochman regarding Disclosure Statement objection | 0.10 | 475.00 | $47.50 |
| 04/20/09 | MB | Review 3/10 hearing transcript (for Disclosure Statement objection) | 0.40 | 475.00 | $190.00 |
| 04/20/09 | MB | Revise Disclosure Statement objection | 0.20 | 475.00 | $95.00 |
| 04/20/09 | MB | Telephone conferences with H. Hochman and D. Ziehl regarding equitable subordination and Disclosure Statement objection | 0.20 | 475.00 | $95.00 |
| 04/21/09 | HDH | Revise Disclosure Statement objection | 1.60 | 575.00 | $920.00 |
| 04/21/09 | HDH | Research and drafting of Disclosure Statement objection | 3.30 | 575.00 | $1,897.50 |
| 04/21/09 | HDH | Conference with Dean A. Ziehl re objection | 0.30 | 575.00 | $172.50 |
| 04/21/09 | HDH | Review draft of objection | 0.40 | 575.00 | $230.00 |
| 04/21/09 | RMP | Review revised disclosure statement and consider issues. | 1.10 | 850.00 | $935.00 |
| 04/21/09 | MB | Revise Disclosure Statement objection | 4.30 | 475.00 | $2,042.50 |
| 04/21/09 | MB | Telephone conference with D. Ziehl regarding revisions to | 0.20 | 475.00 | $95.00 |

**Invoice number 84779**      52063  00001                                      **Page  8**

|          |      | Disclosure Statement objection                                                                                                                                                                                                                      |        |        |            |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|--------|------------|
| 04/22/09 | HDH  | Review and revise Disclosure Statement objection                                                                                                                                                                                                   | 1.20   | 575.00 | $690.00    |
| 04/22/09 | MB   | Research regarding transfer of liens under section 510(c)(2); revise Disclosure Statement objection regarding same                                                                                                                                 | 1.20   | 475.00 | $570.00    |
| 04/22/09 | MB   | Revise Disclosure Statement objection                                                                                                                                                                                                              | 0.30   | 475.00 | $142.50    |
| 04/23/09 | HDH  | Review correspondence and revisions of Disclosure Statement objection                                                                                                                                                                              | 0.30   | 575.00 | $172.50    |
| 04/23/09 | RMP  | Review objection to Suncal Disclosure Statement.                                                                                                                                                                                                    | 1.40   | 850.00 | $1,190.00  |
| 04/23/09 | MB   | Revise Disclosure Statement objection                                                                                                                                                                                                              | 3.10   | 475.00 | $1,472.50  |
| 04/23/09 | MB   | Draft outline of substantive consolidation issues                                                                                                                                                                                                  | 0.50   | 475.00 | $237.50    |
| 04/23/09 | MB   | Review motions for stay relief (for Disclosure Statement objection)                                                                                                                                                                                | 0.80   | 475.00 | $380.00    |
| 04/23/09 | MB   | Revise Disclosure Statement objection per Weil's comments                                                                                                                                                                                          | 0.70   | 475.00 | $332.50    |
| 04/24/09 | HDH  | Review disclosure statement objections                                                                                                                                                                                                             | 0.40   | 575.00 | $230.00    |
| 04/24/09 | HDH  | Conference with Dean A. Ziehl re substantive. consolidation.                                                                                                                                                                                       | 0.20   | 575.00 | $115.00    |
| 04/24/09 | RMP  | Review and analyze Disclosure Statement objections.                                                                                                                                                                                               | 0.80   | 850.00 | $680.00    |
| 04/24/09 | MB   | Telephone conference with D. Ziehl regarding Disclosure Statement objection                                                                                                                                                                        | 0.20   | 475.00 | $95.00     |
| 04/24/09 | MB   | Telephone conference with E. Lemmer regarding Disclosure Statement objection                                                                                                                                                                       | 0.20   | 475.00 | $95.00     |
| 04/24/09 | MB   | Revise Disclosure Statement objection                                                                                                                                                                                                              | 1.70   | 475.00 | $807.50    |
| 04/24/09 | MB   | Review notices of appeal; stay orders (for Disclosure Statement objection)                                                                                                                                                                         | 0.20   | 475.00 | $95.00     |
| 04/25/09 | DAZ  | Review plan objections and DS objections and authorities re same (2.0); Review correspondence (.10); Review and revise motion to dismiss (1.50).                                                                                                   | 3.60   | 795.00 | $2,862.00  |
| 04/27/09 | DAZ  | Review and revise motion to dismiss and conference with Weil team and H. Hochman re same (2.5); Review and execute stipulation re exclusivity (.20); Telephone conferences with clerk re calendared motions and conferences re same (.20); Review pleadings and correspondence (1.0). | 3.90   | 795.00 | $3,100.50  |
| 04/28/09 | DAZ  | Review pleadings and correspondence (.50); Review discovery plan memorandum re subcon matters (.30); Telephone conferences with Weil team re discovery stay, etc. (.20).                                                                           | 1.00   | 795.00 | $795.00    |

|  | **Task Code Total** | | **102.25** | | **$64,118.25** |
|--|---------------------|--|------------|--|----------------|

**PSZ&J Retention**

| 04/15/09 | MB | Revise retention application        | 1.50 | 475.00 | $712.50   |
| 04/15/09 | MB | Review conflict check results       | 3.40 | 475.00 | $1,615.00 |
| 04/20/09 | MB | Revise retention application        | 0.50 | 475.00 | $237.50   |
| 04/20/09 | MB | Review conflict check results       | 0.70 | 475.00 | $332.50   |
| 04/30/09 | MB | Review conflict check results       | 0.20 | 475.00 | $95.00    |

**Invoice number  84779**        52063  00001                                          **Page  9**

Task Code Total                                      6.30                    $2,992.50

Ret. of Prof./Other

04/21/09   RMP      Review employment objections and issues.       0.40       850.00      $340.00

Task Code Total                                      0.40                    $340.00

**Total professional services:**                   221.35              **$147,010.25**

## Costs Advanced:

| | | | |
|---|---|---|---|
| 04/01/2009 | PAC | 52063.00001 PACER Charges for 04-01-09 | $1.44 |
| 04/01/2009 | WL | 52063.00001 Westlaw Charges for 04-01-09 | $284.24 |
| 04/02/2009 | HT | Hotel Expense [E110] New York Palace Hotel, (1/2 split NY Hotel- 4 nights) DAZ | $751.81 |
| 04/03/2009 | PAC | 52063.00001 PACER Charges for 04-03-09 | $6.24 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 16 @0.10 PER PG) | $1.60 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/03/2009 | RE2 | ( 26 @0.10 PER PG) | $2.60 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | FE | 52063.00001 FedEx Charges for 04-06-09 | $6.14 |
| 04/06/2009 | PAC | 52063.00001 PACER Charges for 04-06-09 | $25.68 |
| 04/06/2009 | PO | 52063.00001 :Postage Charges for 04-06-09 | $3.80 |
| 04/06/2009 | RE | (DOC 226 @0.10 PER PG) | $22.60 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/06/2009 | RE2 | ( 7 @0.10 PER PG) | $0.70 |
| 04/06/2009 | RE2 | ( 60 @0.10 PER PG) | $6.00 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 133 @0.10 PER PG) | $13.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 114 @0.10 PER PG) | $11.40 |

**Invoice number  84779**      52063  00001                                    **Page  10**

| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2009 | RE2 | ( 5 @0.10 PER PG) | $0.50 |
| 04/08/2009 | AT | Auto Travel Expense [E109] AMS Transportation, pu at residence and drop in Newport Beach, RMP | $179.20 |
| 04/08/2009 | AT | Auto Travel Expense [E109] AMS Transportation, pu in Newport Beach and drop residence, RMP | $250.88 |
| 04/08/2009 | RE2 | ( 196 @0.10 PER PG) | $19.60 |
| 04/08/2009 | RE2 | ( 119 @0.10 PER PG) | $11.90 |
| 04/08/2009 | RE2 | ( 117 @0.10 PER PG) | $11.70 |
| 04/08/2009 | RE2 | ( 82 @0.10 PER PG) | $8.20 |
| 04/08/2009 | RE2 | ( 92 @0.10 PER PG) | $9.20 |
| 04/08/2009 | RE2 | ( 43 @0.10 PER PG) | $4.30 |
| 04/09/2009 | PAC | 52063.00001 PACER Charges for 04-09-09 | $2.08 |
| 04/09/2009 | RE2 | ( 115 @0.10 PER PG) | $11.50 |
| 04/09/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2009 | RE2 | ( 102 @0.10 PER PG) | $10.20 |
| 04/10/2009 | IHAS | 52063.00001 Attorney Service Charges for 04-10-09 | $93.00 |
| 04/10/2009 | PAC | 52063.00001 PACER Charges for 04-10-09 | $3.04 |
| 04/10/2009 | RE | (AGR 18 @0.20 PER PG) | $3.60 |
| 04/10/2009 | RE2 | ( 4 @0.10 PER PG) | $0.40 |
| 04/10/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/10/2009 | RE2 | ( 36 @0.10 PER PG) | $3.60 |
| 04/10/2009 | RE2 | ( 60 @0.10 PER PG) | $6.00 |
| 04/14/2009 | RE2 | ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2009 | RE2 | ( 17 @0.10 PER PG) | $1.70 |
| 04/14/2009 | RE2 | ( 71 @0.10 PER PG) | $7.10 |
| 04/14/2009 | RE2 | ( 31 @0.10 PER PG) | $3.10 |
| 04/14/2009 | RE2 | ( 58 @0.10 PER PG) | $5.80 |
| 04/14/2009 | RE2 | ( 92 @0.10 PER PG) | $9.20 |
| 04/15/2009 | RE2 | ( 36 @0.10 PER PG) | $3.60 |
| 04/15/2009 | RE2 | ( 88 @0.10 PER PG) | $8.80 |
| 04/15/2009 | RE2 | ( 56 @0.10 PER PG) | $5.60 |
| 04/15/2009 | RE2 | ( 38 @0.10 PER PG) | $3.80 |
| 04/15/2009 | WL | 52063.00001 Westlaw Charges for 04-15-09 | $250.00 |

**Invoice number  84779**     52063  00001                                    **Page  11**

| | | | |
|---|---|---|---|
| 04/16/2009 | PAC | 52063.00001 PACER Charges for 04-16-09 | $2.64 |
| 04/16/2009 | RE | (AGR 12 @0.10 PER PG) | $1.20 |
| 04/16/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 04/16/2009 | RE | (DOC 2 @0.10 PER PG) | $0.20 |
| 04/16/2009 | RE2 | ( 2 @0.10 PER PG) | $0.20 |
| 04/16/2009 | WL | 52063.00001 Westlaw Charges for 04-16-09 | $564.52 |
| 04/16/2009 | WL | 52063.00001 Westlaw Charges for 04-16-09 | $44.01 |
| 04/17/2009 | PAC | 52063.00001 PACER Charges for 04-17-09 | $8.16 |
| 04/17/2009 | RE2 | ( 3 @0.10 PER PG) | $0.30 |
| 04/19/2009 | WL | 52063.00001 Westlaw Charges for 04-19-09 | $104.57 |
| 04/20/2009 | FE | 52063.00001 FedEx Charges for 04-20-09 | $6.00 |
| 04/20/2009 | PAC | 52063.00001 PACER Charges for 04-20-09 | $2.40 |
| 04/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/20/2009 | WL | 52063.00001 Westlaw Charges for 04-20-09 | $942.24 |
| 04/21/2009 | WL | 52063.00001 Westlaw Charges for 04-21-09 | $133.20 |
| 04/22/2009 | PAC | 52063.00001 PACER Charges for 04-22-09 | $1.12 |
| 04/22/2009 | RE | (DOC 21 @0.10 PER PG) | $2.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/22/2009 | WL | 52063.00001 Westlaw Charges for 04-22-09 | $644.75 |
| 04/22/2009 | WL | 52063.00001 Westlaw Charges for 04-22-09 | $224.11 |
| 04/23/2009 | FE | 52063.00001 FedEx Charges for 04-23-09 | $6.14 |
| 04/23/2009 | PAC | 52063.00001 PACER Charges for 04-23-09 | $35.60 |
| 04/23/2009 | PO | 52063.00001 :Postage Charges for 04-23-09 | $2.36 |
| 04/23/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/23/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/23/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 04/23/2009 | WL | 52063.00001 Westlaw Charges for 04-23-09 | $88.38 |
| 04/24/2009 | FE | 52063.00001 FedEx Charges for 04-24-09 | $7.70 |
| 04/24/2009 | PAC | 52063.00001 PACER Charges for 04-24-09 | $4.48 |
| 04/24/2009 | PO | 52063.00001 :Postage Charges for 04-24-09 | $1.85 |
| 04/24/2009 | RE | (DOC 73 @0.10 PER PG) | $7.30 |
| 04/24/2009 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 04/24/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 04/26/2009 | PAC | 52063.00001 PACER Charges for 04-26-09 | $3.60 |
| 04/27/2009 | IHAS | 52063.00001 Attorney Service Charges for 04-27-09 | $93.00 |
| 04/27/2009 | PAC | 52063.00001 PACER Charges for 04-27-09 | $1.44 |
| 04/27/2009 | PO | 52063.00001 :Postage Charges for 04-27-09 | $15.18 |
| 04/27/2009 | PO | 52063.00001 :Postage Charges for 04-27-09 | $0.42 |
| 04/27/2009 | RE | (DOC 21 @0.10 PER PG) | $2.10 |

**Invoice number  84779**         52063   00001                                         **Page  12**

| | | | |
|---|---|---|---:|
| 04/27/2009 | RE | (PLDG 2 @0.10 PER PG) | $0.20 |
| 04/27/2009 | RE | (DOC 1453 @0.10 PER PG) | $145.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 04/27/2009 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/27/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/27/2009 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/27/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 04/27/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2009 | PAC | 52063.00001 PACER Charges for 04-28-09 | $17.36 |
| 04/28/2009 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | $12.50 |
| 04/28/2009 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/28/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/29/2009 | FE | 52063.00001 FedEx Charges for 04-29-09 | $6.14 |
| 04/29/2009 | PAC | 52063.00001 PACER Charges for 04-29-09 | $1.52 |
| 04/29/2009 | PO | 52063.00001 :Postage Charges for 04-29-09 | $2.10 |
| 04/29/2009 | RE | (DOC 36 @0.10 PER PG) | $3.60 |
| 04/29/2009 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |

Total Expenses:                                                                 **$5,258.64**

### Summary:

| | | |
|---|---:|---|
| Total professional services | $147,010.25 | |
| Total expenses | $5,258.64 | |
| **Net current charges** | **$152,268.89** | |
| | | |
| Net balance forward | $275,702.87 | |
| | | |
| **Total balance now due** | **$427,971.76** | |

| | | | | |
|---|---|---:|---:|---:|
| DAA | Abadir, David A. | 2.80 | 350.00 | $980.00 |
| DAZ | Ziehl, Dean A. | 75.25 | 795.00 | $59,823.75 |
| HDH | Hochman, Harry D. | 35.30 | 575.00 | $20,297.50 |
| MB | Bove, Maria A. | 47.70 | 475.00 | $22,657.50 |
| RMP | Pachulski, Richard M. | 44.60 | 850.00 | $37,910.00 |
| SSC | Cho, Shirley S. | 5.70 | 595.00 | $3,391.50 |
| TJB | Brown, Thomas J. | 10.00 | 195.00 | $1,950.00 |
| | | 221.35 | | $147,010.25 |

**Invoice number  84779**        52063   00001                                      **Page   13**

## Task Code Summary

|     |                                  | Hours  | Amount       |
| --- | -------------------------------- | ------ | ------------ |
| AP  | Appeals [B430]                   | 4.80   | $3,023.50    |
| BL  | Bankruptcy Litigation [L430]     | 100.00 | $72,257.00   |
| CA  | Case Administration [B110]       | 3.50   | $1,606.50    |
| CO  | Claims Admin/Objections[B310]    | 1.20   | $590.00      |
| FN  | Financing [B230]                 | 2.90   | $2,082.50    |
| PD  | Plan & Disclosure Stmt. [B320]   | 102.25 | $64,118.25   |
| PR  | PSZ&J Retention                  | 6.30   | $2,992.50    |
| RPO | Ret. of Prof./Other              | 0.40   | $340.00      |
|     |                                  | 221.35 | $147,010.25  |

## Expense Code Summary

| | |
| --- | --- |
| Auto Travel Expense [E109]     | $430.08   |
| Federal Express [E108]         | $32.12    |
| Hotel Expense [E110]           | $751.81   |
| IHAS Attorney Service          | $186.00   |
| Pacer - Court Research         | $116.80   |
| Postage [E108]                 | $25.71    |
| Reproduction Expense [E101]    | $188.40   |
| Reproduction/ Scan Copy        | $247.70   |
| Westlaw - Legal Research [E106 | $3,280.02 |
|                                | $5,258.64 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2009

Invoice Number **84867**    **52063  00001**    **RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of The Americas, 46th Floor
New York, New York 10020

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2009 | $427,971.76 |
| Net balance forward | $427,971.76 |

Re:  Lehman/SunCal

### Statement of Professional Services Rendered Through  05/31/2009

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Appeals [B430]** | | | |
| 05/09/09 | DAZ | Review response to clerks order re finality and exhibits. | 1.00 | 795.00 | $795.00 |
| 05/10/09 | SSC | Email to Weil team re Palmdale appeal deadline. | 0.10 | 595.00 | $59.50 |
| 05/11/09 | RMP | Review issues regarding appeal. | 0.40 | 850.00 | $340.00 |
| 05/11/09 | SSC | Coordinate filing of BAP motion. | 0.50 | 595.00 | $297.50 |
| 05/18/09 | SSC | Email to J. Sanborn re BAP appellate brief | 0.20 | 595.00 | $119.00 |
| 05/20/09 | SSC | Analysis re filing requirements for BAP brief and email to J. Sanborn re same (.1); analysis re BAP briefing deadline on Palmdale (.5). | 0.60 | 595.00 | $357.00 |
| 05/21/09 | SSC | Correspond with J. Sanborn re form of brief; correspond with L. Seavey re form of excerpts of record. | 0.20 | 595.00 | $119.00 |
| 05/22/09 | DAZ | Review and revise appellate briefs re stay issues and teleconferences with Weil team re same (1.0); Office conference re filing issues re briefs and exhibits (.2); review claims analysis (1.3); office conference with R. Pachulski re status of plan negotiations and motion to dismiss hearing (.3); review pleadings and correspondence (1.0); review opposition re finality BAP appeal (.4). | 4.20 | 795.00 | $3,339.00 |
| 05/22/09 | RMP | Review appeals brief. | 0.40 | 850.00 | $340.00 |
| 05/22/09 | SSC | Several emails re status of excerpts of record and brief (.5); review excerpts of record for filing (.5); teleconferences with J. Sanborn re same (.2); review and coordinate BAP brief for filing (.5). | 1.70 | 595.00 | $1,011.50 |
| 05/27/09 | DAZ | Review and respond to order re mediation and confer with S. Cho re same (.3); Office conference with S. Cho re Procedures and timing re reply (.2). | 0.50 | 795.00 | $397.50 |
| 05/27/09 | SSC | Review and forward mediation order from BAP; review | 0.50 | 595.00 | $297.50 |

**Invoice number  84867**    52063  00001    **Page  2**

corporate parent disclosure statement; telephone conference with court clerk re reply brief and email to J. Sanborn re same.

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | **10.30** | **$7,472.50** |

### Bankruptcy Litigation [L430]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/09 | RMP | Review counter-party issues and review e-mails regarding same. | 1.30 | 850.00 | $1,105.00 |
| 05/01/09 | RMP | Telephone conferences with Lobel, Friedman and analyze sale issues. | 1.30 | 850.00 | $1,105.00 |
| 05/01/09 | RMP | Deal with Lehman Committee issues regarding credit bid and follow-up with Camerik. | 1.10 | 850.00 | $935.00 |
| 05/04/09 | RMP | Review pleadings and follow-up with Lobel and Friedman. | 1.40 | 850.00 | $1,190.00 |
| 05/04/09 | SSC | Review notice re no transcript needed for filing with bankruptcy court. | 0.10 | 595.00 | $59.50 |
| 05/04/09 | SSC | Review motions for relief from stay set for hearing. | 0.50 | 595.00 | $297.50 |
| 05/04/09 | SSC | Email to L. Lemmur re same. | 0.10 | 595.00 | $59.50 |
| 05/05/09 | RMP | Evaluate plan and counter-party issues and review e-mails regarding same. | 1.20 | 850.00 | $1,020.00 |
| 05/05/09 | MB | Review status conference order regarding 5/7 hearing (regarding bar date) | 0.10 | 475.00 | $47.50 |
| 05/05/09 | MB | Review docket regarding status conferences | 0.10 | 475.00 | $47.50 |
| 05/05/09 | SSC | Travel to and attend hearing on relief from stay motions, meet and confer with clerk re errata. | 1.80 | 595.00 | $1,071.00 |
| 05/05/09 | SSC | Telephone conference with D. Ziehl re same and emails with D. Ziehl re errata to stipulation. | 0.20 | 595.00 | $119.00 |
| 05/07/09 | DAZ | Review pleadings and correspondence (1.0); Review financial data discs (3.0). | 4.00 | 795.00 | $3,180.00 |
| 05/07/09 | RMP | Review Lobel and Friedman term sheet and various telephone conferences regarding same. | 2.30 | 850.00 | $1,955.00 |
| 05/08/09 | DAZ | Review and revise settlement term sheet; office conference with R. Pachulski re same (1.5); Teleconference with Bond, NC and Brusco re term sheet issues strategy and preparation (2.0); review unilateral status report supplement (.3); teleconferences re POC analysis (.2); review pleadings and correspondence (.5). | 4.50 | 795.00 | $3,577.50 |
| 05/08/09 | RMP | Review Friedman correspondence and analyze counter-party issues regarding settlement. | 1.40 | 850.00 | $1,190.00 |
| 05/11/09 | DAZ | Review and revise term sheet re settlement and correspondence re comments (2.0); teleconferences with Weil team re revisions (1.0); review response to BAP inquiry (.3); review pleadings and correspondence (1.0). | 4.30 | 795.00 | $3,418.50 |
| 05/11/09 | RMP | Review revised term sheet and various calls regarding same. | 1.70 | 850.00 | $1,445.00 |
| 05/11/09 | RMP | Team call regarding term sheet and counter-party issues. | 1.20 | 850.00 | $1,020.00 |
| 05/12/09 | DAZ | Review discovery & RFP and respond to inquiry re same (.4); review settlement term sheet notifications (1.0); Office conference with R. Pachulski re supplemental status | 6.10 | 795.00 | $4,849.50 |

**Invoice number  84867**      52063   00001                                      **Page  3**

report response (.2); review pleadings and correspondence (.3); review opposition to motion to order and authorities cited; Office conferences with H. Hochman re arguments for reply (4.0).

| | | | | | |
|---|---|---|---|---|---|
| 05/12/09 | HDH | Review and analysis of opposition to motion to dismiss | 1.00 | 575.00 | $575.00 |
| 05/12/09 | HDH | Memo to Dean A. Ziehl re motion to dismiss | 0.20 | 575.00 | $115.00 |
| 05/12/09 | RMP | Telephone conferences with Parmes regarding Rubidoux. | 0.60 | 850.00 | $510.00 |
| 05/12/09 | RMP | Review BFP and counter-party issues and e-mails. | 1.00 | 850.00 | $850.00 |
| 05/12/09 | RMP | Team calls to finalize term sheet. | 1.20 | 850.00 | $1,020.00 |
| 05/12/09 | MB | Review response to Motion to Dismiss equitable subordination complaint | 0.20 | 475.00 | $95.00 |
| 05/12/09 | MB | Telephone conference with D. Ziehl regarding reply to response to Motion to Dismiss | 0.10 | 475.00 | $47.50 |
| 05/12/09 | MB | Review stay pleadings regarding reply to Motion to Dismiss response | 2.10 | 475.00 | $997.50 |
| 05/12/09 | JER | Pull and forward case for Dean Ziehl. | 0.20 | 195.00 | $39.00 |
| 05/13/09 | DAZ | Office conferences re repo pledge issue (.5); teleconferences with Soto and Blaustein re same (.3); review and research re pledges (1.0); teleconferences re continuance of status conference and email re same (.5); review Yellowstone decision re subordination (1.0); review conflicts re employment and confer with MB re same (.3); review revised settlement term sheet (.6). | 4.20 | 795.00 | $3,339.00 |
| 05/13/09 | RMP | Review revised term sheet, various telephone conferences with Lobel and Friedman regarding same and credit bid hearing and prepare for hearing based on failure to continue. | 2.90 | 850.00 | $2,465.00 |
| 05/13/09 | MB | Research regarding pledges / real parties in interest | 1.60 | 475.00 | $760.00 |
| 05/13/09 | MB | Draft list of statements from briefs (for reply to Motion to Dismiss response) | 1.20 | 475.00 | $570.00 |
| 05/13/09 | MB | Telephone conference with D. Ziehl regarding caselaw regarding pledges / real parties in interest; equitable subordination research | 0.20 | 475.00 | $95.00 |
| 05/14/09 | DAZ | Office conferences with R. Pachulski re repo agreements and prepare for status conference (.5); participate on status hearing (1.4); teleconference with Soto re results of hearing (.5); review authorities re repo issue (.5). | 2.90 | 795.00 | $2,305.50 |
| 05/14/09 | RMP | Prepare for, travel to and from, and attend credit bid hearing. | 5.40 | 850.00 | $4,590.00 |
| 05/14/09 | MB | Research regarding equitable subordination | 0.60 | 475.00 | $285.00 |
| 05/15/09 | DAZ | Teleconference with Lobel and R. Pachulski re settlement term sheet and standing issue (.3); review and revise drafts of reply re Motion to Order; office conferences with M. Bove, H. Hochman and Weil team re same (2.7); teleconferences re response to status report supplement (.3); review  pleadings and correspondence (1.0). | 4.30 | 795.00 | $3,418.50 |
| 05/15/09 | HDH | Review draft reply | 0.60 | 575.00 | $345.00 |
| 05/15/09 | HDH | Conference with Dean A. Ziehl re reply brief on motion to dismiss | 0.40 | 575.00 | $230.00 |
| 05/15/09 | HDH | Draft portions of reply brief | 1.80 | 575.00 | $1,035.00 |
| 05/15/09 | RMP | Review reply to motion to dismiss and telephone | 0.90 | 850.00 | $765.00 |

**Invoice number  84867**          52063   00001                                    **Page  4**

|          |     |                                                                                                                  |       |        |           |
|----------|-----|------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
|          |     | conference with Bond regarding hearing.                                                                           |       |        |           |
| 05/15/09 | MB  | Revise reply to Motion to Dismiss response                                                                       | 0.30  | 475.00 | $142.50   |
| 05/15/09 | MB  | Revise index of cases for reply to Motion to Dismiss response                                                    | 0.20  | 475.00 | $95.00    |
| 05/15/09 | MB  | Review and finalize reply to Motion to Dismiss response for filing                                               | 0.70  | 475.00 | $332.50   |
| 05/15/09 | MB  | Review draft reply to Motion to Dismiss response                                                                 | 0.30  | 475.00 | $142.50   |
| 05/15/09 | MB  | Review equitable subordination cases (for reply to Motion to Dismiss response)                                   | 0.60  | 475.00 | $285.00   |
| 05/15/09 | MB  | Review Proof of Service for reply to Motion to Dismiss response                                                  | 0.20  | 475.00 | $95.00    |
| 05/15/09 | MB  | Review changes to reply to Motion to Dismiss response                                                            | 0.30  | 475.00 | $142.50   |
| 05/15/09 | MB  | Telephone conference with D. Ziehl regarding reply to Motion to Dismiss response                                 | 0.20  | 475.00 | $95.00    |
| 05/15/09 | MB  | Comment on reply to Motion to Dismiss                                                                            | 1.90  | 475.00 | $902.50   |
| 05/15/09 | MB  | Telephone conference with D. Ziehl and H. Hochman regarding reply to Motion to Dismiss response                  | 0.10  | 475.00 | $47.50    |
| 05/18/09 | DAZ | Teleconferences re motion to dismiss issues and presentation; prepare for hearing (3.0); review supplemental status statement re repo issues (1.0); teleconferences re coverage of stay hearing | 4.20  | 795.00 | $3,339.00 |
| 05/19/09 | DAZ | Office conferences re coordination of coverage on relief from stay (.2); review pleadings and correspondence (1.0); review authorities re motion to order (5.0); office conferences re notice to move and time of status conference on adversary (.1). | 6.30  | 795.00 | $5,008.50 |
| 05/19/09 | SSC | Review and respond to E. Lemmur re relief from stay; review same and voicemail to E. Lemmur re same; telephone conference with court clerk and law clerk re Thursday hearing; telephone conference with M. Bove and E. Lemmur re same; review bankruptcy appellate rules and email to J. Sanborn re same; telephone conference with J. Sanborn re same. | 2.00  | 595.00 | $1,190.00 |
| 05/20/09 | DAZ | Review and revise response to unilateral status report and teleconference with Soto re same (.5); review motion to order argument outline and confer with Soto re same (1.0); office conferences with H. Hochman re motion to dismiss issues (.5). | 2.00  | 795.00 | $1,590.00 |
| 05/20/09 | DAZ | Prepare for hearing on motion to dismiss (9.0); teleconferences with Soto and Blaustein re same (.3); teleconferences re claims analysis (.2); review correspondence and pleadings (1.0). | 10.50 | 795.00 | $8,347.50 |
| 05/20/09 | HDH | Conference with Dean A. Ziehl re motion to dismiss                                                               | 0.30  | 575.00 | $172.50   |
| 05/20/09 | HDH | Analyze and comment upon arguments                                                                               | 0.40  | 575.00 | $230.00   |
| 05/20/09 | HDH | Strategize with Dean A. Ziehl re hearing                                                                         | 0.50  | 575.00 | $287.50   |
| 05/21/09 | DAZ | Prepare for and attend hearing on motion to dismiss subordination adversary and confer with Weil lawyers re same. | 10.00 | 795.00 | $7,950.00 |
| 05/21/09 | HDH | Assist with preparation for hearing                                                                              | 0.50  | 575.00 | $287.50   |
| 05/21/09 | RMP | Deal with Rubinoux issues.                                                                                       | 0.40  | 850.00 | $340.00   |
| 05/26/09 | DAZ | Office conference with M. Bove re revisions to retention                                                         | 2.20  | 795.00 | $1,749.00 |

**Invoice number  84867**          52063   00001                                        **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | terms and declaration (.2); review pleadings and correspondence (.3); review and revise draft responses to RFP and confer with Blaustein re same (.5); teleconference with Bond, Camerick and R. Pachulski re term sheet and repo issues (1.2). | | | |
| 05/26/09 | RMP | Prepare for and participate on team call. | 1.10 | 850.00 | $935.00 |
| 05/26/09 | RMP | Review discovery issues. | 0.60 | 850.00 | $510.00 |
| 05/26/09 | SSC | Review emails from A. Blaustein re document responses; teleconferences with A. Blaustein re same; review final document responses and coordinate service of same. | 1.00 | 595.00 | $595.00 |
| 05/27/09 | RMP | Review pleadings and telephone conferences with co-counsel regarding various issues. | 1.30 | 850.00 | $1,105.00 |
| 05/28/09 | DAZ | Research re repo contracts effect of transfer, loan pledge and sale issues (.5); review pleadings and correspondence (.3); office conferences with MB re billing allocation analysis, review fee order and fee committee protocol (.5); review summary of agency provisions (.5). | 6.30 | 795.00 | $5,008.50 |
| 05/28/09 | RMP | Review Lehman chart of loans and conferences regarding same. | 1.30 | 850.00 | $1,105.00 |
| 05/29/09 | RMP | Review pleadings. | 0.60 | 850.00 | $510.00 |
| | **Task Code Total** | | **124.60** | | **$94,684.00** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 05/08/09 | TJB | Continued to print out POC's from various jointly adminstered cases in Palmdale Hills Property, LLC and its Related Debtors | 1.00 | 195.00 | $195.00 |
| | **Task Code Total** | | **1.00** | | **$195.00** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 05/04/09 | DAZ | Teleconference with Procel re stipulation re briefing schedule and review and execute (.3); teleconference re preparation of claims analysis (.2); review and research cases re motion to subcontract (2.5). | 3.00 | 795.00 | $2,385.00 |
| 05/04/09 | MB | Telephone conference with D. Ziehl regarding adversary proceeding status conference; claims analysis | 0.10 | 475.00 | $47.50 |
| 05/06/09 | MB | Review claims register in main case (regarding claims analysis) | 0.30 | 475.00 | $142.50 |
| 05/06/09 | MB | Prepare claims analysis | 0.10 | 475.00 | $47.50 |
| 05/07/09 | MB | Office conference with D. Abadir and T. Brown regarding claims analysis | 0.30 | 475.00 | $142.50 |
| 05/07/09 | MB | Review claims analysis | 0.60 | 475.00 | $285.00 |
| 05/07/09 | TJB | Commenced printing out claims from Main docket in Palmdale Hills Property LLC action | 1.00 | 195.00 | $195.00 |
| 05/07/09 | TJB | Printed out claims from Main docket in Palmdale Hills Property LLC action per MAB's request | 1.00 | 195.00 | $195.00 |

**Invoice number 84867**     52063   00001                                    **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 05/07/09 | TJB | Printed out claims from Main docket in Palmdale Hills Property LLC action | 1.00 | 195.00 | $195.00 |
| 05/07/09 | TJB | Printed out claims from Main docket in Palmdale Hills Property LLC action | 0.80 | 195.00 | $156.00 |
| 05/07/09 | DAA | Discussion with T. Brown and M. Bove regarding claims analysis | 0.40 | 350.00 | $140.00 |
| 05/08/09 | TJB | Continued to print out POC's from various jointly adminstered cases in Palmdale Hills Property, LLC and its Related Debtors | 1.00 | 195.00 | $195.00 |
| 05/08/09 | TJB | Continued to print out POC's from various jointly adminstered cases in Palmdale Hills Property, LLC and its Related Debtors | 1.00 | 195.00 | $195.00 |
| 05/08/09 | TJB | Continued to print out POC's from various jointly adminstered cases in Palmdale Hills Property, LLC and its Related Debtors | 1.00 | 195.00 | $195.00 |
| 05/08/09 | TJB | Continued to print out POC's from various jointly adminstered cases in Palmdale Hills Property, LLC and its Related Debtors | 1.00 | 195.00 | $195.00 |
| 05/08/09 | TJB | Continued to print out POC's from various jointly adminstered cases in Palmdale Hills Property, LLC and its Related Debtors | 1.00 | 195.00 | $195.00 |
| 05/08/09 | TJB | Continued to print out POC's from various jointly adminstered cases in Palmdale Hills Property, LLC and its Related Debtors | 0.50 | 195.00 | $97.50 |
| 05/08/09 | TJB | Printed out POC's per MAB's request for Claims Analysis | 1.00 | 195.00 | $195.00 |
| 05/08/09 | DAA | Conversation with T. Brown regarding claims analysis | 0.10 | 350.00 | $35.00 |
| 05/11/09 | TJB | Printed out Claims per MAB's request | 1.00 | 195.00 | $195.00 |
| 05/11/09 | TJB | Printed out Claims per MAB's request | 1.00 | 195.00 | $195.00 |
| 05/11/09 | TJB | Printed out Claims per MAB's request | 1.00 | 195.00 | $195.00 |
| 05/11/09 | TJB | Printed out Claims per MAB's request | 0.50 | 195.00 | $97.50 |
| 05/11/09 | TJB | Began Updating Spread Sheets Containing Debtor/Claimant Information | 1.00 | 195.00 | $195.00 |
| 05/11/09 | TJB | Inserted Claimant Information into Spread Sheets listing various claimants in Lehman ALI actions | 1.00 | 195.00 | $195.00 |
| 05/11/09 | TJB | Inserted Claimant Information into Spread Sheets listing various claimants in Lehman ALI actions | 1.00 | 195.00 | $195.00 |
| 05/11/09 | TJB | Inserted Claimant Information into Spread Sheets listing various claimants in Lehman ALI actions | 1.00 | 195.00 | $195.00 |
| 05/11/09 | TJB | Inserted Claimant Information into Spread Sheets listing various claimants in Lehman ALI actions | 1.00 | 195.00 | $195.00 |
| 05/11/09 | DAA | Meeting with M. Bove and T. Brown regarding claims analysis | 0.30 | 350.00 | $105.00 |
| 05/11/09 | DAA | Conduct claims analysis and summarize in spreadsheet | 3.80 | 350.00 | $1,330.00 |
| 05/12/09 | MB | Review draft claims analysis; office conferences with T. Brown regarding same | 1.50 | 475.00 | $712.50 |
| 05/12/09 | TJB | Printed out POC's per MAB's request for Claims Analysis | 1.00 | 195.00 | $195.00 |
| 05/12/09 | TJB | Printed out POC's per MAB's request for Claims Analysis | 1.00 | 195.00 | $195.00 |
| 05/12/09 | TJB | Printed out POC's per MAB's request for Claims Analysis | 1.00 | 195.00 | $195.00 |
| 05/12/09 | TJB | Printed out POC's per MAB's request for Claims Analysis | 0.50 | 195.00 | $97.50 |
| 05/12/09 | TJB | Printed out POC's per MAB's request for Claims Analysis | 1.00 | 195.00 | $195.00 |

**Invoice number 84867**        52063  00001                                        **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 05/12/09 | TJB | Met with DAA and MAB to discuss Claims Analysis project and incorporation of schedules into Analysis | 0.50 | 195.00 | $97.50 |
| 05/12/09 | TJB | Commenced reproduction of schedules in various Lehman ALI proceedings to put into claims analysis | 1.20 | 195.00 | $234.00 |
| 05/12/09 | DAA | Team meeting with T. Brown and M. Bove regarding claims analysis | 0.40 | 350.00 | $140.00 |
| 05/13/09 | MB | Review claims analysis regarding BIMID claim (regarding Weil question) | 0.90 | 475.00 | $427.50 |
| 05/13/09 | TJB | Performed Claims Analysis in Palmdale Hills Matter | 1.00 | 195.00 | $195.00 |
| 05/13/09 | TJB | Performed Claims Analysis in Palmdale Hills Matter | 1.00 | 195.00 | $195.00 |
| 05/13/09 | TJB | Performed Claims Analysis in Palmdale Hills Matter | 1.00 | 195.00 | $195.00 |
| 05/13/09 | TJB | Performed Claims Analysis in Palmdale Hills Matter | 1.50 | 195.00 | $292.50 |
| 05/13/09 | TJB | Performed Claims Analysis in Palmdale Hills Matter | 1.00 | 195.00 | $195.00 |
| 05/13/09 | TJB | Performed Claims Analysis in Palmdale Hills Matter | 1.00 | 195.00 | $195.00 |
| 05/13/09 | TJB | Printed out additional claims in Lehman ALI matter | 0.50 | 195.00 | $97.50 |
| 05/14/09 | MB | Review claims analysis | 0.90 | 475.00 | $427.50 |
| 05/14/09 | TJB | Performed Claims analysis in Lehman ALI matter | 0.50 | 195.00 | $97.50 |
| 05/14/09 | TJB | Performed Claims analysis in Lehman ALI matter | 1.00 | 195.00 | $195.00 |
| 05/14/09 | TJB | Performed Claims analysis in Lehman ALI matter | 1.00 | 195.00 | $195.00 |
| 05/14/09 | TJB | Performed Claims analysis in Lehman ALI matter | 1.00 | 195.00 | $195.00 |
| 05/14/09 | TJB | Performed Claims analysis in Lehman ALI matter | 1.00 | 195.00 | $195.00 |
| 05/14/09 | TJB | Performed Claims analysis in Lehman ALI matter | 1.00 | 195.00 | $195.00 |
| 05/14/09 | TJB | Performed Claims analysis in Lehman ALI matter | 1.00 | 195.00 | $195.00 |
| 05/14/09 | TJB | Incorporated claims analysis performed by DAA and TJB into one analysis | 0.75 | 195.00 | $146.25 |
| 05/14/09 | DAA | Analyze Debtors' schedules of claims and summarize in spreadsheet | 5.80 | 350.00 | $2,030.00 |
| 05/15/09 | MB | Review and revise claims analysis | 1.80 | 475.00 | $855.00 |
| 05/15/09 | TJB | Worked on corrections to claims analysis spread sheet | 1.00 | 195.00 | $195.00 |
| 05/15/09 | TJB | Worked on Corrections to Claims Analysis spread sheet | 1.00 | 195.00 | $195.00 |
| 05/15/09 | TJB | Worked on Corrections to Claims Analysis spread sheet | 1.00 | 195.00 | $195.00 |
| 05/15/09 | TJB | Printed out POC's for Claims Analysis | 0.50 | 195.00 | $97.50 |
| 05/15/09 | DAA | Analyze Debtors schedules and claims; update spreadsheet | 3.80 | 350.00 | $1,330.00 |
| 05/15/09 | DAA | Email correspondence to M. Bove regarding claims analysis | 0.10 | 350.00 | $35.00 |
| 05/18/09 | MB | Review SunCal Proofs of Claims (regarding claims analysis) | 1.90 | 475.00 | $902.50 |
| 05/18/09 | MB | Revise claims analysis | 1.70 | 475.00 | $807.50 |
| 05/18/09 | MB | Review claims analysis | 2.20 | 475.00 | $1,045.00 |
| 05/18/09 | TJB | Reviewed Claims Analysis spread sheet to identify any errors | 1.00 | 195.00 | $195.00 |
| 05/18/09 | TJB | Printed out remainder of Schedules for cases related to Palmdale Hills Matter. | 0.50 | 195.00 | $97.50 |
| 05/18/09 | TJB | Performed Review of Claims Analysis spread sheets | 1.00 | 195.00 | $195.00 |
| 05/18/09 | TJB | Performed Review of Claims Analysis spread sheets | 1.00 | 195.00 | $195.00 |
| 05/18/09 | TJB | Performed Review of Claims Analysis spread sheets | 1.00 | 195.00 | $195.00 |
| 05/18/09 | TJB | Met with MAB to discuss corrections in Claims Analysis. | 1.00 | 195.00 | $195.00 |

**Invoice number  84867**          52063   00001                          **Page  8**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Performed Review of Claims Analysis spread sheets |  |  |  |
| 05/18/09 | TJB | Performed Review of Claims Analysis spread sheets | 1.00 | 195.00 | $195.00 |
| 05/18/09 | TJB | Performed Review of Claims Analysis spread sheets | 0.80 | 195.00 | $156.00 |
| 05/19/09 | MB | Revise claims analysis | 0.80 | 475.00 | $380.00 |
| 05/19/09 | TJB | Made additional changes to Lehman Claims Analysis Spread Sheet | 1.00 | 195.00 | $195.00 |
| 05/19/09 | TJB | Made Additional Changes to SunCal Claims Analysis | 1.00 | 195.00 | $195.00 |
| 05/19/09 | TJB | Met with MAB to discuss and clarify changes made to spread sheet analysis | 0.50 | 195.00 | $97.50 |
| 05/20/09 | MB | Revise claims analysis | 1.60 | 475.00 | $760.00 |
| 05/20/09 | TJB | Reviewed Claims Analysis spread sheet | 1.00 | 195.00 | $195.00 |
| 05/20/09 | TJB | Reviewed Claims Analysis Spread Sheet | 1.00 | 195.00 | $195.00 |
| 05/20/09 | TJB | Reviewed Claims Analysis Spread Sheet | 1.00 | 195.00 | $195.00 |
| 05/20/09 | TJB | Reviewed Claims Analysis Spread sheet | 1.00 | 195.00 | $195.00 |
| 05/21/09 | RMP | Review and analyze claims analysis. | 0.80 | 850.00 | $680.00 |
| 05/21/09 | MB | Revise claims analysis | 3.20 | 475.00 | $1,520.00 |
| 05/21/09 | MB | Review Arch Proofs of Claims | 1.10 | 475.00 | $522.50 |
| 05/21/09 | MB | Draft chart summary of claims analysis | 1.60 | 475.00 | $760.00 |
| 05/21/09 | TJB | Assisted MAB in locating duplicate Claims in Claims Analysis | 1.00 | 195.00 | $195.00 |
| 05/21/09 | TJB | Assisted MAB in locating duplicate Claims in Claims Analysis | 2.00 | 195.00 | $390.00 |
| 05/21/09 | TJB | Assisted MAB in locating duplicate Claims in Claims Analysis | 0.50 | 195.00 | $97.50 |
| 05/21/09 | TJB | Assisted MAB in locating duplicate Claims in Claims Analysis | 1.00 | 195.00 | $195.00 |
| 05/27/09 | TJB | Organized Proofs of Claim used in Claims analysis into working order per MAB's request. | 1.00 | 195.00 | $195.00 |
| 05/29/09 | DAZ | Review pleadings and correspondence (.5); review appeal briefs, exhibits re finality and confer re reply options (1.0); review objections to proofs claim, exhibits and research re authorities cited (5.0). | 6.50 | 795.00 | $5,167.50 |
| 05/29/09 | RMP | Review and analyze objections to Lehman proofs of claim. | 1.30 | 850.00 | $1,105.00 |
|  | **Task Code Total** |  | **108.95** |  | **$36,367.25** |

**Financing [B230]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 05/05/09 | MB | Draft notice of errata regarding DIP stipulation | 0.50 | 475.00 | $237.50 |
| 05/05/09 | MB | Review docket regarding DIP stipulation | 0.10 | 475.00 | $47.50 |
| 05/06/09 | RMP | Deal with Ritter Ranch issues. | 0.60 | 850.00 | $510.00 |
| 05/07/09 | MB | Revise notice of errata and proof of service (regarding DIP stipulation) | 0.90 | 475.00 | $427.50 |
|  | **Task Code Total** |  | **2.10** |  | **$1,222.50** |

**Plan & Disclosure Stmt. [B320]**

**Invoice number 84867**    52063   00001    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 05/05/09 | HDH | Conference with Brad R. Godshall re disclosure statement | 0.10 | 575.00 | $57.50 |
| 05/05/09 | HDH | Review background material | 0.30 | 575.00 | $172.50 |
| 05/25/09 | DAZ | Review files and drafts term sheets re plan options, etc. (1.5); analysis of loan documents by entity re subcontracting argument (2.0). | 3.50 | 795.00 | $2,782.50 |
| 05/25/09 | RMP | Review plan and standing issues. | 0.90 | 850.00 | $765.00 |
| | | **Task Code Total** | 4.80 | | $3,777.50 |

**PSZ&J Retention**

| | | | | | |
|---|---|---|---|---|---|
| 05/13/09 | MB | Emails to PSZJ partners regarding conflict check/disclosures | 0.40 | 475.00 | $190.00 |
| 05/13/09 | MB | Review conflict information | 0.20 | 475.00 | $95.00 |
| 05/19/09 | RJF | Office conference with Maria Bove regarding retention application disclosures. | 0.30 | 795.00 | $238.50 |
| 05/19/09 | MB | Revise Ziehl retention declaration and retention application | 1.10 | 475.00 | $522.50 |
| 05/19/09 | MB | Telephone conferences with D. Ziehl regarding conflict check | 0.20 | 475.00 | $95.00 |
| 05/19/09 | MB | Office conference with R. Feinstein regarding conflict check | 0.10 | 475.00 | $47.50 |
| 05/23/09 | DAZ | Review draft retention application and declaration. | 0.30 | 795.00 | $238.50 |
| 05/23/09 | DAZ | Review draft retention application and declaration. | 0.30 | 795.00 | $238.50 |
| 05/27/09 | DAZ | Review revisions to retention. | 0.20 | 795.00 | $159.00 |
| 05/27/09 | MB | Review May 20th supplemental conflict check | 0.40 | 475.00 | $190.00 |
| 05/28/09 | MB | Telephone conference with E. Lemmer regarding retention | 0.10 | 475.00 | $47.50 |
| 05/28/09 | MB | Telephone conference with J. Sapp regarding retention application / monthly fee statements | 0.20 | 475.00 | $95.00 |
| 05/28/09 | MB | Revise Ziehl Declaration in Support of Retention | 0.50 | 475.00 | $237.50 |
| 05/28/09 | MB | Review interim compensation order | 0.10 | 475.00 | $47.50 |
| 05/28/09 | MB | Telephone conference with D. Ziehl regarding retention; claims analysis | 0.20 | 475.00 | $95.00 |
| | | **Task Code Total** | 4.60 | | $2,537.00 |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 05/04/09 | MB | Review lift stay motions for S. Cho | 0.20 | 475.00 | $95.00 |
| 05/19/09 | MB | Telephone conference with S. Cho regarding relief from stay motions | 0.10 | 475.00 | $47.50 |
| 05/19/09 | MB | Telephone conference with E. Lemmer and S. Cho regarding Volkert stay relief motion (.5); follow-up telephone conference with S. Cho (.1) | 0.60 | 475.00 | $285.00 |
| 05/19/09 | MB | Review Volkert stay relief motion | 0.20 | 475.00 | $95.00 |

**Invoice number  84867**          52063  00001                                    **Page  10**

|                          |              |       |
|--------------------------|--------------|-------|
|       Task Code Total    |         1.10 | $522.50 |

**Total professional services:**          257.45          **$146,778.25**

### Costs Advanced:

| Date       | Code | Description                                                              | Amount   |
|------------|------|--------------------------------------------------------------------------|----------|
| 05/04/2009 | IHAS | 52063.00001 Attorney Service Charges for 05-04-09                        | $93.00   |
| 05/04/2009 | PAC  | 52063.00001 PACER Charges for 05-04-09                                   | $0.96    |
| 05/04/2009 | RE   | (AGR 12 @0.10 PER PG)                                                    | $1.20    |
| 05/04/2009 | RE2  | SCAN/COPY ( 3 @0.10 PER PG)                                              | $0.30    |
| 05/04/2009 | RE2  | SCAN/COPY ( 42 @0.10 PER PG)                                             | $4.20    |
| 05/04/2009 | RE2  | SCAN/COPY ( 39 @0.10 PER PG)                                             | $3.90    |
| 05/04/2009 | RE2  | SCAN/COPY ( 45 @0.10 PER PG)                                             | $4.50    |
| 05/04/2009 | RE2  | SCAN/COPY ( 43 @0.10 PER PG)                                             | $4.30    |
| 05/04/2009 | RE2  | SCAN/COPY ( 35 @0.10 PER PG)                                             | $3.50    |
| 05/04/2009 | RE2  | SCAN/COPY ( 48 @0.10 PER PG)                                             | $4.80    |
| 05/04/2009 | RE2  | SCAN/COPY ( 25 @0.10 PER PG)                                             | $2.50    |
| 05/04/2009 | RE2  | SCAN/COPY ( 8 @0.10 PER PG)                                              | $0.80    |
| 05/04/2009 | RE2  | SCAN/COPY ( 2 @0.10 PER PG)                                              | $0.20    |
| 05/04/2009 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)                                              | $0.40    |
| 05/04/2009 | RE2  | SCAN/COPY ( 33 @0.10 PER PG)                                             | $3.30    |
| 05/04/2009 | RE2  | SCAN/COPY ( 43 @0.10 PER PG)                                             | $4.30    |
| 05/04/2009 | RE2  | SCAN/COPY ( 46 @0.10 PER PG)                                             | $4.60    |
| 05/04/2009 | RE2  | SCAN/COPY ( 42 @0.10 PER PG)                                             | $4.20    |
| 05/04/2009 | RE2  | SCAN/COPY ( 54 @0.10 PER PG)                                             | $5.40    |
| 05/04/2009 | RE2  | SCAN/COPY ( 48 @0.10 PER PG)                                             | $4.80    |
| 05/04/2009 | RE2  | SCAN/COPY ( 31 @0.10 PER PG)                                             | $3.10    |
| 05/04/2009 | RE2  | SCAN/COPY ( 35 @0.10 PER PG)                                             | $3.50    |
| 05/04/2009 | RE2  | SCAN/COPY ( 38 @0.10 PER PG)                                             | $3.80    |
| 05/04/2009 | RE2  | SCAN/COPY ( 32 @0.10 PER PG)                                             | $3.20    |
| 05/04/2009 | RE2  | SCAN/COPY ( 47 @0.10 PER PG)                                             | $4.70    |
| 05/04/2009 | RE2  | SCAN/COPY ( 41 @0.10 PER PG)                                             | $4.10    |
| 05/04/2009 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                                              | $0.10    |
| 05/04/2009 | RE2  | SCAN/COPY ( 120 @0.10 PER PG)                                            | $12.00   |
| 05/04/2009 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                                              | $0.10    |
| 05/04/2009 | RE2  | SCAN/COPY ( 9 @0.10 PER PG)                                              | $0.90    |
| 05/04/2009 | RE2  | SCAN/COPY ( 10 @0.10 PER PG)                                             | $1.00    |
| 05/04/2009 | RE2  | SCAN/COPY ( 5 @0.10 PER PG)                                              | $0.50    |
| 05/04/2009 | RE2  | SCAN/COPY ( 9 @0.10 PER PG)                                              | $0.90    |
| 05/04/2009 | RE2  | SCAN/COPY ( 16 @0.10 PER PG)                                             | $1.60    |
| 05/04/2009 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                                              | $0.10    |
| 05/05/2009 | AT   | Auto Travel Expense [E109] Travel to Lehman/SunCal (86 miles @ .55 per mile) SSC | $47.30   |

**Invoice number  84867**          52063   00001                          **Page  11**

| 05/05/2009 | FE | 52063.00001 FedEx Charges for 05-05-09 | $6.14 |
| 05/05/2009 | GP | Guest Parking [E124] Parking expense, SSC | $3.00 |
| 05/05/2009 | PAC | 52063.00001 PACER Charges for 05-05-09 | $5.92 |
| 05/05/2009 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 05/06/2009 | FF | Filing Fee [E112] USBC fee to file appeal, SSC | $255.00 |
| 05/06/2009 | PAC | 52063.00001 PACER Charges for 05-06-09 | $4.08 |
| 05/07/2009 | FE | 52063.00001 FedEx Charges for 05-07-09 | $8.02 |
| 05/07/2009 | PAC | 52063.00001 PACER Charges for 05-07-09 | $102.16 |
| 05/07/2009 | PO | 52063.00001 :Postage Charges for 05-07-09 | $36.96 |
| 05/07/2009 | RE | (DOC 24 @0.10 PER PG) | $2.40 |
| 05/07/2009 | RE | (DOC 1288 @0.10 PER PG) | $128.80 |
| 05/07/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 05/07/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/08/2009 | PAC | 52063.00001 PACER Charges for 05-08-09 | $220.24 |
| 05/11/2009 | BM | Business Meal [E111] Szechuan Gourmet, working meal, DAA | $22.83 |
| 05/11/2009 | PAC | 52063.00001 PACER Charges for 05-11-09 | $483.68 |
| 05/11/2009 | RE | (AGR 18 @0.10 PER PG) | $1.80 |
| 05/11/2009 | RE | (AGR 11 @0.10 PER PG) | $1.10 |
| 05/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/11/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/11/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/11/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/11/2009 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/11/2009 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/11/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/11/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/12/2009 | PAC | 52063.00001 PACER Charges for 05-12-09 | $320.96 |
| 05/13/2009 | PAC | 52063.00001 PACER Charges for 05-13-09 | $47.52 |
| 05/13/2009 | WL | 52063.00001 Westlaw Charges for 05-13-09 | $1,502.77 |
| 05/14/2009 | PAC | 52063.00001 PACER Charges for 05-14-09 | $60.48 |
| 05/14/2009 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/14/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/14/2009 | WL | 52063.00001 Westlaw Charges for 05-14-09 | $484.59 |
| 05/15/2009 | AT | Auto Travel Expense [E109] Taxi from office to home, working late, MB | $12.00 |
| 05/15/2009 | BM | Business Meal [E111] Azure, working meal, MB | $10.12 |
| 05/15/2009 | PAC | 52063.00001 PACER Charges for 05-15-09 | $25.44 |
| 05/15/2009 | RE | (DOC 219 @0.10 PER PG) | $21.90 |
| 05/15/2009 | RE | (PLDG 411 @0.10 PER PG) | $41.10 |
| 05/15/2009 | RE | (PLDG 1 @0.10 PER PG) | $0.10 |
| 05/15/2009 | RE | (PLDG 136 @0.10 PER PG) | $13.60 |
| 05/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  84867**      52063  00001                                    **Page  12**

| | | | |
|---|---|---|---|
| 05/15/2009 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 05/15/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/15/2009 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 05/15/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/16/2009 | FE | 52063.00001 FedEx Charges for 05-16-09 | $8.02 |
| 05/18/2009 | PAC | 52063.00001 PACER Charges for 05-18-09 | $39.28 |
| 05/18/2009 | RE | (DOC 4 @0.10 PER PG) | $0.40 |
| 05/18/2009 | RE | (DOC 23 @0.10 PER PG) | $2.30 |
| 05/19/2009 | PAC | 52063.00001 PACER Charges for 05-19-09 | $11.44 |
| 05/19/2009 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 05/19/2009 | SO | Secretarial Overtime, A. Mason | $31.91 |
| 05/20/2009 | FE | 52063.00001 FedEx Charges for 05-20-09 | $6.14 |
| 05/20/2009 | PAC | 52063.00001 PACER Charges for 05-20-09 | $0.80 |
| 05/20/2009 | RE | (DOC 22 @0.10 PER PG) | $2.20 |
| 05/20/2009 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/20/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/20/2009 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/20/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/21/2009 | AT | Auto Travel Expense [E109] AMS Transportation, Inv. 145879, DAZ | $609.28 |
| 05/21/2009 | PAC | 52063.00001 PACER Charges for 05-21-09 | $4.80 |
| 05/21/2009 | RE | (DOC 10 @0.10 PER PG) | $0.10 |
| 05/21/2009 | RE | (DOC 81 @0.10 PER PG) | $8.10 |
| 05/22/2009 | FE | 52063.00001 FedEx Charges for 05-22-09 | $36.80 |
| 05/22/2009 | IHAS | 52063.00001 Attorney Service Charges for 05-22-09 | $63.00 |
| 05/22/2009 | OS | Legal Vision Consulting Group, outside reproduction, Inv. 1052 | $1,476.60 |
| 05/22/2009 | PAC | 52063.00001 PACER Charges for 05-22-09 | $0.08 |
| 05/22/2009 | RE | (DOC 30 @0.10 PER PG) | $3.00 |
| 05/22/2009 | RE | (DOC 515 @0.10 PER PG) | $51.50 |
| 05/22/2009 | RE | (AGR 304 @0.10 PER PG) | $30.40 |
| 05/22/2009 | RE | (AGR 320 @0.10 PER PG) | $32.00 |
| 05/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/22/2009 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/22/2009 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 05/22/2009 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/22/2009 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/22/2009 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 05/22/2009 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 05/22/2009 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/22/2009 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 05/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  84867**        52063  00001                                        **Page  13**

| | | | |
|---|---|---|---|
| 05/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/22/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/22/2009 | SO | Secretarial Overtime D. Villegas requested by S. Lee | $40.00 |
| 05/22/2009 | SO | Secretarial Overtime B. Cruz requested by S. Lee | $40.00 |
| 05/25/2009 | BM | Business Meal [E111] The Nosh, working meal, DAZ | $12.36 |
| 05/26/2009 | FX | (DOC 14 @1.00 PER PG) | $14.00 |
| 05/26/2009 | FX | (DOC 32 @1.00 PER PG) | $32.00 |
| 05/26/2009 | PO | 52063.00001 :Postage Charges for 05-26-09 | $2.41 |
| 05/26/2009 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/26/2009 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/26/2009 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/26/2009 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/26/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/26/2009 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/26/2009 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/26/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/27/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 05/27/2009 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 05/27/2009 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/28/2009 | PAC | 52063.00001 PACER Charges for 05-28-09 | $0.56 |
| 05/29/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/29/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 05/29/2009 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 05/29/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 05/29/2009 | RE2 | SCAN/COPY ( 329 @0.10 PER PG) | $32.90 |

**Invoice number  84867**     52063   00001                                         **Page  14**

05/31/2009     RE      Reproduction Expense. [E101]                                          $5.70

Total Expenses:                                          **$6,838.55**

## Summary:

| | | |
|---|---|---|
| Total professional services | $146,778.25 | |
| Total expenses | $6,838.55 | |
| **Net current charges** | $153,616.80 | |
| | | |
| Net balance forward | $427,971.76 | |
| **Total balance now due** | $581,588.56 | |

| | | | | |
|---|---|---|---|---|
| DAA | Abadir, David A. | 14.70 | 350.00 | $5,145.00 |
| DAZ | Ziehl, Dean A. | 91.30 | 795.00 | $72,583.50 |
| HDH | Hochman, Harry D. | 6.10 | 575.00 | $3,507.50 |
| JER | Rojas, Jorge E. | 0.20 | 195.00 | $39.00 |
| MB | Bove, Maria A. | 37.70 | 475.00 | $17,907.50 |
| RJF | Feinstein, Robert J. | 0.30 | 795.00 | $238.50 |
| RMP | Pachulski, Richard M. | 34.60 | 850.00 | $29,410.00 |
| SSC | Cho, Shirley S. | 9.50 | 595.00 | $5,652.50 |
| TJB | Brown, Thomas J. | 63.05 | 195.00 | $12,294.75 |
| | | 257.45 | | $146,778.25 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 10.30 | $7,472.50 |
| BL | Bankruptcy Litigation [L430] | 124.60 | $94,684.00 |
| CA | Case Administration [B110] | 1.00 | $195.00 |
| CO | Claims Admin/Objections[B310] | 108.95 | $36,367.25 |
| FN | Financing [B230] | 2.10 | $1,222.50 |
| PD | Plan & Disclosure Stmt. [B320] | 4.80 | $3,777.50 |
| PR | PSZ&J Retention | 4.60 | $2,537.00 |
| SL | Stay Litigation [B140] | 1.10 | $522.50 |
| | | 257.45 | $146,778.25 |

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $668.58 |
| Working Meals [E1 | $45.31 |
| Federal Express [E108] | $65.12 |
| Filing Fee [E112] | $255.00 |
| Fax Transmittal [E104] | $46.00 |
| Guest Parking [E124] | $3.00 |
| IHAS Attorney Service | $156.00 |
| Outside Services | $1,476.60 |
| Pacer - Court Research | $1,328.40 |
| Postage [E108] | $39.37 |
| Reproduction Expense [E101] | $347.70 |
| Reproduction/ Scan Copy | $308.20 |
| Overtime | $111.91 |
| Westlaw - Legal Research [E106 | $1,987.36 |
| | $6,838.55 |

## **EXHIBIT F**

**CERTIFICATION OF DEAN A. ZIEHL**

PACHULSKI STANG ZIEHL & JONES LLP
Richard M. Pachulski
Dean A. Ziehl
Maria A. Bove
780 Third Avenue, 36th Floor
New York, NY  10017-2024
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777

*Special Counsel to the Debtors and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | **:** | |
| In re: | **:** | Chapter 11 Case No. |
| | **:** | |
| LEHMAN BROTHERS HOLDINGS, INC., *et al.*, | **:** | 08-13555 (JMP) |
| | **:** | |
| Debtors. | **:** | (Jointly Administered) |
| | **:** | |

### CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM  FEBRUARY 25, 2009 THROUGH MAY 31, 2009

I, Dean A. Ziehl, hereby certify that:

1.    I am a partner with the applicant firm of Pachulski Stang Ziehl & Jones

LLP ("PSZJ"), special counsel to the debtors and debtors in possession in above-captioned

matter.  I submit this certification with respect to PSZJ's compliance with the United States

Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "UST Guidelines"),

General Order M-151, Amended Guidelines for Fees and Disbursements for Professionals in

Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the

"Local Guidelines"), the Third Amended Order Pursuant to Sections 105(a) and 331 of the

Bankruptcy Code and Bankruptcy Rule 2016(b) Establishing Procedures for Interim Monthly

Compensation of Professionals, entered in these cases on June 25, 2009 (the "Interim

Compensation Order"), and the fee committee guidelines established pursuant to the Fee

Committee Report Pertaining to the First Interim Fee Applications of All Retained

Professionals entered on August 3, 2009 (the "Fee Committee Guidelines" and, collectively

with the Interim Compensation Order, the UST Guidelines and the Local Guidelines, the

"Guidelines").

       2.    This Certification in made in connection with the First Interim Application

of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and

Reimbursement of Expenses as Special Counsel to the Debtors (the "Application") for the

Period from February 25, 2009 through May 31, 2009 (the "Interim Period"), in accordance

with the Guidelines.

       3.    In accordance with 18 U.S.C. § 155 and the Rules of this Court, neither I

nor any attorney of my firm has entered into any agreement, written or oral, express or

implied, with the Office of the United States Trustee, with the Debtors, any creditor or any

other party in interest, or any attorney of such person, for the purpose of fixing the amount of

any of the fees or other compensation to be allowed out of or paid from the assets of the

Debtors.

       4.    In accordance with section 504 of the Bankruptcy Code, no agreement or

understanding exists between me, my firm or any attorney thereof or any person for the

division of such compensation as my firm may receive for services rendered in connection

with this case, nor will any division or fees prohibited by section 504 of the Bankruptcy Code

be made by me or any partner, counsel or associate of my firm.

5.    I certify that:  (a) I have read the Interim Application; (b) to the best of my

knowledge, information, and belief formed after reasonable inquiry, the fees and

disbursements sought fall within the Local Guidelines; (c) the fees and disbursements sought

are billed at rates in accordance with those customarily charged by PSZJ and generally

accepted by PSZJ's clients; and (d) in providing a reimbursable service, PSZJ does not make a

profit on that service, whether the service is performed by PSZJ in-house or through a third

party.

6.    I certify that the Debtors, counsel for the Debtors, counsel for the statutory

creditors' committee, the United States Trustee for the Southern District of New York, and the

Fee Committee are being provided with a copy of the Interim Application.

Dated:    August 14, 2009              PACHULSKI STANG ZIEHL & JONES LLP

By    /s/ Dean A. Ziehl
Richard M. Pachulski
Dean A. Ziehl
Maria A. Bove
780 Third Avenue, 36th Floor
New York, NY 10017
Telephone: 212.561.7700
Facsimile:  212.561.777