# **EXHIBIT E**

Detailed List of Expenses

## EXPENSES

### Detailed List of Expenses for which the Examiner and Jenner & Block Seek Reimbursement

| Date | Description | Amount |
|---|---|---|
| 1/18/2009 | In-City Transportation/Parking - overtime cab fare on 01/18/09 (M. Hankin) | $7.00 |
| 1/24/2009 | In-City Transportation/Parking - overtime cab fare on 01/24/09 (M. Hankin) | $7.00 |
| 1/24/2009 | Overtime Meal Expenses - charges for overtime meal expense for M. Hankin | $7.25 |
| 1/26/2009 | In-City Transportation/Parking - overtime cab fare on 01/26/09 (M. Hankin) | $9.00 |
| 1/28/2009 | In-City Transportation/Parking - overtime cab fare on 01/28/09 (M. Hankin) | $8.00 |
| 2/1/2009 | Business Meals - meal expenses incurred in connection with 02/01/09-02/04/09 trip to New York, NY (V. Lazar) 2/2/09: Dinner - $200.00 (V. Lazar, R. Byman, M. Hankin, J. Trostle, D. Layden) | $200.00 |
| 2/1/2009 | GSI Payment Center - charges for procuring SEC filings in January 2009 | $17.37 |
| 2/1/2009 | Out of Town Travel - air fare expense incurred in connection with 02/01/09-02/04/09 trip to New York, NY for business (V. Lazar) - Coach Fare | $579.20 |
| 2/1/2009 | Out of Town Travel - lodging expense incurred in connection with 02/01/09-02/04/09 trip to New York, NY for business (V. Lazar) - 3 Nights | $1,144.24 |
| 2/1/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/01/09-02/04/09 trip to New York, NY for business (V. Lazar) 2/1/09: $33.00 | $33.00 |
| 2/1/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/01/09-02/04/09 trip to New York, NY for business (V. Lazar) 2/3/09: $60.00 | $60.00 |
| 2/1/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/01/09-02/04/09 trip to New York, NY for business (V. Lazar) 2/4/09: $18.00 | $18.00 |
| 2/1/2009 | Out of Town Travel - telephone expenses incurred in connection with 02/01/09-02/04/09 trip to New York, NY for business (V. Lazar) | $55.00 |
| 2/1/2009 | Photocopy and Related Expenses | $160.83 |
| 2/1/2009 | Soundpath Conferencing Services (R. Byman) | $13.65 |
| 2/2/2009 | Business Meals - meal expenses incurred in connection with 02/02/09 trip to New York, NY for various meetings with Alvarez & Marsal (J. Epstein) | $15.49 |
| 2/2/2009 | Business Meals - meal expenses incurred in connection with 02/02/09-02/03/09 trip to New York, NY to meet with various parties (A. Valukas) 2/3/09: Dinner - $40.00 | $40.00 |
| 2/2/2009 | Business Meals - meal expenses incurred in connection with 02/02/09-02/04/09 trip to New York, NY for various meetings (R. Byman) 2/2/09: | $112.04 |

Lunch - $5.96; 2/3/09: Lunch - $26.08 (R. Byman, B. Kidwell), Dinner - $80.00 (R. Byman, B. Kidwell)

| Date | Description | Amount |
|---|---|---|
| 2/2/2009 | Business Meals - meal expenses incurred in connection with 02/02/09-02/04/09 trip to New York, NY to participate in meetings with A. Lakhani and Alvarez & Marsal re various electronic document and data issues (B. Kidwell) 02/02/09: Lunch - $14.88, Dinner - $32.40; 02/03/09: Breakfast - $5.72, Lunch - $18.64, Dinner - $32.40 | $104.04 |
| 2/2/2009 | In-City Transportation/Parking - overtime cab fare on 02/02/09 (M. Hankin) | $8.00 |
| 2/2/2009 | Out of Town Travel - air fare expense incurred in connection with 02/02/09 trip to New York, NY for various meetings with Alvarez & Marsal (J. Epstein) - Coach Fare | $398.60 |
| 2/2/2009 | Out of Town Travel - air fare expense incurred in connection with 02/02/09-02/03/09 trip to New York, NY to meet with various parties (A. Valukas) - Coach Fare | $1,497.98 |
| 2/2/2009 | Out of Town Travel - air fare expense incurred in connection with 02/02/09-02/04/09 trip to New York, NY for various meetings (R. Byman) - Coach Fare | $449.20 |
| 2/2/2009 | Out of Town Travel - lodging expense incurred in connection with 02/02/09-02/03/09 trip to New York, NY to meet with various parties (A. Valukas) - 1 Night | $329.87 |
| 2/2/2009 | Out of Town Travel - lodging expense incurred in connection with 02/02/09-02/04/09 trip to New York, NY for various meetings (R. Byman) - 2 Nights | $688.98 |
| 2/2/2009 | Out of Town Travel - mileage expense (37 mi. x $0.55) incurred in connection with 02/02/09-02/03/09 trip to New York, NY to meet with various parties (A. Valukas) | $20.35 |
| 2/2/2009 | Out of Town Travel - mileage expense (60 mi. x $0.55) incurred in connection with 02/02/09-02/04/09 trip to New York, NY for various meetings (R. Byman) | $33.00 |
| 2/2/2009 | Out of Town Travel - miscellaneous travel expenses incurred in connection with 02/02/09 trip to New York, NY for various meetings with Alvarez & Marsal (J. Epstein) | $21.90 |
| 2/2/2009 | Out of Town Travel - miscellaneous travel expenses incurred in connection with 02/02/09-02/04/09 trip to New York, NY for various meetings (R. Byman) | $19.00 |
| 2/2/2009 | Out of Town Travel - parking expense incurred in connection with 02/02/09-02/03/09 trip to New York, NY to meet with various parties (A. Valukas) | $59.00 |
| 2/2/2009 | Out of Town Travel - parking expense incurred in connection with 02/02/09-02/04/09 trip to New York, NY for various meetings (R. Byman) | $82.00 |
| 2/2/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/02/09-02/03/09 trip to New York, NY to meet with various parties (A. Valukas) 2/2/09: $36.60 | $36.60 |

| | | |
|---|---|---|
| 2/2/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/02/09-02/03/09 trip to New York, NY to meet with various parties (A. Valukas) 2/3/09: $7.60 | $7.60 |
| 2/2/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/02/09-02/04/09 trip to New York, NY for various meetings (R. Byman) 2/2/09: $20.00 | $20.00 |
| 2/2/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/02/09-02/04/09 trip to New York, NY for various meetings (R. Byman) 2/3/09: $24.00 | $24.00 |
| 2/2/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/02/09-02/04/09 trip to New York, NY for various meetings (R. Byman) 2/4/09: $10.00 | $10.00 |
| 2/2/2009 | Out of Town Travel - telephone expenses incurred in connection with 02/02/09-02/04/09 trip to New York, NY for various meetings (R. Byman) | $34.96 |
| 2/2/2009 | Photocopy and Related Expenses | $160.83 |
| 2/3/2009 | Business Meals - meal expenses in connection with meeting of A. Valukas, R. Byman, and Duff & Phelps re work plan (3 Attendees) | $43.53 |
| 2/3/2009 | Out of Town Travel - air fare expense incurred in connection with 02/02/09-02/04/09 trip to New York, NY to participate in meetings with A. Lakhani and Alvarez & Marsal re various electronic document and data issues (B. Kidwell) - Coach Fare | $749.20 |
| 2/3/2009 | Out of Town Travel - cab fare expenses incurred in connection with 02/03/09-02/04/09 trip to New York, NY to participate in meetings with A. Lakhani and Alvarez & Marsal re various electronic document and data issues (B. Kidwell) | $73.35 |
| 2/3/2009 | Out of Town Travel - lodging expenses incurred in connection with 02/03/09-02/04/09 trip to New York, NY to participate in meetings with A. Lakhani and Alvarez & Marsal re various electronic document and data issues (B. Kidwell) - 2 Nights | $779.68 |
| 2/3/2009 | Photocopy and Related Expenses | $60.30 |
| 2/3/2009 | Soundpath Conferencing Services (R. Byman) | $18.36 |
| 2/4/2009 | Business Meals - meals expense in connection with meeting of S. Ascher and R. Marmer re Team 3 investigation and work plan (2 Attendees) | $45.72 |
| 2/4/2009 | In-City Transportation/Parking - overtime cab fare from 02/01/09 (S. Ascher) | $15.00 |
| 2/4/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/04/09 R. Byman 1/25/09 Car service | $43.86 |
| 2/4/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/04/09 R. Byman 1/26/09 Car service | $42.84 |
| 2/4/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/04/09 R. Byman 1/27/09 Car service | $56.10 |
| 2/4/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/04/09 R. Byman 1/27/09 Car service | $48.96 |

| 2/4/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/04/09 R. Byman 1/27/09 Car service | $48.96 |
|---|---|---|
| 2/4/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/04/09 R. Byman 1/27/09 Car service | $67.32 |
| 2/4/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/04/09 R. Byman 1/28/09 Car service | $100.00 |
| 2/4/2009 | Overtime Dinner Expense - meal expense incurred in connection with overtime on 02/04/09 by S. Ascher | $18.45 |
| 2/4/2009 | Photocopy and Related Expenses | $11.77 |
| 2/5/2009 | Business Meals - meal expenses incurred in connection with 02/05/09-02/06/09 trip to New York, NY to attend meeting (W. Wallenstein) 2/5/09: Dinner - $9.14; 2/6/09: Dinner - $10.19 | $19.33 |
| 2/5/2009 | Out of Town Travel - air fare expense incurred in connection with 02/05/09-02/06/09 trip to New York, NY to attend meeting (W. Wallenstein) - Coach Fare | $936.98 |
| 2/5/2009 | Out of Town Travel - lodging expense incurred in connection with 02/05/09-02/06/09 trip to New York, NY to attend meeting (W. Wallenstein) - 1 Night | $186.63 |
| 2/5/2009 | Out of Town Travel - parking expense incurred in connection with 02/05/09-02/06/09 trip to New York, NY to attend meeting (W. Wallenstein) | $22.00 |
| 2/5/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/05/09-02/06/09 trip to New York, NY to attend meeting (W. Wallenstein) 2/2/09: $32.30 | $32.30 |
| 2/5/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/05/09-02/06/09 trip to New York, NY to attend meeting (W. Wallenstein) 2/5/09: $34.15 | $34.15 |
| 2/5/2009 | Photocopy and Related Expenses | $4.80 |
| 2/5/2009 | Soundpath Conferencing Services (P. Trostle) | $8.98 |
| 2/6/2009 | Photocopy and Related Expenses | $0.26 |
| 2/6/2009 | Soundpath Conferencing Services (H. McArn) | $15.40 |
| 2/8/2009 | Photocopy and Related Expenses | $25.86 |
| 2/8/2009 | Photocopy Expense - off site photocopy expense | $42.00 |
| 2/9/2009 | Business Meals - meal expenses incurred in connection with 02/09/09-02/12/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) 2/9/09: Dinner - $40.00; 2/11/09: Dinner - $80.00 (A. Valukas, R. Byman) | $120.00 |
| 2/9/2009 | EPIQ Systems - charges for service of Examiner's 2004 motion | $9,515.60 |
| 2/9/2009 | Out of Town Travel - air fare expense incurred in connection with 02/09/09-02/12/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) - Coach Fare | $676.28 |
| 2/9/2009 | Out of Town Travel - lodging expense incurred in connection with 02/09/09-02/12/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) - 3 Nights | $1,049.34 |
| 2/9/2009 | Out of Town Travel - miscellaneous travel expenses incurred in connection with 02/09/09-02/12/09 trip to New York, NY to attend | $20.00 |

meetings with various interested parties (R. Byman)

| | | |
|---|---|---|
| 2/9/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/09/09-02/12/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) 2/10/09: $10.00 | $10.00 |
| 2/9/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/09/09-02/12/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) 2/12/09: $75.50 | $75.50 |
| 2/9/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/09/09-02/12/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) 2/9/09: $73.50 | $73.50 |
| 2/9/2009 | Soundpath Conferencing Services (R. Byman) | $11.97 |
| 2/9/2009 | UPS | $291.61 |
| 2/10/2009 | Business Meals - meal expense incurred in connection with 02/10/09-02/13/09 trip to New York, NY to meet with various parties, SEC, and U.S. Attorney (A. Valukas) 2/10/09: Dinner - $80.00 (A. Valukas, R. Byman); 2/11/09: Breakfast - $30.08; 2/12/09: Breakfast - $40.00 | $150.08 |
| 2/10/2009 | In-City Transportation - Vital Transportation - car service expense incurred by A. Valukas on 02/03/09 | $47.94 |
| 2/10/2009 | In-City Transportation/Parking - overtime cab fares on 02/10/09, 02/16/09, and 02/18/09 (S. Ascher) | $48.86 |
| 2/10/2009 | Out of Town Travel - air fare expense incurred in connection with 02/10/09 trip to New York, NY to attend meeting with Duff & Phelps (D. Layden) - Coach Fare | $629.20 |
| 2/10/2009 | Out of Town Travel - air fare expense incurred in connection with 02/10/09-02/13/09 trip to New York, NY to meet with various parties, SEC, and U.S. Attorney (A. Valukas) - Coach Fare | $1,563.58 |
| 2/10/2009 | Out of Town Travel - lodging expense incurred in connection with 02/10/09-02/13/09 trip to New York, NY to meet with various parties, SEC, and U.S. Attorney (A. Valukas) - 2 Nights | $720.72 |
| 2/10/2009 | Out of Town Travel - mileage expense (37 mi. x $0.55) incurred in connection with 02/10/09-02/13/09 trip to New York, NY to meet with various parties, SEC, and U.S. Attorney (A. Valukas) | $20.35 |
| 2/10/2009 | Out of Town Travel - parking expense incurred in connection with 02/10/09 trip to New York, NY to attend meeting with Duff & Phelps (D. Layden) | $45.00 |
| 2/10/2009 | Out of Town Travel - parking expense incurred in connection with 02/10/09-02/13/09 trip to New York, NY to meet with various parties, SEC, and U.S. Attorney (A. Valukas) | $90.00 |
| 2/10/2009 | Out of Town Travel - taxi/car service expense incurred in connection with 02/10/09-02/13/09 trip to New York, NY to meet with various parties, SEC, and U.S. Attorney (A. Valukas) | $31.25 |
| 2/10/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/10/09 trip to New York, NY to attend meeting with Duff & Phelps (D. Layden) | $56.00 |
| 2/10/2009 | Overtime Dinner Expense - meal expense incurred in connection with | $20.00 |

overtime on 02/19/09 by S. Ascher

| | | |
|---|---|---|
| 2/10/2009 | Photocopy and Related Expenses | $139.20 |
| 2/11/2009 | Business Meals - meal expenses incurred in connection with 02/11/09 trip to New York, NY to attend meeting with SEC (T. Newkirk) | $8.62 |
| 2/11/2009 | In-City Transportation/Parking - overtime cab fare from 02/02/09 (S. Ascher) | $14.00 |
| 2/11/2009 | In-City Transportation/Parking - overtime cab fare from 02/03/09 (S. Ascher) | $14.00 |
| 2/11/2009 | In-City Transportation/Parking - overtime cab fare from 02/04/09 (S. Ascher) | $16.60 |
| 2/11/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/11/09 R. Byman Car service 02/02/09 | $43.86 |
| 2/11/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/11/09 R. Byman Car service 02/04/09 | $48.96 |
| 2/11/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/11/09 R. Byman Car service 02/09/09 | $57.12 |
| 2/11/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/11/09 V. Lazar Car service 02/04/09 | $48.96 |
| 2/11/2009 | Out of Town Travel - air fare expense incurred in connection with 02/11/09 trip to New York, NY to attend meeting with SEC (T. Newkirk) - Coach Fare | $590.58 |
| 2/11/2009 | Out of Town Travel - mileage expense (22 mi. x $0.55) incurred in connection with 02/11/09 trip to New York, NY to attend meeting with SEC (T. Newkirk) | $12.10 |
| 2/11/2009 | Out of Town Travel - parking expense incurred in connection with 02/11/09 trip to New York, NY to attend meeting with SEC (T. Newkirk) | $20.00 |
| 2/11/2009 | Out of Town Travel - taxi/car service expense incurred in connection with 02/11/09 trip to New York, NY to attend meeting with SEC (T. Newkirk) | $58.00 |
| 2/11/2009 | UPS | $47.85 |
| 2/12/2009 | Overtime Dinner Expense - meal expense incurred in connection with overtime on 02/10/09 by S. Ascher | $16.06 |
| 2/12/2009 | Photocopy and Related Expenses | $9.75 |
| 2/12/2009 | Soundpath Conferencing Services (D. Murray) | $47.44 |
| 2/13/2009 | Photocopy and Related Expenses | $1.30 |
| 2/13/2009 | Soundpath Conferencing Services (H. McArn) | $37.35 |
| 2/13/2009 | UPS | $32.76 |
| 2/16/2009 | Business Meals - meals expense in connection with extended meetings and presentations by Duff & Phelps team members to J&B team leaders (8 Attendees) | $269.66 |
| 2/16/2009 | Photocopy and Related Expenses | $3.12 |
| 2/16/2009 | UPS | $64.66 |
| 2/17/2009 | Business Meals - meal expenses incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meeting with Duff & Phelps | $54.12 |

(D. Layden) 2/18/09: Breakfast - $14.12, Dinner - $40.00

| | | |
|---|---|---|
| 2/17/2009 | Business Meals - meal expenses incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) 2/17/09: Dinner - $40.00; 2/18/09: Dinner - $80.00 (A. Valukas, R. Byman) | $120.00 |
| 2/17/2009 | Business Meals - meal expenses incurred in connection with 02/17/09-02/19/09 trip to New York, NY to meet with various parties (A. Valukas) 2/18/09: Dinner - $40.00; 2/19/09: Breakfast - $40.00 | $80.00 |
| 2/17/2009 | Business Meals - meals expense in connection with extended meetings and presentations by Duff & Phelps team members to J&B team leaders (16 Attendees) | $400.51 |
| 2/17/2009 | Conferencing Services (D. Murray) | $201.30 |
| 2/17/2009 | In-City Transportation/Parking - overtime cab fare on 02/17/09 (M. Hankin) | $8.00 |
| 2/17/2009 | Out of Town Travel - air fare expense incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meeting with Duff & Phelps (D. Layden) - Coach Fare | $666.98 |
| 2/17/2009 | Out of Town Travel - air fare expense incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) - Coach Fare | $436.98 |
| 2/17/2009 | Out of Town Travel - air fare expense incurred in connection with 02/17/09-02/19/09 trip to New York, NY to meet with various parties (A. Valukas) - Coach Fare | $1,563.58 |
| 2/17/2009 | Out of Town Travel - lodging expense incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meeting with Duff & Phelps (D. Layden) - 2 Nights | $750.74 |
| 2/17/2009 | Out of Town Travel - lodging expense incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) - 2 Nights | $657.24 |
| 2/17/2009 | Out of Town Travel - lodging expense incurred in connection with 02/17/09-02/19/09 trip to New York, NY to meet with various parties (A. Valukas) - 2 Nights | $657.24 |
| 2/17/2009 | Out of Town Travel - mileage expense (37 mi. x $0.55) incurred in connection with 02/17/09-02/19/09 trip to New York, NY to meet with various parties (A. Valukas) | $20.35 |
| 2/17/2009 | Out of Town Travel - mileage expense (60 mi. x $0.55) incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) | $33.00 |
| 2/17/2009 | Out of Town Travel - miscellaneous travel expenses incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) | $16.00 |
| 2/17/2009 | Out of Town Travel - parking expense incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meeting with Duff & Phelps (D. Layden) | $118.00 |

| | | |
|---|---|---|
| 2/17/2009 | Out of Town Travel - parking expense incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) | $90.00 |
| 2/17/2009 | Out of Town Travel - parking expense incurred in connection with 02/17/09-02/19/09 trip to New York, NY to meet with various parties (A. Valukas) | $100.00 |
| 2/17/2009 | Out of Town Travel - taxi/car service expense incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) | $10.00 |
| 2/17/2009 | Out of Town Travel - taxi/car service expense incurred in connection with 02/17/09-02/19/09 trip to New York, NY to meet with various parties (A. Valukas) | $35.00 |
| 2/17/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meeting with Duff & Phelps (D. Layden) 2/17/09: $46.00 | $46.00 |
| 2/17/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meeting with Duff & Phelps (D. Layden) 2/18/09: $7.00 | $7.00 |
| 2/17/2009 | Out of Town Travel - taxi/car service expenses incurred in connection with 02/17/09-02/19/09 trip to New York, NY to attend meeting with Duff & Phelps (D. Layden) 2/19/09: $28.00 | $28.00 |
| 2/17/2009 | Photocopy and Related Expenses | $0.26 |
| 2/18/2009 | Conferencing Services (D. Murray) | $162.79 |
| 2/18/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/18/09 P. Trostle car service 2/11/08 | $100.00 |
| 2/18/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/18/09 R. Byman car service 2/11/08 | $31.62 |
| 2/18/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/18/09 R. Byman car service 2/12/08 | $48.96 |
| 2/18/2009 | Overtime Dinner Expense - meal expense incurred in connection with overtime on 02/18/09 by H. McArn | $16.25 |
| 2/18/2009 | Photocopy and Related Expenses | $12.92 |
| 2/18/2009 | Photocopy Expense - DTI Skyline - off site copying | $5,161.90 |
| 2/18/2009 | Soundpath Conferencing Services (P. Trostle) | $6.94 |
| 2/19/2009 | Photocopy and Related Expenses | $564.31 |
| 2/20/2009 | Photocopy Expense - On Press Graphics, Inc. enlargement of Lehman Chart. | $867.00 |
| 2/22/2009 | Soundpath Conferencing Services (A. Valukas) | $24.12 |
| 2/23/2009 | In-City Transportation/Parking - overtime cab fare on 02/23/09 (M. Hankin) | $9.00 |
| 2/23/2009 | UPS | $28.95 |
| 2/24/2009 | Photocopy and Related Expenses | $43.68 |
| 2/25/2009 | Business Meals - meal expenses incurred in connection with 02/24/09-02/26/09 trip to New York, NY to meet with various parties (A. Valukas) 2/25/09: Breakfast - $40.00, Dinner - $40.00; 2/26/09: Breakfast - $40.00 | $120.00 |

| | | |
|---|---|---|
| 2/25/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/25/09 R. Byman car service 2/11/09 | $31.62 |
| 2/25/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/25/09 R. Byman car service 2/17/09 | $48.96 |
| 2/25/2009 | In-City Transportation; XYZ TWO WAY RADIO SERVICE, INC.; 02/25/09 R. Byman car service 2/19/09 | $48.96 |
| 2/25/2009 | Out of Town Travel - air fare expense incurred in connection with 02/24/09-02/26/09 trip to New York, NY to meet with various parties (A. Valukas) - Coach Fare | $1,563.58 |
| 2/25/2009 | Out of Town Travel - lodging expense incurred in connection with 02/24/09-02/26/09 trip to New York, NY to meet with various parties (A. Valukas) - 2 Nights | $657.24 |
| 2/25/2009 | Out of Town Travel - mileage expense (37 mi. x. $0.55) incurred in connection with 02/24/09-02/26/09 trip to New York, NY to meet with various parties (A. Valukas) | $20.35 |
| 2/25/2009 | Out of Town Travel - parking expense incurred in connection with 02/24/09-02/26/09 trip to New York, NY to meet with various parties (A. Valukas) | $72.00 |
| 2/25/2009 | Out of Town Travel - taxi/car service expense incurred in connection with 02/24/09-02/26/09 trip to New York, NY to meet with various parties (A. Valukas) 2/24/09: $31.95 | $31.95 |
| 2/25/2009 | Out of Town Travel - taxi/car service expense incurred in connection with 02/24/09-02/26/09 trip to New York, NY to meet with various parties (A. Valukas) 2/26/09: $32.10 | $32.10 |
| 2/26/2009 | Out of Town Travel - air fare expense incurred in connection with 02/26/09 trip to New York, NY to attend meeting with Duff & Phelps, SEC and other government investigators (T. Newkirk) - Coach Fare | $589.78 |
| 2/26/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/13/09 trip to New York, NY for meeting with Duff & Phelps (T. Newkirk) - Coach Fare | $590.58 |
| 2/26/2009 | Out of Town Travel - cab fare expenses incurred in connection with 02/26/09 trip to New York, NY for meeting with Duff & Phelps, SEC, and other government investigators (T. Newkirk) | $60.00 |
| 2/26/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/13/09 trip to New York, NY to attend meeting with Duff & Phelps (T. Newkirk) | $90.00 |
| 2/26/2009 | Out of Town Travel - mileage usage (22 mi. x $0.55/mi.) expense incurred in connection with 03/13/09 trip to New York, NY to attend meeting with Duff & Phelps (T. Newkirk) | $12.10 |
| 2/26/2009 | Out of Town Travel - mileage usage (44 mi. x $0.55/mi.) expenses incurred in connection with 02/26/09 trip to New York, NY for meeting with Duff & Phelps, SEC, and other government investigators (T. Newkirk) | $12.10 |
| 2/26/2009 | Out of Town Travel - parking expenses incurred in connection with 02/26/09 trip to New York, NY to attend meeting with Duff & Phelps, SEC and other government investigators (T. Newkirk) | $20.00 |

| | | |
|---|---|---|
| 2/26/2009 | Out of Town Travel - parking expenses incurred in connection with 03/13/09 trip to New York, NY for meeting with Duff & Phelps (T. Newkirk) | $36.00 |
| 2/26/2009 | Soundpath Conferencing Services (A. Valukas) | $27.94 |
| 2/26/2009 | Soundpath Conferencing Services (V. Lazar) | $17.97 |
| 2/27/2009 | Business Meals - meals expense in connection with meeting between A. Valukas, R. Byman, D. Murray and Duff & Phelps re work plan (6 Attendees) | $235.11 |
| 2/27/2009 | In-City Transportation - parking/mileage expense incurred by W. Wallenstein 2/5-6/09 to attend meeting | $33.83 |
| 2/27/2009 | In-City Transportation - United Dispatch - car service expense incurred by C. Meservy on 02/18/09 | $13.50 |
| 2/27/2009 | Network Printing (31,463 copies at .09 cents) | $2,831.67 |
| 2/27/2009 | Photocopy (19,832 copies at .09 cents) | $1,784.88 |
| 2/27/2009 | Soundpath Conferencing Services (D. Murray) | $33.24 |
| 2/28/2009 | Lexis Research | $1,976.34 |
| 2/28/2009 | Westlaw Research | $2,638.61 |
| 2/28/2009 | Westlaw Research | $1,926.75 |
| 2/28/2009 | Westlaw Research | $363.04 |
| 2/28/2009 | Westlaw Research | $4,171.79 |
| 2/28/2009 | Westlaw Research | $1,920.35 |
| 3/1/2009 | Business Meals - meal expenses incurred in connection with 03/01/09-03/13/09 trip to New York, NY to attend team meeting (W. Wallenstein) 3/1/09: Lunch - $9.14, Dinner - $13.41; 3/2/09: Dinner - $26.08; 3/3/09: Dinner - $26.00; 3/5/09: Dinner - $35.00; 3/6/09: Breakfast - $5.52, Lunch - $9.55; 3/7/09: Lunch - $21.00, Dinner - $40.00; 3/8/09: Lunch - $8.89, Dinner - $40.00; 3/9/09: Lunch - $10.19; 3/10/09: Lunch - $6.00, Dinner - $23.79; 3/11/09: Lunch - $10.88, Dinner - $10.49; 3/13/09: Lunch - $15.34 | $311.28 |
| 3/1/2009 | In-City Transportation/Parking - overtime cab fare 03/01/09 (H. McArn) | $7.00 |
| 3/1/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/01/09-03/13/09 trip to New York, NY for team meetings (W. Wallenstein) - Coach Fare | $736.98 |
| 3/1/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/01/09-03/13/09 trip to New York, NY for team meetings (W. Wallenstein) 3/1/09: $71.25 | $71.25 |
| 3/1/2009 | Out of Town Travel - lodging expenses incurred in connection with 03/01/09-03/13/09 trip to New York, NY for team meetings (W. Wallenstein) - 2 Nights | $3,231.62 |
| 3/1/2009 | Out of Town Travel - luggage expenses incurred in connection with 03/01/09-03/13/09 trip to New York, NY for team meetings (W. Wallenstein) | $180.00 |
| 3/2/2009 | Network Printing (1946 copies at .09 cents) | $175.14 |
| 3/2/2009 | Photocopy and Related Expenses | $18.42 |
| 3/3/2009 | Business Meals - meal expenses incurred in connection with 03/03/09-03/04/09 trip to New York, NY for meetings with various interested | $80.00 |

parties (R. Byman) 3/3/09: Dinner - $40.00; 3/4/09: Dinner - $40.00

| | | |
|---|---|---|
| 3/3/2009 | In-City Transportation/Parking - cab fare for 03/03/09 travel to/from SIPA Trustee meeting (P. Trostle) | $24.00 |
| 3/3/2009 | In-City Transportation/Parking - overtime cab fare 03/03/09 (H. McArn) | $8.00 |
| 3/3/2009 | In-City Transportation/Parking - overtime cab fare 03/03/09, 03/11/09, and 03/12/09 (S. Ascher) | $51.10 |
| 3/3/2009 | Network Printing (832 copies at .09 cents) | $74.88 |
| 3/3/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/03/09-03/04/09 trip to New York, NY for meetings with various interested parties (R. Byman) - Coach Fare | $486.98 |
| 3/3/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/03/09-03/04/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $18.00 |
| 3/3/2009 | Out of Town Travel - lodging expenses incurred in connection with 03/03/09-03/04/09 trip to New York, NY for meetings with various interested parties (R. Byman) - 2 Nights | $726.20 |
| 3/3/2009 | Out of Town Travel - mileage usage (60 mi. x $0.55/mi.) expense incurred in connection with 03/03/09-03/04/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $33.00 |
| 3/3/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 03/03/09-03/04/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $17.00 |
| 3/3/2009 | Out of Town Travel - parking expenses incurred in connection with 03/03/09-03/04/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $90.00 |
| 3/3/2009 | Photocopy (408 copies at .09 cents) | $36.72 |
| 3/4/2009 | Business Meals - meals expense in connection with extended briefing for associates re document review and issue spotting for Examiner's investigation (6 Attendees) | $149.78 |
| 3/4/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by A. Valukas on 02/25/09 | $25.50 |
| 3/4/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by S. Ascher on 02/26/09 | $39.78 |
| 3/4/2009 | Network Printing (1792 copies at .09 cents) | $161.28 |
| 3/4/2009 | Photocopy (5810 copies at .09 cents) | $522.90 |
| 3/5/2009 | In-City Transportation/Parking - overtime cab fare on 03/05/09 (M. Hankin) | $8.00 |
| 3/5/2009 | Network Printing (3933 copies at .09 cents) | $353.97 |
| 3/5/2009 | Photocopy (1094 copies at .09 cents) | $98.46 |
| 3/5/2009 | Photocopy and Related Expenses | $215.94 |
| 3/5/2009 | UPS | $10.31 |
| 3/6/2009 | In-City Transportation/Parking - overtime cab fare (H. McArn) | $8.20 |
| 3/6/2009 | Network Printing (638 copies at .09 cents) | $57.42 |
| 3/6/2009 | Photocopy (535 copies at .09 cents) | $48.15 |
| 3/6/2009 | Photocopy and Related Expenses | $7.80 |

| | | |
|---|---|---:|
| 3/6/2009 | Soundpath Conferencing Services (R. Byman) | $4.23 |
| 3/6/2009 | UPS | $43.37 |
| 3/8/2009 | Soundpath Conferencing Services (D. Layden) | $5.48 |
| 3/9/2009 | Business Meals - meal expenses incurred in connection with 03/09/09-03/12/09 trip to New York, NY for meetings with client, D. Murray, M. Hankin, P. Trostle, D. Layden, and H. McArn (V. Lazar) 3/9/09: Dinner - $80.00 (D. Layden, V. Lazar); 3/10/09: Dinner - $240.00 (V. Lazar, D. Murray, M. Hankin, P. Trostle, D. Layden, H. McArn); 3/11/09: Dinner - $200.00 (V. Lazar, A.Valukas, D. Murray, D. Layden, P. Trostle) | $520.00 |
| 3/9/2009 | Business Meals - meal expenses incurred in connection with 03/09/09-03/12/09 trip to New York, NY for preliminary Team 5 interviews (D. Layden) 03/10/09: Breakfast - $40.00, Lunch - $160.00 (D. Layden, V. Lazar, P. Trostle, H. McArn), Dinner - $26.68; 03/11/09: Breakfast - $31.27 | $257.95 |
| 3/9/2009 | In-City Transportation/Parking - overtime cab fare 02/03/09 (M. Groman) | $8.00 |
| 3/9/2009 | Network Printing (2661 copies at .09 cents) | $239.49 |
| 3/9/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/09/09-03/12/09 trip to New York, NY for meetings with client (V. Lazar) - Coach Fare | $579.20 |
| 3/9/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/09/09-03/12/09 trip to New York, NY for preliminary Team 5 interviews (D. Layden) - Coach Fare | $906.98 |
| 3/9/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/09/09-03/12/09 trip to New York, NY for meetings with client (V. Lazar) | $27.91 |
| 3/9/2009 | Out of Town Travel - lodging expenses incurred in connection with 03/09/09-03/12/09 trip to New York, NY for meetings with client (V. Lazar) - 3 Nights | $1,076.46 |
| 3/9/2009 | Out of Town Travel - lodging expenses incurred in connection with 03/09/09-03/12/09 trip to New York, NY for preliminary Team 5 interviews (D. Layden) - 3 Nights | $1,076.46 |
| 3/9/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 03/09/09-03/12/09 trip to New York, NY for preliminary Team 5 interviews (D. Layden) | $7.00 |
| 3/9/2009 | Out of Town Travel - parking expenses incurred in connection with 03/09/09-03/12/09 trip to New York, NY for preliminary Team 5 interviews (D. Layden) | $153.00 |
| 3/9/2009 | Out of Town Travel - taxi / car service expenses incurred in connection with 03/09/09-03/12/09 trip to New York, NY for preliminary Team 5 interviews (D. Layden) | $35.00 |
| 3/9/2009 | Overtime Dinner Expense - meal expense incurred in connection with overtime on 02/03/09 by M. Groman | $19.17 |
| 3/9/2009 | UPS | $53.56 |
| 3/10/2009 | Business Meals - meal expenses incurred in connection with 03/10/09-03/12/09 trip to New York, NY for meetings (D. Murray) 3/11/09: | $8.46 |

Breakfast - $8.46

| | | |
|---|---|---|
| 3/10/2009 | EPIQ Systems - charges for service of Duff & Phelps retention application | $8,734.37 |
| 3/10/2009 | In-City Transportation/Parking - overtime cab fare 03/10/09 (H. McArn) | $8.40 |
| 3/10/2009 | In-City Transportation/Parking - overtime cab fare on 03/10/09 (M. Hankin) | $8.00 |
| 3/10/2009 | Network Printing (1877 copies at .09 cents) | $168.93 |
| 3/10/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/10/09-03/12/09 trip to New York, NY for meetings. (D. Murray) - Coach Fare | $434.60 |
| 3/10/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/10/09-03/12/09 trip to New York, NY for meetings (D. Murray) | $59.40 |
| 3/10/2009 | Out of Town Travel - lodging expenses incurred in connection with 03/10/09-03/12/09 trip to New York, NY for meetings (D. Murray) - 3 Nights | $715.34 |
| 3/10/2009 | Photocopy (771 copies at .09 cents) | $69.39 |
| 3/11/2009 | Business Meals - meals expense in connection with team leaders' planning and coordination meeting re documents, witnesses, and scope of investigation (8 Attendees) | $191.80 |
| 3/11/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 03/03/09 | $43.86 |
| 3/11/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 03/03/09 | $31.62 |
| 3/11/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 03/03/09 | $31.62 |
| 3/11/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 03/05/09 | $48.96 |
| 3/11/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Levy on 03/05/09 | $43.86 |
| 3/11/2009 | In-City Transportation/Parking - overtime cab fare 03/11/09 (H. McArn) | $7.60 |
| 3/11/2009 | In-City Transportation/Parking - overtime cab fare on 03/11/09 (M. Hankin) | $8.00 |
| 3/11/2009 | Network Printing (3742 copies at .09 cents) | $336.78 |
| 3/11/2009 | Photocopy (3644 copies at .09 cents) | $327.96 |
| 3/12/2009 | Business meals - meal expenses in connection with Duff & Phelps presentation on ▮▮▮▮▮▮▮ (4 Attendees) | $137.90 |
| 3/12/2009 | Business Meals - meal expenses incurred in connection with 03/11/09-03/12/09 trip to New York, NY for meeting with client (A. Valukas) 3/12/09: Breakfast - $40.00 | $40.00 |
| 3/12/2009 | In-City Transportation/Parking - overtime cab fare on 03/12/09 (M. Hankin) | $8.00 |
| 3/12/2009 | Network Printing (3020 copies at .09 cents) | $271.80 |
| 3/12/2009 | Out of Town Travel - air fare expense incurred in connection with 03/11/09-03/12/09 trip to New York, NY for meeting with client (A. Valukas) - Coach Fare | $1,658.98 |

| | | |
|---|---|---|
| 3/12/2009 | Out of Town Travel - lodging expense incurred in connection with 03/11/09-03/12/09 trip to New York, NY for meeting with client (A. Valukas) - 1 Night | $363.10 |
| 3/12/2009 | Out of Town Travel - lodging expenses incurred for corporate apartment rental in connection with 03/01/09-03/31/09 stay in New York, NY while working on Lehman Brothers (G. Folland) - 30 Nights | $5,404.58 |
| 3/12/2009 | Out of Town Travel - mileage usage (37 mi. x $0.55/mi.) expense incurred in connection with 03/11/09-03/12/09 trip to New York, NY for meeting with client (A. Valukas) | $20.35 |
| 3/12/2009 | Out of Town Travel - parking expense incurred in connection with 03/11/09-03/12/09 trip to New York, NY for meeting with client (A. Valukas) | $90.00 |
| 3/12/2009 | Photocopy Expense - DTI Skyline - charges for 03/12/09 copying of CD's and DVD's received from SEC (A. Lipman) | $3,446.33 |
| 3/13/2009 | Business Meals - meals expense in connection with presentation to associates re document review process (10 Attendees) | $498.97 |
| 3/13/2009 | In-City Transportation/Parking - overtime cab fare 03/13/09 (H. McArn) | $16.90 |
| 3/13/2009 | Network Printing (1826 copies at .09 cents) | $164.34 |
| 3/13/2009 | Photocopy and Related Expenses | $1,401.92 |
| 3/15/2009 | Business Meals - meal expenses incurred in connection with 03/15/09-03/17/09 trip to New York, NY for meetings with E. Schwab, W. Wallenstein, and G. Folland (D. Murray) 3/16/09: Breakfast - $4.23, Lunch - $7.63, Dinner - $160.00 (E. Schwab, W. Wallenstein, G. Folland, D. Murray); 3/17/09: Breakfast - $4.88 | $176.74 |
| 3/15/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/15/09-03/17/09 trip to New York, NY for meetings (D. Murray) - Coach Fare | $869.20 |
| 3/15/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/15/09-03/17/09 trip to New York, NY for meetings (D. Murray) 03/15/09: $79.00 | $79.00 |
| 3/15/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/15/09-03/17/09 trip to New York, NY for meetings (D. Murray) 3/17/09: $44.00 | $44.00 |
| 3/15/2009 | Out of Town Travel - lodging expenses incurred in connection with 03/15/09-03/17/09 trip to New York, NY for meetings (D. Murray) - 3 Nights | $749.63 |
| 3/16/2009 | Business Meals - meal expenses incurred in connection with 03/16/09 trip to New York, NY to attend meeting with Weil Gotshal re email searching and data processing (B. Kidwell) | $29.75 |
| 3/16/2009 | Business Meals - meal expenses incurred in connection with 03/16/09-03/19/09 trip to New York, NY for meetings with interested parties (R. Byman) 3/16/09: Dinner - $40.00; 3/18/09: Dinner - $40.00 | $80.00 |
| 3/16/2009 | Business Meals - meals expense in connection with meeting between A. Valukas and associates re scope of Examiner's investigation and document review process (5 Attendees) | $65.69 |
| 3/16/2009 | Network Printing (1336 copies at .09 cents) | $120.24 |

| | | |
|---|---|---|
| 3/16/2009 | Out of Town Travel - air fare expense incurred in connection with 03/16/09 trip to New York, NY to attend meeting with Weil Gotshal re email searching and data processing (B. Kidwell) - Coach Fare | $629.20 |
| 3/16/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/16/09-03/19/09 trip to New York, NY for meetings with interested parties (R. Byman) - Coach Fare | $756.98 |
| 3/16/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/16/09 trip to New York, NY to attend meeting with Weil Gotshal re email searching and data processing (B. Kidwell) 03/16/09: $33.00 | $33.00 |
| 3/16/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/16/09 trip to New York, NY to attend meeting with Weil Gotshal re email searching and data processing (B. Kidwell) 03/16/09: $68.00 | $68.00 |
| 3/16/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/16/09-03/19/09 trip to New York, NY for meetings with interested parties (R. Byman) | $10.00 |
| 3/16/2009 | Out of Town Travel - lodging expenses incurred in connection with 03/16/09-03/19/09 trip to New York, NY for meetings with interested parties (R. Byman) - 3 Nights | $1,089.30 |
| 3/16/2009 | Out of Town Travel - mileage usage (60 mi. x $0.55/mi.) expense incurred in connection with 03/16/09-03/19/09 trip to New York, NY for meetings with interested parties (R. Byman) | $33.00 |
| 3/16/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 03/16/09-03/19/09 trip to New York, NY for meetings with interested parties (R. Byman) | $17.00 |
| 3/16/2009 | Out of Town Travel - parking expenses incurred in connection with 03/16/09-03/19/09 trip to New York, NY for meetings with interested parties (R. Byman) | $100.00 |
| 3/16/2009 | Photocopy (3205 copies at .09 cents) | $288.45 |
| 3/16/2009 | Photocopy Expense - Document Technologies, Inc. - off site photocopy expenses incurred 03/16/09 | $2,319.52 |
| 3/16/2009 | Soundpath Conferencing Services (J. Lawson) | $3.63 |
| 3/16/2009 | Soundpath Conferencing Services (M. Fogerty) | $3.70 |
| 3/17/2009 | Business Meals - meal expenses incurred in connection with 03/15/09-03/18/09 trip to New York, NY for interviews (W. Wallenstein) 3/18/09: Dinner - $21.33 | $21.33 |
| 3/17/2009 | Business Meals - meals expense in connection with meeting between A. Valukas, R. Byman, D. Murray, M. Hankin, and A. Pfeiffer re Duff & Phelps work plan, progress, and budget (7 Attendees) | $62.83 |
| 3/17/2009 | Network Printing (2345 copies at .09 cents) | $211.05 |
| 3/17/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/15/09-03/18/09 trip to New York, NY for interviews (W. Wallenstein) - Coach Fare | $332.38 |
| 3/17/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/17/09 trip to New York, NY for meetings with interested parties (A. Valukas) - Coach Fare | $1,619.58 |

| | | |
|---|---|---|
| 3/17/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/01/09-03/13/09 trip to New York, NY for team meetings (W. Wallenstein) 03/13/09: $72.88 | $72.88 |
| 3/17/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/15/09-03/18/09 trip to New York, NY for interviews (W. Wallenstein) | $33.67 |
| 3/17/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/17/09 trip to New York, NY for meetings with interested parties (A. Valukas) 03/17/09: $31.25 | $31.25 |
| 3/17/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/17/09 trip to New York, NY for meetings with interested parties (A. Valukas) 03/17/09: $32.00 | $32.00 |
| 3/17/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/17/09 trip to New York, NY for meetings with interested parties (A. Valukas) 03/17/09: $38.00 | $38.00 |
| 3/17/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/17/09 trip to New York, NY for meetings with interested parties (A. Valukas) 03/17/09: $50.00 | $50.00 |
| 3/17/2009 | Out of Town Travel - luggage expenses incurred in connection with 03/15/09-03/18/09 trip to New York, NY for interviews (W. Wallenstein) | $15.00 |
| 3/17/2009 | Photocopy (4609 copies at .09 cents) | $414.81 |
| 3/17/2009 | Photocopy Expense - Document Technologies, Inc. - off site photocopy expenses incurred 03/17/09 | $170.34 |
| 3/17/2009 | Soundpath Conferencing Services (M. Basil) | $30.62 |
| 3/18/2009 | Business Meals - meal expenses incurred in connection with 03/15/09-03/18/09 trip to New York, NY for Team 1 meeting (E. Schwab) 3/16/09: Dinner - $28.46 | $28.46 |
| 3/18/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by A. Valukas on 03/12/09 | $43.86 |
| 3/18/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by V. Lazar on 03/12/09 | $61.20 |
| 3/18/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - overtime car service for work with H. McArn on document revisions on 03/11/09 (T. Williams) | $87.72 |
| 3/18/2009 | In-City Transportation/Parking - overtime cab fares on 03/18/09 and 03/19/09 (S. Ascher) | $32.10 |
| 3/18/2009 | Network Printing (1461 copies at .09 cents) | $131.49 |
| 3/18/2009 | Out of Town Travel - air fare expense incurred in connection with 03/15/09-03/18/09 trip to New York, NY for Team 1 meeting (E. Schwab) - Coach Fare | $579.20 |
| 3/18/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/15/09-03/18/09 trip to New York, NY for Team 1 meeting (E. Schwab) | $50.70 |
| 3/18/2009 | Out of Town Travel - lodging expense incurred in connection with 03/15/09-03/18/09 trip to New York, NY for Team 1 meeting (E. | $1,039.88 |

Schwab) - 3 Nights

| Date | Description | Amount |
|---|---|---|
| 3/18/2009 | Photocopy (712 copies at .09 cents) | $64.08 |
| 3/19/2009 | Network Printing (2979 copies at .09 cents) | $268.11 |
| 3/19/2009 | Photocopy (615 copies at .09 cents) | $55.35 |
| 3/19/2009 | Photocopy and Related Expenses | $1,001.34 |
| 3/19/2009 | Soundpath Conferencing Services (R. Byman) | $8.76 |
| 3/19/2009 | Special Messenger Service | $18.00 |
| 3/20/2009 | Database Research - Reed Elesvier, Inc. - charges for courtlink database research charges incurred 02/09 | $20.71 |
| 3/20/2009 | Network Printing (2472 copies at .09 cents) | $222.48 |
| 3/20/2009 | Photocopy (8046 copies at .09 cents) | $724.14 |
| 3/20/2009 | Photocopy and Related Expenses | $162.16 |
| 3/21/2009 | Network Printing (90 copies at .09 cents) | $8.10 |
| 3/22/2009 | Business Meals - meal expenses incurred in connection with 03/15/09-03/22/09 trip to New York, NY for client interviews (W. Wallenstein) 3/18/09: Lunch - $21.33; 3/19/09: Lunch - $10.13, Dinner - $22.70; 3/21/09: Lunch - $22.00; 3/22/09: Lunch - $29.00 | $105.16 |
| 3/22/2009 | Out of Town Travel - lodging expense incurred in connection with corporate apartment rental from 03/15/09-03/22/09 for trip to New York, NY for client interviews (W. Wallenstein) - 7 Nights | $1,906.91 |
| 3/23/2009 | Business Meals - meal expenses in connection with presentation (3 Attendees) | $113.30 |
| 3/23/2009 | Business Meals - meal expenses incurred in connection with 03/23/09-03/25/09 trip to New York, NY for meetings with J. Zipfel, M. Hankin and P. Trostle (V. Lazar) 3/23/09: Dinner - $80.00 (V. Lazar, J. Zipfel); 3/24/09: Dinner - $80.00 (V. Lazar, J. Zipfel); 3/25/09: Lunch - $157.08 (V. Lazar, J. Zipfel, M. Hankin, P. Trostle) | $317.08 |
| 3/23/2009 | Business Meals - meal expenses incurred in connection with 03/23/09-03/26/09 trip to New York, NY for meetings with interested parties (R. Byman) 3/23/09: Dinner - $40.00; 3/24/09: Dinner - $36.00; 3/25/09: Dinner - $80.00 (R. Byman, V. Lazar) | $156.00 |
| 3/23/2009 | Business Meals - meal expenses incurred in connection with 03/23/09-03/26/09 trip to New York, NY for witness interviews (J. Zipfel) 3/23/09: Lunch - $15.47; 3/24/09: Dinner - $40.00; 3/25/09: Lunch - $40.00, Dinner - $40.00; 3/26/09: Lunch - $11.90, Dinner - $40.00 | $187.37 |
| 3/23/2009 | Business Meals - meal expenses incurred in connection with 03/23/09-04/03/09 trip to New York, NY (W. Wallenstein) 03/23/09: Lunch - $17.04; 03/26/09: Lunch - $9.58, Dinner - $17.52; 03/30/09: Dinner - $28.30; 03/31/09: Dinner - $6.00; 04/01/09: Breakfast - $6.88, Lunch - $7.58, Dinner - $31.00; 04/02/09: Lunch - $10.33 | $134.23 |
| 3/23/2009 | Network Printing (3165 copies at .09 cents) | $284.85 |
| 3/23/2009 | Out of Town Travel - air fare expense incurred in connection with 03/23/09-03/26/09 trip to New York, NY for client meetings (V. Lazar) - Coach Fare | $906.98 |
| 3/23/2009 | Out of Town Travel - air fare expense incurred in connection with | $686.98 |

| | | |
|---|---|---|
| | 03/23/09-03/26/09 trip to New York, NY for meetings with interested parties (R. Byman) - Coach Fare | |
| 3/23/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/23/09-03/26/09 trip to New York, NY for witness interviews (J. Zipfel) - Coach Fare | $986.98 |
| 3/23/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/23/09-03/26/09 trip to New York, NY for client meetings (V. Lazar) | $73.00 |
| 3/23/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/23/09-03/26/09 trip to New York, NY for witness interviews (J. Zipfel) | $42.00 |
| 3/23/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/23/09-03/26/09 trip to New York, NY for witness interviews (J. Zipfel) 3/26/09: $80.75 | $80.75 |
| 3/23/2009 | Out of Town Travel - lodging expense incurred in connection with 03/23/09-03/26/09 trip to New York, NY for meetings with interested parties (R. Byman) - 3 Nights | $1,089.30 |
| 3/23/2009 | Out of Town Travel - lodging expenses incurred for corporate apartment rental in connection with 4/1/09-4/30/09 stay in New York, NY while working on Lehman Brothers (G. Folland) - 29 Nights | $5,230.24 |
| 3/23/2009 | Out of Town Travel - lodging expenses incurred in connection with 03/23/09-03/26/09 trip to New York, NY for client meetings (V. Lazar) - 3 Nights | $1,089.30 |
| 3/23/2009 | Out of Town Travel - lodging expenses incurred in connection with 03/23/09-03/26/09 trip to New York, NY for witness interviews (J. Zipfel) - 3 Nights | $1,089.30 |
| 3/23/2009 | Out of Town Travel - mileage usage (60 mi. at $0.55/mi.) expense incurred in connection with 03/23/09-03/26/09 trip to New York, NY for meetings with interested parties (R. Byman) | $33.00 |
| 3/23/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 03/23/09-03/26/09 trip to New York, NY for meetings with interested parties (R. Byman) | $22.00 |
| 3/23/2009 | Out of Town Travel - parking expense incurred in connection with 03/23/09-03/26/09 trip to New York, NY for client meetings (V. Lazar) | $90.00 |
| 3/23/2009 | Out of Town Travel - parking expense incurred in connection with 03/23/09-03/26/09 trip to New York, NY for meetings with interested parties (R. Byman) | $108.00 |
| 3/23/2009 | Out of Town Travel - taxi / car service expenses incurred in connection with 03/23/09-04/03/09 trip to New York, NY (W. Wallenstein) | $51.70 |
| 3/23/2009 | Out of Town Travel - taxi / car service expenses incurred in connection with 03/23/09-04/03/09 trip to New York, NY (W. Wallenstein) 03/23/09: $52.00 | $52.00 |
| 3/23/2009 | Out of Town Travel - telephone expenses incurred in connection with 03/23/09-03/26/09 trip to New York, NY for meetings with interested parties (R. Byman) | $16.61 |
| 3/23/2009 | Overtime Meal Expenses - charges for overtime meal expense for M. Hankin | $5.42 |

| | | |
|---|---|---:|
| 3/23/2009 | Photocopy (338 copies at .09 cents) | $30.42 |
| 3/23/2009 | Photocopy and Related Expenses | $7.26 |
| 3/23/2009 | Soundpath Conferencing Services (P. Trostle) | $6.43 |
| 3/24/2009 | Business Meals - meal expenses in connection with presentation (4 Attendees) | $137.76 |
| 3/24/2009 | Business Meals - meal expenses in connection with presentation of witnesses and issues to examiner (2 Attendees) | $16.26 |
| 3/24/2009 | Network Printing (1709 copies at .09 cents) | $153.81 |
| 3/24/2009 | Out of Town Travel - lodging expenses incurred for corporate apartment rental in connection with both 03/19-3/31/09 and 04/01-04/30/09 stays in New York, NY while working on Lehman Brothers (W. Wallenstein) - 41 Nights | $7,496.68 |
| 3/24/2009 | Overtime Dinner Expense - meal expense incurred in connection with overtime on 03/31/09 by S. Ascher | $27.10 |
| 3/24/2009 | Photocopy (774 copies at .09 cents) | $69.66 |
| 3/24/2009 | Photocopy and Related Expenses | $92.08 |
| 3/25/2009 | Business Meals - meal expenses in connection with presentation (8 Attendees) | $479.28 |
| 3/25/2009 | Business Meals - meal expenses incurred in connection with 03/24/09-03/25/09 trip to New York, NY for meeting with interested parties (A. Valukas) 3/24/09: Dinner - $40.00; 3/25/09: Breakfast - $35.09 | $75.09 |
| 3/25/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by L. Wang on 03/17/09 in connection with overtime work with H. McArn on document revisions | $41.82 |
| 3/25/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 03/16/09 | $48.96 |
| 3/25/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 03/19/09 | $48.96 |
| 3/25/2009 | Network Printing (3690 copies at .09 cents) | $332.10 |
| 3/25/2009 | Out of Town Travel - air fare expense incurred in connection with 03/24/09-03/25/09 trip to New York, NY for meeting with interested parties. (A. Valukas) - Coach Fare | $1,563.68 |
| 3/25/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/24/09-03/25/09 trip to New York, NY for meeting with interested parties (A. Valukas) | $30.00 |
| 3/25/2009 | Out of Town Travel - lodging expense incurred in connection with 03/24/09-03/25/09 trip to New York, NY for meeting with interested parties (A. Valukas) - 1 Night | $363.10 |
| 3/25/2009 | Out of Town Travel - mileage usage (37 mi. at $0.55/mi.) expense incurred in connection with 03/24/09-03/25/09 trip to New York, NY for meeting with interested parties (A. Valukas) | $20.35 |
| 3/25/2009 | Out of Town Travel - parking expense incurred in connection with 03/24/09-03/25/09 trip to New York, NY for meeting with interested parties (A. Valukas) | $90.00 |
| 3/25/2009 | Photocopy (34 copies at .09 cents) | $3.06 |
| 3/25/2009 | Photocopy and Related Expenses | $9.18 |

| Date | Description | Amount |
|---|---|---|
| 3/25/2009 | Photocopy Expense - Document Technologies, Inc. - off site photocopy expenses incurred 03/25/09 | $72.35 |
| 3/25/2009 | Soundpath Conferencing Services (P. Trostle) | $17.16 |
| 3/25/2009 | Soundpath Conferencing Services (R. Byman) | $30.49 |
| 3/26/2009 | Business Meals - meals expense in connection with Duff & Phelps ███████████ | $15.30 |
| 3/26/2009 | Network Printing (3450 copies at .09 cents) | $310.50 |
| 3/26/2009 | Overtime Dinner Expense - meal expense incurred in connection with overtime on 03/24/09 by S. Ascher | $20.00 |
| 3/26/2009 | Photocopy (736 copies at .09 cents) | $66.24 |
| 3/26/2009 | Photocopy and Related Expenses | $106.21 |
| 3/26/2009 | Soundpath Conferencing Services (R. Byman) | $7.30 |
| 3/27/2009 | Business Meals - meal expenses incurred in connection with 03/27/09-04/15/09 trip to New York, NY in connection with document review re ███████████ (W. Wallenstein) 03/27/09: Dinner - $5.42; 04/03/09: Lunch - $37.00; 04/05/09: Breakfast - $9.67; 04/07/09: Breakfast - $7.26, Dinner - $40.00; 04/09/09: Breakfast - $2.66, Lunch - $6.00, Dinner - $23.79; 04/10/09: Lunch - $30.70, Dinner - $12.61; 04/12/09: Dinner - $59.14; 04/14/09: Dinner - $9.62; 04/15/09: Lunch - $9.15 | $203.02 |
| 3/27/2009 | Business Meals - meals expense in connection with presentation to associates re document review process (5 Attendees) | $60.46 |
| 3/27/2009 | Network Printing (475 copies at .09 cents) | $42.75 |
| 3/27/2009 | Out of Town Travel - air fare expense incurred in connection with 03/27/09 trip to Washington, DC for meetings with ███████████ (D. Murray) - Coach Fare | $667.20 |
| 3/27/2009 | Out of Town Travel - air fare expense incurred in connection with 03/27/09-04/15/09 trip to New York, NY in connection with document review re ███████████ (W. Wallenstein) - Coach Fare | $684.76 |
| 3/27/2009 | Out of Town Travel - cab fare expense incurred in connection with 03/27/09 trip to Washington, DC for meetings with ███████████ (D. Murray) 3/27/09: $31.00 | $31.00 |
| 3/27/2009 | Out of Town Travel - cab fare expense incurred in connection with 03/27/09 trip to Washington, DC for meetings with ███████████ (D. Murray) 3/27/09: $45.00 | $45.00 |
| 3/27/2009 | Out of Town Travel - cab fare expense incurred in connection with 03/27/09 trip to Washington, DC for meetings with ███████████ (D. Murray) 3/27/09: $46.00 | $46.00 |
| 3/27/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/27/09-04/15/09 trip to New York, NY in connection with document review re ███████████ (W. Wallenstein) 04/15/09: $82.30 | $82.30 |
| 3/27/2009 | Out of Town Travel - cab fare expenses incurred in connection with 03/27/09-04/15/09 trip to New York, NY in connection with document review re ███████████ (W. Wallenstein) | $84.00 |

03/27/09: 84.00

| | | |
|---|---|---|
| 3/27/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 03/27/09-04/15/09 trip to New York, NY in connection with document review re governance and fiduciary duty issues (W. Wallenstein) | $62.95 |
| 3/27/2009 | Photocopy (1 copy at .09 cents) | $0.09 |
| 3/27/2009 | Photocopy and Related Expenses | $93.54 |
| 3/27/2009 | Soundpath Conferencing Services (R. Byman) | $4.76 |
| 3/28/2009 | UPS | $374.19 |
| 3/29/2009 | Photocopy (1536 copies at .09 cents) | $138.24 |
| 3/30/2009 | Business Meals - meal expenses incurred in connection with 03/30/09-04/02/09 trip to New York, NY for meetings with A. Valukas (R. Byman) 03/30/09: Dinner - $40.00; 03/31/09: Dinner - $80.00 (R. Byman, A. Valukas); 04/01/09: Dinner - $40.00 | $160.00 |
| 3/30/2009 | Network Printing (3333 copies at .09 cents) | $299.97 |
| 3/30/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/30/09-04/02/09 trip to New York, NY for meetings with interested parties (R. Byman) - Coach Fare | $719.98 |
| 3/30/2009 | Out of Town Travel - lodging expenses incurred in connection with 03/30/09-04/02/09 trip to New York, NY for meetings with interested parties (R. Byman) - 3 Nights | $993.33 |
| 3/30/2009 | Out of Town Travel - mileage expenses (60 mi. x $0.55) incurred in connection with 03/30/09-04/02/09 trip to New York, NY for meetings with interested parties (R. Byman) | $33.00 |
| 3/30/2009 | Out of Town Travel - miscellaneous service expenses incurred in connection with 03/30/09-04/02/09 trip to New York, NY for meetings with interested parties (R. Byman) | $22.00 |
| 3/30/2009 | Out of Town Travel - parking expenses incurred in connection with 03/30/09-04/02/09 trip to New York, NY for meetings with interested parties (R. Byman) | $106.00 |
| 3/30/2009 | Out of Town Travel - taxi / car service expenses incurred in connection with 03/30/09-04/02/09 trip to New York, NY for meetings with interested parties (R. Byman) | $19.00 |
| 3/30/2009 | Photocopy (275 copies at .09 cents) | $24.75 |
| 3/30/2009 | Photocopy and Related Expenses | $44.39 |
| 3/30/2009 | Photocopy Expense - DTI Skyline - charges for 03/25/09 copying of CD's and DVD's received from SEC | $737.49 |
| 3/30/2009 | UPS | $66.08 |
| 3/31/2009 | Business Meals - meal expenses in connection with presentation (3 Attendees) | $113.30 |
| 3/31/2009 | Business Meals - meal expenses in connection with team meetings (2 Attendees) | $22.00 |
| 3/31/2009 | Business Meals - meal expenses incurred in connection with 03/31/09-04/01/09 trip to New York, NY to meet with ▮▮▮▮ (A. Valukas) | $35.35 |

| | | |
|---|---|---|
| 3/31/2009 | Business Meals - meal expenses incurred in connection with 03/31/09-04/03/09 trip to New York, NY to review documents at Weil Gotshal (A. Ringguth) | $7.04 |
| 3/31/2009 | In-City Transportation/Parking - overtime cab fares from 03/24/09 (S. Ascher) | $15.00 |
| 3/31/2009 | In-City Transportation/Parking - overtime cab fares from 03/25/09 (S. Ascher) | $15.00 |
| 3/31/2009 | In-City Transportation/Parking - overtime cab fares from 03/26/09 (S. Ascher) | $16.00 |
| 3/31/2009 | In-City Transportation/Parking - overtime cab fares from 03/27/09 (S. Ascher) | $16.00 |
| 3/31/2009 | In-City Transportation/Parking - overtime cab fares from 03/28/09 (S. Ascher) | $16.00 |
| 3/31/2009 | In-City Transportation/Parking - overtime cab fares from 03/30/09 (S. Ascher) | $14.00 |
| 3/31/2009 | In-City Transportation/Parking - overtime cab fares from 03/31/09 (S. Ascher) | $14.01 |
| 3/31/2009 | Lexis Research | $886.57 |
| 3/31/2009 | Out of Town Travel - air fare expense incurred in connection with 02/14/09-02/16/09 trip to New York, NY for research into schedules and statements of financial affairs of Debtors (G. Folland) - Coach Fare | $431.98 |
| 3/31/2009 | Out of Town Travel - air fare expense incurred in connection with 03/31/09-04/01/09 trip to New York, NY to meet with ███ (A. Valukas) - Coach Fare | $1,618.58 |
| 3/31/2009 | Out of Town Travel - air fare expenses incurred in connection with 03/31/09-04/03/09 trip to New York, NY to review documents at Weil Gotshal (A. Ringguth) - Coach Fare | $906.98 |
| 3/31/2009 | Out of Town Travel - lodging expense incurred in connection with 03/31/09-04/01/09 trip to New York, NY to meet with ███ (A. Valukas) - 1 Night | $363.10 |
| 3/31/2009 | Out of Town Travel - lodging expenses incurred in connection with 03/31/09-04/03/09 trip to New York, NY to review documents at Weil Gotshal (A. Ringguth) - 3 Nights | $833.86 |
| 3/31/2009 | Out of Town Travel - mileage usage expense (37 mi. x $0.55) expense incurred in connection with 03/31/09-04/01/09 trip to New York, NY to meet with ███ (A. Valukas) | $141.20 |
| 3/31/2009 | Out of Town Travel - taxi / car service expenses incurred in connection with 03/31/09-04/03/09 trip to New York, NY to review documents at Weil Gotshal (A. Ringguth) | $70.00 |
| 3/31/2009 | Pacer Service Center - charges for obtaining case and docket information from courts and the U.S. Party/Case Index at $0.08 per page, at cost | $193.44 |
| 3/31/2009 | Special Messenger Service | $29.95 |
| 3/31/2009 | Special Messenger Service - Deluxe Delivery Systems, Inc. - messenger delivery on 03/31/09 | $21.35 |

| | | |
|---|---|---|
| 3/31/2009 | Special Search - Choicepoint Public Records, Inc. - search skip trace reports for A. Kaushik, K. Dimitrios, P. Shotton, and K. Umezaki (W. Wallenstein) | $85.00 |
| 3/31/2009 | Westlaw Research | $1,472.31 |
| 3/31/2009 | Westlaw Research | $22.89 |
| 3/31/2009 | Westlaw Research | $432.62 |
| 3/31/2009 | Westlaw Research | $661.74 |
| 3/31/2009 | Westlaw Research | $167.31 |
| 3/31/2009 | Westlaw Research | $20.41 |
| 3/31/2009 | Westlaw Research | $885.51 |
| 3/31/2009 | Westlaw Research | $1,424.85 |
| 3/31/2009 | Westlaw Research | $35.72 |
| 4/1/2009 | Business Meals - meal expenses in connection with Lehman briefing with Duff & Phelps (5 Attendees) | $146.09 |
| 4/1/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by A. Valukas on 03/25/09 | $43.86 |
| 4/1/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 03/23/09 | $48.96 |
| 4/1/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 03/25/09 | $100.00 |
| 4/1/2009 | Network Printing (4329 copies at .09 cents) | $389.61 |
| 4/1/2009 | Photocopy (1132 copies at .09 cents) | $101.88 |
| 4/1/2009 | Photocopy and Related Expenses | $10.86 |
| 4/1/2009 | UPS | $29.88 |
| 4/2/2009 | Network Printing (2068 copies at .09 cents) | $186.12 |
| 4/2/2009 | Other - Dallas Marriott / Las Colinas - charge for conference room rental fee in connection with witness interviews on 04/07/09 | $259.63 |
| 4/2/2009 | Photocopy (167 copies at .09 cents) | $15.03 |
| 4/3/2009 | Network Printing (1719 copies at .09 cents) | $154.71 |
| 4/3/2009 | Pacer Service Center - charges for obtaining case and docket information | $1,263.12 |
| 4/3/2009 | Photocopy (206 copies at .09 cents) | $18.54 |
| 4/3/2009 | Photocopy and Related Expenses | $0.78 |
| 4/3/2009 | UPS | $103.37 |
| 4/5/2009 | Network Printing (990 copies at .09 cents) | $89.10 |
| 4/5/2009 | Photocopy (730 copies at .09 cents) | $65.70 |
| 4/6/2009 | Business Meals - meal expenses in connection with Duff & Phelps presentation on ▮▮▮▮▮▮▮ (3 Attendees) | $48.50 |
| 4/6/2009 | Business Meals - meal expenses incurred in connection with 04/06/09-04/10/09 trip to New York, NY for meetings with various interested parties (R. Byman) 04/06/09: Dinner - $40.00; 04/07/09: Dinner - $40.00; 04/08/09: Lunch - $13.55, Dinner - $40.00; 04/09/09: Lunch - $31.80, Dinner - $40.00 | $205.35 |
| 4/6/2009 | In-City Transportation/Parking - cab fare for 04/06/09 travel to/from FHFA meeting (M. Groman) | $15.00 |
| 4/6/2009 | Network Printing (2957 copies at .09 cents) | $266.13 |

| | | |
|---|---|---:|
| 4/6/2009 | Out of Town Travel - air fare expense incurred in connection with 04/06/09-04/10/09 trip to New York, NY for meetings with various interested parties (R. Byman) - Coach Fare | $486.98 |
| 4/6/2009 | Out of Town Travel - lodging expense incurred in connection with 04/06/09-04/10/09 trip to New York, NY for meetings with various interested parties (R. Byman) - 4 Nights | $1,452.40 |
| 4/6/2009 | Out of Town Travel - mileage usage expense (60 mi at $0.55/mi) incurred in connection with 04/06/09-04/10/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $33.00 |
| 4/6/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 04/06/09-04/10/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $49.00 |
| 4/6/2009 | Out of Town Travel - parking expense incurred in connection with 04/06/09-04/10/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $64.00 |
| 4/6/2009 | Photocopy (481 copies at .09 cents) | $43.29 |
| 4/6/2009 | Photocopy and Related Expenses | $1,755.07 |
| 4/6/2009 | Soundpath Conferencing Services (R. Byman) | $11.17 |
| 4/6/2009 | UPS | $9.56 |
| 4/7/2009 | Business Meals - meal expenses incurred in connection with 04/07/09 trip to Dallas, TX for witness interviews (G. Fuentes) 04/07/09: Breakfast - $25.00, Lunch - $50.01 (G. Fuentes, S. Jakobe), Dinner - $18.90 (G. Fuentes, S. Jakobe) | $93.91 |
| 4/7/2009 | Network Printing (3762 copies at .09 cents) | $338.58 |
| 4/7/2009 | Other - Furniture Rental Associates - charge for rental of office furniture in connection with contract attorneys | $1,141.62 |
| 4/7/2009 | Out of Town Travel - air fare expense incurred in connection with 04/07/09 trip to Dallas, TX for witness interview of ███████ (S. Jakobe) - Coach Fare | $668.98 |
| 4/7/2009 | Out of Town Travel - air fare expense incurred in connection with 04/07/09 trip to Dallas, TX for witness interviews (G. Fuentes) - Coach Fare | $668.98 |
| 4/7/2009 | Out of Town Travel - cab fare expense incurred in connection with 04/07/09 trip to Dallas, TX for witness interviews (G. Fuentes) | $31.00 |
| 4/7/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/07/09 trip to Dallas, TX for witness interview of ███████ (S. Jakobe) | $24.00 |
| 4/7/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/07/09 trip to Dallas, TX for witness interview of ███████ (S. Jakobe) | $43.00 |
| 4/7/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/07/09 trip to Dallas, TX for witness interview of ███████ (S. Jakobe) | $43.00 |
| 4/7/2009 | Out of Town Travel - meeting room rental expense incurred in connection with 04/07/09 trip to Dallas, TX for witness interviews (G. Fuentes) | $109.45 |

| | | |
|---|---|---:|
| 4/7/2009 | Photocopy (1170 copies at .09 cents) | $105.30 |
| 4/7/2009 | Photocopy and Related Expenses | $58.62 |
| 4/7/2009 | Soundpath Conferencing Services (G. Folland) | $15.71 |
| 4/7/2009 | Soundpath Conferencing Services (M. Basil) | $5.14 |
| 4/7/2009 | Soundpath Conferencing Services (R. Byman) | $10.18 |
| 4/7/2009 | UPS | $70.24 |
| 4/8/2009 | Business Meals - meal expenses incurred from 04/08/09-04/30/09 while in New York, NY to work on matter (W. Wallenstein) 4/13/09: Lunch - $8.13; 4/16/09: Dinner - $15.66; 4/17/09: Lunch - $9.58; 4/18/09: Lunch - $18.28, Dinner - $10.05; 4/19/09: Lunch - $11.60, Dinner - $6.00; 4/20/09: Lunch - $10.73, Dinner - $17.12; 4/21/09: Lunch - $11.48, Dinner - $16.90; 4/22/09: Breakfast - $7.69; 4/23/09: Dinner - $9.84; 4/24/09: Lunch - $18.91, Dinner - $30.75; 4/27/09: Dinner - $80.00 (W. Wallenstein, L. Pelanek); 4/28/09: Lunch - $8.55 | $291.27 |
| 4/8/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by A. Valukas on 04/01/09 | $43.86 |
| 4/8/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by P. Trostle on 03/31/09 | $60.18 |
| 4/8/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 03/26/09 | $48.96 |
| 4/8/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 03/30/09 | $48.96 |
| 4/8/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 04/02/09 | $48.96 |
| 4/8/2009 | Network Printing (5574 copies at .09 cents) | $501.66 |
| 4/8/2009 | Out of Town Travel - cab fare expenses incurred from 04/08/09-04/30/09 while in to New York, NY to work on matter (W. Wallenstein) 04/08/09: $88.00 | $88.00 |
| 4/8/2009 | Out of Town Travel - cab fare expenses incurred from 04/08/09-04/30/09 while in to New York, NY to work on matter (W. Wallenstein) 04/30/09: $77.60 | $77.60 |
| 4/8/2009 | Photocopy and Related Expenses | $296.60 |
| 4/8/2009 | Soundpath Conferencing Services (H. McArn) | $10.36 |
| 4/8/2009 | UPS | $23.75 |
| 4/9/2009 | Network Printing (2865 copies at .09 cents) | $257.85 |
| 4/9/2009 | Other - Epiq Systems - charges for service of pleadings filed | $59.00 |
| 4/9/2009 | Photocopy (10334 copies at .09 cents) | $930.06 |
| 4/9/2009 | Photocopy and Related Expenses | $1,477.81 |
| 4/10/2009 | Network Printing (2357 copies at .09 cents) | $212.13 |
| 4/10/2009 | Photocopy (783 copies at .09 cents) | $70.47 |
| 4/10/2009 | Photocopy and Related Expenses | $27.01 |
| 4/10/2009 | Soundpath Conferencing Services (P. Trostle) | $14.58 |
| 4/11/2009 | Network Printing (164 copies at .09 cents) | $14.76 |
| 4/11/2009 | Photocopy (10 copies at .09 cents) | $0.90 |
| 4/11/2009 | Photocopy and Related Expenses | $208.26 |

| 4/12/2009 | Special Messenger Service - Graf Air Freight - charges for shipping 11 boxes New York, NY office from Chicago, IL office | $538.78 |
| 4/13/2009 | Business Meals - meal expenses incurred in connection with 04/13/09-04/14/09 trip to New York, NY to attend meetings with various interested parties (R. Byman); 04/13/09: Dinner - $40.00; 04/14/09: Dinner - $36.00 | $76.00 |
| 4/13/2009 | Business Meals - meal expenses incurred in connection with 04/13/09-04/15/09 trip to New York, NY (A. Valukas) 04/14/09: Breakfast - $33.35, Dinner - $34.26; 04/15/09: Breakfast - $30.01 | $97.62 |
| 4/13/2009 | Network Printing (2219 copies at .09 cents) | $199.71 |
| 4/13/2009 | Out of Town Travel - air fare expense incurred in connection with 04/13/09-04/14/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) - Coach Fare | $644.98 |
| 4/13/2009 | Out of Town Travel - air fare expense incurred in connection with 04/13/09-04/15/09 trip to New York, NY to meet with client (A. Valukas) - Coach Fare | $1,558.98 |
| 4/13/2009 | Out of Town Travel - cab fare expense incurred in connection with 04/13/09-04/15/09 trip to New York, NY to meet with client (A. Valukas) | $65.45 |
| 4/13/2009 | Out of Town Travel - lodging expense incurred in connection with 04/13/09-04/14/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) - 1 Night | $363.10 |
| 4/13/2009 | Out of Town Travel - lodging expense incurred in connection with 04/13/09-04/15/09 trip to New York, NY to meet with client (A. Valukas) - 2 Nights | $726.20 |
| 4/13/2009 | Out of Town Travel - mileage usage expense (60 mi. at $0.55/mi) incurred in connection with 04/13/09-04/14/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) | $33.00 |
| 4/13/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 04/13/09-04/14/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) | $22.00 |
| 4/13/2009 | Out of Town Travel - parking expense incurred in connection with 04/13/09-04/14/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) | $60.00 |
| 4/13/2009 | Out of Town Travel - parking expense incurred in connection with 04/13/09-04/15/09 trip to New York, NY to meet with client (A. Valukas) | $102.00 |
| 4/13/2009 | Photocopy (1078 copies at .09 cents) | $97.02 |
| 4/13/2009 | Photocopy and Related Expenses | $135.30 |
| 4/13/2009 | Photocopy Expense - DTI Skyline - charges for offsite duplication of CDs and DVDs received from SEC 04/06/09 | $845.33 |
| 4/13/2009 | Special Messenger Service - DTI Skyline - charges for overnight shipping of copied CDs and DVDs | $65.33 |
| 4/14/2009 | Business Meals - meal expense incurred in connection with 04/14/09-04/16/09 to Denver, CO for meeting (G. Fuentes) 04/14/09: Dinner - 8.01; 04/15/09: Breakfast - $40.00, Lunch - $69.18 (G. Fuentes, S. | $197.15 |

Jakobe), Dinner - $58.01 (G. Fuentes, S. Jakobe); 04/16/09: Lunch -
$13.51, Dinner - $8.44

| 4/14/2009 | Business Meals - meal expense incurred in connection with 04/14/09-04/16/09 trip to Denver, CO for witness interviews of ███████ (S. Jakobe) 4/14/09: Dinner - $28.88; 4/15/09: Breakfast - $33.77; 4/16/09: Breakfast - $24.92 | $87.57 |
| --- | --- | --- |
| 4/14/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by A. Valukas on 04/14/09 | $27.54 |
| 4/14/2009 | Lexis Research | $627.39 |
| 4/14/2009 | Network Printing (5521 copies at .09 cents) | $496.89 |
| 4/14/2009 | Out of Town Travel - air fare and baggage expense incurred in connection with 04/14/09-04/16/09 trip to Denver, CO for witness interviews of ███████ (S. Jakobe) - Coach Fare | $591.21 |
| 4/14/2009 | Out of Town Travel - air fare expense incurred in connection with 04/14/09-04/16/09 to Denver, CO for meeting (G. Fuentes) - Coach Fare | $610.04 |
| 4/14/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/14/09-04/16/09 to Denver, CO for meeting (G. Fuentes) 04/14/09: $68.50 | $68.50 |
| 4/14/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/14/09-04/16/09 to Denver, CO for meeting (G. Fuentes) 04/16/09: $54.50 | $54.50 |
| 4/14/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/14/09-04/16/09 trip to Denver, CO for witness interviews of ████ (S. Jakobe) 04/14/09: $98.00 | $98.00 |
| 4/14/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/14/09-04/16/09 trip to Denver, CO for witness interviews of ████ (S. Jakobe) 04/16/09: $44.00 | $44.00 |
| 4/14/2009 | Out of Town Travel - lodging expense incurred in connection with 04/14/09-04/16/09 trip to Denver, CO for meeting (G. Fuentes) - 2 Nights | $485.00 |
| 4/14/2009 | Out of Town Travel - lodging expense incurred in connection with 04/14/09-04/16/09 trip to Denver, CO for witness interviews of ████ (S. Jakobe) - 2 Nights | $471.05 |
| 4/14/2009 | Photocopy (2453 copies at .09 cents) | $220.77 |
| 4/14/2009 | Photocopy and Related Expenses | $404.52 |
| 4/15/2009 | Business Meals - meal expenses in connection with orientation meeting with contract attorneys (6 Attendees) | $271.64 |
| 4/15/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by B. Kidwell on 04/07/09 | $48.96 |
| 4/15/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 04/06/09 | $48.96 |
| 4/15/2009 | Network Printing (3346 copies at .09 cents) | $301.14 |
| 4/15/2009 | Photocopy (1127 copies at .09 cents) | $101.43 |
| 4/15/2009 | Soundpath Conferencing Services (R. Byman) | $16.47 |
| 4/16/2009 | Network Printing (4070 copies at .09 cents) | $366.30 |
| 4/16/2009 | Photocopy (2315 copies at .09 cents) | $208.35 |

| | | |
|---|---|---|
| 4/16/2009 | Photocopy and Related Expenses | $558.79 |
| 4/16/2009 | Soundpath Conferencing Services (H. McArn) | $16.34 |
| 4/16/2009 | Soundpath Conferencing Services (R. Byman) | $22.18 |
| 4/17/2009 | Business Meals - meal expenses in connection with presentation (5 Attendees) | $229.18 |
| 4/17/2009 | In-City Transportation/Parking - overtime cab fares on 04/08/09 and 04/09/09 (K. Porapaiboon) | $42.00 |
| 4/17/2009 | Network Printing (1851 copies at .09 cents) | $166.59 |
| 4/17/2009 | Photocopy (298 copies at .09 cents) | $26.82 |
| 4/17/2009 | Photocopy and Related Expenses | $25.14 |
| 4/17/2009 | Soundpath Conferencing Services (P. Trostle) | $4.23 |
| 4/17/2009 | UPS | $45.27 |
| 4/18/2009 | Network Printing (20 copies at .09 cents) | $1.80 |
| 4/18/2009 | UPS | $281.54 |
| 4/19/2009 | Out of Town Travel - air fare expense incurred in connection with 04/19/09-04/23/09 trip to New York, NY for document review (S. McNally) - Coach Fare | $561.71 |
| 4/19/2009 | Out of Town Travel - cab fare expense incurred in connection with 04/19/09-04/23/09 trip to New York, NY for document review (S. McNally) | $32.00 |
| 4/19/2009 | Out of Town Travel - lodging expense incurred in connection with 04/19/09-04/23/09 trip to New York, NY for document review (S. McNally) - 5 Nights | $1,294.82 |
| 4/19/2009 | Outside Professional Services - Strategic Legal Solutions - charges for 20 contract attorneys incurred during the week of 04/19/09 | $24,070.75 |
| 4/19/2009 | Photocopy (1129 copies at .09 cents) | $101.61 |
| 4/20/2009 | Business Meals - meal expense incurred in connection with 04/20/09 trip to New York, NY for witness interview of ███ (D. Layden) 04/20/09: Dinner - $65.24 (D. Layden, J. Zipfel) | $65.24 |
| 4/20/2009 | Business Meals - meal expense incurred in connection with 04/20/09 trip to New York, NY in connection with witness interview (J. Zipfel) | $17.50 |
| 4/20/2009 | Business Meals - meal expenses in connection with coordination meeting (2 Attendees) | $6.61 |
| 4/20/2009 | Business Meals - meal expenses incurred in connection with 04/20/09-04/29/09 trip to New York, NY for meetings with various interested parties, including with A. Valukas on 04/27/09 (R. Byman) 04/20/09: Lunch - $6.50; 04/22/09: Dinner - $40.00; 04/23/09: Dinner - $40.00; 04/27/09: Lunch - $5.96, Dinner $80.00 (R. Byman, A. Valukas); 04/28/09: Dinner - $40.00 | $212.46 |
| 4/20/2009 | In-City Transportation/Parking - cab fare expense incurred 04/20/09 in New York, NY (P. Trostle) | $15.00 |
| 4/20/2009 | In-City Transportation/Parking - overtime cab fare on 04/20/09 (M. Hankin) | $9.00 |
| 4/20/2009 | Lexis Research | $2,103.79 |
| 4/20/2009 | Network Printing (9235 copies at .09 cents) | $831.15 |

| | | |
|---|---|---:|
| 4/20/2009 | Out of Town Travel - air fare expense incurred in connection with 04/20/09 trip to New York, NY for witness interview of ███ (D. Layden) - Coach Fare | $856.91 |
| 4/20/2009 | Out of Town Travel - air fare expense incurred in connection with 04/20/09 trip to New York, NY to attend witness interview (J. Zipfel) - Coach Fare | $856.91 |
| 4/20/2009 | Out of Town Travel - air fare expense incurred in connection with 04/20/09-04/29/09 trip to New York, NY for meetings with various interested parties (R. Byman) - Coach Fare | $976.38 |
| 4/20/2009 | Out of Town Travel - cab fare expense incurred in connection with 04/20/09 trip to New York, NY for witness interview of ███ (D. Layden) | $30.00 |
| 4/20/2009 | Out of Town Travel - cab fare expense incurred in connection with 04/20/09 trip to New York, NY to attend witness interview (J. Zipfel) 04/20/09: $62.00 | $62.00 |
| 4/20/2009 | Out of Town Travel - cab fare expense incurred in connection with 04/20/09 trip to New York, NY to attend witness interview (J. Zipfel) 04/20/09: $70.35 | $70.35 |
| 4/20/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/20/09-04/29/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $10.00 |
| 4/20/2009 | Out of Town Travel - lodging expenses incurred in connection with 04/20/09-04/29/09 trip to New York, NY for meetings with various interested parties (R. Byman) - 7 Nights | $2,178.60 |
| 4/20/2009 | Out of Town Travel - mileage expenses (60 mi. x $0.55) incurred in connection with 04/20/09-04/29/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $33.00 |
| 4/20/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 04/20/09-04/29/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $42.00 |
| 4/20/2009 | Out of Town Travel - parking expense incurred in connection with 04/20/09 trip to New York, NY for witness interview of ███ (D. Layden) | $45.00 |
| 4/20/2009 | Out of Town Travel - parking expenses incurred in connection with 04/20/09-04/29/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $240.00 |
| 4/20/2009 | Photocopy (4496 copies at .09 cents) | $404.64 |
| 4/20/2009 | Photocopy and Related Expenses | $423.26 |
| 4/20/2009 | Postage | $0.42 |
| 4/20/2009 | UPS | $13.36 |
| 4/21/2009 | Business Meals - meal expense incurred in connection with 04/21/09-04/22/09 trip to New York, NY to meet with client (A. Valukas) 04/20/09: Dinner - $80.00 (A. Valukas, R. Byman) | $80.00 |
| 4/21/2009 | Business Meals - meal expenses in connection with presentation (7 Attendees) | $441.04 |

| | | |
|---|---|---|
| 4/21/2009 | Business Meals - meal expenses incurred in connection with 04/21/09 trip to Denver, CO for witness interviews (G. Fuentes) 04/21/09: Breakfast - $22.00, Lunch - $17.05 (G. Fuentes, S. Jakobe), Dinner - $38.55 (G. Fuentes, S. Jakobe) | $77.60 |
| 4/21/2009 | Business Meals - meal expenses incurred in connection with 04/21/09-04/22/09 trip to New York, NY (C. Meservy) 04/21/09: Dinner - $40.00; 04/22/09: Breakfast - $13.80 | $53.80 |
| 4/21/2009 | Business Meals - meal expenses incurred in connection with 04/21/09-04/22/09 trip to New York, NY to prepare for witness interview of ▉ ▉ (L. Pelanek) 04/21/09: Dinner - $40.00; 04/22/09: Breakfast - $32.58, Lunch - $9.48 | $82.06 |
| 4/21/2009 | Business Meals - meal expenses incurred in connection with 04/21/09-04/27/09 trip to New York, NY for document review (A. Ringguth) | $40.00 |
| 4/21/2009 | In-City Transportation/Parking - overtime cab fare on 04/21/09 (M. Hankin) | $8.00 |
| 4/21/2009 | Lexis Research | $303.30 |
| 4/21/2009 | Network Printing (8699 copies at .09 cents) | $782.91 |
| 4/21/2009 | Out of Town Travel - air fare expense incurred in connection with 04/21/09 trip to Denver, CO for witness interview ▉ (S. Jakobe) - Coach Fare | $599.92 |
| 4/21/2009 | Out of Town Travel - air fare expense incurred in connection with 04/21/09-04/22/09 trip to New York, NY to prepare for witness interview of ▉ (L. Pelanek) - Coach Fare | $877.30 |
| 4/21/2009 | Out of Town Travel - air fare expense incurred in connection with 04/21/09-04/27/09 trip to New York, NY for document review (A. Ringguth) - Coach Fare | $847.62 |
| 4/21/2009 | Out of Town Travel - air fare expense incurred in connection with 04/21/09-0422/09 trip to New York, NY to meet with client (A. Valukas) - Coach Fare | $1,562.98 |
| 4/21/2009 | Out of Town Travel - air fare expenses incurred in connection with 04/21/09 trip to Denver, CO for witness interviews (G. Fuentes) - Coach Fare | $599.92 |
| 4/21/2009 | Out of Town Travel - air fare expenses incurred in connection with 04/21/09-04/22/09 trip to New York, NY for client meeting (C. Meservy) - Coach Fare | $836.98 |
| 4/21/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/21/09 trip to Denver, CO for witness interview ▉ (S. Jakobe) | $84.00 |
| 4/21/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/21/09-04/22/09 trip to New York, NY for client meeting (C. Meservy) | $95.35 |
| 4/21/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/21/09-04/22/09 trip to New York, NY to prepare for witness interview of ▉ (L. Pelanek) 04/21/09: $83.71 | $83.71 |
| 4/21/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/21/09-04/22/09 trip to New York, NY to prepare for witness interview of ▉ (L. Pelanek) 04/22/09: $52.20 | $52.20 |

| | | |
|---|---|---|
| 4/21/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/21/09-04/27/09 trip to New York, NY for document review (A. Ringguth) 04/27/09: $42.00 | $42.20 |
| 4/21/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/21/09-04/27/09 trip to New York, NY for document review (A. Ringguth) 04/21/09: $69.79 | $69.79 |
| 4/21/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/21/09-0422/09 trip to New York, NY to meet with client (A. Valukas) | $68.20 |
| 4/21/2009 | Out of Town Travel - car rental expense incurred in connection with 04/21/09 trip to Denver, CO for witness interviews (G. Fuentes) | $147.86 |
| 4/21/2009 | Out of Town Travel - lodging expense incurred in connection with 04/21/09-04/22/09 trip to New York, NY for client meeting (C. Meservy) - 1 Night | $365.00 |
| 4/21/2009 | Out of Town Travel - lodging expense incurred in connection with 04/21/09-04/22/09 trip to New York, NY to meet with client (A. Valukas) - 1 Night | $490.24 |
| 4/21/2009 | Out of Town Travel - lodging expense incurred in connection with 04/21/09-04/22/09 trip to New York, NY to prepare for witness interview of ▮▮▮▮ (L. Pelanek) - 1 Night | $363.10 |
| 4/21/2009 | Out of Town Travel - lodging expenses incurred in connection with 04/21/09-04/27/09 trip to New York, NY for document review (A. Ringguth) - 6 Nights | $1,656.69 |
| 4/21/2009 | Out of Town Travel - mileage usage expense incurred (37 mi. at $0.55/mi) in connection with 04/21/09-0422/09 trip to New York, NY to meet with client (A. Valukas) | $20.35 |
| 4/21/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 04/21/09 trip to Denver, CO for witness interviews (G. Fuentes) | $7.25 |
| 4/21/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 04/21/09-04/27/09 trip to New York, NY for document review (A. Ringguth) | $5.03 |
| 4/21/2009 | Out of Town Travel - parking expense incurred in connection with 04/21/09-0422/09 trip to New York, NY to meet with client (A. Valukas) | $66.00 |
| 4/21/2009 | Overtime Meal Expenses - charges for overtime meal expense (T. Williams) | $16.15 |
| 4/21/2009 | Overtime Meal Expenses - charges for overtime meal expense (C. Epps) | $20.00 |
| 4/21/2009 | Overtime Meal Expenses - charges for overtime meal expense (M. Hankin) | $20.00 |
| 4/21/2009 | Overtime Meal Expenses - charges for overtime meal expense (T. Phillibert) | $18.47 |
| 4/21/2009 | Photocopy | $787.91 |
| 4/22/2009 | Business Meals - meal expenses in connection with coordination meeting (4 Attendees) | $104.53 |
| 4/22/2009 | Business Meals - meal expenses incurred in connection with 04/22/09-04/23/09 trip to New York, NY for witness interviews (J. Lawson) | $43.79 |

04/22/09: Dinner - $40.00; 04/23/09: Breakfast - $3.79

| | | |
|---|---|---|
| 4/22/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 04/08/09 | $48.96 |
| 4/22/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 04/10/09 | $48.96 |
| 4/22/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 04/13/09 | $48.96 |
| 4/22/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 04/14/09 | $43.86 |
| 4/22/2009 | Lexis Research | $1,789.94 |
| 4/22/2009 | Network Printing (7046 copies at .09 cents) | $634.14 |
| 4/22/2009 | Out of Town Travel - air fare expense incurred in connection with 04/22/09-04/23/09 trip to New York, NY for witness interviews (J. Lawson) - Coach Fare | $529.20 |
| 4/22/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/22/09-04/23/09 trip to New York, NY for witness interviews (J. Lawson) | $58.85 |
| 4/22/2009 | Out of Town Travel - lodging expense incurred in connection with 04/22/09-04/23/09 trip to New York, NY for witness interviews (J. Lawson) - 1 Night | $402.23 |
| 4/22/2009 | Out of Town Travel - parking expense incurred in connection with 04/22/09-04/23/09 trip to New York, NY for witness interviews (J. Lawson) | $45.00 |
| 4/22/2009 | Photocopy (2655 copies at .09 cents) | $238.95 |
| 4/22/2009 | Photocopy and Related Expenses | $591.30 |
| 4/22/2009 | Printing Expense - Responsive Data Solutions - charges for production of heavy litigation binders with custom tabs | $122.43 |
| 4/22/2009 | UPS | $29.50 |
| 4/23/2009 | Business Meal - meal expenses in connection with strategy and preparation of follow-up materials with respect to ███████████ investigation (2 Attendees) | $18.47 |
| 4/23/2009 | In-City Transportation/Parking - overtime cab fare on 04/23/09 (M. Hankin) | $8.00 |
| 4/23/2009 | Lexis Research | $1,671.41 |
| 4/23/2009 | Network Printing (1753 copies at .09 cents) | $157.77 |
| 4/23/2009 | Photocopy (1299 copies at .09 cents) | $116.91 |
| 4/23/2009 | Photocopy and Related Expenses | $33.39 |
| 4/23/2009 | UPS | $16.11 |
| 4/24/2009 | Network Printing (269 copies at .09 cents) | $24.21 |
| 4/24/2009 | Out of Town Travel - lodging expenses incurred for corporate apartment expenses in New York, NY for the 05/01/09-05/31/09 period (W. Wallenstein) - 29 Nights | $5,404.58 |
| 4/24/2009 | Photocopy (6 copies at .09 cents) | $0.54 |
| 4/24/2009 | Special Messenger Service - Champion Courier, Inc. - charges for messenger delivery expenses on 04/24/09 in New York, NY | $58.80 |

| | | |
|---|---|---|
| 4/24/2009 | UPS | $138.70 |
| 4/25/2009 | Network Printing (112 copies at .09 cents) | $10.08 |
| 4/26/2009 | Business Meals - meal expenses incurred in connection with 04/26/09-04/28/09 trip to New York, NY to prepare for and attend ▮ interview (L. Pelanek) 04/27/09: Lunch - $10.84; 04/28/09: Breakfast - $32.58 | $43.42 |
| 4/26/2009 | Out of Town Travel - air fare expenses incurred in connection with 04/26/09-04/28/09 trip to New York, NY to prepare for and attend ▮ ▮ interview (L. Pelanek) - Coach Fare | $906.98 |
| 4/26/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/26/09-04/28/09 trip to New York, NY to prepare for and attend ▮ ▮ interview (L. Pelanek) 04/26/09: $68.63 | $68.83 |
| 4/26/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/26/09-04/28/09 trip to New York, NY to prepare for and attend ▮ ▮ interview (L. Pelanek) 04/28/09: $71.00 | $71.00 |
| 4/26/2009 | Out of Town Travel - lodging expenses incurred in connection with 04/26/09-04/28/09 trip to New York, NY to prepare for and attend ▮ ▮ interview (L. Pelanek) - 2 Nights | $694.21 |
| 4/26/2009 | Outside Professional Services - Strategic Legal Solutions - charges for 20 contract attorneys wages incurred during the week of 04/26/09 | $43,423.90 |
| 4/26/2009 | Photocopy (905 copies at .09 cents) | $81.45 |
| 4/27/2009 | Business Meals - meal expenses incurred in connection with 04/27/08-04/28/09 trip to New York, NY to meet with client (A. Valukas) | $34.90 |
| 4/27/2009 | Business Meals - meal expenses incurred in connection with 04/27/09-04/28/09 trip to New York, NY for witness interviews (J. Lawson) | $18.93 |
| 4/27/2009 | Business Meals - meal expenses incurred in connection with 04/27/09-04/29/09 trip to Portland, OR/Solana Beach, CA for interview of witness (G. Fuentes) 04/27/09: Breakfast - $18.61, Lunch - $32.75 (G. Fuentes, M. Mason), Dinner - $38.70 (G. Fuentes, M. Mason); 04/28/09: Lunch - $80.00 (G. Fuentes, M. Mason), Dinner - $33.60 (G. Fuentes, M. Mason); 04/29/09: Breakfast - $17.36 (G. Fuentes, M. Mason), Lunch - $41.01 (G. Fuentes, M. Mason) | $263.03 |
| 4/27/2009 | Business Meals - meal expenses incurred in connection with 04/27/09-04/29/09 trip to Portland, OR/Solana Beach, CA for interview of witness (M. Mason) | $8.67 |
| 4/27/2009 | Business Meals - meal expenses incurred in connection with 04/27/09-05/07/09 trip to New York, NY for document review (S. McNally) | $36.27 |
| 4/27/2009 | In-City Transportation/Parking - overtime cab fare on 04/27/09 (M. Hankin) | $9.00 |
| 4/27/2009 | In-City Transportation/Parking - overtime cab fare on 04/27/09 (T. Phillibert) | $8.60 |
| 4/27/2009 | Network Printing (2415 copies at .09 cents) | $217.35 |
| 4/27/2009 | Out of Town Travel - air fare and baggage expense incurred in connection with 04/27/09-05/07/09 trip to New York, NY for document review (S. McNally) - Coach Fare | $862.62 |

| | | |
|---|---|---|
| 4/27/2009 | Out of Town Travel - air fare expense incurred in connection with 04/27/09-04/28/09 trip to New York, NY for witness interviews (J. Lawson) - Coach Fare | $399.20 |
| 4/27/2009 | Out of Town Travel - air fare expense incurred in connection with 04/27/09-04/28/09 trip to New York, NY to meet with client (A. Valukas) - Coach Fare | $1,562.98 |
| 4/27/2009 | Out of Town Travel - air fare expense incurred in connection with 04/27/09-04/29/09 trip to Portland, OR/Solana Beach, CA for interview of witness (M. Mason) - Coach Fare | $1,122.25 |
| 4/27/2009 | Out of Town Travel - air fare expenses incurred in connection with 04/27/09-04/29/09 trip to Portland, OR/Solana Beach, CA for interview of witness (G. Fuentes) - Coach Fare | $1,122.25 |
| 4/27/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/27/09-04/28/09 trip to New York, NY for witness interviews (J. Lawson) | $29.95 |
| 4/27/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/27/09-04/28/09 trip to New York, NY to meet with client (A. Valukas) 04/27/09: $82.45 | $82.45 |
| 4/27/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/27/09-04/28/09 trip to New York, NY to meet with client (A. Valukas) 04/28/09: $38.00 | $38.00 |
| 4/27/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/27/09-04/29/09 trip to Portland, OR/Solana Beach, CA for interview of witness (M. Mason) | $88.00 |
| 4/27/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/27/09-05/07/09 trip to New York, NY for document review (S. McNally) | $62.00 |
| 4/27/2009 | Out of Town Travel - car rental expenses incurred in connection with 04/27/09-04/29/09 trip to Portland, OR/Solana Beach, CA for interview of witness (G. Fuentes) | $465.21 |
| 4/27/2009 | Out of Town Travel - lodging expense incurred in connection with 04/27/09-04/28/09 trip to New York, NY for witness interviews (J. Lawson) - 1 Night | $409.01 |
| 4/27/2009 | Out of Town Travel - lodging expense incurred in connection with 04/27/09-04/28/09 trip to New York, NY to meet with client (A. Valukas) - 1 Night | $414.80 |
| 4/27/2009 | Out of Town Travel - lodging expense incurred in connection with 04/27/09-04/29/09 trip to Portland, OR/Solana Beach, CA for interview of witness (G. Fuentes) - 2 Nights | $203.84 |
| 4/27/2009 | Out of Town Travel - lodging expense incurred in connection with 04/27/09-05/07/09 trip to New York, NY for document review (S. McNally) - 7 Nights | $2,281.01 |
| 4/27/2009 | Out of Town Travel - lodging expenses incurred in connection with 04/27/09-04/29/09 trip to Portland, OR/Solana Beach, CA for interview of witness (M. Mason) - 2 Nights | $551.65 |

| | | |
|---|---|---|
| 4/27/2009 | Out of Town Travel - meeting room expenses incurred in connection with 04/27/09-04/29/09 trip to Portland, OR/Solana Beach, CA for interview of witness (G. Fuentes) - 2 Nights | $436.08 |
| 4/27/2009 | Out of Town Travel - parking expenses incurred in connection with 04/27/09-04/28/09 trip to New York, NY for witness interviews (J. Lawson) | $68.00 |
| 4/27/2009 | Out of Town Travel - parking expenses incurred in connection with 04/27/09-04/29/09 trip to Portland, OR/Solana Beach, CA for interview of witness (G. Fuentes) | $45.00 |
| 4/27/2009 | Photocopy (5156 copies at .09 cents) | $464.04 |
| 4/27/2009 | Photocopy and Related Expenses | $22.23 |
| 4/27/2009 | Soundpath Conferencing Services (H. McArn) | $6.34 |
| 4/27/2009 | UPS | $38.24 |
| 4/27/2009 | UPS | $28.82 |
| 4/28/2009 | Business Meals - charges incurred in connection with meeting held 04/29/09 with Duff & Phelps re ████████████ (4 Attendees) | $123.19 |
| 4/28/2009 | Business Meals - meal expense incurred in connection with 04/28/09-04/29/09 trip to New York, NY for a meeting with Duff & Phelps (M. Basil) 4/28/09: Dinner - $37.80; 4/29/09: Dinner - $13.21 | $51.01 |
| 4/28/2009 | Business Meals - meal expenses incurred from 04/28/09-05/12/09 while working in New York, NY on matter (W. Wallenstein): 04/28/09: Lunch - $10.33; 04/30/09: Dinner - $18.28; 05/02/09 Breakfast - $10.67, Dinner - $6.00; 05/04/09: Lunch - $9.58, Dinner - $16.91; 05/05/09: Dinner - $39.00; 05/06/09: Lunch - $8.13; 05/07/09: Breakfast - $11.43, Lunch - $38.10, Dinner - $40.00; 05/08/09: Dinner - $17.48; 05/10/09: Dinner - $9.90; 05/11/09: Dinner - $24.70; 05/12/09: Lunch - $11.11 | $271.62 |
| 4/28/2009 | Business Meals - meal expenses incurred in connection with 04/28/09-04/29/09 trip to New York, NY for ████████████ interviews (J. Epstein) 04/28/09: Dinner - $30.25; 04/29/09: Breakfast - $8.24, Dinner - $9.08 | $47.57 |
| 4/28/2009 | Business Meals - meal expenses incurred in connection with 04/28/09-04/29/09 trip to New York, NY for interviews with ████████████ ██████ (A. Choudhury) 4/28/09: Breakfast - $5.95, Lunch - $8.70, Dinner - $32.08; 04/29/09: Breakfast - $7.10, Lunch - $21.89, Dinner - $15.43 | $91.15 |
| 4/28/2009 | Lexis Research | $2,665.16 |
| 4/28/2009 | Network Printing (1635 copies at .09 cents) | $147.15 |
| 4/28/2009 | Out of Town Travel - air fare and baggage expense incurred in connection with working in New York between 04/28/09-05/12/09 (W. Wallenstein) - Coach Fare | $450.11 |
| 4/28/2009 | Out of Town Travel - air fare expense incurred in connection with 04/28/09-04/29/09 trip to New York, NY for a meeting with Duff & Phelps (M. Basil) - Coach Fare | $546.98 |
| 4/28/2009 | Out of Town Travel - air fare expense incurred in connection with 04/28/09-04/29/09 trip to New York, NY for ████████████ interviews (J. Epstein) - Coach Fare | $310.00 |

| Date | Description | Amount |
|---|---|---|
| 4/28/2009 | Out of Town Travel - air fare expense incurred in connection with 04/28/09-04/29/09 trip to New York, NY for interviews with ███ ███████ (A. Choudhury) - Coach Fare | $310.00 |
| 4/28/2009 | Out of Town Travel - cab fare expense incurred in connection with 04/28/09-04/29/09 trip to New York, NY for a meeting with Duff & Phelps (M. Basil) | $31.25 |
| 4/28/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/28/09-04/29/09 trip to New York, NY for ██████████ interviews (J. Epstein) | $58.00 |
| 4/28/2009 | Out of Town Travel - cab fare expenses incurred in connection with working in New York between 04/28/09-05/12/09 (W. Wallenstein) 5/10/09: $28.55 | $28.55 |
| 4/28/2009 | Out of Town Travel - cab fare expenses incurred in connection with working in New York between 04/28/09-05/12/09 (W. Wallenstein) 5/11/09: $16.00 | $16.00 |
| 4/28/2009 | Out of Town Travel - cab fare expenses incurred in connection with working in New York between 04/28/09-05/12/09 (W. Wallenstein) 5/12/09: $6.90 | $6.90 |
| 4/28/2009 | Out of Town Travel - cab fare expenses incurred in connection with working in New York between 04/28/09-05/12/09 (W. Wallenstein) 5/3/09: $13.00 | $13.00 |
| 4/28/2009 | Out of Town Travel - cab fare expenses incurred in connection with working in New York between 04/28/09-05/12/09 (W. Wallenstein) 5/4/09: $14.70 | $14.70 |
| 4/28/2009 | Out of Town Travel - cab fare expenses incurred in connection with working in New York between 04/28/09-05/12/09 (W. Wallenstein) 5/5/09: $8.00 | $8.00 |
| 4/28/2009 | Out of Town Travel - cab fare expenses incurred in connection with working in New York between 04/28/09-05/12/09 (W. Wallenstein) 5/6/09: $20.00 | $20.00 |
| 4/28/2009 | Out of Town Travel - cab fare expenses incurred in connection with working in New York between 04/28/09-05/12/09 (W. Wallenstein) 5/7/09: $20.00 | $20.00 |
| 4/28/2009 | Out of Town Travel - cab fare expenses incurred in connection with working in New York between 04/28/09-05/12/09 (W. Wallenstein) 5/8/09: $42.75 | $42.75 |
| 4/28/2009 | Out of Town Travel - lodging expense incurred in connection with 04/28/09-04/29/09 trip to New York, NY for a meeting with Duff & Phelps (M. Basil) - 1 Night | $384.82 |
| 4/28/2009 | Out of Town Travel - lodging expense incurred in connection with 04/28/09-04/29/09 trip to New York, NY for ██████████ interviews (J. Epstein) - 1 Night | $363.10 |
| 4/28/2009 | Out of Town Travel - lodging expense incurred in connection with 04/28/09-04/29/09 trip to New York, NY for interviews with ███ ███████ (A. Choudhury) - 1 Night | $363.10 |

| | | |
|---|---|---|
| 4/28/2009 | Out of Town Travel - parking expense incurred in connection with 04/28/09-04/29/09 trip to New York, NY for a meeting with Duff & Phelps (M. Basil) | $28.00 |
| 4/28/2009 | Photocopy (1075 copies at .09 cents) | $96.75 |
| 4/28/2009 | Photocopy Expense - DTI Skyline - charges for offsite duplication of CDs and DVDs received from SEC 04/14/09 | $440.00 |
| 4/28/2009 | Photocopy Expense - DTI Skyline - overnight shipping charges incurred in connection with duplication of CDs and DVDs received from SEC 04/14/09 | $36.85 |
| 4/29/2009 | Business Meals - meal expenses incurred in connection with 04/29/09-04/30/09 trip to New York, NY for witness interview (J. Zipfel) 04/29/09: Lunch - $40.00; 04/30/09: Breakfast - $40.00, Lunch - $9.74 | $89.74 |
| 4/29/2009 | Business Meals - meal expenses incurred in connection with 04/29/09-04/30/09 trip to New York, NY for witness interviews of ████████ ███████ (D. Layden) 4/29/09: Dinner - $35.00; 4/30/09: Lunch - $24.95 | $59.95 |
| 4/29/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by A. Valukas on 04/22/09 | $48.96 |
| 4/29/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by C. Epps on 04/21/09 | $75.48 |
| 4/29/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by L. Pelanek on 04/22/09 | $79.56 |
| 4/29/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 04/14/09 | $61.20 |
| 4/29/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 04/20/09 | $48.96 |
| 4/29/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by T. Williams on 04/21/09 | $87.72 |
| 4/29/2009 | Lexis Research | $97.63 |
| 4/29/2009 | Network Printing (3533 copies at .09 cents) | $317.97 |
| 4/29/2009 | Out of Town Travel - air fare expense incurred in connection with 04/29/09-04/30/09 trip to New York, NY for witness interview (J. Zipfel) - Coach Fare | $847.62 |
| 4/29/2009 | Out of Town Travel - air fare expense incurred in connection with 04/29/09-04/30/09 trip to New York, NY for witness interviews of ██ ████████ (D. Layden) - Coach Fare | $847.62 |
| 4/29/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/29/09-04/30/09 trip to New York, NY for witness interview (J. Zipfel) 04/30/09: $93.16 | $93.16 |
| 4/29/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/29/09-04/30/09 trip to New York, NY for witness interview (J. Zipfel) 04/29/09: $75.87 | $75.87 |
| 4/29/2009 | Out of Town Travel - cab fare expenses incurred in connection with 04/29/09-04/30/09 trip to New York, NY for witness interviews of ██ ████████ (D. Layden) | $66.00 |

| | | |
|---|---|---|
| 4/29/2009 | Out of Town Travel - lodging expense incurred in connection with 04/29/09-04/30/09 trip to New York, NY for witness interview (J. Zipfel) - 1 Night | $379.38 |
| 4/29/2009 | Out of Town Travel - lodging expense incurred in connection with 04/29/09-04/30/09 trip to New York, NY for witness interviews of ▮ ▮▮▮▮▮▮▮▮▮▮ (D. Layden) - 1 Night | $358.82 |
| 4/29/2009 | Out of Town Travel - parking expense incurred in connection with 04/29/09-04/30/09 trip to New York, NY for witness interviews of ▮ ▮▮▮▮▮▮▮▮▮▮ (D. Layden) | $90.00 |
| 4/29/2009 | Photocopy (1898 copies at .09 cents) | $170.82 |
| 4/29/2009 | Photocopy and Related Expenses | $992.33 |
| 4/29/2009 | Soundpath Conferencing Services (A. Valukas) | $10.28 |
| 4/29/2009 | UPS | $89.84 |
| 4/30/2009 | Automation Equipment Charges - charges for hard drive prepared for and supplied to client by Applied Technology Services, at cost | $56.99 |
| 4/30/2009 | In-City Transportation - Dial Car - car service expense incurred 04/21/09 (A. Rosario) | $44.88 |
| 4/30/2009 | Lexis Research | $12.16 |
| 4/30/2009 | Lexis Research | $168.93 |
| 4/30/2009 | Lexis Research | $1,002.31 |
| 4/30/2009 | Lexis Research | $217.93 |
| 4/30/2009 | Lexis Research | $72.25 |
| 4/30/2009 | Network Printing - credit for inadvertent duplication of charges | ($514.71) |
| 4/30/2009 | Network Printing (4543 copies at .09 cents) | $408.87 |
| 4/30/2009 | Other - charge for procuring a people search on 04/27/09 from Intellius (M. Mason) | $30.06 |
| 4/30/2009 | Other - charge for procuring a people search on 04/27/09 from Intellius (M. Mason) | $17.95 |
| 4/30/2009 | Photocopy - credit for inadvertent duplication of charges | ($330.66) |
| 4/30/2009 | Photocopy (11 copies at .09 cents) | $0.99 |
| 4/30/2009 | Photocopy and Related Expenses | $129.96 |
| 4/30/2009 | Photocopy and Related Expenses - credit for inadvertent duplication of charges | ($148.30) |
| 4/30/2009 | Photocopy Expense - Document Technologies, Inc. - charges for processing of hard copy documents received from Weil Gotshal | $42,817.09 |
| 4/30/2009 | Postage | $0.42 |
| 4/30/2009 | Soundpath Conferencing Services (M. Basil) | $14.26 |
| 4/30/2009 | Soundpath Conferencing Services (R. Byman) | $13.51 |
| 4/30/2009 | UPS | $366.62 |
| 4/30/2009 | UPS | $1.26 |
| 4/30/2009 | Westlaw Research | $141.57 |
| 4/30/2009 | Westlaw Research | $2,659.48 |
| 4/30/2009 | Westlaw Research | $388.61 |
| 4/30/2009 | Westlaw Research | $2,887.14 |
| 4/30/2009 | Westlaw Research | $809.01 |
| 4/30/2009 | Westlaw Research | $466.78 |

| | | |
|---|---|---|
| 4/30/2009 | Westlaw Research | $1,104.57 |
| 4/30/2009 | Westlaw Research | $35.72 |
| 5/1/2009 | Business Meals - meal expense incurred 05/01/09 in connection with meeting conducted by S. Jakobe (2 Attendees) | $10.44 |
| 5/1/2009 | Business Meals - meal expense incurred 05/01/09 in connection with client meeting conducted by S. Ascher (6 Attendees) | $175.43 |
| 5/1/2009 | Network Printing (8071 copies at .09 cents) | $726.39 |
| 5/1/2009 | Photocopy (1,037 copies at .09 each) | $93.33 |
| 5/1/2009 | Photocopy and Related Expenses | $240.84 |
| 5/1/2009 | UPS | $98.88 |
| 5/2/2009 | Network Printing (17 copies at .09 cents) | $1.53 |
| 5/2/2009 | Photocopy (1,555 copies at .09 cents) | $139.95 |
| 5/2/2009 | Photocopy and Related Expenses | $87.48 |
| 5/3/2009 | Business Meals - meal expenses incurred in connection with 05/03/09-05/08/09 trip to New York, NY for client meetings (V. Lazar) 5/4/09:Dinner - $120.00 (P. Trostle, V. Lazar, R. Byman);  5/7/09: Dinner - $120.00 (P. Trostle, V. Lazar, R. Byman) | $240.00 |
| 5/3/2009 | Network Printing (355 copies at .09 cents) | $31.95 |
| 5/3/2009 | Out of Town Travel - air fare expense incurred in connection with 05/03/09-05/08/09 trip to New York, NY for client meetings (V. Lazar) - Coach Fare | $809.84 |
| 5/3/2009 | Out of Town Travel - cab fare expenses incurred in connection with 05/03/09-05/08/09 trip to New York, NY for client meetings (V. Lazar) | $90.00 |
| 5/3/2009 | Out of Town Travel - lodging expenses incurred in connection with 05/03/09-05/08/09 trip to New York, NY for client meetings (V. Lazar) - 4 Nights | $1,584.93 |
| 5/3/2009 | Photocopy (3,799 copies at .09 cents) | $341.91 |
| 5/3/2009 | Photocopy and Related Expenses | $222.75 |
| 5/4/2009 | Business Meals - meal expense incurred in connection with 05/04/09-05/07/09 trip to New York, NY for meetings with various interested parties (R. Byman) 05/04/09: Lunch - $39.02; 05/06/09: Dinner - $80.00 (R. Byman, A. Valukas); 05/07/09: Lunch - $40.00, Dinner - $40.00 | $199.02 |
| 5/4/2009 | Network Printing (4,794 copies at .09 cents) | $431.46 |
| 5/4/2009 | Out of Town Travel - Alternate Business Accommodations - lodging expense incurred in connection with corporate residence the 05/02/09-05/31/09 period (S. McNally) - 29 Nights | $5,389.05 |
| 5/4/2009 | Out of Town Travel - mileage expense (60 mi. x $0.55) incurred in connection with 05/04/09-05/07/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $33.00 |
| 5/4/2009 | Photocopy (6,951 copies at .09 cents) | $625.59 |
| 5/4/2009 | Photocopy and Related Expenses | $118.17 |
| 5/4/2009 | Soundpath Conferencing Services (M. Basil) | $11.63 |
| 5/4/2009 | UPS | $347.42 |
| 5/5/2009 | Business Meals - meal expenses incurred in connection with 05/05/09-05/07/09 trip to New York, NY to prepare for and attend ███ interview (L. Pelanek) 05/05/09: Breakfast - $15.57, Lunch - $40.00; | $95.57 |

05/06/09: Breakfast - $40.00

| | | |
|---|---|---|
| 5/5/2009 | Network Printing (4,755 copies at .09 cents) | $427.95 |
| 5/5/2009 | Out of Town Travel - air fare expense incurred in connection with 05/05/09-05/06/09 trip to New York, NY for ▮▮▮ interview (A. Valukas) - Coach Fare | $1,562.98 |
| 5/5/2009 | Out of Town Travel - air fare incurred in connection with 05/05/09-05/07/09 trip to New York, NY to prepare for and attend ▮▮▮ interview (L. Pelanek) - Coach Fare | $906.98 |
| 5/5/2009 | Out of Town Travel - cab fare expense incurred in connection with 05/05/09-05/06/09 trip to New York, NY for ▮▮▮ interview (A. Valukas) | $35.65 |
| 5/5/2009 | Out of Town Travel - cab fare expenses incurred in connection with 05/05/09-05/07/09 trip to New York, NY to prepare for and attend ▮▮▮ interview (L. Pelanek) 05/05/09: $74.83 | $74.83 |
| 5/5/2009 | Out of Town Travel - cab fare expenses incurred in connection with 05/05/09-05/07/09 trip to New York, NY to prepare for and attend ▮▮▮ interview (L. Pelanek) 05/06/09: $45.00 | $45.00 |
| 5/5/2009 | Out of Town Travel - lodging expense incurred in connection with 05/05/09-05/06/09 trip to New York, NY for ▮▮▮ interview (A. Valukas) - 1 Night | $493.06 |
| 5/5/2009 | Out of Town Travel - lodging expense incurred in connection with 05/05/09-05/07/09 trip to New York, NY to prepare for and attend ▮▮▮ interview (L. Pelanek) - 1 Night | $417.94 |
| 5/5/2009 | Out of Town Travel - parking expense incurred in connection with 05/05/09-05/06/09 trip to New York, NY for ▮▮▮ interview (A. Valukas) | $66.00 |
| 5/5/2009 | Photocopy (660 copies at .09 cents) | $59.40 |
| 5/5/2009 | Photocopy and Related Expenses | $3.60 |
| 5/6/2009 | Business Meals - meal expense incurred 05/06/09 in connection with Duff & Phelps meeting re ▮▮▮ (4 Attendees) | $105.84 |
| 5/6/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by J. Lawson on 04/29/09 | $48.96 |
| 5/6/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by M. Basil on 04/29/09 | $48.96 |
| 5/6/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 04/24/09 | $69.36 |
| 5/6/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 04/27/09 | $69.36 |
| 5/6/2009 | In-City Transportation - XYZ Two Way Radio Service, Inc. - car service expense incurred by R. Byman on 04/29/09 | $48.96 |
| 5/6/2009 | Network Printing (3,726 copies at .09 cents) | $335.34 |
| 5/6/2009 | Photocopy (1,359 copies at .09 cents) | $122.31 |
| 5/6/2009 | Photocopy and Related Expenses | $719.35 |
| 5/6/2009 | UPS | $102.37 |

| | | |
|---|---|---|
| 5/7/2009 | Business Meals - meal expense incurred in connection with 05/07/09-05/08/09 trip to New York, NY to interview witness (C. Meservy) 05/07/09: Dinner - $40.00; 05/08/09: Dinner - $19.47 | $59.47 |
| 5/7/2009 | Network Printing (1,674 copies at .09 cents) | $150.66 |
| 5/7/2009 | Out of Town Travel - air fare and service fee expense incurred in connection with 05/07/09-05/08/09 trip to New York, NY to interview witness (C. Meservy) - Coach Fare | $836.98 |
| 5/7/2009 | Out of Town Travel - cab fare expenses incurred in connection with 05/07/09-05/08/09 trip to New York, NY to interview witness (C. Meservy) | $87.32 |
| 5/7/2009 | Out of Town Travel - lodging expense incurred in connection with 05/07/09-05/08/09 trip to New York, NY to interview witness (C. Meservy) - 1 Night | $417.94 |
| 5/7/2009 | Photocopy (2,333 copies at .09 cents) | $209.97 |
| 5/7/2009 | Photocopy and Related Expenses | $58.50 |
| 5/7/2009 | Soundpath Conferencing Services (R. Byman) | $6.24 |
| 5/8/2009 | FedEx | $207.29 |
| 5/8/2009 | Network Printing (1,092 copies at .09 cents) | $98.28 |
| 5/8/2009 | Photocopy and Related Expenses | $584.32 |
| 5/10/2009 | Network Printing (398 copies at .09 cents) | $35.82 |
| 5/10/2009 | Photocopy (6,245 copies at .09 cents) | $562.05 |
| 5/10/2009 | Photocopy and Related Expenses | $156.08 |
| 5/11/2009 | Business Meals - meal expense incurred 05/11/09 in connection with presentation and briefing conducted by S. Travis for contract attorneys (17 Attendees) | $766.79 |
| 5/11/2009 | Business Meals - meal incurred in connection with 05/11/09-05/13/09 trip to New York, NY for meetings with various interested parties (R. Byman) 5/11/09: Dinner - $40.00; 5/12/09: Dinner - $80.00 (R. Byman, P. Trostle) | $120.00 |
| 5/11/2009 | Network Printing (4,282 copies at .09 cents) | $385.38 |
| 5/11/2009 | Out of Town Travel - air fare expense incurred in connection with 05/11/09-05/13/09 trip to New York, NY for meetings with various interested parties (R. Byman) - Coach Fare | $613.11 |
| 5/11/2009 | Out of Town Travel - lodging expense incurred in connection with 05/11/09-05/13/09 trip to New York, NY for meetings with various interested parties (R. Byman) - 2 Nights | $1,000.00 |
| 5/11/2009 | Out of Town Travel - mileage expense (60 mi. x $0.55) incurred in connection with 05/11/09-05/13/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $33.00 |
| 5/11/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 05/11/09-05/13/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $22.00 |
| 5/11/2009 | Out of Town Travel - parking expense incurred in connection with 05/11/09-05/13/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $76.00 |
| 5/11/2009 | Photocopy | $81.81 |

| Date | Description | Amount |
|---|---|---|
| 5/11/2009 | Photocopy and Related Expenses | $3,739.30 |
| 5/11/2009 | Soundpath Conferencing Services (H. McArn) | $9.52 |
| 5/11/2009 | Soundpath Conferencing Services (M. Basil) | $17.49 |
| 5/12/2009 | Network Printing (2448 copies at .09 cents) | $220.32 |
| 5/12/2009 | Photocopy (3,360 copies at .09 cents) | $302.40 |
| 5/12/2009 | Soundpath Conferencing Services (S. Ascher) | $15.28 |
| 5/13/2009 | Network Printing (2,398 copies at .09 cents) | $215.82 |
| 5/13/2009 | Photocopy (3,163 copies at .09 cents) | $284.67 |
| 5/13/2009 | Photocopy and Related Expenses | $108.54 |
| 5/13/2009 | Soundpath Conferencing Services (M. Basil) | $21.64 |
| 5/13/2009 | Soundpath Conferencing Services (R. Byman) | $10.82 |
| 5/14/2009 | Network Printing (5,445 copies at .09 cents) | $490.05 |
| 5/14/2009 | Photocopy (3,746 copies at .09 cents) | $337.14 |
| 5/14/2009 | Photocopy and Related Expenses | $66.78 |
| 5/14/2009 | Soundpath Conferencing Services (P. Trostle) | $15.76 |
| 5/14/2009 | Soundpath Conferencing Services (R. Byman) | $9.56 |
| 5/15/2009 | Network Printing (4,819 copies at .09 cents) | $433.71 |
| 5/15/2009 | Photocopy (4,010 copies at .09 cents) | $360.90 |
| 5/15/2009 | Photocopy and Related Expenses | $245.50 |
| 5/15/2009 | Soundpath Conferencing Services (H. McArn) | $9.23 |
| 5/15/2009 | UPS | $313.76 |
| 5/16/2009 | Network Printing (304 copies at .09 cents) | $27.36 |
| 5/16/2009 | Photocopy (2,006 copies at .09 cents) | $180.54 |
| 5/17/2009 | Business Meals - meal expenses incurred in connection with 05/17/09-05/19/09 trip to New York, NY to prepare for and attend ▮ interview (L. Pelanek) 05/17/09: Dinner - $40.00; 05/18/09: Breakfast - $40.00, Lunch - $9.48; 05/19/09: Breakfast - $32.58 | $122.06 |
| 5/17/2009 | Network Printing (72 copies at .09 cents) | $6.48 |
| 5/17/2009 | Out of Town Travel - air fare expense incurred in connection with 05/17/09-05/19/09 trip to New York, NY to prepare for and attend ▮ ▮ interview (L. Pelanek) - Coach Fare | $906.98 |
| 5/17/2009 | Out of Town Travel - cab fare expenses incurred in connection with 05/17/09-05/19/09 trip to New York, NY to prepare for and attend ▮ ▮ interview (L. Pelanek) 05/17/09: $77.24 | $77.24 |
| 5/17/2009 | Out of Town Travel - cab fare expenses incurred in connection with 05/17/09-05/19/09 trip to New York, NY to prepare for and attend ▮ ▮ interview (L. Pelanek) 05/19/09: $41.00 | $41.00 |
| 5/17/2009 | Out of Town Travel - lodging expenses incurred in connection with 05/17/09-05/19/09 trip to New York, NY to prepare for and attend ▮ ▮ interview (L. Pelanek) - 2 Nights | $715.93 |
| 5/17/2009 | Photocopy (1,631 copies at .09 cents) | $146.79 |
| 5/17/2009 | Special Messenger Service | $18.00 |
| 5/18/2009 | Network Printing (6,265 copies at .09 cents) | $563.85 |
| 5/18/2009 | Out of Town Travel - air fare expense incurred in connection with 05/18/09 trip to New York, NY for meetings with various interested parties (R. Byman) - Coach Fare | $676.81 |

| | | |
|---|---|---|
| 5/18/2009 | Out of Town Travel - mileage expense (60 mi. x $0.55) incurred in connection with 05/18/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $33.00 |
| 5/18/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 05/18/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $2.00 |
| 5/18/2009 | Out of Town Travel - parking expense incurred in connection with 05/18/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $30.00 |
| 5/18/2009 | Overtime Transportation - cab fare expense incurred 05/18/09 by P.Trostle | $21.00 |
| 5/18/2009 | Overtime Transportation - charge for overtime transportation expense incurred by E. Liebschutz on 04/30/09, 05/03/09 and 05/04/09 | $35.00 |
| 5/18/2009 | Photocopy (5,991 copies at .09 cents) | $539.19 |
| 5/18/2009 | Photocopy and Related Expenses | $313.38 |
| 5/19/2009 | Network Printing (5,463 copies at .09 cents) | $491.67 |
| 5/19/2009 | Photocopy (1,172 copies at .09 cents) | $105.48 |
| 5/19/2009 | Photocopy and Related Expenses | $314.66 |
| 5/20/2009 | Business Meals - meal expenses incurred in connection with 05/20/09-05/22/09 trip to New York, NY to attend meetings with various interested parties (R. Byman) 05/21/09: Lunch - $39.02, Dinner - $40.00; 05/22/09 Dinner - $25.00 | $104.02 |
| 5/20/2009 | Network Printing (5,973 copies at .09 cents) | $537.57 |
| 5/20/2009 | Out of Town Travel - air fare incurred in connection with 05/20/09-05/22/09 trip to New York, NY for meetings with various interested parties (R. Byman) - Coach Fare | $926.09 |
| 5/20/2009 | Out of Town Travel - cab fare expense incurred in connection with 05/20/09-05/22/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $10.00 |
| 5/20/2009 | Out of Town Travel - lodging expenses incurred in connection with 05/20/09-05/22/09 trip to New York, NY for meetings with various interested parties (R. Byman) - 2 Nights | $852.46 |
| 5/20/2009 | Out of Town Travel - mileage expense (60 mi. x $0.55) incurred in connection with 05/20/09-05/22/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $33.00 |
| 5/20/2009 | Out of Town Travel - miscellaneous expenses incurred in connection with 05/20/09-05/22/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $27.00 |
| 5/20/2009 | Out of Town Travel - parking expenses incurred in connection with 05/20/09-05/22/09 trip to New York, NY for meetings with various interested parties (R. Byman) | $64.00 |
| 5/20/2009 | Photocopy (2,734 copies at .09 cents) | $246.06 |
| 5/20/2009 | Photocopy and Related Expenses | $57.96 |
| 5/20/2009 | UPS | $322.86 |
| 5/21/2009 | Network Printing (4,187 copies at .09 cents) | $376.83 |
| 5/21/2009 | Photocopy (4,123 copies at .09 cents) | $371.07 |

| | | |
|---|---|---|
| 5/21/2009 | Photocopy and Related Expenses | $81.36 |
| 5/21/2009 | UPS | $21.62 |
| 5/22/2009 | Network Printing (3,037 copies at .09 cents) | $273.33 |
| 5/22/2009 | Overtime Dinner Expense - overtime meal expense incurred by M. Mason on 04/17/09 | $16.43 |
| 5/22/2009 | Overtime Dinner Expense - overtime meal expense incurred by M. Mason on 04/18/09 | $10.54 |
| 5/22/2009 | Photocopy (2,443 copies at .09 cents) | $219.87 |
| 5/23/2009 | Network Printing (121 copies at .09 cents) | $10.89 |
| 5/23/2009 | Photocopy (761 copies at .09 cents) | $68.49 |
| 5/24/2009 | Special Messenger Service | $18.00 |
| 5/25/2009 | Network Printing (325 copies at .09 cents) | $29.25 |
| 5/26/2009 | Business Meals - meal expense incurred 05/26/09 in connection with meeting re status of investigation (11 Attendees) | $429.78 |
| 5/26/2009 | Business Meals - meal expenses incurred in connection with 05/26/09- 05/29/09 trip to New York, NY for meetings with various interested parties (R. Byman) 05/26/09: Dinner - $40.00; 05/27/09: Dinner - $40.00; 05/28/09: Dinner - $40.00; 05/29/09: Lunch - $25.94 | $145.94 |
| 5/26/2009 | Network Printing (7,775 copies at .09 cents) | $699.75 |
| 5/26/2009 | Photocopy (20,238 copies at .09 cents) | $1,821.42 |
| 5/26/2009 | Photocopy and Related Expenses | $324.62 |
| 5/26/2009 | UPS | $38.24 |
| 5/27/2009 | Network Printing (14,569 copies at .09 cents) | $1,311.21 |
| 5/27/2009 | Photocopy (32,089 copies at .09 cents) | $2,888.01 |
| 5/27/2009 | Photocopy and Related Expenses | $238.14 |
| 5/27/2009 | UPS | $17.84 |
| 5/28/2009 | Network Printing (5,797 copies at .09 cents) | $521.73 |
| 5/28/2009 | Photocopy (4,881 copies at .09 cents) | $439.29 |
| 5/28/2009 | UPS | $338.80 |
| 5/29/2009 | Network Printing (4,085 copies at .09 cents) | $367.65 |
| 5/29/2009 | Overtime Transportation - charge for overtime transportation expense incurred by E. Liebschutz on 05/0609, 05/26/09, and 05/27/09 | $36.00 |
| 5/29/2009 | Photocopy (3,420 copies at .09 cents) | $307.80 |
| 5/29/2009 | Photocopy and Related Expenses | $447.51 |
| 5/29/2009 | UPS | $122.66 |
| 5/30/2009 | Network Printing (239 copies at .09 cents) | $21.51 |
| 5/30/2009 | Photocopy (114 copies at .09 cents) | $10.26 |
| 5/31/2009 | Lexis Research | $3,350.36 |
| 5/31/2009 | Network Printing (42 copies at .09 cents) | $3.78 |
| 5/31/2009 | Special Messenger Service | $6.50 |
| 5/31/2009 | Westlaw Research | $4,828.66 |
| | **TOTAL DISBURSEMENTS** | **$429,093.04** |