LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

GENERAL BANKRUPTCY MATTERS & RESEARCH                    MATTER NUMBER -    10101

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/01/09 | AJO | .30 | Drafted correspondence re recent docket entries and upcoming omnibus hearing dates (.2); drafted correspondence re research assignment re ▬▬▬▬▬▬▬ (.1). | 142.50 |
| 3/02/09 | AJO | .40 | Conference with A. Allen re terms of ▬▬▬▬▬▬▬ | 190.00 |
| 3/02/09 | AMA | .40 | Revised memorandum re ▬▬▬▬▬▬▬ (.2); met with A. Olejnik re same (.2). | 130.00 |
| 3/02/09 | EAF | .60 | Updated calendar on SharePoint re newly received docket entries. | 96.00 |
| 3/03/09 | KW | 3.00 | Gathered and organized court filings for attorney review. | 510.00 |
| 3/04/09 | KW | 2.30 | Gathered and organized court filings for attorney review. | 391.00 |
| 3/05/09 | VEL | .30 | Met with A. Allen re safe harbor research. | 210.00 |
| 3/05/09 | KW | 2.10 | Gathered and organized court filings for attorney review. | 357.00 |
| 3/05/09 | CRW | .50 | Pulled Rule 2004 motions and related orders for M. Devine re examiners subpoena reach. | 127.50 |
| 3/06/09 | VEL | .20 | Met with A. Allen re safe harbor research. | 140.00 |
| 3/06/09 | KW | 3.40 | Gathered and organized court filings for attorney review. | 578.00 |
| 3/09/09 | KW | .70 | Gathered and organized court filings for attorney review. | 119.00 |
| 3/09/09 | TAP | 4.10 | Revised memorandum re filings required by Chapter 11 debtor (.5); researched and added explanations to memorandum re contingent claims, affiliates, information provided for employment and operation of business (1.0); researched and added explanations to memorandum re information required for LLCs and partnerships (.3); reviewed LBHI's petition for information re creditors' unsecured claims (.3); created and revised chart re same (1.1); reviewed debtors PAMI and LB 745 petition re creditors' unsecured claims (.2); created and revised chart re same (.7). | 1,640.00 |
| 3/10/09 | DRM | .30 | Read agenda for next court hearing and memoranda to H. | 240.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

McArn re coverage of same.

| 3/10/09 | KW | 3.00 | Gathered and organized court filings for attorney review. | 510.00 |
|---|---|---|---|---|
| 3/10/09 | HDM | .30 | Prepared T. Philibert to attend March 11 hearing. | 165.00 |
| 3/10/09 | TAP | 3.30 | Met with H. McArn to discuss attendance at omnibus hearing (.3); revised memorandum re filings required by Chapter 11 debtor (.3); reviewed agenda for omnibus hearing (.2); created outline of matters to be discussed at omnibus hearing (.2); reviewed motions in contested and uncontested matters to be discussed at hearing and created summary of issues (2.3). | 1,320.00 |
| 3/11/09 | KW | 3.40 | Gathered and organized court filings for attorney review. | 578.00 |
| 3/11/09 | TAP | 3.00 | Reviewed notes taken during March 11 hearing (.3); read transcript and took notes re issues raised in prior hearing to clarify issues discussed during March 11 hearing (.7); researched law re issues raised during hearing and motions argued before Court (1.0); drafted memorandum re same (1.0). | 1,200.00 |
| 3/12/09 | KW | 3.50 | Gathered and organized court filings for attorney review. | 595.00 |
| 3/12/09 | AJO | 1.80 | Reviewed recent docket filings re relevance to investigation, including recently filed bankruptcy schedules (1.0); drafted correspondence re omnibus hearing dates and schedules (.8). | 855.00 |
| 3/12/09 | TAP | 3.60 | Revised draft memorandum re issues raised during hearing and motions argued before Court (2.3); reviewed schedules filed on docket for LBHI and related debtors (1.3). | 1,440.00 |
| 3/12/09 | EAF | .30 | Updated calendar on SharePoint site with omnibus hearing dates and motion deadlines. | 48.00 |
| 3/13/09 | MXP | 1.80 | Reviewed docket to download schedules and statement of affairs and create files for same. | 306.00 |
| 3/13/09 | MHM | .40 | Reviewed docket re filed schedules and statements of financial affairs. | 108.00 |
| 3/13/09 | AJO | .30 | Drafted correspondence and conferred with M. Matlock re bankruptcy schedules and statements of financial | 142.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | affairs. | |
| 3/13/09 | HDM | .30 | Reviewed and revised memorandum on March 11 hearing. | 165.00 |
| 3/13/09 | MRS | .30 | Reviewed court dockets for recent filings to stay up to date with case. | 81.00 |
| 3/16/09 | KW | 1.30 | Gathered and organized court filings for attorney review. | 221.00 |
| 3/16/09 | MHM | .40 | Reviewed docket for updates re filed schedules and statements of financial affairs. | 108.00 |
| 3/16/09 | AJO | .30 | Reviewed recent docket filings. | 142.50 |
| 3/16/09 | AMA | 1.50 | Updated memorandum re discovery in main case and adversary cases. | 487.50 |
| 3/16/09 | TAP | 3.20 | Revised memorandum re omnibus hearing (.6); reviewed schedules filed by Debtors (.5); created chart summarizing information provided in schedules (2.1). | 1,280.00 |
| 3/16/09 | MRS | 1.30 | Reviewed court docket for recently filed financial disclosure statements and schedules, assembled electronic files of same and forwarded to B. Dubinsky at Duff & Phelps per T. Phillibert. | 351.00 |
| 3/17/09 | MXP | .60 | Continued project of reviewing docket to download schedules and statement of affairs and create files for same. | 102.00 |
| 3/17/09 | KW | 3.80 | Gathered and organized court filings for attorney review. | 646.00 |
| 3/17/09 | AJO | .20 | Reviewed recent docket filings. | 95.00 |
| 3/17/09 | AMA | 1.80 | Updated memorandum re discovery in main case and adversary cases. | 585.00 |
| 3/18/09 | KW | 2.80 | Gathered and organized court filings for attorney review. | 476.00 |
| 3/18/09 | AJO | .20 | Reviewed recent docket filings. | 95.00 |
| 3/18/09 | HDM | .20 | Reviewed dismissal order for LB Finance SA and discussed with J. Newman. | 110.00 |
| 3/19/09 | KW | 1.80 | Gathered and organized court filings for attorney review. | 306.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/20/09 | DRM | .30 | Read memoranda from J. Epstein re colorable claims research and associated C. Steege memorandum re same. | 240.00 |
|---|---|---|---|---|
| 3/20/09 | JE | .60 | Reviewed portions of other examiner orders re standards for identifying "colorable" claims and summarized same for team leaders. | 420.00 |
| 3/20/09 | KW | 1.00 | Gathered and organized court filings for attorney review. | 170.00 |
| 3/20/09 | AJO | .60 | Reviewed recent docket filings (.4); read correspondence re research re colorable claims (.2). | 285.00 |
| 3/23/09 | AJO | .20 | Reviewed recent docket filings. | 95.00 |
| 3/24/09 | MXP | .60 | Continued project of reviewing docket to download schedules and statement of affairs and create files for same. | 102.00 |
| 3/24/09 | KW | 3.80 | Gathered and organized court filings for attorney review. | 646.00 |
| 3/24/09 | AJO | 1.00 | Reviewed Alvarez & Marsal retention application re staffing (.6); conferred with D. Murray re same (.2); reviewed recent docket activity (.2). | 475.00 |
| 3/25/09 | KW | 2.80 | Gathered and organized court filings for attorney review. | 476.00 |
| 3/25/09 | AJO | .30 | Reviewed recent docket filings. | 142.50 |
| 3/27/09 | AJO | .20 | Reviewed recent docket activity. | 95.00 |
| 3/30/09 | KW | 3.00 | Gathered and organized court filings for attorney review. | 510.00 |
| 3/31/09 | KW | 1.00 | Gathered and organized court filings for attorney review. | 170.00 |
| | | 78.70 | PROFESSIONAL SERVICES | 21,216.00 |

MATTER TOTAL           $ 21,216.00      LESS DISCOUNT                    -2,121.60

NET PROFESSIONAL SERVICES                     19,094.40

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

COMMUNICATIONS & MEETINGS WITH PARTIES                    MATTER NUMBER -    10128
PARTIES IN INTEREST

| Date | | | | |
|---|---|---|---|---|
| 3/01/09 | DRM | .30 | Read draft of R. Byman memorandum on letter to S. Binger (SEC) re witness list and reviewed attached list (.2); read memoranda of R. Byman to A. Olejnik et al. re same (.1). | 240.00 |
| 3/01/09 | AJO | .70 | Read memorandum re scope of SIPA Trustee investigation and coordination with examiner (.4); read memorandum re initial coordination meetings with Weil Gotshal (.2); read memorandum re SEC protocol (.1). | 332.50 |
| 3/02/09 | PJT | 2.30 | Reviewed contemporaneous Alvarez & Marsal notes re October 8 interviews of Lehman personnel re preparation for March 4 meeting with Alvarez & Marsal. | 1,667.50 |
| 3/03/09 | RLB | 3.70 | Prepared for and met with M. Weinstein, Deloitte and Duff & Phelps re coordination and data sharing (2.2); drafted and revised witness list for transmission to government (1.5). | 2,960.00 |
| 3/03/09 | DRM | .20 | Read memoranda to and from R. Byman and A. Olejnik re SEC witness list. | 160.00 |
| 3/03/09 | AJO | .30 | Read memorandum re initial planning and coordination meetings at Weil Gotshal. | 142.50 |
| 3/03/09 | PJT | 4.60 | Prepared for and met with Alvarez & Marsal re early interviews of Lehman personnel (3.2); met with SIPA trustee's counsel re status of investigation (1.4). | 3,335.00 |
| 3/03/09 | HDM | 2.80 | Prepared protocol outline and attended conference call with Team 1, Team 2, Weil Gotshal, Alvarez & Marsal, Duff & Phelps re document production (1.6); follow up meeting with Team 1, Team 2 re Weil Gotshal coordination (.4); prepared write up of meeting and telephone calls with M. Devine re same (.8). | 1,540.00 |
| 3/04/09 | RLB | 2.10 | Reviewed and revised witness list for transmission to government (1.1); drafted correspondence re same (.2); reviewed and revised document requests to Alvarez & Marsal (.8). | 1,680.00 |
| 3/04/09 | DRM | .90 | Read memoranda to and from R. Byman, A. Olejnik and S. Ascher re SEC document list. | 720.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/05/09 | DRM | .20 | Memoranda to and from R. Byman and A. Olejnik re witness list for SEC. | 160.00 |
| 3/08/09 | HDM | .10 | E-mails and telephone calls with B. Kidwell re Duff & Phelps budget for data mining and data work floor plan. | 55.00 |
| 3/09/09 | DRM | .80 | Read memorandum from R. Byman to S. Binger re witness list. | 640.00 |
| 3/09/09 | VEL | .70 | Met with A. Valukas and telephone conference with M. Hankin re PriceWaterhouseCoopers coordination, cure amount issues and Alvarez & Marsal allocation of work issues (.7); telephone call with M. Solinger of Lehman re document request for officer employment contracts (.4); drafted e-mail to team re same (.2). | 490.00 |
| 3/09/09 | MZH | .60 | Telephone call with M. Solinger of Lehman re document request for officer employment contracts (.4); drafted e-mail to team re same (.2). | 725.00 |
| 3/10/09 | VEL | .40 | Telephone conference with A. Valukas and office conference with M. Hankin re PriceWaterhouseCoopers response and Alvarez & Marsal allocation of work issues. | 280.00 |
| 3/11/09 | RLB | .20 | Correspondence with J. Stern re Barclays coordination. | 160.00 |
| 3/11/09 | HDM | .10 | Telephone call from Weil Gotshal re search term request. | 55.00 |
| 3/12/09 | HDM | .70 | Telephone call with Weil Gotshal, Alvarez & Marsal, S. Ascher re production of e-mail and custodian list (.2); coordinated Alvarez & Marsal data and asset team meeting arrangements (.5). | 385.00 |
| 3/13/09 | MZH | 2.90 | Participated in conference call with A. Valukas, D. Murray, M. Warren of Linklaters, and T. Lomas of PriceWaterhouseCoopers, joint administrators for UK Entities re examination scope (.9); drafted memorandum to file re same (2.0). | 2,102.50 |
| 3/13/09 | HDM | .60 | Attended to issues re Weil Gotshal discovery meeting. | 330.00 |
| 3/14/09 | RLB | .50 | Correspondence with D. Murray and S. Ascher re Alvarez & Marsal meeting. | 400.00 |
| 3/14/09 | DRM | 3.70 | Memoranda to and from R. Byman, S. Ascher, H. McArn, M. Devine and B. Kidwell re coordination and | 2,960.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 135

| | | | | |
|---|---|---|---|---|
| | | | preparation for meeting with Weil Gotshal on email searching, document production and data access (2.5); telephone conferences with S. Ascher, H. McArn and R. Byman re same (.9); memoranda to and from M. Basil re attendance at meeting (.3). | |
| 3/14/09 | HDM | 4.70 | Discussed and coordinated Weil Gotshal meeting re discovery production deadlines (emails to D. Murray, team leaders; conferred with D. Murray and emails to B. Kidwell re same). | 2,585.00 |
| 3/16/09 | RLB | 1.70 | Office conferences with D. Murray, et al. re Alvarez & Marsal data retrieval issues and e-mail searches (1.3); correspondence with S. Binger re witness lists and scheduling conference call (.4). | 1,360.00 |
| 3/16/09 | DRM | 3.60 | Met with S. Ascher and H. McArn to prepare for meeting with Weil Gotshal and Alvarez & Marsal re production of emails (.7); telephone conferences with R. Byman and H. McArn re same (.2); met with B. Kidwell re preparation for meeting (.4); attended meeting with M. Solinger, J. Polkes, C. Zalka, A. Kusinitz, L. Sheridan, A. Lakhani, S. Ascher and B. Kidwell re production of emails (1.5); met with S. Ascher and B. Kidwell re follow up to Weil Gotshal meeting (.5); telephone conferences with R. Byman re report on Weil Gotshal meeting (.3). | 2,880.00 |
| 3/16/09 | MRD | 1.30 | Telephone conference with D. Murray, B. Kidwell, S. Ascher, M. Basil and Weil Gotshal and Lehman re email production. | 617.50 |
| 3/16/09 | SXA | 4.40 | Office conference with D. Murray and B. Kidwell, re email searching and for meeting with Weil Gotshal (1.5); met with Weil Gotshal, Alvarez & Marsal, D. Murray, B. Kidwell, M. Basil, and M.Devine re email searching (2.6); drafted memorandum re same (.3). | 3,300.00 |
| 3/17/09 | RLB | 1.40 | Office conferences with D. Murray, et al. re Alvarez & Marsal data retrieval issues and e-mail searches. | 1,120.00 |
| 3/17/09 | HDM | .40 | Communicated with L. Sheridan re agreement not to reproduce JPMorgan production (.2); e-mails to R. Byman re same (.2). | 220.00 |
| 3/18/09 | RLB | .40 | Telephone conference with M. Weinstein re Deloitte, | 320.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

|         |     |      |                                                                                                                                                                                                                                                                                                                                                                                          |          |
|---------|-----|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         |     |      | Duff & Phelps coordination and reviewed materials re same.                                                                                                                                                                                                                                                                                                                                |          |
| 3/18/09 | DRM | .10  | Read memorandum from M. Devine re input of activities.                                                                                                                                                                                                                                                                                                                                    | 80.00    |
| 3/19/09 | RLB | 1.00 | Prepared agenda and office conference with A. Valukas re government status call (.4); participated in status call with government (.6).                                                                                                                                                                                                                                                     | 800.00   |
| 3/19/09 | DRM | .20  | Memorandum from A. Valukas and telephone conference with A. Valukas re conversation with D. Adams.                                                                                                                                                                                                                                                                                         | 160.00   |
| 3/19/09 | HDM | 1.50 | Telephone call with B. Kidwell re Barclays TSA expiration date and call to A. Lakhani re same (.1); revised e-mail search request to Alvarez & Marsal and Weil Gotshal team (.3); telephone call to C. Zalka re leveraged loan issues, follow up with P. Daley re same (.5); communicated with Alvarez, Weil Gotshal re production issues on CDs (.3); discussed same with S. McGee (.3). | 825.00   |
| 3/20/09 | RLB | .90  | Conference call with J. Stern and A. Pfeiffer re access to Barclay documents (.3); reviewed document requests re same (.6).                                                                                                                                                                                                                                                                | 720.00   |
| 3/23/09 | RLB | .40  | Drafted agenda for meeting with D. Adams.                                                                                                                                                                                                                                                                                                                                                 | 320.00   |
| 3/23/09 | DRM | .30  | Read R. Byman draft agenda for meeting of A. Valukas with D. Adams and telephone conference with R. Byman re same.                                                                                                                                                                                                                                                                         | 240.00   |
| 3/24/09 | RLB | 1.60 | Corresponded with M. Weinstein re SIPA coordination (.2); attended meeting with A. Valukas and D. Adams re case status and prepared for same (1.4).                                                                                                                                                                                                                                         | 1,280.00 |
| 3/25/09 | DRM | .40  | Read revised outline of agenda for meeting with D. Adams as prepared by R. Byman (.2); read R. Byman outline for call with SEC (.2).                                                                                                                                                                                                                                                       | 320.00   |
| 3/25/09 | MDB | 1.80 | Participated in meeting with R. Mendoza, former JP Morgan Vice Chair, re background on Federal Reserve Bank.                                                                                                                                                                                                                                                                               | 1,035.00 |
| 3/25/09 | MZH | .20  | Met with A. Valukas and J&B team re meeting with U.S. Trustee.                                                                                                                                                                                                                                                                                                                             | 145.00   |

LAW OFFICES

### JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 137

| 3/26/09 | RLB | 1.00 | Prepared talking points for A. Valukas for status call with government (.5); conference call with government re status (.5). | 800.00 |
|---------|-----|------|---|--------|
| 3/27/09 | RLB | 2.50 | Corresponded with J. Herrmann re meeting (.2); corresponded with M. Weinstein re Duff & Phelps and Deloitte coordination (.3); drafted agenda and talking points for meeting with C. White (.8); reviewed and assembled team reports for presentation to C. White (1.2). | 2,000.00 |
| 3/28/09 | RLB | 1.50 | Reviewed and assembled team reports for meeting with U.S. Trustee and prepared memorandum to A. Valukas re same. | 1,200.00 |
| 3/28/09 | DRM | .30 | Read memorandum from R. Byman re preparation for meeting with C. White and memorandum from S. Ascher re same. | 240.00 |
| 3/29/09 | PJT | .30 | Reviewed draft progress summary for U.S. Trustee meeting. | 217.50 |
| 3/30/09 | RLB | 2.30 | Reviewed and revised outline for U.S. Trustee meeting and assembled materials for same. | 1,840.00 |
| 3/30/09 | DRM | .40 | Read memorandum from R. Byman re preparation for C. White meeting and memorandum to R. Byman commenting on same (.3); follow up memorandum from S. Ascher re same (.1). | 320.00 |
| 3/30/09 | SXA | .20 | Reviewed U.S. Trustee report outline and emailed R. Byman re same. | 150.00 |
| 3/30/09 | HDM | 1.00 | Reviewed agenda for U.S. Trustee meeting. | 550.00 |
| 3/31/09 | RLB | 2.90 | Met with A. Valukas re meeting with U.S. Trustee (.6); prepared for and met with U.S. Trustee (2.3). | 2,320.00 |
| 3/31/09 | PJT | 2.70 | Prepared for and met with U.S. Trustee re examination status. | 1,957.50 |
| 3/31/09 | HDM | 3.20 | Prepared for and met with U.S. Trustee re examination status. | 1,760.00 |
| | | 74.00 | PROFESSIONAL SERVICES | 53,202.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 138

MATTER TOTAL          $ 53,202.50     LESS DISCOUNT                    -5,247.75

NET PROFESSIONAL SERVICES                47,229.75

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 139

NONWORKING TRAVEL TIME                    MATTER NUMBER -    10136

| | | | | |
|---|---|---|---|---|
| 3/01/09 | WPW | 6.50 | Non-working travel time to Chicago. | 2,600.00 |
| 3/03/09 | RLB | 1.50 | Non-working travel time to New York. | 1,200.00 |
| 3/05/09 | RLB | 2.00 | Non-working travel time to Chicago. | 1,600.00 |
| 3/09/09 | VEL | 3.00 | Non-working travel time to New York. | 2,100.00 |
| 3/09/09 | DCL | 5.90 | Non-working travel time to New York. | 3,392.50 |
| 3/11/09 | ARV | 3.00 | Non working travel to New York. | 2,775.00 |
| 3/12/09 | ARV | 3.00 | Non-working travel to Chicago. | 2,775.00 |
| 3/12/09 | VEL | 3.00 | Non-working travel time to Chicago. | 2,100.00 |
| 3/12/09 | DCL | 4.30 | Non-working travel time to Chicago. | 2,472.50 |
| 3/13/09 | WPW | 5.00 | Non-working travel time to Chicago. | 2,000.00 |
| 3/15/09 | DRM | 6.50 | Non-working travel time to New York for meetings with Duff & Phelps and Weil Gotshal & Manges (including delay occasioned by aircraft delay). | 5,200.00 |
| 3/15/09 | WPW | 4.50 | Non-working travel time to New York. | 1,800.00 |
| 3/15/09 | EZS | 3.00 | Non-working travel time to New York. | 1,110.00 |
| 3/16/09 | RLB | 1.50 | Non-working travel time to New York. | 1,200.00 |
| 3/16/09 | BEK | 4.00 | Non-working travel time to New York and return to Chicago. | 2,100.00 |
| 3/17/09 | DRM | 3.50 | Non-working travel time to Chicago. | 2,800.00 |
| 3/17/09 | ARV | 3.00 | Non-working travel time to New York. | 2,775.00 |
| 3/18/09 | EZS | 5.00 | Non-working travel time to Chicago. | 1,850.00 |
| 3/19/09 | RLB | 1.20 | Non-working travel time to Chicago. | 960.00 |
| 3/23/09 | RLB | 1.40 | Non-working travel time to New York. | 1,120.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/23/09 | VEL | 2.50 | Non-working travel time to New York. | 1,750.00 |
|---------|-----|------|--------------------------------------|----------|
| 3/23/09 | JPZ | 4.00 | Non-working travel time to New York. | 1,300.00 |
| 3/24/09 | ARV | 3.00 | Non-working travel time to New York. | 2,775.00 |
| 3/25/09 | ARV | 2.10 | Non-working travel time to Chicago. | 1,942.50 |
| 3/26/09 | RLB | 1.50 | Non-working travel time to Chicago. | 1,200.00 |
| 3/26/09 | VEL | 2.00 | Non-working travel time to Chicago. | 1,400.00 |
| 3/26/09 | JPZ | 5.00 | Non-working travel time to Chicago. | 1,625.00 |
| 3/27/09 | DRM | 5.00 | Non-working travel time to and from Washington D.C. for meeting with Federal Housing Finance Agency. | 4,000.00 |
| 3/30/09 | RLB | 1.00 | Non-working travel time to New York. | 800.00 |
| 3/31/09 | ARV | 1.50 | Non-working travel time to New York. | 1,387.50 |
| 3/31/09 | ACGB | 6.50 | Non-working travel time to New York. | 2,112.50 |
| | | 104.90 | PROFESSIONAL SERVICES | 64,222.50 |

MATTER TOTAL          $ 64,222.50     LESS DISCOUNT          -6,422.25

NET PROFESSIONAL SERVICES          57,800.25

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

DOCUMENT MANAGEMENT AND REVIEW                  MATTER NUMBER -    10144

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/01/09 | DRM | .30 | Memoranda from R. Byman and S. Ascher re forthcoming conference call with Weil Gotshal on document production issues (.2); read memorandum from G. Folland on document production (.1). | 240.00 |
| 3/01/09 | MRD | .80 | Reviewed G. Folland memorandum re status of examiner's document requests. | 380.00 |
| 3/01/09 | AJO | .20 | Read memorandum re OTS confidential information. | 95.00 |
| 3/01/09 | RLL | 2.00 | Researched financial factors contributing to Lehman's bankruptcy for master chronology (1.0); updated master chronology (1.0). | 800.00 |
| 3/01/09 | PJT | .50 | Reviewed various e-mails re document production and meeting planning. | 362.50 |
| 3/01/09 | HDM | 5.30 | Coordinated drafting of document requests and reconciled productions between teams, Duff & Phelps and Weil Gotshal (4.0); reviewed G. Folland memorandum re same (.3); reviewed Duff & Phelps Team 3 Aurora request (1.0). | 2,915.00 |
| 3/01/09 | GRF | 4.00 | Edited and revised document production memorandum to incorporate feedback from team members. | 1,300.00 |
| 3/02/09 | DRM | .20 | Read memoranda from S. Ascher, H. McArn and R. Byman re revised document requests. | 160.00 |
| 3/02/09 | BEK | .50 | Conferred with team re deploying Case Logistix for Duff & Phelps and worked on same. | 262.50 |
| 3/02/09 | MRD | 3.80 | Met with B. Kidwell, D. Biemer, L. Manheimer re Duff & Phelps accessibility to documents (1.0); drafted proposal to R. Byman, D. Murray re making documents accessible to Duff & Phelps (.5); worked on creating master list of document requests (2.0); worked on coordinating document productions to examiner (.3). | 1,805.00 |
| 3/02/09 | LEP | 3.80 | Worked on spreadsheet for document tracking issues. | 1,805.00 |
| 3/02/09 | RLL | 3.00 | Researched information re effects on deregulation, leveraging and executive salaries on Lehman's demise (2.0); updated master chronology (1.0). | 1,200.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/02/09 | HDM | 1.80 | Telephone calls and e-mails with Team 1 re document production (.8); reviewed and revised G. Folland memorandum re same (1.0). | 990.00 |
|---|---|---|---|---|
| 3/02/09 | GRF | .20 | Revised document production memorandum. | 65.00 |
| 3/02/09 | SKM | 5.50 | Reviewed and organized documents received from third party for attorney review (2.5); gathered and organized background materials for attorney review (3.0). | 1,485.00 |
| 3/02/09 | CRW | 3.60 | Met with C. Meservy re Case Logistix site (.3); reviewed recently received third party documents, and updated file and logs accordingly (1.0); reviewed JPMorgan confidentiality redesignation, and made necessary changes to loaded and filed documents (2.3). | 918.00 |
| 3/02/09 | LIM | 1.30 | Met with M. Devine and B. Kidwell re logistics for reviewing documents in Case Logistix (.3); coordinated with data team processing of additional documents for attorney review (1.0). | 357.50 |
| 3/03/09 | RLB | 1.00 | Reviewed document production memoranda. | 800.00 |
| 3/03/09 | KW | .50 | Prepared copies of documents and arranged for disc containing documents received to be added to case database per S. McGee's instructions. | 85.00 |
| 3/03/09 | MRD | 4.20 | Participated in conference call with Alvarez & Marsal, Weil Gotshal re document requests (.5); telephone conference with H. McArn re examiner document requests (.2); office conference with S. McGee re document requests (.3); updated chart showing examiner document requests (2.2); reviewed draft document tags (1.0). | 1,995.00 |
| 3/03/09 | PJT | 1.30 | Prepared list of issues and future document requests following Alvarez & Marsal discussion (1.0); attended to HSBC document production (.3). | 942.50 |
| 3/03/09 | MZH | .90 | Telephone call with J&B and Weil Gotshal re document production and priority (.5); met with Teams 1 and 2 re same (.4). | 652.50 |
| 3/03/09 | SKM | .70 | Prepared daily document update. | 189.00 |
| 3/03/09 | SKM | 3.60 | Revised and edited PowerPoint presentation for all | 972.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| | | | associate briefing re document process (1.8); reviewed and organized documents received from third parties (1.8). | |
| 3/03/09 | MRS | 6.50 | Prepared background materials for March 4 document review briefing of associates (2.3); prepared review copy of new documents received from Weil Gotshal (CSE material) (2.7); prepared review sets of re-designated JPMorgan production documents, met with H. McArn and P. Trostle to discuss and emailed S. McGee and M. Devine re same (1.3); met with H. McArn re obtaining additional copy of risk management organization chart (.2). | 1,755.00 |
| 3/03/09 | CRW | 4.00 | Reviewed recently received third party documents, and updated file and logs accordingly. | 1,020.00 |
| 3/03/09 | LIM | 3.00 | Coordinated with network department granting access to Duff & Phelps for access to Case Logistix (.5); created passwords for same (.5); coordinated processing of documents for database (2.0). | 825.00 |
| 3/03/09 | ZM | .50 | Converted documents to tiff files; quality checked same; coordinated with L. Manheimer. | 137.50 |
| 3/04/09 | RLB | 1.50 | Reviewed document production and coordination. | 1,200.00 |
| 3/04/09 | DRM | .10 | Read memorandum from R. Marmer re issues relating to document tagging and classification of documents. | 80.00 |
| 3/04/09 | BEK | 2.30 | Participated in teleconference re data mining and document collection strategies (2.0); worked on deploying Case Logistix for document review (.3). | 1,207.50 |
| 3/04/09 | MRD | 4.30 | Reviewed and revised document requests to Alvarez & Marsal (1.0); prepared search terms for Alvarez & Marsal to review emails and instant messages (1.1); discussed search terms for Alvarez & Marsal to use in gathering Lehman emails with B. Kidwell (.4); worked on document request protocol (1.8). | 2,042.50 |
| 3/04/09 | AL | .20 | Attended to document production from government. | 140.00 |
| 3/04/09 | PJT | 1.00 | Reviewed Duff & Phelps document request re comparison to committee request (.8); discussed same with G. Folland (.2). | 725.00 |

| | | | | |
|---|---|---|---|---|
| 3/04/09 | HDM | 1.50 | Office conferences with G. Folland re protocol issues and Duff & Phelps glossary (.3); telephone calls with M. Devine re master document retention log issues and definitions and instructions (.6); reviewed memorandum re same (.3); checked Congressional production with S. McGee re Board materials (.3). | 825.00 |
| 3/04/09 | GRF | 3.20 | Revised and updated document request and document request and retention charts. | 1,040.00 |
| 3/04/09 | EAF | 2.50 | Telephone conference with C. Ward to discuss new SharePoint assignment (.2); uploaded emails and documents received from Alvarez & Marsal to SharePoint site (2.2); met with S. McGee to discuss new production assignment (.1). | 400.00 |
| 3/04/09 | SKM | 3.80 | Met with associates re SharePoint site and Case Logistix (2.1); reviewed and organized third party documents for further attorney review (1.7). | 1,026.00 |
| 3/04/09 | MRS | 5.00 | Prepared witness documents, CSE documents and JPMorgan re-designated documents for review per H. McArn and P. Trostle (.4); provided reference copies of outline for associates briefing re document review (1.9); cross-referenced discs received from SEC with list in cover letter (1.3); prepared index with additional details of disc contents and met with A. Lipman to discuss (1.4). | 1,350.00 |
| 3/04/09 | CRW | 3.00 | Reviewed recently received third party documents and updated file and logs accordingly (1.7); updated Duff & Phelps SharePoint libraries with recently received materials from Weil Gotshal and Alvarez & Marsal (1.3). | 765.00 |
| 3/04/09 | LIM | 3.30 | Created passwords for Duff & Phelps users (.3); coordinated loading of electronic documents for Case Logistix (3.0). | 907.50 |
| 3/04/09 | DBB | 1.50 | Completed loading three data CDs received from Weil Gotshal into Case Logistix for attorney review. | 412.50 |
| 3/05/09 | RLB | 3.50 | Reviewed document indexes and assignments for document review (1.5); reviewed and revised document tags to coordinate document review (1.0); reviewed documents produced by Alvarez & Marsal re corporate structure (1.0). | 2,800.00 |
| 3/05/09 | DRM | 1.30 | Memoranda from R. Byman, S. Ascher, M. Hankin, P. | 1,040.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | Trostle and V. Lazar re document tags list (.8); read memorandum from M. Devine and R. Byman re document instructions and discussed same with R. Byman (.5). | |
| 3/05/09 | BEK | 1.60 | Participated in team leaders' meeting re document management (.7); conferred with M. Basil re search protocols (.4); conferred with M. Hankin re data and document issues (.5). | 840.00 |
| 3/05/09 | MRD | 8.50 | Drafted generic instructions and definitions for examiner document requests (4.7); reviewed draft document requests from Team 5 for inclusion in omnibus document request to Alvarez & Marsal (1.5); prepared search terms for Alvarez & Marsal to review emails and instant messages (2.3). | 4,037.50 |
| 3/05/09 | RLL | 1.50 | Researched factors and events in sub-prime market surrounding Lehman's bankruptcy for master chronology. | 600.00 |
| 3/05/09 | PJT | 2.10 | Attended to document request matters re Duff & Phelps (.5); reviewed master index of documents (.4); drafted document requests to Alvarez & Marsal re New York Fed matters (1.2). | 1,522.50 |
| 3/05/09 | MZH | .30 | Drafted tags for document review. | 217.50 |
| 3/05/09 | HDM | 2.20 | Attended to creation of master index for JPMorgan, Weil Gotshal, SEC production (1.6); reviewed and revised G. Folland memorandum re same (.4); e-mailed Duff & Phelps data team re Alvarez & Marsal meeting (.2). | 1,210.00 |
| 3/05/09 | GRF | 5.90 | Updated document request and retention log and document production memorandum in light of recent productions and requests (5.0); worked on index combining various productions received by JPMorgan, SEC and Weil Gotshal (.9). | 1,917.50 |
| 3/05/09 | EAF | 3.10 | Transferred information from JPMorgan production chart to LBHI's comprehensive document index. | 496.00 |
| 3/05/09 | SKM | 7.20 | Gathered and organized complaints filed against Lehman entities (1.3); reviewed and edited various chronologies (2.1); reviewed and organized documents for attorney review (1.4); researched documents cited in class action | 1,944.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 146

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | complaint for further attorney review (1.4); reviewed and edited document production log and document requests chart (1.0). |  |
| 3/05/09 | SKM | .50 | Prepared daily document update. | 135.00 |
| 3/05/09 | MRS | 2.40 | Prepared document review materials for meeting (.4); organized sets of SEC discs returned from vendor and cross-referenced same with index (2.0) | 648.00 |
| 3/05/09 | CRW | 4.80 | Reviewed and filed recently received third party documents, then logged and processed for uploading into review environment (.7); established review sets of specific documents for associate review (1.6); met with S. McGee to discuss drafting of comprehensive document index for all key documents (.2); drafted comprehensive document index for all key documents received to date (2.3). | 1,224.00 |
| 3/05/09 | LIM | 4.30 | Coordinated processing of documents for attorney review (2.0); performed quality control for same (.3); assisted case team with database searches (2.0). | 1,182.50 |
| 3/06/09 | RLB | 4.30 | Reviewed document indexes and assignments for document review (1.0); reviewed and revised document tags to coordinate document review (1.3); reviewed documents produced by Alvarez & Marsal re balance sheets (1.2); reviewed document requests to Alvarez & Marsal (.3); office conference with B. Kidwell re document management (.5). | 3,440.00 |
| 3/06/09 | DRM | 1.70 | Read memoranda from R. Byman, C. Steege, P. Trostle, V. Lazar and A. Olejnik re document tags (.7) participated in conference call with R. Byman, C. Steege, V. Lazar, P. Trostle, J. Epstein, M. Hankin, R. Marmer and S. Ascher re same (.3); read memoranda to and from R. Byman, M. Devine re document instructions and need for revisions (.3); memoranda from R. Byman, V. Lazar and A. Olejnik re search terms (.3); memorandum from R. Byman finalizing tags (.1). | 1,360.00 |
| 3/06/09 | CS | .30 | Participated in office conference re tags and document discovery. | 217.50 |
| 3/06/09 | BEK | 1.20 | Conferred with R. Byman re document and data issues (.5); emailed re same (.2); prepared email to team re data | 630.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| | | | processing workflow (.5). | |
| 3/06/09 | MRD | 6.10 | Prepared search terms for Alvarez & Marsal to review emails and instant messages (4.8); participated in J&B telephone conference re document tags for document reviewing (.3); negotiated and finalized draft stipulation with lead plaintiffs (1.0). | 2,897.50 |
| 3/06/09 | AJO | .20 | Telephone call with team leaders re document tagging. | 95.00 |
| 3/06/09 | RLL | 1.50 | Reviewed public source information for master chronology re Lehman's discussions with treasury department and communications with investors (.5); edited/formatted entries to master chronology (1.0). | 600.00 |
| 3/06/09 | SXA | .70 | Conference call re document tagging (.2); drafted descriptions for document tags and emails re same (.5). | 525.00 |
| 3/06/09 | AL | .30 | Attended to documents produced by government (.2); conferred with M. Scholl re government's document production (.1). | 210.00 |
| 3/06/09 | PJT | .30 | Attended to litigation tags. | 217.50 |
| 3/06/09 | MZH | .30 | Participated in conference call re document tags. | 217.50 |
| 3/06/09 | HDM | 3.40 | Met with G. Folland, P. Trostle, V. Lazar, and M. Hankin re Alvarez & Marsal protocol issues (2.0); attended to SEC production issues with M. Scholl, A. Lipman, and S. McGee (.2); consolidated document request (1.0); emailed R. Byman and D. Murray re same (.2). | 1,870.00 |
| 3/06/09 | GRF | 3.70 | Updated charts and memoranda to reflect incoming productions and outgoing requests. | 1,202.50 |
| 3/06/09 | EAF | 5.70 | Copied documents from Citibank and HSBC SharePoint site to key documents site (3.1); began coding all production documents re Citibank key documents on Case Logistix (2.6). | 912.00 |
| 3/06/09 | SKM | 7.60 | Prepared daily document update (.8); prepared and edited index of documents received (4.3); reviewed and edited document retention log (1.0); reviewed and organized documents received from third parties (1.5). | 2,052.00 |
| 3/06/09 | MRS | .80 | Organized sets of SEC discs for in-house reference and | 216.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 148

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| | | | returned to SEC, and met with A. Lipman to discuss. | |
| 3/06/09 | CRW | 5.90 | Reviewed recently received third party documents, including 36 CDs from SEC, then updated file and logs accordingly (2.7); updated Duff & Phelps SharePoint libraries with recently received materials from Alvarez & Marsal (1.3); uploaded associate briefing video and presentation to SharePoint site for future reference for team and new associates (.6); coded recently received material from Alvarez & Marsal, then prepared it for review in Case Logistix (1.3). | 1,504.50 |
| 3/06/09 | LIM | 4.10 | Coordinated with data team processing of documents for attorney review database (2.0); coordinated with vendor coding of documents for database (2.1). | 1,127.50 |
| 3/07/09 | RLB | 1.00 | Reviewed documents produced by Alvarez & Marsal re balance sheets. | 800.00 |
| 3/07/09 | EAF | 2.40 | Telephone conferences with C. Ward to discuss missing Citibank document production on SharePoint site (.2); finished coding all production documents on Case Logistix (1.0); copied newly uploaded documents from Citibank and HSBC SharePoint site to hot documents site (1.2). | 384.00 |
| 3/07/09 | CRW | 3.00 | Coded material received from Alvarez & Marsal, and Weil Gotshal, and prepared it for review in Case Logistix (2.5); finished updating SharePoint with recently received third party documents (.5). | 765.00 |
| 3/08/09 | RLB | 1.00 | Reviewed document production indexes (.4); correspondence with H. McArn re same (.6). | 800.00 |
| 3/08/09 | BEK | .30 | Conferred with H. McArn re document and data management issues. | 157.50 |
| 3/08/09 | MRD | 8.20 | Prepared search terms for Alvarez & Marsal to review emails and instant messages (4.0); reviewed work plans, daily reports and interview memoranda by J&B teams to prepare search terms for Alvarez & Marsal's review of emails and instant messages (4.2). | 3,895.00 |
| 3/08/09 | RLL | 3.00 | Reviewed public source information for master chronology re Lehman's discussions with treasury department and communications with investors, executive compensation and bonuses. | 1,200.00 |

| 3/08/09 | HDM | .40 | Attended to Duff & Phelps document from Alvarez & Marsal (.1); e-mails to G. Folland re cover letter on outstanding request memorandum (.3) | 220.00 |
|---------|-----|-----|---|-------|
| 3/08/09 | GRF | 4.60 | Followed up on updates of document requests to Alvarez & Marsal in advance of H. McArn's meeting with L. Sheridan (1.5); reviewed Duff & Phelps document request against documents already produced and requested (3.1). | 1,495.00 |
| 3/09/09 | RLB | .80 | Reviewed documents produced by Alvarez & Marsal re LBI/LBIE transfer. | 640.00 |
| 3/09/09 | DRM | .80 | Memorandum to associates re Case Logistix presentation and arranged same with M. Devine and S. McGee (.5); memorandum from H. McArn re document reports (.3). | 640.00 |
| 3/09/09 | MRD | .20 | Discussed status of examiner's document requests with H. McArn. | 95.00 |
| 3/09/09 | RLL | 1.00 | Researched circumstances leading up to bankruptcy filing for master chronology. | 400.00 |
| 3/09/09 | WPW | .80 | Reviewed and analyzed Case Logistix materials in preparation for upcoming document review presentation. | 320.00 |
| 3/09/09 | HDM | 3.80 | Reviewed and revised document tags (.4); attended to coordination of Alvarez & Marsal document requests and drafted outstanding request memorandum (2.2); attended to review assignments for SEC production (1.0); reviewed and revised J&B document logs (.2). | 2,090.00 |
| 3/09/09 | GRF | 4.10 | Updated and revised document request and retention logs (1.0); drafted schedule of outstanding document requests of Alvarez & Marsal (.9); revised document production status memorandum to reflect recent productions and requests (2.2). | 1,332.50 |
| 3/09/09 | SKM | 6.10 | Prepared third party documents for attorney review (3.5); coordinated presentation re Case Logistix (1.5); reviewed and edited email custodian chart (1.1). | 1,647.00 |
| 3/09/09 | MRS | .80 | Outlined answers to issues emailed by S. McGee re problems with SEC discs. | 216.00 |
| 3/09/09 | CRW | 8.20 | Uploaded associate briefing presentations and associated them with corresponding powerpoint slides on | 2,091.00 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|          |     |      |                                                                                                                                                                                                                                                                                                                                                                                      |          |
|----------|-----|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          |     |      | SharePoint site (.9); reviewed electronic data received to date and created list of emails received, time periods (2.9); created issue list library for Team 4 to track outstanding issues in real time (1.7); coded various Quinn Emanuel and Weil Gotshal documents in Case Logistix (2.0); updated third party document request libraries and logs with time sensitive material requested by Teams 2, 3 and 5 (.7). |          |
| 3/09/09  | LIM | 6.00 | Coordinated loading documents for attorney review (2.0); assisted attorneys and paralegals in database searches (4.0).                                                                                                                                                                                                                                                                | 1,650.00 |
| 3/09/09  | ZM  | .50  | Converted documents to tiff files; quality checked same; coordinated with D. Biemer for Case Logistix export.                                                                                                                                                                                                                                                                         | 137.50   |
| 3/10/09  | DRM | .20  | Read memorandum from H. McArn re team document review responsibilities.                                                                                                                                                                                                                                                                                                               | 160.00   |
| 3/10/09  | KW  | .50  | Prepared binder containing documents supplied by S. McGee for upcoming meeting.                                                                                                                                                                                                                                                                                                       | 85.00    |
| 3/10/09  | BEK | 2.10 | Conferred with Duff & Phelps re data systems and document issues (1.0); conferred with H. McArn re same (.5); reviewed documents re Lehman systems (.5); revised email re status (.1).                                                                                                                                                                                                 | 1,102.50 |
| 3/10/09  | MRD | 4.20 | Revised draft search terms (2.0); prepared memorandum recommending search terms (2.2).                                                                                                                                                                                                                                                                                                | 1,995.00 |
| 3/10/09  | RLL | 2.30 | Revised and edited master chronology to include new information from transcripts of congressional hearings and conference calls with investors (1.0); researched public information for relevant information re contributing factors to Lehman's liquidity issues (1.3).                                                                                                                | 920.00   |
| 3/10/09  | WPW | .10  | Drafted and reviewed correspondence re upcoming Case Logistix document review presentation.                                                                                                                                                                                                                                                                                           | 40.00    |
| 3/10/09  | HDM | 2.00 | Assigned document reviewers (1.4); coordinated review assignment index with G. Folland (.4); discussed same with team leaders (.2).                                                                                                                                                                                                                                                   | 1,100.00 |
| 3/10/09  | GRF | 3.10 | Created index of recently received, unlabeled documents from JPMorgan, Weil Gotshal, and SEC (1.0); edited index to allocate team review responsibility (.5); maintained document request and retention charts (1.6).                                                                                                                                                                  | 1,007.50 |

| 3/10/09 | SKM | 5.60 | Prepared documents for attorney review, gathered and organized witness interview summaries for attorney review. | 1,512.00 |
|---------|-----|------|------------------------------------------------------------------------------------------------------------------|----------|
| 3/10/09 | MRS | 4.80 | Prepared and organized Citigroup documents into chronological order, incorporated into binder and prepared index to same per G. Folland (3.8); provided recently-received electronic documents to W. Wallerstein (.4); reviewed CDs received from Weil Gotshal, forwarded same to S. McGee and drafted email to S. McGee and M. Devine re same (.6). | 1,296.00 |
| 3/10/09 | CRW | 3.90 | Reviewed, filed, logged and updated SharePoint site with witness interview summaries, third party document requests and responses (1.9); coded various Alvarez & Marsal documents that were scanned and uploaded to Case Logistix (2.0). | 994.50 |
| 3/10/09 | LIM | 6.00 | Coordinated loading of documents for attorney review (3.0); assisted attorneys and paralegals in database searches (3.0). | 1,650.00 |
| 3/10/09 | DBB | 7.50 | Updated Duff & Phelps view to include additional materials requested by team (.5); loaded replacement images for certain JPMorgan documents (2.0); completed troubleshooting and loading BofA documents received from SEC into Case Logistix for attorney review (5.0). | 2,062.50 |
| 3/11/09 | RLB | .30 | Reviewed search terms for document review. | 240.00 |
| 3/11/09 | DRM | .80 | Read memorandum from H. McArn re review assessments (.1); read memoranda from H. McArn to L. Sheridan re search terms (.2); read memoranda from B. Kidwell re same (.2); read memorandum from J. Epstein and S. McGee re documents (.3). | 640.00 |
| 3/11/09 | JE | 1.90 | Attended presentation on Case Logistix for document review in order to supervise associate review and analyze key documents collected (1.3); worked on document management strategies and sent email to team re recommendations for organizing examiner's work product using both Case Logistix and master chronology (.6). | 1,330.00 |
| 3/11/09 | VEL | 2.10 | Met with A. Valukas and team leaders re electronic discovery and related bottlenecks, Duff & Phelps work | 1,470.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|         |     |      |                                                                                                                                                                                                                  |          |
|---------|-----|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         |     |      | plan and related strategic issues (1.5); reviewed G. Folland document production memorandum and chart (.3); reviewed and commented on team review index (.3).                                                      |          |
| 3/11/09 | BEK | 3.00 | Call with A. Lakhani re document and data issues (.6); reviewed materials re same (.2); conferred with A. Valukas and D. Murray re data and document issues (.5); conferred with H. McArn re same (.7); emailed re related matters and access to SharePoint at Lehman (1.0); | 1,575.00 |
| 3/11/09 | MRD | 6.00 | Conferred with A. Valukas, D. Murray, H. McArn re examiner's access to data (.5); drafted list of search terms for Lehman to use for production of relevant emails (3.5); reviewed team work plans to gather list of search terms for Lehman to use in searching for relevant emails (2.0). | 2,850.00 |
| 3/11/09 | MCF | 1.30 | Attended Case Logistix presentation.                                                                                                                                                                             | 565.50   |
| 3/11/09 | SCH | 1.00 | Attended briefing re Case Logistix for document review.                                                                                                                                                          | 435.00   |
| 3/11/09 | RLL | 3.60 | Reviewed public information re contributing factors to Lehman's bankruptcy and updated chronology (2.0); review document management system to prepare for document review (.3); attended Case Logistix presentation (1.3). | 1,440.00 |
| 3/11/09 | JML | 1.00 | Attended presentation re Case Logisticx document system.                                                                                                                                                         | 525.00   |
| 3/11/09 | SZH | 1.20 | Attended Case Logistix presentation.                                                                                                                                                                             | 594.00   |
| 3/11/09 | CEB | 1.00 | Attended briefing re Case Logistixs document review system in preparation for document review in case.                                                                                                           | 400.00   |
| 3/11/09 | AL  | 1.00 | Met with A. Valukas and others re document production.                                                                                                                                                           | 700.00   |
| 3/11/09 | AC  | 1.10 | Attended briefing re Case Logistix document management and review system.                                                                                                                                        | 522.50   |
| 3/11/09 | JTM | 3.00 | Reviewed documents to prepare for interview of R. Abary.                                                                                                                                                          | 1,875.00 |
| 3/11/09 | MZH | 1.40 | Participated in conference call with V. Lazar and M. Fogarty re investigation of business operations and governance for Lehman entities (.4); participated in                                                     | 1,015.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 153

|  |  |  | meeting with T. Valukas, D. Murray, A. Lipman, P. Trostle, H. McArn, S. Ascher re document production review strategy (1.0) |  |
| --- | --- | --- | --- | --- |
| 3/11/09 | HDM | 3.80 | Emailed R. Byman and telephone calls with Team 1 re data mining next steps (1.6); discussed and forwarded same to P. Daley, E Laykin (.4); followed up with M. Devine, B. Kidwell, and A. Lakhani re search terms and data access (1.6); revised and sent reviewer responsibility chart (.2). | 2,090.00 |
| 3/11/09 | GRF | 1.50 | Maintained document production logs (.5); attended briefing re Case Logistix system (1.0). | 487.50 |
| 3/11/09 | OJ | 1.40 | Attended Case Logistix briefing re document review. | 455.00 |
| 3/11/09 | CVM | 1.20 | Attended Case Logistix briefing for Lehman document review. | 390.00 |
| 3/11/09 | JXP | 1.30 | Attended Case Logistix presentation. | 422.50 |
| 3/11/09 | ACG B | 1.30 | Attended briefing on Case Logistix. | 422.50 |
| 3/11/09 | SFT | 2.00 | Attended presentation re Case Logistix document review software. | 650.00 |
| 3/11/09 | TMW | 1.30 | Attended meeting on use of software for Lehman document review. | 422.50 |
| 3/11/09 | JPZ | 1.30 | Attended Case Logistix presentation for Lehman Brothers document review. | 422.50 |
| 3/11/09 | TAP | 1.50 | Reviewed documents re Case Logistix (.3); attended briefing for Case Logistix (1.2). | 600.00 |
| 3/11/09 | EXL | 1.00 | Attended Case Logistix briefing session. | 370.00 |
| 3/11/09 | EAF | 1.10 | Attended Case Logistix presentation. | 176.00 |
| 3/11/09 | SKM | 7.40 | Prepared for and attended Case Logistix presentation (2.1); reviewed and organized third party productions for attorney review (5.3). | 1,998.00 |
| 3/11/09 | MRS | 1.70 | Organized extra sets of hard copy production documents in workroom (.8); reviewed documents received from Wachtell firm, coordinated preparation of copy sets, | 459.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 154

|         |     |       |                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |          |
|---------|-----|-------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         |     |       | forwarded original set to S. McGee and drafted email to S. McGee and M. Devine re same (.9).                                                                                                                                                                                                                                                                                                                                                                     |          |
| 3/11/09 | CRW | 10.50 | Drafted list of completed and outstanding document processing request for applied technology group re documents loaded to Case Logistix review environment (1.4); attended and participated in Case Logistix overview (1.1); reviewed, filed and processed recently received news articles, witness information, and third party document materials, and logged accordingly (4.5); coded various electronic copies of third party material that was recently uploaded to Case Logistix (3.5). | 2,677.50 |
| 3/11/09 | LIM | 5.80  | Coordinated with data team processing and loading of documents for data base in connection with attorney review (3.0); performed quality control for recent database loads (1.5); attended Case Logistix presentation with B. Kidwell (1.1); conferred with S. McGee and C. Ward re outstanding projects (.2).                                                                                                                                                       | 1,595.00 |
| 3/11/09 | ZM  | .50   | Converted documents to tiff files; quality checked same; coordinated with L. Manheimer and D. Biemer.                                                                                                                                                                                                                                                                                                                                                            | 137.50   |
| 3/11/09 | DBB | 8.50  | Completed overlaying bibliographic coding provided by outside vendor onto imaged paper documents in Case Logistix (.5); completed troubleshooting and loading Goldman Sachs documents received from the SEC into Case Logistix for attorney review (7.5); loaded replacement images for document (.5).                                                                                                                                                               | 2,337.50 |
| 3/12/09 | RLB | .80   | Reviewed and revised search terms (.3); reviewed JPMorgan stipulation (.5).                                                                                                                                                                                                                                                                                                                                                                                      | 640.00   |
| 3/12/09 | DRM | 1.80  | Read memoranda from S. Ascher, M. Devine re final list of search terms (.3); memorandum from L. Pelanek re Team 3 refinements and telephone conference with S. Ascher re same (.3); finalized list of search terms with H. McArn (.5); memoranda to and from H. McArn and A. Pfeiffer re Alvarez & Marsal meeting (.5); memoranda of H. McArn to L. Sheridan re same (.2).                                                                                            | 1,440.00 |
| 3/12/09 | JE  | .90   | Worked on strategy and suggested protocols for master chronology and intersection with document review (.3); worked on planning presentation to associates on document review guidance (.6).                                                                                                                                                                                                                                                                        | 630.00   |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/12/09 | VEL | .20 | Updated search terms. | 140.00 |
|---------|-----|-----|-----------------------|--------|
| 3/12/09 | KW | .50 | Compared document production charts received from C. Ward for differences per instructions. | 85.00 |
| 3/12/09 | BEK | 1.50 | Attended team leaders meeting re document management. | 787.50 |
| 3/12/09 | MRD | 6.00 | Drafted revised list of search terms for Lehman to use in searching for relevant emails (1.5); worked with team leaders to further revise master list of search terms for email reviews for transmission to Lehman (4.5). | 2,850.00 |
| 3/12/09 | AJO | 1.60 | Conferred with D. Murray, H. McArn, and M. Devine re search terms for e-mail document request (.3); revised documents re same (.6); telephone calls with M. Devine re same (.2); read correspondence re same (.2); coordinated meeting for all associates re document review process (.3). | 760.00 |
| 3/12/09 | RLL | 1.00 | Reviewed discussion materials from LBHI board of directors for master chronology (.3); reviewed documents for inclusion in master chronology (.7). | 400.00 |
| 3/12/09 | SXA | .40 | Telephone conference with Weil Gotshal re document production. | 300.00 |
| 3/12/09 | AC | 2.10 | Searched for exampler documents for presentation to associates by J. Epstein re substantive analysis of documents and use of notes. | 997.50 |
| 3/12/09 | HDM | 1.90 | Drafted and sent e-mail search term request to Alvarez & Marsal (1.3); telephone calls with M. Devine re same (.6). | 1,045.00 |
| 3/12/09 | EAF | 5.70 | Coded all production documents in HSBC key documents folder on Case Logistix (1.4); created folders for key documents on SharePoint site and uploaded same (2.5); compared Weil Gotshal and Alvarez & Marsal's folders on SharePoint site to Duff & Phelps SharePoint site for document accuracy (1.8). | 912.00 |
| 3/12/09 | SKM | 6.50 | Reviewed and organized documents provided by other parties (3.8); gathered and organized documents for attorney review (1.5); searched database and tagged documents for attorney review (1.2). | 1,755.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/12/09 | MRS | 2.60 | Coordinated forwarding set of recently received documents from Wachtell firm to J. Epstein (.3); prepared collection of documents relating to recent stipulation and protective order for call to chambers (1.5); reviewed CDs received from Alvarez & Marsal firm, forwarded to S. McGee, corresponded with H. McArn and drafted email to S. McGee and M. Devine re same (.8). | 702.00 |
| 3/12/09 | CRW | 4.30 | Compared document retention and request logs distributed to teams, and ensured accuracy, and updated fields where applicable (.8); reviewed recently received JPMorgan and Alvarez & Marsal third party documents on Case Logistix, then coded any electronic copies where needed (2.9); participated in meeting with S. McGee and L. Manheimer re streamlining processing of document collections received from third parties (.6). | 1,096.50 |
| 3/12/09 | LIM | 4.00 | Coordinated loading of documents for database in connection with attorney review (3.5); coordinated with vendor coding of documents for attorney review (.5). | 1,100.00 |
| 3/13/09 | DRM | 1.70 | Memoranda to and from S. Ascher and H. McArn re email searching meeting with Weil Gotshal and telephone conferences with H. McArn re same and re discussions with Weil Gotshal (1.5); memorandum from M. Devine re data room access and memorandum from V. Lazar re same (.2) | 1,360.00 |
| 3/13/09 | JE | 3.70 | Met with B. Kidwell re chronology and document review technology issues (.2); worked on preparing presentation to associates on guidance for document review including example documents and entries (3.1); prepared email to R. Byman and D. Murray re strategy for document review (.4). | 2,590.00 |
| 3/13/09 | BEK | 2.00 | Conferred with A. Lakhani and H. McArn re document and data issues (.3); conferred with J. Epstein re document organization and collection issues (.3); prepared email summarizing status and issues (.4); conferred with H. McArn re document and data issues (.5); conferred with A. Pfeiffer and H. McArn re data collection from Lehman systems and follow up email (.5). | 1,050.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/13/09 | MRD | .50 | Worked with V. Lazar to provide list of names to Lehman to J&B attorneys requiring access to data rooms. | 237.50 |
| 3/13/09 | AJO | .30 | Coordinated all associates meeting re document review. | 142.50 |
| 3/13/09 | MCF | .60 | Call with B. Kidwell re access to World Records (.3); correspondence with B. Kidwell re same (.3). | 261.00 |
| 3/13/09 | RLL | 1.70 | Updated master chronology with information learned from congressional transcripts, LBHI board meetings, and news articles (1.5); confered with C. Ward re merging of chronologies (.2). | 680.00 |
| 3/13/09 | JKN | .50 | Attended Case Logistix briefing. | 185.00 |
| 3/13/09 | HDM | 4.20 | Advised on update of document management for examiner (.3); emailed C. Ward and A. Olejnik re same (.2); conferred with B. Kidwell, A. Pfeiffer, and A. Lakhani re coordination of data and systems access and obtaining existing reports (2.5); followed up via telephone and office conferences with team leaders re same (1.2). | 2,310.00 |
| 3/13/09 | GRF | 1.70 | Updated document request and retention logs. | 552.50 |
| 3/13/09 | EAF | .50 | Updated and added contacts to contact list on SharePoint site. | 80.00 |
| 3/13/09 | MRS | .40 | Organized hard copy correspondence including production letters and other case materials for ease of reference. | 108.00 |
| 3/13/09 | CRW | 5.00 | Assisted J. Power, J. Zipfel and E. Liebschutz on culling out and tagging documents for review within Case Logistix (.6); worked with T. Yin on merging various chronologies with Master Chronology on Sharepoint (.3); updated document request and collection tracking logs with recently received and processed third party material from Alvarez & Marsal and JPMorgan (.4); continued to code electronically received documents from Weil Gotshal and Alvarez & Marsal (3.7). | 1,275.00 |
| 3/13/09 | LIM | 4.90 | Coordinated loading of documents for database in connection with attorney review (2.2); replicated data onto network (1.2); troubleshot database issues (1.5). | 1,347.50 |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/13/09 | DBB | .30 | Continued troubleshooting, cleaning up, converting and loading productions received from SEC into Case Logistix for attorney review. | 82.50 |
| 3/14/09 | DRM | 2.20 | Prepared memorandum to all associates re document tags (.2); memoranda to and from J. Epstein re quality control checks for document review (.8); prepared memorandum to A. Valukas with accompanying exhibits on status of document requirements on debtors, email searches and data access (1.2). | 1,760.00 |
| 3/14/09 | BEK | .50 | Emailed and conferred with D. Murray re meetings on document issues. | 262.50 |
| 3/14/09 | DCL | .30 | Emailed re associate document review. | 172.50 |
| 3/14/09 | RLL | .20 | Reviewed Lehman tags in preparation for document review. | 80.00 |
| 3/14/09 | CRW | 1.90 | Gathered various documents for C. Meservy to review (.2); continued to code miscellaneous documents received from Weil Gotshal and Alvarez & Marsal in response to document request from various Teams (1.5); assisted J. Power in gathering and tagging various documents within review set (.2). | 484.50 |
| 3/15/09 | JE | 1.60 | Worked on revisions to and planning for presentation to associates on issues to identify in document review, including review and analysis of selected Lehman documents and incorporation of suggested additions from S. Ascher (1.4); reviewed and exchanged emails with S. Ascher, B. Kidwell re coordination of chronology and document review database (.2). | 1,120.00 |
| 3/16/09 | DRM | 2.20 | Prepared for and participated in meeting with associates re preparation for document review (1.0); memoranda to and from A. Olejnik re same (.2); memorandum to A. Valukas re same (.1); read report from Alvarez & Marsal re outstanding document requests and memorandum to A. Valukas re same (.4); discussed document production with G. Follard, E. Schwab and W. Wallenstein (.5). | 1,760.00 |
| 3/16/09 | JE | 1.80 | Continued preparing for presentation to associates on document review and completed same (1.0); led meeting with associates on document review procedures and substance (.8). | 1,260.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 159

| 3/16/09 | VEL | 1.20 | Conferred with Weil Gotshal re scope of email review (.4); attended presentation to associates re document review process (.8). | 840.00 |
|---------|-----|------|----|--------|
| 3/16/09 | BEK | 2.70 | Conferred with H. McArn re various data and document issues (.5); conferred with D. Murray and S. Ascher re email collection and searching (1.2); met with Weil Gotshal re email searching and data processing (1.0). | 1,417.50 |
| 3/16/09 | MDB | 3.50 | Drafted and reviewed numerous e-mails re management and supervision of document collection issues (.4); attended meeting with A. Valukas and J. Epstein with document reviewers on J&B teams (.8); participated in conference call with D. Murray, S. Ascher, B. Kidwell, M. Devine and A. Pfeiffer re Duff & Phelps document issues (.3); participated in conference call with D. Murray, S. Ascher, B. Kidwell and M. Devine re document production issues and Alvarez & Marsal issues (.5); participated in conference call with D. Murray, S. Ascher and Weil Gotshal re Alvarez & Marsal document collection requests and efforts (1.3); reviewed examiner's e-mail document request to Alvarez & Marsal (.2). | 2,012.50 |
| 3/16/09 | MRD | 3.10 | Attended meeting with A. Valukas, J. Epstein, M. Basil and J&B document reviewers re standards for document review (.8); worked on ensuring that Case Logistix and SharePoint sites contain all documents produced so far (1.5); telephone conference with D. Murray, S. Ascher and M. Basil in preparation for meeting with Lehman re searches for emails (.8). | 1,472.50 |
| 3/16/09 | ASN | .80 | Participated in strategy meeting on document review. | 380.00 |
| 3/16/09 | AJO | 1.60 | Prepared for and coordinated meeting re document review (.4); attended meeting re document review overview and process (.8); telephone call with D. Murray, M. Basil, and M. Devine re document requests and preparations for meeting with Duff & Phelps (.4). | 760.00 |
| 3/16/09 | LEP | 1.90 | Attended associates meeting re document review procedure (.8); reviewed Case Logistix presentation (1.1). | 902.50 |
| 3/16/09 | MCF | 2.00 | Reviewed document tags and meeting handouts in preparation for Lehman meeting (1.0); attended Lehman meeting re document review and tagging (1.0). | 870.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/16/09 | SCH | 1.00 | Reviewed extended briefing on scope of examiners' investigation. | 435.00 |
| 3/16/09 | MMH | .40 | Attended meeting with A. Valukas re document review procedures. | 198.00 |
| 3/16/09 | RLL | 2.70 | Researched publicly available information and reviewed documents re contributing factors to Lehman's demise as well as Lehman's survival strategies for master chronology (1.5); attended meeting with A. Valukas re discussion of relevant issues in preparation for document review (1.2). | 1,080.00 |
| 3/16/09 | JML | .80 | Attended briefing on issues to identify during course of coordinated review of documents. | 420.00 |
| 3/16/09 | CEB | 1.50 | Reviewed document review guidelines in preparation for meeting (.7); attended meeting with A. Valukas discussing document review process and relevant coding categories of documents (.8). | 600.00 |
| 3/16/09 | WPW | 3.40 | Attended briefing on issues to identify during course of coordinated review of documents (.8); attended video conference re document review protocols and Case Logistix (1.1); reviewed and analyzed Case Logistix documents (1.3); corresponded with C. Ward re document review logistics and protocols (.2). | 1,360.00 |
| 3/16/09 | AC | .80 | Attended presentation by A. Valukas and J. Epstein re substantive review of documents during examiner investigation. | 380.00 |
| 3/16/09 | JKN | 1.00 | Attended presentation by A. Valukas re substantive document review. | 370.00 |
| 3/16/09 | EZS | 1.30 | Attended presentation by A. Valukas re substantive document review. | 481.00 |
| 3/16/09 | AMA | .80 | Attended meeting with A. Valukas re document review. | 260.00 |
| 3/16/09 | HDM | 2.10 | Conference call with D. Murray, S. Ascher, Weil Gotshal, Alvarez & Marsal re e-mail search (1.2); emailed C. Ward, M. Devine, G. Folland re update of document logs for Weil Gotshal meetings (.3); emailed C. Ward re CSE production and index re same (.6). | 1,155.00 |
| 3/16/09 | GRF | 6.30 | Drafted and circulated memorandum re outstanding | 2,047.50 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

document requests (3.8); updated and revised document production tracking charts (2.5).

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/16/09 | OJ | .80 | Attended meeting with A. Valukas re document review. | 260.00 |
| 3/16/09 | CVM | 6.60 | Reviewed B. McDade emails and tagged relevant documents (5.7); attended document presentation by A. Valukas re importance of tagging and substantively reviewing documents (.9). | 2,145.00 |
| 3/16/09 | LSR | .80 | Attended Lehman team meeting re appropriate document review procedure. | 260.00 |
| 3/16/09 | ACGB | 1.30 | Attended meeting re document review procdures with A. Valukas and J. Epstein. | 422.50 |
| 3/16/09 | SFT | 1.00 | Attended A. Valukas document review briefing. | 325.00 |
| 3/16/09 | TMW | 1.00 | Read summary of document tags to be used in review (.1); attended meeting on application of tags in upcoming review (.9). | 325.00 |
| 3/16/09 | JPZ | .90 | Attended associates meeting re Lehman Brothers document review. | 292.50 |
| 3/16/09 | TAP | 1.20 | Attended meeting with A. Valukas and J. Epstein via videoconference re Lehman issue document review (1.0); discussed project assignments with associates on various teams (.2). | 480.00 |
| 3/16/09 | EXL | .60 | Attended meeting re strategies for reviewing documents. | 222.00 |
| 3/16/09 | MRS | 1.20 | Prepared reference materials for associates meeting re document review (.4); met with L. Wang and H. McArn re procedures for receiving document productions and general case coverage (.4); drafted email to L. Wang outlining same (.4). | 324.00 |
| 3/16/09 | CRW | 3.70 | Updated document collection log, and calendar then provided to M. Devine as part of consolidated team report (.8); assisted M. Hankin and W. Wallenstein on gathering documents for review within Case Logistix (.4); updated document request and collection tracking logs with recently received and processed third party material from Alvarez & Marsal (.3); continued to code electronically received documents from Weil Gotshal | 943.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

and Alvarez & Marsal (2.2).

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/16/09 | LIM | 5.00 | Coordinated loading of documents for attorney review (2.5); assisted attorneys and paralegals in database searches (2.5). | 1,375.00 |
| 3/16/09 | ZM | 1.00 | Converted documents to tiff files (.5); quality checked same (.3); coordinated with L. Manheimer and D. Biemer (.2). | 275.00 |
| 3/16/09 | DBB | 6.80 | Completed troubleshooting and loading Barclays documents received from SEC into CaseLogistic for attorney review (3.0); completed troubleshooting and loading Buckingham Research Group documents received from SEC into Case Logistix (2.8); completed loading documents into Case Loogistix for attorney review (1.0). | 1,870.00 |
| 3/17/09 | RLB | 1.30 | Reviewed search terms (.4); correspondence with team leaders re refining search terms to produce manageable returns (.4); telephone conference with J. Polkes re document requests and revised search terms (.2); reviewed document tags (.3). | 1,040.00 |
| 3/17/09 | DRM | 3.20 | Read memorandum from L. Sheridan re search terms for Bank of America and SEC productions and discussed same with H. McArn (.2); read memorandum from S. Ascher re email search prospect (.1); met with A. Valukas, R. Byman, M. Hankin re report on meeting with Weil Gotshal on email production and next steps re same (1.0); further discussions with A. Valukas and R. Byman re next steps in document process and follow up with H. McArn re same (.5); memoranda to and from J. Epstein and R. Byman re email search project (.4); memorandum from M. Basil re loading of documents (.3); memoranda from M. Basil and S. McGee re same (.2); memorandum from M. Basil re allocation of responsibility for document review (.2); memoranda from M. Basil and R. Byman re additional tags (.3). | 2,560.00 |
| 3/17/09 | JE | 1.00 | Continued analysis of and recommendations for document review protocols for associates and reviewed emails re same (.7); reviewed and responded to email from V. Lazar re Barclays protective order negotiation and analyzed issues for same (.3). | 700.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 163

| 3/17/09 | VEL | .30 | Emailed re data room access and coordinating access request. | 210.00 |
|---|---|---|---|---|
| 3/17/09 | BEK | .50 | Conferred with team re collection and organization of documents. | 262.50 |
| 3/17/09 | MDB | 5.80 | Drafted and reviewed numerous e-mails re management and supervision of document collection issues, including internal document loading issues and Team 3/CSE issues (2.0); participated in conference call with R. Byman and H. McArn re document organization and collection issues (.6); reviewed and analyzed numerous case materials re examiner and Duff & Phelps document requests and Alvarez & Marsal compliance with document requests (1.4); office conference with M. Devine re document collection and related reporting issues (.3); telephone discussion with H. McArn, B. Kidwell, M. Devine, G. Folland and S. McGee re document collection issues (1.5). | 3,335.00 |
| 3/17/09 | MRD | 3.20 | Communicated with team leaders re designations of attorneys to obtain access to Lehman data rooms (.3); met with M. Basil re document request and review issues (.3); drafted memorandum re meeting with Alvarez & Marsal on March 16 about production of emails (1.2); participated in conference call with M. Basil, H. McArn, S. McGee, G. Folland, and B. Kidwell re document and data issues (1.4). | 1,520.00 |
| 3/17/09 | RLL | 1.40 | Conference with C. Ward re capabilities of SharePoint for master chronology (.2); reviewed hot documents for inclusion in master chronology (1.2). | 560.00 |
| 3/17/09 | WPW | .30 | Reviewed and analyzed document review tagging protocol. | 120.00 |
| 3/17/09 | AL | .80 | Drafted and sent letter to SEC re return of documents that had been copied. | 560.00 |
| 3/17/09 | EZS | 2.50 | Reviewed document request spreadsheets for pending document production (1.0); communicated with technology group re Case Logistix (1.5). | 925.00 |
| 3/17/09 | HDM | 3.40 | Emailed M. Basil re Duff & Phelps document request (.2); emailed re Weil Gotshal interviews produced March 3 (.5); prepared for and participated in office conference | 1,870.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 164

| | | | | |
|---|---|---|---|---|
| | | | with Team 1 re protocol and procedures going forward on requests, production, uploading (2.2); conferred and followed up with B. Kidwell re review pipeline and management re same (.5). | |
| 3/17/09 | GRF | 5.30 | Compared J&B document production logs with Alvarez & Marsal production logs to identify and reconcile outstanding document requests (1.0); participated in conference call with H. McArn, M. Basil, M. Devine, S. McGee, and B. Kidwell re new document production management protocols going forward (1.5); created new Excel spreadsheet, tracking document requests and productions, incorporating points agreed upon in March 17 Team 1 conference call (1.1); updated document retention log and document production log (1.5); emailed H. McArn and M. Basil re pdf files, and CDs received, and instructions for how to process those items (.2). | 1,722.50 |
| 3/17/09 | SKM | 7.80 | Reviewed and organized documents for attorney review (5.7); gathered and organized interview memoranda for attorney review (2.1). | 2,106.00 |
| 3/17/09 | CRW | 4.60 | Managed document requests and review sets for each team, and ensured accuracy of searches and fields within each review set (3.1); updated third party document requests and collection logs with recently received material from Alvarez & Marsal, Weil Gotshal, SEC and JPMorgan (1.5). | 1,173.00 |
| 3/17/09 | LIM | 5.30 | Coordinated loading of documents for attorney review database (1.1); performed quality control for recent database loads (2.2); investigated issues relating to database (2.0). | 1,457.50 |
| 3/17/09 | ZM | .70 | Converted documents to tiff files (.4); quality checked same (.2); coordinated with L. Manheimer and D. Biemer (.1). | 192.50 |
| 3/17/09 | DBB | 1.00 | Completed converting and loading Citigroup SEC production into Case Logistix for attorney review. | 275.00 |
| 3/18/09 | RLB | 3.60 | Reviewed and revised search terms (1.4); reviewed document production logs (.3); conference call with B. Kubiak and D. Murray re document loading issues and reported same to A. Valukas re same (.7); reviewed New Jersey complaint (1.2). | 2,880.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 165

| 3/18/09 | DRM | 2.50 | Memoranda from R. Byman, J. Epstein, M. Basil, M. Devine, S. McGee re additional tags for documents (.2); read memoranda from M. Basil and R. Byman re problems with document loading and telephone conference with R. Byman and M. Basil re same (.3); read M. Basil memorandum to associates re document review procedures (.2); conference call with A. Pfeiffer, B. Dubinsky, E. Laykin, C. Morgan, J. Levant, P. Daly re preliminary report on meetings of Duff & Phelps with Alvarez & Marsal re use of Lehman systems (1.7); read report from S. Ascher re production of documents by Alvarez & Marsal (.1). | 2,000.00 |
| 3/18/09 | CS | .70 | Attended meeting re Duff & Phelps discovery and request to reduce scope by Alvarez & Marsal. | 507.50 |
| 3/18/09 | JE | 1.00 | Continued work on organizing strategy for document review. | 700.00 |
| 3/18/09 | KW | 1.20 | Reviewed and compared case document logs for differences per C. Ward's instructions. | 204.00 |
| 3/18/09 | BEK | 1.30 | Conferred with M. Basil and R. Byman re data processing and loading (.5); conferred with applied technology group and paralegals re processing of data and project management (.8). | 682.50 |
| 3/18/09 | MDB | 4.20 | Drafted and reviewed e-mails re management and supervision of document collection issues, including Duff & Phelps and Alvarez & Marsal issues (1.5); participated in several telephone discussions and office conferences with J&B team members re document management and collection issues (1.0); drafted follow-up memorandum to associate document reviewers re new tags and procedures (1.2); participated in conference call with R. Byman and B. Kidwell re document collection and loading issues (.5). | 2,415.00 |
| 3/18/09 | MRD | 9.30 | Drafted email memorandum recommending issues to address with document reviewers (.5); met with D. Murray, R. Byman, M. Basil, S. McGee, A. Olejnik re document and data issues (.5); met with M. Basil, S. McGee re document and data issues (1.0); drafted email to associates re glossary of terms to be used in document review (.3); worked on development of internal protocol | 4,417.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 166

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | for document and data review (1.3); participated in meeting with D. Murray, M. Basil, R. Byman, S. McGee and Duff and Phelps re access to Alvarez & Marsal documents and data (1.7); drafted email to document reviewers re adding documents and events to master chronology (1.0); drafted email summarizing meeting with Duff & Phelps re accessing intercompany transfer data through Alvarez & Marsal and Barclays (.5); drafted summary of meeting with Alvarez & Marsal re production of emails (1.5); reviewed Alvarez & Marsal calculations for timing of producing emails (1.0). |  |
| 3/18/09 | AJO | .50 | Read correspondence re document review process, issue tagging, and notes. | 237.50 |
| 3/18/09 | RLL | 3.60 | Reviewed key documents and summarized documents in master chronology (1.6); met with M. Basil re new assignment in Lehman examination (.2); worked with librarians re texts of financial definitions and terminologies in preparation for examiner term glossary (.3); reviewed financial publications to define terms and acronyms for Lehman term glossary and updated glossary with financial terms and Lehman acronyms (1.5). | 1,440.00 |
| 3/18/09 | WPW | .30 | Reviewed and analyzed team correspondence re document review protocols. | 120.00 |
| 3/18/09 | HDM | 5.00 | Worked with S. McGee and G. Folland on various production and management issues including input chart and queries of Alvarez & Marsal (2.6); discussed Weil Gotshal CD production, SEC access request with S. McGee and followed up with A. Lipman, R. Byman as to protective order (.5); conference call with Team 1 and team leaders to discuss tag, review assignment and document review guidelines (.3); reviewed and revised same (1.6). | 2,750.00 |
| 3/18/09 | GRF | 5.30 | Continued working on new comprehensive document production chart in Excel, combining various pre-existing document tracking charts. | 1,722.50 |
| 3/18/09 | CVM | .60 | Met with L. Raiford re using Case Logistix in document review for Lehman (.5); spoke with A. Nicoll re access to Case Logistix (.1). | 195.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 167

| 3/18/09 | LEW | 2.00 | Attended to attorney requests re document productions per S. McGee and H. McArn request. | 320.00 |
|---|---|---|---|---|
| 3/18/09 | SKM | 8.40 | Reviewed quantity of documents received so far for A. Valukas's meeting with SEC (2.8); reviewed and organized documents for attorney review (2.5); prepared for and met with B. Kidwell, D. Biemer, C. Ward re best practices for getting documents ready for attorney review (1.5); gathered and organized documents for attorney review (1.6). | 2,268.00 |
| 3/18/09 | CRW | 6.50 | Updated files and SharePoint sites with recent third party documents and edited logs accordingly (2.4); met with B. Kidwell, D. Biemer, S. McGee and applied technology group managers to discuss best process for uploading massive amounts of data and documents received on daily basis, so that teams can review in timely manner (1.1); continued to pull sets of document review requests for each team (3.0). | 1,657.50 |
| 3/18/09 | LIM | 6.90 | Coordinated with team processing of documents for attorney review (3.3); performed quality control for recent database loads (2.6); met with case team re logistics for processing data for review (1.0). | 1,897.50 |
| 3/18/09 | ZM | .50 | Converted documents to tiff files; quality checked same; coordinated with L. Manheimer and D. Biemer. | 137.50 |
| 3/18/09 | DBB | 8.30 | Compiled document and page count statistics from Case Logistix current and pending loads for report to court (4.0); began copying to network and decrypting new Weil Gotshal SEC production disks (.8); completed converting and loading Sanford Bernstein documents received from SEC into Case Logistix for attorney review (3.5). | 2,282.50 |
| 3/19/09 | RLB | 2.50 | Reviewed and revised search terms (1.7); correspondence with J. Polkes re revised search (.2); reviewed Hong Kong complaint (.6). | 2,000.00 |
| 3/19/09 | DRM | .90 | Memoranda from R. Byman, M. Basil and M. Devine re speeding up document processing (.4); met with M. Basil and C. Wager re additional staffing needs for document review (.5). | 720.00 |
| 3/19/09 | JE | .80 | Prepared memorandum to team on restrictions on | 560.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | handling JPMorgan documents in light of newly entered protective order (.4); reviewed and responded to several messages re same including messages with JPMorgan and with V. Lazar (.4). |  |
| 3/19/09 | KW | 1.00 | Worked on updating email custodian document production list. | 170.00 |
| 3/19/09 | BEK | 1.90 | Participated in team leaders' meeting re document management process (1.0); conferred with M. Basil document loading issues (.2); prepared email re same (.2); worked on presentaion to Duff & Phelps on Case Logistix (.5). | 997.50 |
| 3/19/09 | MDB | 3.90 | Conferred with S. McGee re document collection and review issues (1.0); conferred and communicated with A&M re document request and collection (.7); conferred and communicated with Duff & Phelps re document collection issues (.7); conferred with numerous J&B associates, including M. Devine and several Team 3 members, re document collection and review issues (1.1); reviewed M. Devine memorandum re Alvarez & Marsal document meeting (.4). | 2,242.50 |
| 3/19/09 | MRD | 5.90 | Drafted email to document reviewers re Duff & Phelps follow up tag (.3); discussed glossary with R. Lewis (.3); finished memorandum summarizing March 16 meeting with Alvarez & Marsal re email production (3.3); worked on obtaining government documents related to investigations of Lehman Brothers (2.0). | 2,802.50 |
| 3/19/09 | ASN | .50 | Reviewed Case Logistix system. | 237.50 |
| 3/19/09 | LEP | 2.80 | Prepared suggested search terms by custodian (1.1); compiled document review statistics (.8); drafted background procedure email for additional reviewers (.9). | 1,330.00 |
| 3/19/09 | RLL | 4.10 | Drafted terms for Lehman glossary (1.9); reviewed documents and updated master chronology (2.0); met with M. Devine re chronology and tracking assignments (.2). | 1,640.00 |
| 3/19/09 | HDM | 1.00 | Discussed Barclays and SEC production issues with S. McGee (.5); discussed review of documemts and Excel spreadsheet re same with G. Folland, M. Basil (.5). | 550.00 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/19/09 | GRF | 4.30 | Continued working on revised document production and retention charts, integrating old charts into new master chart (2.7); coordinated with Team 1 members re new productions, incorporating new productions into tracking charts (1.1); created and sent different version of extant document production chart to R. Byman (.5). | 1,397.50 |
|---|---|---|---|---|
| 3/19/09 | EAF | 1.00 | Conferred with C. Ward to discuss index production assignment (.2); reviewed Case Logostix for missing productions bates numbers and updated index on SharePoint site (.6); created pdf exhibit slipsheets (.2). | 160.00 |
| 3/19/09 | CRW | 1.20 | Reviewed and filed third party documents, then updated SharePoint sites and logs accordingly. | 306.00 |
| 3/19/09 | LIM | 10.00 | Coordinated with team processing of documents for attorney review (4.6); performed quality control for recent database loads (1.0); coordinated with vendor printing of documents for attorney review (2.3); assisted attorneys with database searches (2.1). | 2,750.00 |
| 3/19/09 | ZM | 1.00 | Converted documents to tiff files (.5); quality checked same (.3); coordinated with L. Manheimer and D. Biemer (.2). | 275.00 |
| 3/19/09 | DBB | 4.00 | Completed exporting documents requiring bibliographic coding by vendor (.8); completed troubleshooting and loading Goldman Sachs (.7) and UBS SEC productions (2.0); completed loading email archives received from Alvarez & Marsal for review in native form (.5). | 1,100.00 |
| 3/20/09 | RLB | 1.60 | Reviewed and revised search terms (.4); reviewed key documents (1.2). | 1,280.00 |
| 3/20/09 | DRM | .60 | Read and revised memorandum prepared by M. Devine summarizing meeting with Weil Gotshal and Alvarez & Marsal re production of emails (.4); read memorandum from B. Dubinsky re request for audit work papers and R. Byman reply thereto (.2). | 480.00 |
| 3/20/09 | VEL | .20 | Followed-up with Alvarez & Marsal re data room access. | 140.00 |
| 3/20/09 | BEK | 2.00 | Worked on document processing and management issues (.5); prepared for and delivered Case Logistix presentation to Duff & Phelps (1.5). | 1,050.00 |
| 3/20/09 | MDB | 4.60 | Conferred with Alvarez & Marsal re document requests | 2,645.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | and collection (.8); conferred with Duff & Phelps re document collection and review issues (.9); conferred with S. McGee re numerous document issues (1.1); conferred with numerous J&B associates re document review issues (.7); participated in conference call with H. McArn and G. Folland re document request and collection protocols and assignment responsibility for SEC materials (.3); conferred with Weil Gotshal's C. Zalka re 100 boxes of paper documents and drafted email re same (.6); met with R. Byman re E&Y document request (.2). |  |
| 3/20/09 | MRD | 2.20 | Discussed document review issues with M. Basil (.4); worked on obtaining government documents (1.8). | 1,045.00 |
| 3/20/09 | RLL | 4.20 | Researched terms and drafted Lehman glossary of terms (3.0); reviewed documents and updated master chronology (1.2). | 1,680.00 |
| 3/20/09 | SXA | .20 | Various emails re document reviews. | 150.00 |
| 3/20/09 | HDM | .80 | Conferred with M. Basil re review assignments (.2); emailed Team 2 re same (.2); conferred with M. Basil and G. Folland re same (.2); coordinated further with Alvarez & Marsal, M. Basil, and Weil Gotshal re production protocol (.2). | 440.00 |
| 3/20/09 | GRF | 1.40 | Participated in conference call between M. Basil and H. McArn re allocation of review assignment for recent large-scale productions (.3); updated document request and retention charts to reflect new productions (1.1). | 455.00 |
| 3/20/09 | TAP | 3.50 | Reviewed documents produced by Weil Gotshal re requests made by SEC re consolidated supervised entity commercial real estate price verification inspections. | 1,400.00 |
| 3/20/09 | EAF | 1.30 | Created new witness column re Team 4 major issues site on SharePoint and made various requested corrections. | 208.00 |
| 3/20/09 | SKM | 3.70 | Prepared documents for attorney review. | 999.00 |
| 3/20/09 | CRW | 3.90 | Reviewed and filed third party documents, updated SharePoint sites and logs accordingly (1.4); updated Duff & Phelps SharePoint site with weekly third party documents (1.0); created reviewed folders for select attorneys on Case Logistix and pulled requested | 994.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 171

|  |  |  | documents into each (1.2); met with S. McGee re next assignment and document reviews for each attorney and addressing Case Logistix review and search issues (.3). |  |
|---|---|---|---|---|
| 3/20/09 | LIM | 8.80 | Coordinated with team processing of documents for attorney review (5.2); performed quality control for recent database loads (1.0); coordinated with vendor printing of documents for attorney review (.3); assisted attorneys with database searches (2.3). | 2,420.00 |
| 3/20/09 | ZM | 1.00 | Converted documents to tiff files (.5); quality checked same (.3); coordinated with L. Manheimer and D. Biemer (.2). | 275.00 |
| 3/21/09 | CRW | 2.50 | Updated SharePoint and tracking logs with recently received third party documents, and recent requests (1.3); began tagging and foldering documents that have been reviewed and are assigned to specific teams and attorneys within Case Logistix in order to ease review process (1.2). | 637.50 |
| 3/22/09 | RLL | 6.50 | Reviewed key documents and updated master chronology (5.0); researched definitions of financial terms and updated glossary of terms (1.5). | 2,600.00 |
| 3/22/09 | CRW | .30 | Created frequently asked question list on SharePoint for attorneys to reference re Case Logistix review environment. | 76.50 |
| 3/22/09 | DBB | 10.00 | Completed loading Weil Gotshal SEC productions (8.0), Weil Gotshal imaged paper (1.2), and files received from Alvarez & Marsal into Case Logistix for attorney review (.8). | 2,750.00 |
| 3/23/09 | RLB | 2.70 | Correspondence with J. Polkes re revised search terms (.4); reviewed key documents (1.2); reviewed status of Ernst & Young document requests (.5); reviewed correspondence re responses to outstanding document requests (.6). | 2,160.00 |
| 3/23/09 | DRM | .30 | Read memorandum from M. Devine re recurring reports (.1); read memoranda from R. Byman and M. Basil re examiner's request for work papers (.2). | 240.00 |
| 3/23/09 | VEL | .20 | Emailed Team 1 re data room reviews. | 140.00 |
| 3/23/09 | MDB | 2.50 | Conferred and met with with J&B team members | 1,437.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | document review issues (.8); met with and conferred with S. McGee re document collection and review issues (.5); telephone discussion with J. Wine re Ernst & Young request (.2); several office and/or telephone discussions with J&B team members re document collection and review issue (1.0). | |
| 3/23/09 | MRD | 8.80 | Communicated with W. Wallenstein re document tagging (.2); communicated with L. Pelanek re Alvarez & Marsal response to document requests (.1); communicated with M. Basil re document collection from Alvarez & Marsal (.1); worked with R. Lewis on glossary and reviewed same (.8); reviewed Project Mistral data room (2.4); reviewed project Ormat data room (2.4); telephone conference with C. Zalka re Weil Gotshal production of documents gathered in response to Bank of America discovery request (.1); prepared email summarizing call with C. Zalka re Bank of America production to Team 4, R. Byman, D. Murray, M. Basil (.3); discussed Project Ormat and Project Mistral data rooms with M. Basil (.2); reviewed Duff & Phelps evaluation of sample reports culled from document review (.7); drafted email to document reviewers re review of market reports (.5); reviewed Venture Funds data room (1.0). | 4,180.00 |
| 3/23/09 | RLL | 1.30 | Conference with C. Ward re uploading documents for master chronology (.3); edited glossary of terms to eliminate circular definitions present in Lehman live spreadsheet in order to improve utility of glossary for reviewers (1.0). | 520.00 |
| 3/23/09 | CEB | .90 | Participated in teleconference with Duff & Phelps personnel re Lehman applications/databases and accessibility of same (.3); reviewed list of databases migrated from Lehman by Alvarez & Marsal and compared same to list of databases with potentially relevant information based on descriptions (.6). | 360.00 |
| 3/23/09 | HDM | .80 | Reviewed requests and productions (.5); emailed M. Basil re same (.3). | 440.00 |
| 3/23/09 | OJ | .50 | Reviewed online databases for document review. | 162.50 |
| 3/23/09 | TAP | 9.00 | Reviewed documents produced by Weil Gotshal re | 3,600.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 173

|         |     |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     |          |
|---------|-----|------|---|---|
|         |     |      | communications between Lehman and SEC re SEC-consolidated supervised entity commercial real estate price verification inspections (7.5); drafted summary of information re same (1.5) |          |
| 3/23/09 | SKM | 5.30 | Reviewed and organized documents from Alvarez & Marsal for attorney review (3.3); reviewed documents produced for certain documents per G. Folland's request (2.0). | 1,431.00 |
| 3/23/09 | CRW | 5.70 | Demonstrated culling up of documents within Case Logistix review environment for J. Newman (.5); reviewed witness materials and provided J. Newman with background information re ████████ (.4); updated third party logs and SharePoint files with material received from Weil Gotshal, JPMorgan and Alvarez & Marsal, then sent to L. Manheimer for processing (2.9); pulled correspondence re document requests and receipt to determine if/when J&B took delivery of Bank of America documents (.2); set up specific review sets of documents for E. Schwab, J. Newman and R. Lewis (.5); reviewed master chronology prepared by R. Lewis (1.2). | 1,453.50 |
| 3/23/09 | LIM | 3.50 | Coordinated with data team processing of documents for attorney review (1.2); performed quality control for recent database loads (1.0); assisted attorneys with database searches (1.3). | 962.50 |
| 3/23/09 | ZM  | 1.00 | Converted documents to tiff files (.5); quality checked same (.3); coordinated with L. Manheimer and D. Biemer (.2). | 275.00 |
| 3/24/09 | RLB | 1.50 | Reviewed document production from Alvarez & Marsal (.6); reviewed JPMorgan protective order (.3); correspondence with J. Polkes re Alvarez & Marsal production (.3); memorandum to team re additional document requests (.3). | 1,200.00 |
| 3/24/09 | DRM | .80  | Read memoranda from M. Devine and R. Byman re examiner work product and Duff & Phelps (.3); telephone conference with R. Byman, S. McGee re preparation for additional document reviews and memoranda to and from J. Epstein re same (.5). | 640.00 |
| 3/24/09 | VEL | .30  | Reviewed daily report and email re systems identified by C. Bell. | 210.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 174

| 3/24/09 | MDB | 2.40 | Corresponded with Alvarez & Marsal re document requests and production issues (.5); conferred and corresponded with Duff & Phelps re document issues (.5); conferred with J&B associates re document review issues (.8); conferred and met with with S. McGee re document issues (.6). | 1,380.00 |
|---|---|---|---|---|
| 3/24/09 | MRD | 3.10 | Worked on J&B process for gathering and tracking status of document requests (1.6); worked on responding to R. Byman email re status of particular discovery requests (1.5). | 1,472.50 |
| 3/24/09 | AJO | .50 | Read correspondence re development of chronologies (.3); drafted correspondence re introductory materials for document reviewers (.2). | 237.50 |
| 3/24/09 | RLL | .80 | Worked with S. McGee, C. Ward and T. Yin to merge existing chronology into master chronology (.5); edited glossary of terms (.3). | 320.00 |
| 3/24/09 | SXA | .20 | Review daily report and emails re document reviews. | 150.00 |
| 3/24/09 | AL | .80 | Reviewed key documents distributed by Team 3. | 560.00 |
| 3/24/09 | HDM | .80 | Read correspondence re JPMorgan document production (.2); reviewed chronology status (.1); reviewed Duff & Phelps and J&B reconciliation of document production (.5) | 440.00 |
| 3/24/09 | GRF | 2.60 | Updated and revised document tracking charts to reflect recent requests and productions (1.6); updated priority document request list (1.0). | 845.00 |
| 3/24/09 | TAP | 10.50 | Continued to review documents produced by Weil Gotshal re communications between Lehman and SEC re SEC-consolidated supervised entity commercial real estate price verification inspections (2.0); reviewed documents produced by Weil Gotshal re SEC requests for Lehman liquidity and funding (7.0); created summary re same (1.5). | 4,200.00 |
| 3/24/09 | EAF | 1.00 | Added attachments to master chronology chart on SharePoint site (.3); telephone conference with C. Ward to create new library on Duff & Phelps SharePoint site (.3); added all JPMorgan documents from SharePoint site to newly created library on Duff & Phelps SharePoint | 160.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | site (.2); telephone conference with T. Yin of applied technology group and C. Ward to discuss issues with newly uploaded documents on Duff & Phelps SharePoint site (.2). | |
| 3/24/09 | SKM | 3.70 | Reviewed and organized document for attorney review. | 999.00 |
| 3/24/09 | CRW | 6.30 | Finished processes of merging of Barclays, 15-day and subprime chronologies with master chronology, drafted report for R. Lewis re same (3.5); developed protocol for members to follow in order to easily merge chronologies going forward to master chronology (.2); updated third party logs and SharePoint files with material received from Weil Gotshal, JPMorgan and Alvarez & Marsal, then sent to L. Manheimer for processing (2.4); set up specific review sets of documents for O. Jafri (.2). | 1,606.50 |
| 3/24/09 | LIM | 6.20 | Coordinated with data team processing of documents for attorney review (1.1); performed quality control for recent database loads (2.0); cross referenced paralegal production chart against database (2.1); assisted attorneys with database searches (1.0). | 1,705.00 |
| 3/24/09 | DBB | .80 | Completed loading replacement images for Weil Gotshal SEC productions (.4); completed exporting documents from Case Logistix requiring bibliographic coding by outside vendor (.4). | 220.00 |
| 3/25/09 | RLB | 1.20 | Reviewed and revised document production requests. | 960.00 |
| 3/25/09 | DRM | .50 | Memoranda from R. Byman, M. Basil, & M. Devine re addition of names of custodians of documents (.3); memorandum from G. Folland and M. Basil re follow up documents related thereto (.2). | 400.00 |
| 3/25/09 | BEK | .40 | Worked on email summarizing document management process. | 210.00 |
| 3/25/09 | MDB | 4.50 | Conferred with S. McGee re several document collection and review issues (.8); communicated and met with numerous J&B associates e document collection and review issues (1.1); conferred with Alvarez & Marsal re document production issues (.8); communicated with Duff & Phelps re document requests and collection issues (.6); met with M. Devine, R. Lewis and S. McGee re master chronology development (.3); met with M. | 2,587.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 176

|          |      |       |                                                                                                                                                                                                                                                                                                                                    |          |
|----------|------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          |      |       | Devine and S. McGee re A. Valukas and R. Byman new tasks to complete (.5); reviewed document tracking chart and document requests (.4).                                                                                                                                                                                              |          |
| 3/25/09  | MRD  | 8.20  | Met with M. Basil, R. Lewis and S. McGee re document requests and master chronology (1.0); reviewed status of Alvarez & Marsal document productions (2.7); worked on obtaining documents from government agencies (1.0); worked on discovery requests to Alvarez & Marsal (2.0); drafted email to newly assigned associates re document review protocol (.8); reviewed emails re document review protocol (.7). | 3,895.00 |
| 3/25/09  | AJO  | .20   | Read correspondence from D. Murray re introductory materials for new document reviewers.                                                                                                                                                                                                                                            | 95.00    |
| 3/25/09  | MCF  | .50   | Correspond with R. Lewis re glossary of terms and M. Basil re CSE reports.                                                                                                                                                                                                                                                          | 217.50   |
| 3/25/09  | SCH  | 2.00  | Reviewed documents for responsiveness and privilege.                                                                                                                                                                                                                                                                                | 870.00   |
| 3/25/09  | KVP  | .40   | Met with M. Basil and H. Suskin re scheduling.                                                                                                                                                                                                                                                                                      | 210.00   |
| 3/25/09  | RLL  | 12.20 | Edited glossary of terms and distributed to reviewers (1.5); corresponded with R. Byman, M. Basil and M. Devine re master chronology (.2); reviewed documents, transcripts and publicly available information and updated master chronology for priority time period (10.5).                                                          | 4,880.00 |
| 3/25/09  | WPW  | .30   | Conferred with S. Herring re Case Logistix access.                                                                                                                                                                                                                                                                                  | 120.00   |
| 3/25/09  | SKD  | 2.00  | Studied correspondence from D. Murray and attached background materials.                                                                                                                                                                                                                                                            | 740.00   |
| 3/25/09  | PJT  | 1.00  | Conferred with G. Folland re NY Fed document review (.2); attended to latest documents received from JPMorgan (.3); conference call with Team 5 re JPMorgan documents (.5).                                                                                                                                                           | 725.00   |
| 3/25/09  | HDM  | .80   | Read and responded to correspondence re document requests and productions (.5); emailed G. Folland and M. Basil re same (.3).                                                                                                                                                                                                        | 440.00   |
| 3/25/09  | TEC  | 4.00  | Studied background materials to prepare for document review.                                                                                                                                                                                                                                                                        | 1,300.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/25/09 | JQC | 3.00 | Studied Lehman background materials to prepare for document review. | 975.00 |
|---|---|---|---|---|
| 3/25/09 | GRF | 2.60 | Located and summarized analyst report document requests for M. Devine (.4); conducted research re document production status update (.6); emailed R. Byman re same (.4); reviewed Alvarez & Marsal memoranda re references to meetings with Federal Reserve Board (.9); assisted W. Wallenstein in ascertaining production status of certain documents for Team 3 document production status memoranda (.3). | 845.00 |
| 3/25/09 | AMG | 2.00 | Studied introductory materials to prepare for document review. | 650.00 |
| 3/25/09 | ADK | 5.50 | Studied background materials to prepare for document review (3.2); reviewed presentation providing information on each of substantive areas into which teams are divided (2.3). | 1,787.50 |
| 3/25/09 | MZM | 3.20 | Read and reviewed background materials in preparation for document review on corporate governance and fiduciary duties. | 1,040.00 |
| 3/25/09 | AHS | 4.70 | Studied background materials to prepare for document review. | 1,527.50 |
| 3/25/09 | VKS | 2.00 | Studied introduction documents to prepare for document review. | 650.00 |
| 3/25/09 | RMW | 1.70 | Studied introductory materials to prepare for document review. | 552.50 |
| 3/25/09 | TAP | 10.00 | Continued to review documents produced by Weil Gotshal re SEC requests for info re Lehman liquidity and funding (1.0); reviewed documents produced by Weil Gotshal re SEC requests re Lehman auction rate securities, credit risk exposure, market risk exposure and Lehman's commodity business in Houston, Texas (Eagle) (8.0); created summary re same (1.0). | 4,000.00 |
| 3/25/09 | LAR | 3.00 | Researched specialized databases and Internet sources to identify and obtain copies of government testimony for S. McGee. | 780.00 |
| 3/25/09 | SKM | 7.30 | Gathered and organized documents referenced in master chronology (2.8); reviewed and edited chronologies | 1,971.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | (2.5); reviewed and organized third party documents for attorney review (2.0). | |
| 3/25/09 | MRS | 1.30 | Reviewed and organized production documents received from Wachtell firm. | 351.00 |
| 3/25/09 | CRW | 3.80 | Updated third party logs and SharePoint files with material received from Alvarez & Marsal, then sent to L. Manheimer for processing (1.9); set up specific review sets of documents in Case Logistix for O. Jafri and R. Lewis (.6); searched for documents relating to July 2008 board package involving solvency analysis and exit strategy. | 969.00 |
| 3/25/09 | LIM | 4.50 | Coordinated with data team processing of documents for attorney review (1.2); performed quality control for recent database loads (1.0); cross referenced paralegal production chart against database (1.2); assisted attorneys with database searches (1.1). | 1,237.50 |
| 3/25/09 | ZM | 1.00 | Converted documents to tiff files (.5); quality checked same (.3); coordinated with L. Manheimer and D. Biemer (.2). | 275.00 |
| 3/26/09 | RLB | 1.80 | Conferred and correspondend with J. Polkes, C. Zalka and B. Kidwell re e-mail production issues. | 1,440.00 |
| 3/26/09 | DRM | .50 | Read memorandum from S. Ascher re email production update (.1); memorandum from M. Basil re same (.1); memorandum from B. Kidwell re discussion with P. Daley (.1); read memoranda from M. Basil re additional control issues (.1); memorandum from B. Kidwell re same (.1). | 400.00 |
| 3/26/09 | KW | 6.50 | Worked on updating chart of custodian email produced to date (.5); worked on printing out hard copies of chron materials and corresponding attorney notes (6.0). | 1,105.00 |
| 3/26/09 | BEK | 2.50 | Participated in team leaders meeting re document management (1.0); conferred with R. Byman re Lehman email production issues (.2); conferred with M. Lyons re same (.5); reviewed list of additional custodians for search and analyzed same (.6); emailed re same (.2). | 1,312.50 |
| 3/26/09 | MDB | 5.00 | Coordinated management and supervision of document collection issues (2.3); conferred with J&B team members re document collection and review issue (.7); | 2,875.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 179

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | analyzed master chronology re preparation of sub-chronology for A. Valukas (2.0). |  |
| 3/26/09 | MRD | 4.10 | Reviewed protective orders to create summary of same for document reviewers and interviewers (1.8); prepared for meeting of associate document reviewers re protocol for document review (.8); worked on document requests to Alvarez & Marsal (1.5). | 1,947.50 |
| 3/26/09 | SCH | 1.50 | Reviewed documents for responsiveness and privilege. | 652.50 |
| 3/26/09 | KVP | 1.10 | Conferred with L. Pelanek re meeting (.1); studied background materials (1.0). | 577.50 |
| 3/26/09 | RLL | 10.80 | Updated glossary of terms to assist document reviewers (1.0); researched hot documents, transcripts and public sources and updated master chronology (9.8). | 4,320.00 |
| 3/26/09 | SKD | 7.50 | Studied background materials of case (4.0); reviewed presentation re investigation and issues for document review (3.5). | 2,775.00 |
| 3/26/09 | HDM | .80 | Read and responded to correspondence re document requests and productions (.4); emailed Team 1 re same (.4). | 440.00 |
| 3/26/09 | TEC | 5.00 | Studied associate briefing and background materials to prepare for document review. | 1,625.00 |
| 3/26/09 | JQC | 5.50 | Reviewed Lehman background presentations (3.5); studied Lehman background materials re situation summary, examiner order, and work plan (2.0). | 1,787.50 |
| 3/26/09 | GRF | 1.10 | Participated conference call with P. Daley re document requests. | 357.50 |
| 3/26/09 | ADK | 6.70 | Completed reviewing presentations on issues surrounding each team (2.2); studied background materials to prepare for document requests (4.5). | 2,177.50 |
| 3/26/09 | MZM | 7.10 | Read and reviewed background materials in preparation for document review including documents re examiner process, examiner order, bankruptcy court work plan, time keeping and fee guidelines, team outlines, witness lists and sample documents (5.1); met with L. Pelanek re initial assignments and responsibilities (.4); reviewed introductory presentation on overview of examiner | 2,307.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | process (1.6). |  |
| 3/26/09 | AHS | 8.60 | Studied background materials in preparation for document review re corporate governance and fiduciary duties, including emails describing document review protocol, chart containing descriptions of document review tags, and amended class action complaint (2.3); reviewed presentations re introduction to examiner process, including associate briefings from team leaders (3.5); reviewed presentation re Case Logistix document review system (.9); reviewed documents accompanying examiner introductory presentation including outlines of each team's work plan, memorandum re avoiding powers in bankruptcy, and powerpoint slides (1.9). | 2,795.00 |
| 3/26/09 | VKS | 2.80 | Reviewed presentation and background materials re case background to prepare for document review. | 910.00 |
| 3/26/09 | RMW | 5.50 | Continued reading background memorandum (.6); read examiner order, work plan and timekeeping documents (.5); read document review pointers (.4); reviewed Lehman Brothers introductory materials on SharePoint (3.3); read background articles re Lehman's collapse (.7). | 1,787.50 |
| 3/26/09 | TAP | 9.50 | Reviewed documents produced by Weil Gotshal re SEC requests for Lehman parent company liquidity information (8.5); created summary re same (1.0). | 3,800.00 |
| 3/26/09 | EAF | 1.70 | Added attachments to master chronology chart on SharePoint site (.4); uploaded newly received documents to key documents on SharePoint site (1.3). | 272.00 |
| 3/26/09 | SKM | 4.10 | Gathered and organized supporting documents to chronology (2.3); reviewed and edited chronology (1.8). | 1,107.00 |
| 3/26/09 | MRS | .60 | Organized sets of production documents in workroom for ease of reference. | 162.00 |
| 3/26/09 | CRW | 4.10 | Updated SharePoint site with specific news articles, research materials, fact memoranda, witness information and important documents (1.9); updated third party logs and SharePoint files with material received from Alvarez & Marsal and Weil Gotshal (.5); set up specific review sets of documents in Case Logistix for S. Herring and demonstrated various features of Case Logistix site (1.7). | 1,045.50 |
| 3/26/09 | LIM | 6.80 | Prepared status report for documents loaded into | 1,870.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | database (2.3); coordinated with data team processing of additional documents for attorney review (2.2); assisted attorneys in database searches (2.3). |  |
| 3/27/09 | RLB | 2.10 | Office conferences with B. Kidwell re document issues (.5); reviewed presentation re Case Logistix system (.7); telephone conferences and correspondence with J. Polkes re document production timetable and issues (.5); memorandum to team outlining document production status (.4). | 1,680.00 |
| 3/27/09 | DRM | .40 | Read further memoranda from R. Byman re email production (.1); read memorandum from G. Folland re follow up on document related tasks (.1); memorandum from R. Byman and M. Devine re same (.2). | 320.00 |
| 3/27/09 | KW | 6.50 | Worked on printing and organizing chronology documents. | 1,105.00 |
| 3/27/09 | BEK | 2.40 | Conferred with Stratify re hosting of data and email (.5); delivered Case Logistix presentation to document review team (1.1); conferred with R. Byman re email and document issues (.5); emailed re Bank of America documents (.1); reviewed R. Byman email re document production issues (.2). | 1,260.00 |
| 3/27/09 | MDB | 4.70 | Conferred with numerous J&B associates re document review tasks and responsibilities (.9) conferred with S. McGee re document-related issues (.5) conferred with Duff & Phelps re document issues (.5); communicated with Alvarez & Marsal re document collection and requested (.3); met with new J&B team members and discussed document review protocol and strategies (1.2); continued to review case materials and edit A. Valukas chronology (1.3). | 2,702.50 |
| 3/27/09 | MRD | 3.80 | Prepared for meeting with document reviewers on proper protocol for review (1.5); met with associate document reviewers with M. Basil to provide instruction on protocol for same (1.0); met with S. McGee, R. Lewis and M. Basil re master chronology (.3); participated in B. Kidwell briefing on Case Logistix for associate document reviewers (1.0). | 1,805.00 |
| 3/27/09 | KVP | .10 | Conferred with M. Devine re orientation meeting. | 52.50 |

LAW OFFICES

Page 182

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/27/09 | RLL | 6.80 | Worked with M. Basil to develop narrow chronology from master chronology (.3); researched key documents, transcripts, publicly available info, and JPMorgan chronology and updated master chronology (5.5); updated glossary of terms (1.0). | 2,720.00 |
| 3/27/09 | AL | .30 | Reviewed e-mails re document review. | 210.00 |
| 3/27/09 | SKD | 1.00 | Attended Case Logistix briefing led by B. Kidwell. | 370.00 |
| 3/27/09 | PJT | 1.20 | Reviewed ▮▮▮▮ phone log (.2); attended to document collection issues (1.0). | 870.00 |
| 3/27/09 | HDM | .80 | Read and responded to correspondence re document requests and production (.3); emailed re search production (.3) and document review protocol (.2). | 440.00 |
| 3/27/09 | TEC | 6.40 | Reviewed background materials to prepare for document review. | 2,080.00 |
| 3/27/09 | JQC | 2.00 | Attended presentation re Case Logistix and document review process. | 650.00 |
| 3/27/09 | GRF | .70 | Researched and responded to request from R. Byman re document requests made for models Alvarez & Marsal used to value key blocks of Lehman assets (.3); updated document production tracking charts to reflect several recent productions (.4). | 227.50 |
| 3/27/09 | ADK | 4.60 | Reviewed background materials to prepare for document review (2.3); attended Case Logistx presentation (1.0); attended introductory team meeting with M. Basil and M. Devine re team obligations and document review (1.3). | 1,495.00 |
| 3/27/09 | MZM | 6.50 | Attended introductory team meeting with M. Basil and M. Devine re team obligations and document review (1.2); read and reviewed background materials in preparation for document review including various memoranda and documents provided by team leaders (1.6); reviewed presentation re overview of examiner process (2.6); attended presentation re document review process (1.1). | 2,112.50 |
| 3/27/09 | AHS | 3.20 | Attended Lehman new team members orientation (1.1); attended presentation re Case Logistix (1.0); reviewed | 1,040.00 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | background materials to prepare for document review (1.1). | |
| 3/27/09 | RMW | 1.40 | Attended Case Logisitx presentation with B. Kidwell (1.0); read amended class action complaint (.4). | 455.00 |
| 3/27/09 | TAP | 10.00 | Reviewed documents produced by Weil Gotshal re periodic reports Lehman produced to SEC (9.0); created summary re same (1.0). | 4,000.00 |
| 3/27/09 | EAF | .30 | Prepared email correspondence to Pitney Bowes re document production request of board meeting minutes for L. Pelanek. | 48.00 |
| 3/27/09 | SKM | 6.30 | Reviewed and edited chronology (2.1); gathered and organized documents referenced in chronology (1.0); gathered and organized third party documents for attorney review (3.2). | 1,701.00 |
| 3/27/09 | CRW | 3.10 | Created various chronology spreadsheets from subprime, 15-day and master chronologies on SharePoint for A. Valukas and team leaders review (1.9); updated third party files and tracking logs with material received from Weil Gotshal and Alvarez & Marsal (1.2). | 790.50 |
| 3/27/09 | LIM | 3.80 | Prepared status report for documents loaded into database (1.3); coordinated with data team processing of additional documents for attorney review (1.2); assisted attorneys in database searches (1.3). | 1,045.00 |
| 3/27/09 | DBB | 9.80 | Completed loading new JPMorgan paper production into Case Logistix for attorney review (1.0); completed loading new Weil Gotshal SEC productions into Case Logistix for attorney review (8.8). | 2,695.00 |
| 3/28/09 | RLB | 1.00 | Reviewed assembled key documents. | 800.00 |
| 3/28/09 | MRD | .50 | Discussed master chronology with S. McGee, M. Basil. | 237.50 |
| 3/28/09 | RLL | 1.00 | Researched key documents, transcripts, publicly available information, JPMorgan chronology and updated master chronology. | 400.00 |
| 3/28/09 | HDM | .80 | Reviewed document requests and productions (.5); emailed M. Basil re same (.3). | 440.00 |
| 3/28/09 | GRF | .10 | Responded to inquires re document requests made during | 32.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

previous week.

| | | | | |
|---|---|---|---|---|
| 3/28/09 | SKM | 1.60 | Reviewed and edited chronology. | 432.00 |
| 3/28/09 | ZM | 1.50 | Converted documents to tiff files (.9); quality checked same (.4); coordinated with L. Manheimer and D. Biemer (.2). | 412.50 |
| 3/28/09 | DBB | .50 | Completed correcting ending bates number fields in UBS documents received from SEC. | 137.50 |
| 3/29/09 | DRM | .30 | Read memoranda from R. Byman, S. Ascher, M. Basil re additional documents received from Weil Gotshal. | 240.00 |
| 3/29/09 | RLL | 1.00 | Researched key documents, transcripts, publicly available information JPMorgan chronology and updated master chronology (.5); updated glossary of terms (.5). | 400.00 |
| 3/29/09 | HDM | .80 | Reviewed document requests and productions. | 440.00 |
| 3/29/09 | TAP | 5.50 | Continued to reviewed documents produced by Weil Gotshal re periodic reports Lehman produced to SEC (5.0); drafted summary re same (.5). | 2,200.00 |
| 3/29/09 | CRW | .30 | Added HSBC and Citibank key documents to SharePoint site. | 76.50 |
| 3/29/09 | ZM | 2.50 | Converted documents to tiff files (1.5); quality checked same (.6); coordinated with L. Manheimer and D. Biemer (.4). | 687.50 |
| 3/29/09 | DBB | 4.00 | Completed linking native files included in Weil Gotshal productions to SEC and material received from SEC to previously loaded images and text in Case Logistix. | 1,100.00 |
| 3/30/09 | KW | 1.50 | Worked on searching publications and web sites for definitions to financial terms provided by R. Lewis. | 255.00 |
| 3/30/09 | BEK | 1.30 | Worked on email production issues and conferred with Alvarez & Mashal re same (.8); worked on arranging Stratify and related issues (.5). | 682.50 |
| 3/30/09 | SJP | 1.00 | Studied background materials to prepare for document review. | 575.00 |
| 3/30/09 | MDB | 3.20 | Met with and communicated with S. McGee re document-related issues (.8); conferred and coordinated with Duff & Phelps re document collection efforts (.8); | 1,840.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 185

| | | | | |
|---|---|---|---|---|
| | | | numerous meetings and discussions with J&B associates to discuss document review issues (1.0); conferred with Alvarez & Marsal re document requests and production (.6). | |
| 3/30/09 | MRD | 4.50 | Worked on supplemental search terms for Alvarez & Marsal emails (.8); worked on locating congressional testimony (1.5); discussed projects re discovery with M. Basil (.5); worked on obtaining access to Alvarez & Marsal data rooms (1.0) worked on document requests to Alvarez & Marsal (.7). | 2,137.50 |
| 3/30/09 | RLL | 3.20 | Researched key documents, transcripts, Citibank key documents and updated master chronology (2.0); updated glossary of terms (1.2). | 1,280.00 |
| 3/30/09 | CFB | 5.10 | Corresponded with M. Hankin re introductory materials (.2); reviewed introductory materials (4.5); corresponded with M. Harrison and S. McGee re document review and project administration (.4). | 2,040.00 |
| 3/30/09 | PJT | .30 | Attended to document request re cash transfers. | 217.50 |
| 3/30/09 | HDM | 2.90 | Reviewed and discussed with M. Basil and G. Folland document collection log re Duff & Phelps tracking and J&B outstanding requests. | 1,595.00 |
| 3/30/09 | JQC | 3.00 | Studied Lehman background materials to prepare for document review. | 975.00 |
| 3/30/09 | MZM | 9.10 | Read background materials including second amended complaint in preparation for document review (4.7); reviewed background material re repo agreements, Lehman business model, and derivatives (4.4). | 2,957.50 |
| 3/30/09 | TAP | 9.50 | Reviewed documents produced by Weil Gotshal re SEC requests for Lehman parent company liquidity information and risk management (6.5); created schedule of documents produced by Weil Gotshal re government agency requests (2.0); reviewed documents produced by Alvarez & Marsal re employment agreements (1.0). | 3,800.00 |
| 3/30/09 | LAR | .30 | Researched websites to locate copies of testimony for S. McGee. | 78.00 |
| 3/30/09 | SKM | 3.50 | Reviewed and edited chronologies (1.8); reviewed and organized documents for attorney review (1.7). | 945.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 186

| 3/30/09 | CRW | 1.50 | Created various chronology spreadsheets from subprime and master chronologies on SharePoint for review by S. Jakobe. | 382.50 |
| 3/30/09 | LIM | 4.40 | Located documents in database for review team (1.2); trouble-shot database issues (2.9); performed quality control check for recent database documents loads (.3). | 1,210.00 |
| 3/30/09 | ZM | 1.50 | Converted documents to tiff files (.9); quality checked same (.4); coordinated with L. Manheimer and D. Biemer (.2). | 412.50 |
| 3/30/09 | DBB | 3.30 | Completed loading new JPMorgan paper production images (1.0), images generated from certain SEC materials provided to us in native form (1.0), and new Alvarez & Marsal documents into Case Logistix for attorney review (1.3). | 907.50 |
| 3/31/09 | RLB | 1.40 | Reviewed document production materials. | 1,120.00 |
| 3/31/09 | DRM | 1.40 | Memorandum from M. Devine re access to additional data rooms (.1); telephone conference with R. Byman re review of additional documents (.2); memoranda from R. Byman, M. Basil, B. Kidwell re rate of review of documents and need for additional personnel (.8); memorandum from B. Kidwell re document screening (.3). | 1,120.00 |
| 3/31/09 | JE | 1.20 | Worked on strategies for increasing efficiency of document review including recommendations re contract attorneys in preparation for meeting with A. Valukas re same. | 840.00 |
| 3/31/09 | BEK | 4.00 | Conferred with Discovery Ready re document review protocols (.5); prepared memorandum re same (.4); conferred with A. Valukas and team re document review and related issues (.5); reviewed document counts and review progress (.3); prepared analysis of contract attorney costs and timing (1.0); conferred with M. Basil re same (.2); emailed re same (.3); worked on various ESI and processing issues to prepare for document review (.8). | 2,100.00 |
| 3/31/09 | SJP | 2.00 | Studied background materials to prepare for document review. | 1,150.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 187

| | | | | |
|---|---|---|---|---|
| 3/31/09 | MDB | 4.30 | Conferred with A. Valukas re numerous document related issues (.6); conferred with numerous J&B associates re document review issues and questions (1.0); conferred and communicated with S. McGee re numerous issues on document review and process (1.0); conferred with Alvarez & Marsal re production of documents previously requested and documents previously produced (.8); corresponded and conferred with Duff & Phelps re status of document requests and documents produced by several parties (.9). | 2,472.50 |
| 3/31/09 | MRD | 6.00 | Prepared document requests for Alvarez & Marsal (3.5); searched public records for congressional testimony related to Lehman Brothers (2.5). | 2,850.00 |
| 3/31/09 | AJO | .20 | Read correspondence re status of documents requests. | 95.00 |
| 3/31/09 | RLL | 3.20 | Researched key documents and publicly available information to update master chronology (3.0); updated glossary of terms (.2). | 1,280.00 |
| 3/31/09 | CFB | 5.60 | Corresponded with M. Hankin re fiduciary duty materials (.3); reviewed introductory materials to prepare for document review (5.3). | 2,240.00 |
| 3/31/09 | SXA | .30 | Scheduled and assigned document reviews and emails with R. Byman, M. Basil, and L. Pelanek re same. | 225.00 |
| 3/31/09 | EZS | 8.00 | Reviewed emails from H. McGee from shared search for witness outline. | 2,960.00 |
| 3/31/09 | PJT | 1.00 | Telephone calls to and from J. Barratt re interviews and documents (.3); attended to various document productions (.7). | 725.00 |
| 3/31/09 | MZH | .40 | Telephone calls with C. Brown re document review assignment with respect to ISDAs and subsidiary board meeting. | 290.00 |
| 3/31/09 | SEB | 5.60 | Studied introductory materials re Lehman examiner and case background (3.0); reviewed team presentations re issues in investigation re issues in investigation (2.6). | 1,820.00 |
| 3/31/09 | GRF | 2.10 | Determined status of certain document productions related to LBHI Board meetings (.5); updated document request and retention tracking charts (.9); coordinated on-site review of Weil Gotshal custodian boxes with M. | 682.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 188

Basil, A. Ringguth, and J. Larson (.7).

| | | | | |
|---|---|---|---|---|
| 3/31/09 | AMG | 1.20 | Reviewed document tags, recent key documents, and March 2008 documents. | 390.00 |
| 3/31/09 | ACG B | .20 | Met with M. Basil to receive assignment re short-term document review. | 65.00 |
| 3/31/09 | TAP | 9.50 | Continued to review documents produced by Weil Gotshal re SEC requests for Lehman parent company liquidity information and risk management (4.8); continued to review employment agreements produced by Weil Gotshal and Alvarez & Marsal (2.0); created chart re same (2.0); wrote memorandum re documents produced by Weil Gotshal (.7) . | 3,800.00 |
| 3/31/09 | EAF | .40 | Added document attachments to master chronology. | 64.00 |
| 3/31/09 | SKM | 2.90 | Prepared documents for attorney review. | 783.00 |
| 3/31/09 | MRS | .40 | Met with H. McArn and corresponded with S. McGee re new production documents received, and incorporated related cover letters into electronic file. | 108.00 |
| 3/31/09 | CRW | 1.50 | Participated in Stratify presentation re Lehman Brothers emails. | 382.50 |
| 3/31/09 | LIM | 8.70 | Prepared status report for documents loaded into database (3.3); assisted attorneys in database searches (2.4); attended session for Stratify (1.8); performed quality control for documents loaded into database (1.2). | 2,392.50 |
| | | 1,283.10 | PROFESSIONAL SERVICES | 496,058.00 |

MATTER TOTAL          $ 496,058.00          LESS DISCOUNT          -49,605.80

NET PROFESSIONAL SERVICES          446,452.20

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

BILLING AND FEE APPLICATIONS                    MATTER NUMBER -    10152

| 3/02/09 | DRM | 2.00 | Worked with A. Olejnik to prepare memorandum to all attorneys on case re revised billing categories and compliance with U.S. Trustee guidelines (1.5); reviewed initial draft of billing memoranda and discussed with A. Olejnik (.5). | 1,600.00 |
|---------|-----|------|---|---------|
| 3/02/09 | MHM | 6.70 | Reviewed examiner's work plan, retention order and J&B retention motion for background materials for fee application (2.9); drafted and proofread shell form of interim fee application (3.8). | 1,809.00 |
| 3/02/09 | AJO | 1.70 | Revised memorandum re billing matters and instructions (1.2); drafted correspondence re same (.2); discussed time entry edits with G. Ahearn (.3). | 807.50 |
| 3/02/09 | WPW | 1.60 | Reviewed and analyzed memoranda and correspondence re U.S. Trustee and Court protocols. | 640.00 |
| 3/02/09 | HDM | .20 | Reviewed timekeeping memorandum; reviewed summary of fee guidelines memordum. | 110.00 |
| 3/02/09 | EAF | .20 | Reviewed email correspondence re revised file numbers. | 32.00 |
| 3/03/09 | MHM | .40 | Proofread and revised draft fee application. | 108.00 |
| 3/06/09 | DRM | 1.20 | Memoranda to and from V. Lazar re timing of fee application under interim compensation order (.3); worked with A. Olejnik re review of time entries to conform to U.S. Trustee guidelines and memoranda to team re same (.9). | 960.00 |
| 3/06/09 | MHM | 2.20 | Worked on preparing invoice for preparation of exhibits. | 594.00 |
| 3/06/09 | AJO | 1.90 | Reviewed January time entries and discussed same with G. Ahearn (1.1); conferred with D. Murray re first interim fee application and January fees (.6); conferred with M. Hinds re same (.2). | 902.50 |
| 3/06/09 | MMH | .10 | Conferred with A. Olejnik re review of fee application. | 49.50 |
| 3/07/09 | AJO | 3.50 | Reviewed and edited time entries for January time (3.0); drafted correspondence re same (.5). | 1,662.50 |
| 3/09/09 | DRM | 1.00 | Read memoranda from A. Olejnik re preparation of fee | 800.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 190

| | | | | |
|---|---|---|---|---|
| | | | petition and office conference with A. Olejnik re same (.6); memoranda to and from C. Steege and A. Olejnik re fee petition preparation (.3); memoranda from A. Olejnik re prepared revised data (.1). | |
| 3/09/09 | AJO | 6.30 | Reviewed and edited substantially January time entries to ensure consistency of categorization, description, and reconciliation of amounts (5.8); discussed same with G. Ahearn (.5). | 2,992.50 |
| 3/09/09 | AMA | .60 | Reviewed disbursement descriptions and compared same to Refco fee applications. | 195.00 |
| 3/10/09 | DRM | .10 | Memoranda to and from C. Steege and A. Olejnik re fee petition progress. | 80.00 |
| 3/10/09 | MHM | 3.10 | Worked on preparing draft invoices for proofreading and further revision to narratives. | 837.00 |
| 3/10/09 | AJO | 1.60 | Revised January and February time entries (1.0); conferred with G. Ahearn re edits to January time entries (.6). | 760.00 |
| 3/11/09 | DRM | .20 | Read memoranda from A. Olejnik re specificity in time entries. | 160.00 |
| 3/11/09 | MHM | 2.10 | Worked on converting draft invoice for further revisions. | 567.00 |
| 3/11/09 | AJO | 7.40 | Substantially revised January time entries (2.5); conferred with G. Ahearn re same (.7); reviewed February invoice (.2); began editing February time entries (1.9); reviewed edits made to January time entries (1.8); conferred with G. Ahearn re same (.3). | 3,515.00 |
| 3/11/09 | MRS | .50 | Reviewed memoranda re guidelines for Lehman case and corresponded with A. Olejnik re same. | 135.00 |
| 3/12/09 | DRM | 1.50 | Read and revised draft of January fee statement (1.0); memoranda to and from A. Olejnik and telephone conference with A. Olejnik re progress of fee application and postponement of deadline (.5). | 1,200.00 |
| 3/12/09 | AJO | 2.10 | Reviewed and edited February invoice (1.4); conference with G. Ahearn and accounting department re edits to time entries (.7). | 997.50 |
| 3/13/09 | DRM | .60 | Memoranda to and from A. Olejnik and office | 480.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | conference with A. Olejnik re progress in preparation of January statement and revised court schedule. | |
| 3/13/09 | AJO | .50 | Researched, read, and circulated amended order re interim compensation. | 237.50 |
| 3/15/09 | DRM | .80 | Read and revised January bill. | 640.00 |
| 3/16/09 | AJO | 1.10 | Drafted correspondence re correct format for time entries (.2); reviewed March time entries re compliance with U.S. Trustee and Court guidelines (.9). | 522.50 |
| 3/17/09 | AJO | .80 | Reviewed and edited March time entries. | 380.00 |
| 3/18/09 | AJO | .20 | Drafted correspondence re expense guidelines. | 95.00 |
| 3/19/09 | AJO | 2.90 | Reviewed U.S. Trustee fee guidelines and local orders re expense reimbursement (.3); conferred with D. Murray re billing entries (.3); reviewed and edited January time entries (2.3). | 1,377.50 |
| 3/21/09 | AJO | 1.50 | Reviewed and edited February time entries. | 712.50 |
| 3/23/09 | DRM | .80 | Reviewed fee application for February with A. Olejnik and worked with A. Olejnik re obtaining further specificity to comply with U.S. Trustees guidelines. | 640.00 |
| 3/23/09 | MHM | 2.40 | Worked on summarizing and proofing attorney summary hours for current draft invoice. | 648.00 |
| 3/23/09 | AJO | 9.00 | Extensively reviewed and edited February time entries in preparation of monthly fee statement (7.4); conferred with K. Anderson re same (.5); conferred with G. Ahearn re same (.3); conferred with D. Murray re correspondence to attorneys re entries (.5); drafted correspondence re attorneys' entries (.3). | 4,275.00 |
| 3/23/09 | LEP | .20 | Conferred with D. Murray re compliance with fee guidelines of U.S. Trustee (.1); followed-up re same (.1). | 95.00 |
| 3/24/09 | DRM | .70 | Conferred with T. Newkirk, R. Byman, A. Lipman, S. Ascher, C. Meservy, J. Larson, and L. Pelanek re compliance with fee guidelines of U.S. Trustee. | 560.00 |
| 3/24/09 | MHM | 3.80 | Worked on preparing data for historical fee data for cumulative fee application. | 1,026.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/24/09 | AJO | 3.70 | Reviewed and edited February time entries (.8); conferred with K. Anderson re same (.4); reviewed and edited January time entries (2.0); conferred with B. Kidwell re February time entries (.4); drafted correspondence to B. Kidwell re same (.1). | 1,757.50 |
| 3/24/09 | TCN | .30 | Reviewed e-mail and attachment from D. Murray re compliance with fee guidelines of U.S. Trustee; conferred with D. Murray re same. | 255.00 |
| 3/25/09 | DRM | .80 | Met and conferred with A. Olejnik re follow up re preparation of bill. | 640.00 |
| 3/25/09 | AJO | 3.50 | Emailed K. Anderson re edits to February time entries (.1); read and edited January and February time entries (3.2); telephone call with M. Hinds re expenses (.2). | 1,662.50 |
| 3/25/09 | MMH | .30 | Reviewed Lehman fee expenses (.2); conferred with A. Olejnik re same (.1). | 148.50 |
| 3/26/09 | AJO | 2.10 | Reviewed and edited February time (1.4); conferred with C. Milkowski-Flynn and K. Anderson re same (.4); telephone call with D. Murray re rates (.3). | 997.50 |
| 3/27/09 | DRM | .50 | Read memoranda from A. Olejnik re updates on preparation of bill and telephone conferences with A. Olejnik re same. | 400.00 |
| 3/27/09 | AJO | 6.40 | Reviewed and edited February time entries (5.2); corresponded with D. Murray and C. Milkowski-Flynn re same (.7); drafted correspondence re latest edits to February time (.5). | 3,040.00 |
| 3/28/09 | DRM | 5.00 | Reviewed draft bill for January and February 2009 and revised same. | 4,000.00 |
| 3/28/09 | AJO | 1.60 | Telephone calls with D. Murray re edits to February invoice re witnesses, expenses, and format (1.0); read and drafted correspondence re same (.6). | 760.00 |
| 3/29/09 | DRM | .50 | Memoranda to and from A. Olejnik re finalizing bill for February and March time. | 400.00 |
| 3/29/09 | AJO | 3.80 | Reviewed and edited new draft of January and February invoice to prepare monthly fee statement submission (3.5); emailed D. Murray and C. Milkowski-Flynn re same (.3). | 1,805.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 193

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/30/09 | DRM | 1.70 | Worked with A. Olejnik to finalize bill (1.5); office conference with A. Valukas and A. Olejnik to finalize bill (.2). | 1,360.00 |
| 3/30/09 | MHM | 5.30 | Updated and proofread attorney summary data chart (1.8); reviewed attorney biographies for admission dates (1.4); worked on updating charts for first interim fee application (2.1). | 1,431.00 |
| 3/30/09 | AJO | 8.70 | Reviewed and edited January and February time entries (2.8); conferred with D. Murray re same (.2); conferred with G. Ahearn re same (.2); met with A. Valukas and D. Murray re same (.4); reviewed January and February disbursement receipts (.8); conferred with D. Murray re same (.2); further revised and proofread January and February time entries for monthly fee statement (2.3); drafted summary table re same (.6); finalized monthly fee statement (1.2). | 4,132.50 |
| 3/31/09 | DRM | .30 | Memoranda to and from A. Olejnik re billing refinements and telephone conference with A. Olejnik re same. | 240.00 |
| 3/31/09 | MHM | 4.30 | Worked on converting January and February invoice for cumulative fee application data. | 1,161.00 |
| | | 122.30 | PROFESSIONAL SERVICES | 57,393.50 |

MATTER TOTAL        $ 57,393.50        LESS DISCOUNT        -5,739.35

NET PROFESSIONAL SERVICES        51,654.15

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

CONSULTATION WITH FINANCIAL ADVISORS                MATTER NUMBER -    10160

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 3/01/09 | DRM | .80 | Memoranda to and from A. Pfeiffer and J. Pimbley re forthcoming presentation on FAS 157 and its application to LBHI. | 640.00 |
| 3/01/09 | MRD | .50 | Reviewed electronic communications between examiner counsel and Duff & Phelps re Duff & Phelps presentation on FAS 157 and Mark to Market. | 237.50 |
| 3/02/09 | RLB | .50 | Correspondence with A. Pfeiffer re status. | 400.00 |
| 3/02/09 | DRM | .80 | Memoranda to and from M. Devine re details of making documents available to Duff & Phelps (.3); telephone conference with A. Pfeiffer and memoranda to and from A. Pfeiffer re arrangements for rescheduled FAS 157 presentation (.5). | 640.00 |
| 3/02/09 | MRD | .30 | Telephone conference with J. Leiwant of Duff & Phelps re calendar sharing and document sharing between Duff & Phelps and J&B. | 142.50 |
| 3/02/09 | LEP | 1.00 | Telephone conference with financial advisors re document requests. | 475.00 |
| 3/02/09 | HDM | 2.70 | Telephone calls with J. Leiwant re coordination of meetings and document management and review (.4); emailed P. Daly re same (.3); emailed with team leaders re Weil Gotshal call on production prioritization (1.7); attended to meeting details re same (.3). | 1,485.00 |
| 3/03/09 | RLB | .80 | Communications with A. Pfeiffer re status, document issues, and budget. | 640.00 |
| 3/03/09 | DRM | .20 | Memoranda from R. Byman and H. McArn re Duff & Phelps document access. | 160.00 |
| 3/03/09 | MRD | .50 | Telephone conference with P. Daley re document uploads to Duff & Phelps Case Logistix site. | 237.50 |
| 3/03/09 | AJO | .30 | Read Duff & Phelps memorandum re proposed next steps for investigation. | 142.50 |
| 3/03/09 | MZH | 1.90 | Telephone call with H. McArn, A. Pfeiffer and B. Dubinsky re data mining issues (.3); attention to streamlining work plan for same (.9); reviewed Duff & Phelps memorandum re same (.7). | 1,377.50 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/03/09 | HDM | 2.50 | Reviewed Duff & Phelps data streams memorandum and interview notes for coordination of document management. | 1,375.00 |
| 3/04/09 | RLB | 3.60 | Met with A. Pfeiffer et al re document issues and data mining (1.4); met with A. Pfeiffer and D. Murray re budget (1.2); reviewed budget materials and office conference with P. Trostle, M. Hankin, H. McArn and D. Murray re same (.8); telephone conference with A. Pfeiffer re Duff & Phelps budget (.2). | 2,880.00 |
| 3/04/09 | DRM | 2.00 | Conference call with A. Pfeiffer and R. Byman re proposed budget prepared by Duff & Phelps (1.2); discussed same with R. Byman (.3); read Duff & Phelps memorandum re budget (.5). | 1,600.00 |
| 3/04/09 | CS | 1.00 | Telephone conference with Duff & Phelps re documents needed for investigation. | 725.00 |
| 3/04/09 | AL | 2.40 | Met with M. Hankin, H. McArn, R. Byman and Duff & Phelps re data discovery (1.9); reviewed Duff & Phelps data analysis work plan (.5). | 1,680.00 |
| 3/04/09 | MZH | 3.40 | Reviewed B. Dubinsky memorandum re data analysis work plan for intercompany transfers (.5); met with R. Byman re same (.3); met with B. Dubinsky re same (.2); met with Duff & Phelps, A. Lipman, H. McArn, R. Byman re workplan for data discovery (1.9); met with R. Byman, P. Trostle, A. McArn re Duff & Phelps budget issue (.3); telephone call with A. Lipman re same (.2). | 2,465.00 |
| 3/04/09 | HDM | 1.40 | Continued review of Duff & Phelps data mining memorandum and Alvarez & Marsal interview notes (1.0); read inquiry re joint data task force (.2); met with R. Byman, P. Trostle, and M. Hankin re Duff & Phelps budget (.2). | 770.00 |
| 3/04/09 | EAF | .20 | Updated calendar re additional hearing dates and Duff & Phelps & Phelps presentation. | 32.00 |
| 3/05/09 | RLB | .60 | Telephone conference with A. Pfeiffer re Duff & Phelps budget. | 480.00 |
| 3/05/09 | DRM | .30 | Read Duff & Phelps process diagram. | 240.00 |
| 3/05/09 | HDM | 1.70 | Telephone call to J. Leiwant re protective orders in place and pending sign off by Duff & Phelps re same (.4); | 935.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 196

|          |      |      |                                                                                                                                                                                                                                                                                                                                         |          |
|----------|------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          |      |      | telephone calls P. Daley, E. Laykin, B. Kidwell re Dallas data and access (.7); reviewed Duff & Phelps forms re same (.6).                                                                                                                                                                                                                |          |
| 3/06/09  | RLB  | 2.00 | Reviewed revised Duff & Phelps budget (.8); conference calls with A. Pfeiffer and D. Murray re Duff & Phelps budget (.6); reviewed Duff & Phelps proposed task list (.6).                                                                                                                                                                 | 1,600.00 |
| 3/06/09  | DRM  | 2.20 | Read memoranda from A. Pfeiffer re revised Duff & Phelps proposed budget and telephone conference with R. Byman, A. Pfeiffer re same (1.0); telephone conferences with R. Byman re further follow up re budget recommendation and reviewed and commented upon R. Byman draft of memorandum with recommendations to A. Valukas re same (1.0); memorandum from J. Leiwant re Duff & Phelps document request (.2). | 1,760.00 |
| 3/06/09  | MZH  | 1.50 | Telephone call with A. Pfeiffer re Team 2 work plan and budget issues (.5); reviewed Duff & Phelps budget and narrative for same (.7); telephone call with A. Pfeiffer re same (.3).                                                                                                                                                      | 1,087.50 |
| 3/06/09  | HDM  | 1.10 | Attended to Team 1 communication re Duff & Phelps budget (.2); continued attention to details of protective order with J. Leiwant (.2); continued attention to sharing calendar and sharepoint directory (.3); e-mails to Duff & Phelps team on consolidated document requests (.4).                                                       | 605.00   |
| 3/06/09  | EAF  | .50  | Reviewed processes of transferring material to Duff & Phelps SharePoint site.                                                                                                                                                                                                                                                            | 80.00    |
| 3/06/09  | CRW  | .50  | Reviewed processes of transferring material to Duff & Phelps SharePoint site.                                                                                                                                                                                                                                                            | 127.50   |
| 3/07/09  | RLB  | 1.50 | Memorandum to team leaders re developing tasks for Duff & Phelps (.8); reviewed Duff & Phelps budget (.7).                                                                                                                                                                                                                                | 1,200.00 |
| 3/07/09  | DRM  | .10  | Read memorandum from R. Byman to team leaders re review of Duff & Phelps budget.                                                                                                                                                                                                                                                         | 80.00    |
| 3/07/09  | SXA  | .10  | Reviewed Duff & Phelps budget and revise Team 3 projects re same.                                                                                                                                                                                                                                                                        | 75.00    |
| 3/07/09  | PJT  | .40  | Reviewed draft budget from Duff & Phelps and related e-mails.                                                                                                                                                                                                                                                                            | 290.00   |

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/08/09 | HDM | .10 | E-mails to R. Byman re same and re work plan revision. | 55.00 |
|---|---|---|---|---|
| 3/09/09 | DRM | .40 | Reviewed memorandum from A. Pfeiffer re status and office conference with A. Valukas re next steps with Duff & Phelps (.2); read memorandum to P. Daley from H. McCarn re content and priority of document request and responses thereto (.2). | 320.00 |
| 3/09/09 | JE | 2.90 | Reviewed presentations from Duff & Phelps on repo transactions and reviewed secondary material re same (1.7); analyzed Duff & Phelps scope of possible work in preparation for conference call on same (.4); participated in conference call with Duff & Phelps on priorities for work (.8). | 2,030.00 |
| 3/09/09 | MRD | 2.30 | Organized Duff & Phelps presentation re FAS 157 and mark to market valuations (2.0); discussed J&B presentation on Case Logistix for Duff & Phelps with P. Daley (.2); discussed J&B presentation on Case Logistix for Duff & Phelps with S. McGee (.1). | 1,092.50 |
| 3/09/09 | MZH | 2.20 | Conferred with A. Pfeiffer re work plan issues re solvency analysis and review of balance sheets (.5); began drafting step-by-step work plan for Duff & Phelps (1.7). | 1,595.00 |
| 3/09/09 | HDM | 2.40 | Reviewed and revised Duff & Phelps document requests (1.9); prepared for and participated in telephone call re data mining with B. Kidwell, B. Dubinksy, E. Laykin (.5). | 1,320.00 |
| 3/09/09 | EAF | .40 | Reviewed SharePoint site for link of presentations made by Duff & Phelps. | 64.00 |
| 3/10/09 | RLB | .60 | Prepared overview of team work plan tasks for Duff & Phelps coordination. | 480.00 |
| 3/10/09 | JE | 2.80 | Reviewed presentations of financial advisor on key investment banking principles, analyzing handouts to same and reviewing additional secondary sources re structured financial products. | 1,960.00 |
| 3/10/09 | HDM | 4.60 | Conference call with Duff & Phelps, Alvarez & Marsal re data systems (1.7); followed up with team leaders and with P. Daley, E. Laykin re same (2.6); forwarded J&B logs re same (.1); discussed scope of Duff & Phelps | 2,530.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| | | | requests with R. Byman (.2). | |
| 3/11/09 | RLB | 1.20 | Reviewed and revised tasks for Duff & Phelps coordination (.4); reviewed draft Duff & Phelps document requests and correspondence re same (.8). | 960.00 |
| 3/11/09 | DRM | 2.80 | Memorandum from R. Byman re document request on Debtors from Duff & Phelps (.1); memorandum from R. Byman summarizing tasks for Duff & Phelps (.3); read memoranda from H. McArn re follow up on Duff & Phelps data requests and discussed same with A. Valukas (.5); memoranda to and from B. Kidwell re availability of SharePoint to Duff & Phelps (.3); memoranda to and from A. Pfeiffer re next steps and meeting with A. Valukas (.4); read memoranda from R. Marmer, V. Lazar and J. Epstein re revisions to Duff & Phelps tasks (.3); read further memoranda from R. Byman re same (.2); read R. Byman letter to Duff & Phelps and transmitted tasks to A. Pfeiffer with cover memorandum re same (.3); telephone conference with R. Byman re coordination with Duff & Phelps (.2); memorandum from H. McArn re data follow up (.2). | 2,240.00 |
| 3/11/09 | VEL | .20 | Office conference with A. Valukas re Duff & Phelps budget and workplan. | 140.00 |
| 3/11/09 | MZH | 1.40 | Drafted Duff & Phelps step-by-step work plan for initial steps. | 1,015.00 |
| 3/11/09 | HDM | 3.70 | Identified Alvarez & Marsal asset team leaders re exemplar report query (.1); conferred and emailed with R. Byman re Duff & Phelps request (.2); reviewed and revised same with team leaders (3.4). | 2,035.00 |
| 3/12/09 | RLB | .70 | Reviewed and revised tasks for Duff & Phelps coordination. | 560.00 |
| 3/12/09 | DRM | 1.30 | Read memorandum from R. Byman re Duff & Phelps tasks (.2); memorandum to A. Pfeiffer re meeting with A. Valukas and discussed same with A. Valukas (.3); read memorandum from R. Byman to A. Pfeiffer re assigned tasks and telephone conference with R. Byman re same (.4); read memorandum of P. Trostle to A. Valukas and discussed same with A. Valukas and P. Trostle (.4). | 1,040.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 199

| 3/12/09 | PJT | .30 | Telephone call with J. Pimbley re A. Yeung interview (.1); telephone call with S. Victor re strategy (.2). | 217.50 |
|---|---|---|---|---|
| 3/12/09 | HDM | 4.30 | Met with D. Murray re Duff & Phelps task list (.5); drafted search terms and Duff & Phelps document request (1.0); telephone calls with M. Devine, B. Kidwell, S. Ascher re same (.3); follow up with B. Kidwell re same (.5); reviewed J&B task list and Duff & Phelps task list in preparation for meetings (2.0). | 2,365.00 |
| 3/13/09 | DRM | 1.50 | Read memorandum from H. McArn to L. Sheridan re revised Duff & Phelps request and attachment (.2); met with D. Larsen of Duff & Phelps re mark to market issues (1.3). | 1,200.00 |
| 3/13/09 | RLM | 1.50 | Attended Duff & Phelps presentation on mark to market (1.0); conferred with D. Larsen re mark to market issues (.5). | 1,350.00 |
| 3/13/09 | JE | 1.30 | Attended meeting with financial advisors re fair value accounting. | 910.00 |
| 3/13/09 | VEL | 1.50 | Attended Duff & Phelps FAS 157 presentation (1.0); emailed M. Devine re Duff & Phelps document review (.2); emailed Duff & Phelps and conferred with J. Pimbley re tasks and document review (.3). | 1,050.00 |
| 3/13/09 | GAF | 2.00 | Participated in Duff & Phelps presentation re mark to market valuation. | 1,150.00 |
| 3/13/09 | DCL | 1.00 | Attended Duff & Phelps FASB 157 presentation. | 575.00 |
| 3/13/09 | MRD | 3.80 | Participated in Duff & Phelps presentation re FAS 157 and mark to market valuations (1.5); organized Duff & Phelps presentation on FAS 157 and mark to market valuations (.5); worked on protocol for J&B to share documents with Duff & Phelps (1.8). | 1,805.00 |
| 3/13/09 | TCN | 6.80 | Studied SEC/FASB statement re fair market accounting en route to New York (3.0); attended Duff & Phelps presentation re FASB 157 (1.8); reviewed Duff & Phelps presentation and summary of FASB 157 (2.0). | 5,780.00 |
| 3/13/09 | MCF | .10 | Corresponded with V. Lazar re Duff & Phelps resources. | 43.50 |
| 3/13/09 | JTM | 1.00 | Participated in conference with Duff & Phelps re applying FASB Statement 157. | 625.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 200

| 3/13/09 | HDM | 3.70 | Finalized and sent Duff & Phelps document request to Alvarez & Marsal (2.0); telephone calls and e-mails with A. Pfeiffer, E. Laykin and data team re access onsite at Alvarez & Marsal (1.7). | 2,035.00 |
|---------|-----|------|---|---------|
| 3/13/09 | CRW | 1.80 | Prepared FAS slides for morning presentation (.3); prepared binder for A. Valukas in preparation for his Tuesday meeting with Duff & Phelps (1.5). | 459.00 |
| 3/15/09 | DRM | .50 | Prepared materials for meeting with Duff & Phelps re budget and related update. | 400.00 |
| 3/16/09 | DRM | 3.20 | Memoranda from M. Basil, M. Devine and H. McArn re problems encountered by Duff & Phelps in accessing documents and office conference with H. McArn re same (.4); worked with A. Olejnik in preparing agenda and materials for A. Valukas meeting with A. Pfeiffer re budget and closer coordination with Duff & Phelps (1.3); telephone conferences with R. Byman and A. Pfeiffer re preparation for meeting with A. Valukas (.7); studied A. Pfeiffer draft of short term budget and discussed same with R. Byman (.5); memoranda to and from A. Olejnik re Duff & Phelps fee application (.3). | 2,560.00 |
| 3/16/09 | MRD | 1.30 | Telephone conference with P. Daley and H. McArn re Duff & Phelps access to documents and data (1.0); telephone conference with A. Pfeiffer, B. Kidwell, S. Ascher, M. Basil, A. Olejnik re data and document issues (.3). | 617.50 |
| 3/16/09 | AJO | 1.60 | Organized and prepared binders of documents for A. Valukas's review re Duff & Phelps budget and tasks (1.0); drafted correspondence for Duff & Phelps re interim compensation order and procedures (.6). | 760.00 |
| 3/16/09 | LEP | 1.20 | Viewed Duff & Phelps presentation re derivatives. | 570.00 |
| 3/16/09 | MCF | 1.00 | Conferred with V. Lazar and M. Hankin re Duff & Phelps resources (.5); conferred with C. Bell re Duff & Phelps resources and discussions with B. Kidwell (.5). | 435.00 |
| 3/16/09 | MZH | .30 | Participated in conference call with V. Lazar and M. Fogerty re coordination with Duff & Phelps on corporate information. | 217.50 |
| 3/16/09 | HDM | 1.80 | Emailed P. Daley and team re data collection and | 990.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 201

| | | | | |
|---|---|---|---|---|
| | | | management on Case Logistix (.1); emailed Team 1 re same (1.3); conferred with M. Devine, P. Daley re coordination of document requests and review (.4); | |
| 3/16/09 | EAF | .40 | Created pdf files of requested tabs from Duff & Phelps meeting binder. | 64.00 |
| 3/16/09 | CRW | 1.00 | Updated binder for A. Valukas in preparation for Tuesday meeting with Duff & Phelps. | 255.00 |
| 3/17/09 | RLB | 3.20 | Prepared for meeting with A. Valukas, A. Pfeiffer, and D. Murray re budget, task status and work plan (1.5); attended meeting re same (1.5); conferred with M. Weinstein re coordination of Duff & Phelps and Deloitte (.2). | 2,560.00 |
| 3/17/09 | DRM | 2.50 | Met with A. Valukas, R. Byman, M. Hankin, and A. Pfeiffer re (i) Duff & Phelps long term and short term budget, (ii) review of tasks to be performed, (iii) progress of work to date by team, (iv) closer coordination, (v) preliminary report on discussions with Alvarez & Marsal (2.0); reviewed memorandum from A. Pfeiffer re fee application (.1); prepared memorandum to A. Pfeiffer from A. Olejnik re fee application (.1); prepared for meeting with A. Pfeiffer with R. Byman (.3). | 2,000.00 |
| 3/17/09 | HDM | 1.00 | Emailed P. Daley re status of Alvarez & Marsal meetings and update (.3); met with D. Murray re Duff & Phelps follow up re budget and search terms (.3); emailed team leaders re same (.4). | 550.00 |
| 3/18/09 | RLB | 2.30 | Met with B. Dubinsky, E. Laykin and C. Morgan re Alvarez & Marsal systems analysis (1.7); reviewed materials from Duff & Phelps review of Alvarez & Marsal systems (.6). | 1,840.00 |
| 3/18/09 | MZH | 1.80 | Participated in meeting with R. Byman, H. McArn and Duff & Phelps re initial results of Duff & Phelps structured data systems analysis. | 1,305.00 |
| 3/18/09 | HDM | 1.80 | Met with Duff & Phelps data system team re systems progress at Alvarez & Marsal. | 990.00 |
| 3/19/09 | RLB | .40 | Reviewed Lehman Live materials. | 320.00 |
| 3/19/09 | AL | 2.50 | Met with Duff & Phelps re CSE reports. | 1,750.00 |

LAW OFFICES                                    Page 202
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/19/09 | MZH | 2.50 | Participated in meeting with J. Schaeder and M. Vitto of Duff & Phelps, A. Lipman and S. Ascher re Lehman CSE reports. | 1,812.50 |
| 3/20/09 | RLB | 1.50 | Participated in status call with A. Pfeiffer re Duff & Phelps work plan and progress (.8); reviewed Lehman Live materials (.7). | 1,200.00 |
| 3/20/09 | HDM | 1.00 | Emailed R. Byman and Duff & Phelps re Ernest & Young work paper request (.9); emailed M. Basil re same (.1). | 550.00 |
| 3/20/09 | PXR | 1.20 | Gathered and organized Duff & Phelps presentations for production to third-party. | 204.00 |
| 3/20/09 | CRW | .40 | Moved Duff & Phelps presentations to SharePoint home page. | 102.00 |
| 3/21/09 | DRM | .10 | Read memorandum from R. Byman to A. Valukas re Duff & Phelps assistance re New York Fed. | 80.00 |
| 3/23/09 | RLB | 3.00 | Reviewed Duff & Phelps status report (.8); reviewed Lehman Live materials (.7); corresponded with A. Pfeiffer re R. Mendoza meetings (.3); reviewed and revised Duff & Phelps draft document requests (.9); corresponded with J. Stern re Duff & Phelps document requests (.3). | 2,400.00 |
| 3/24/09 | RLB | 1.60 | Corresponded re Duff & Phelps access to J&B witness interviews and other materials (.4); met with B. Dubinsky, et al. re Lehman Live (1.2). | 1,280.00 |
| 3/24/09 | RLM | 3.50 | Met with A. Valukas, A. Pfeiffer, et al. re selecting and prioritizing witnesses and input from Duff & Phelps re key topics (3.0); met with A. Pfeiffer re same (.5). | 3,150.00 |
| 3/24/09 | MRD | 3.40 | Reviewed ██████████████████████ ████████████████ (2.3); drafted email memorandum re same (.8); conferred with P. Daley of Duff & Phelps re document issues (.3). | 1,615.00 |
| 3/24/09 | WPW | 1.00 | Conferred with P. Trostle, M. Hankin, A. Lipman, G. Folland, and financial advisors re access to financial information and reports. | 400.00 |
| 3/24/09 | SXA | 1.00 | Met with B. Dubinsky et al. re Lehman Live. | 750.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 203

| 3/24/09 | AL | 1.50 | Met with Duff & Phelps re Lehman Live. | 1,050.00 |
|---|---|---|---|---|
| 3/24/09 | PJT | 1.00 | Attended presentation with Duff & Phelps re Lehman Live. | 725.00 |
| 3/24/09 | MZH | 1.50 | Participated in meeting with Duff & Phelps, J&B team re information available on Lehman Live. | 1,087.50 |
| 3/24/09 | GRF | 1.40 | Prepared for Duff & Phelps document production status meeting. | 455.00 |
| 3/24/09 | GRF | 1.00 | Attended Duff & Phelps presentation on Lehman Live. | 325.00 |
| 3/25/09 | RLB | 1.70 | Attended meeting with R. Mendoza, A. Pfeiffer, A. Valukas, et al. re background of Federal Reserve Bank and bank clearing relationships. | 1,360.00 |
| 3/25/09 | RLM | 2.40 | Met with A. Valukas, A. Pfeiffer, et al. re selecting witnesses to interview and topics for Duff & Phelps to address (2.0); met with J. Schrader and S. Ascher re yield versus credit valuations (.4). | 2,160.00 |
| 3/25/09 | JE | 2.70 | Attended portion of telephone conference with R. Mendoza re JPMorgan, fed, risk, and related issues (1.8); reviewed and responded to emails and prepared email re open questions from R. Mendoza interview (.9). | 1,890.00 |
| 3/25/09 | BEK | .50 | Conferred with M. Basil re Duff & Phelps document collection and management (.2); conferred with Duff & Phelps re Case Logistix and documents (.3). | 262.50 |
| 3/25/09 | MRD | 1.50 | Arranged logistics for team meeting Duff & Phelps insolvency tutorial. | 712.50 |
| 3/25/09 | CEB | .50 | Participated in teleconference with C. Morgan and A. Bhargava at Duff & Phelps re capabilities of ADb database and Lehman Live system, and information contained on each. | 200.00 |
| 3/25/09 | WPW | .20 | Drafted and reviewed correspondence re financial advisors' document request. | 80.00 |
| 3/26/09 | RLB | 2.80 | Reviewed slides for solvency presentation (.6); attended Duff & Phelps solvency presentation (2.2). | 2,240.00 |
| 3/26/09 | DRM | 1.20 | Met with A. Pfeiffer and others at Duff & Phelps to discuss solvency and reviewed presentation re same. | 960.00 |

LAW OFFICES                                          Page 204
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/26/09 | RLM | 2.50 | Met with A. Pfeiffer, et al. re solvency. | 2,250.00 |
| 3/26/09 | JE | 1.90 | Attended presentation by financial advisors on Lehman solvency analysis. | 1,330.00 |
| 3/26/09 | DCL | 2.50 | Participated in Duff & Phelps solvency presentation. | 1,437.50 |
| 3/26/09 | MDB | 3.30 | Attended Duff & Phelps presentation on insolvency matters (2.3); met with M. Devine and P. Daley re status of Duff & Phelps document requests to Alvarez & Marsal (1.0). | 1,897.50 |
| 3/26/09 | MRD | 4.80 | Attended Duff & Phelps presentation on insolvency (2.8); prepared for meeting with P. Daley and M. Basil re document issues (.5); met with P. Daley, E. Laykin, G. Folland re document issues (1.5). | 2,280.00 |
| 3/26/09 | AJO | 1.70 | Attended Duff & Phelps presentation re Lehman solvency (1.5); telephone call with C. Matteson re Duff & Phelps disclosures (.2). | 807.50 |
| 3/26/09 | TCN | 2.50 | Met with Duff & Phelps experts re initial solvency presentation (2.0); further study of Duff & Phelps appendices (.5). | 2,125.00 |
| 3/26/09 | SXA | 2.80 | Attended Duff & Phelps presentation re solvency analysis. | 2,100.00 |
| 3/26/09 | AL | 1.50 | Attended portions of Duff & Phelps presentation on solvency. | 1,050.00 |
| 3/26/09 | PJT | 2.00 | Met with Duff & Phelps re solvency analysis. | 1,450.00 |
| 3/26/09 | MZH | 3.70 | Attended Duff & Phelps presentation re solvency (3.0); reviewed report and developed lines of investigation re same (.7). | 2,682.50 |
| 3/26/09 | EAF | .20 | Created binders re Duff & Phelps March 26 solvency presentation. | 32.00 |
| 3/27/09 | RLB | .60 | Conferred with A. Pfeiffer and J. Liewant re status. | 480.00 |
| 3/27/09 | PXR | .80 | Prepared DVDs re Duff & Phelps presentations. | 136.00 |
| 3/28/09 | DRM | .10 | Reviewed memorandum from M. Devine re request of Duff & Phelps for additional access to SharePoint. | 80.00 |

LAW OFFICES                                                    Page 205

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/29/09 | DRM | .30 | Reviewed memorandum from R. Byman, M. Basil and M. Devine re Duff & Phelps request re coordination on receipt of additional documents. | 240.00 |
| 3/30/09 | DRM | .30 | Reviewed memorandum from M. Devine re giving access to Duff & Phelps for SharePoint documents and telephone conference with M. Devine re same. | 240.00 |
| 3/30/09 | MRD | 3.00 | Worked on procedures for sharing information between Duff & Phelps and J&B (2.0); conference call with P. Marcus, B. Hrycay, and R. Lewis re master chronology (.5); prepared email summary of call with P. Marcus, B. Hrycay, and R. Lewis re master chronology (.5). | 1,425.00 |
| 3/30/09 | AJO | .80 | Reviewed correspondence from C. Matteson re Duff & Phelps disclosures (.3); drafted correspondence to C. Matteson re same (.3); conferred with D. Murray re same (.2) | 380.00 |
| 3/30/09 | RLL | .50 | Conferred with M. Devine and Duff & Phelps re Duff & Phelps contributions to master chronology. | 200.00 |
| 3/30/09 | HDM | .70 | Emailed E. Laykin re Duff & Phelps document requests (.2); discussed same with Team 3 and B. Dubinsky, M. Hankin (.3); reviewed DMT support team document (.2). | 385.00 |
| 3/31/09 | RLB | 1.00 | Reviewed Duff & Phelps materials re liquidity presentation. | 800.00 |
| 3/31/09 | DRM | .40 | Reviewed memoranda to and from R. Byman and M. Devine re access to SharePoint and conferred with M. Devine re same. | 320.00 |
| 3/31/09 | KW | 5.00 | Worked on gathering organizing materials responsive to request from C. Ward re LBHI examination background materials for review by Duff & Phelps. | 850.00 |
| 3/31/09 | MDB | .20 | Reviewed Duff & Phelps presentation re financial systems. | 115.00 |
| 3/31/09 | MRD | 1.00 | Prepared for Duff & Phelps liquidity presentation. | 475.00 |
| 3/31/09 | RLL | .50 | Worked with M. Devine and S. McGhee to incorporate Duff & Phelps entries into master chronology. | 200.00 |
| 3/31/09 | GRF | 3.00 | Analyzed team leaders' associate briefing video re information to be shared with Duff & Phelps. | 975.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

215.40          PROFESSIONAL SERVICES                    137,644.00

MATTER TOTAL           $ 137,644.00      LESS DISCOUNT            -13,764.40

NET PROFESSIONAL SERVICES                123,879.60

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 207

WITNESS INTERVIEWS                                        MATTER NUMBER -    10187

| 3/02/09 | MRD | .50 | Worked on witness list with A. Olejnik. | 237.50 |
|---------|-----|-----|------------------------------------------|--------|
| 3/02/09 | AJO | 5.10 | Revised master witness list (.5); conferred with M. Devine re same (.2); drafted correspondence re same (.1); substantially updated master witness list after reviewing correspondence and documents circulated by investigatory teams (3.6); analyzed witness list previously provided to SEC (.7). | 2,422.50 |
| 3/03/09 | AJO | 2.70 | Compared names and information on master witness list and list provided to SEC (1.0); drafted and reviewed correspondence re same (.8); reviewed list of witness names to be sent to SEC (.9). | 1,282.50 |
| 3/03/09 | SKM | 2.80 | Edited witness list (.8); researched contact information on potential witnesses (2.0). | 756.00 |
| 3/04/09 | VEL | .30 | Conferred with M. Hankin re coordinating potential background interviews. | 210.00 |
| 3/04/09 | AJO | 1.30 | Read and drafted memorandum to R. Byman re master witness list and list distributed to SEC. | 617.50 |
| 3/06/09 | RLB | .90 | Reviewed and revised witness list for communication to government (.4); correspondended with S. Binger re same (.5). | 720.00 |
| 3/06/09 | AJO | 1.40 | Updated master witness list with names circulated by team leaders (1.0); drafted correspondence re same (.4). | 665.00 |
| 3/07/09 | SXA | .30 | Review witness lists and organization charts and emails re same. | 225.00 |
| 3/09/09 | RLB | .50 | Memorandum to S. Binger re government witness list and correspondended with M. Weinstein re same. | 400.00 |
| 3/09/09 | HDM | .10 | Reviewed witness personnel file. | 55.00 |
| 3/10/09 | VEL | .20 | Email re witness instructions. | 140.00 |
| 3/10/09 | AJO | 1.60 | Read correspondence re witness list (.1); updated witness list from correspondence circulated by teams (1.5). | 760.00 |
| 3/10/09 | MZH | .60 | Reviewed Alvarez & Marsal document production for Lehman treasury staff and worked on development of | 435.00 |

|           |     |      |                                                                                                                                         |          |
|-----------|-----|------|-----------------------------------------------------------------------------------------------------------------------------------------|----------|
|           |     |      | witness list.                                                                                                                           |          |
| 3/11/09   | AL  | .40  | Met with M. Hankin re interviews and search terms.                                                                                      | 280.00   |
| 3/12/09   | AJO | .90  | Revised draft witness list.                                                                                                             | 427.50   |
| 3/16/09   | DRM | .20  | Read A. Olejnik memorandum re master witness list and attachment.                                                                       | 160.00   |
| 3/16/09   | VEL | .30  | Emailed parties re interviews for week of March 23.                                                                                     | 210.00   |
| 3/16/09   | AJO | 2.70 | Updated witness list (.4); substantially revised format of witness list and global contacts list (2.3).                                 | 1,282.50 |
| 3/18/09   | DRM | .20  | Read memorandum from R. Byman re witness interview report (.1); memorandum from S. Ascher re same (.1).                                  | 160.00   |
| 3/18/09   | KW  | .80  | Prepared witness file binders for attorney review.                                                                                      | 136.00   |
| 3/18/09   | MRD | 3.20 | Drafted standardized form for witness interview summaries (3.0); discussed direction for witnesses with G. Fuentes (.2).                 | 1,520.00 |
| 3/18/09   | AJO | .20  | Emailed L. Pelanek re witness list.                                                                                                     | 95.00    |
| 3/19/09   | RLB | 1.20 | Reviewed and revised witness lists.                                                                                                     | 960.00   |
| 3/19/09   | AJO | .50  | Revised witness list and global contacts list.                                                                                          | 237.50   |
| 3/20/09   | RLB | 1.40 | Reviewed and revised witness lists.                                                                                                     | 1,120.00 |
| 3/20/09   | MDB | .30  | Reviewed A. Yeung interview memorandum.                                                                                                  | 172.50   |
| 3/20/09   | MRD | .30  | Worked on witness list with M. Basil and S. McGee.                                                                                       | 142.50   |
| 3/20/09   | AJO | 1.10 | Revised witness list re names identified by SEC (.5); drafted correspondence re same (.3); updated witness list (.2); drafted correspondence re same (.1). | 522.50   |
| 3/20/09   | SKM | 1.30 | Reviewed and edited witness list.                                                                                                       | 351.00   |
| 3/20/09   | CRW | .50  | Made additional edits to master persona list to include SEC witness notes.                                                              | 127.50   |
| 3/21/09   | RLB | 1.40 | Reviewed witness interview summaries.                                                                                                    | 1,120.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/23/09 | RLB | 1.60 | Reviewed and revised witness lists (1.4); drafted correspondence re same (.2). | 1,280.00 |
| 3/24/09 | RLB | 4.20 | Met with A. Valukas, R. Marmer and S. Ascher re prioritization of witness interviews (3.0); memorandum to team re witness interview templates and coordination of priority witness lists (1.2). | 3,360.00 |
| 3/24/09 | AJO | .50 | Updated master witness list and global contacts list. | 237.50 |
| 3/24/09 | SKM | 8.00 | Gathered and organized documents in preparation for witness files for ██████████. | 2,160.00 |
| 3/25/09 | RLB | 2.30 | Reviewed witness interview templates (.3); reviewed Weil Gotshal interview notes re witnesses (.4); met with R. Marmer and S. Ascher re priority interview list (1.2); reviewed and revised priority witness interview list (.4). | 1,840.00 |
| 3/25/09 | DRM | .70 | Read memoranda from R. Byman, A. Olejnik, V. Lazar, P. Trostle, D. Layden, A. Lipman, R. Marmer, S. Ascher, S. McGee re priority witness list. | 560.00 |
| 3/25/09 | KW | 5.00 | Worked on printing and organizing materials re ██████ ██████████ responsive to request from S. McGee for attorney review. | 850.00 |
| 3/25/09 | MRD | 2.00 | Reviewed interview memoranda from Alvarez & Marsal to determine identities of individuals who attended Fed meeting in week leading to bankruptcy. | 950.00 |
| 3/25/09 | AJO | 4.00 | Telephone call with W. Wallenstein re SEC designated witnesses (.2); read correspondence re same (.1); updated master witness list (.2); researched and updated priority witness list re witnesses' contact information and counsel (3.5). | 1,900.00 |
| 3/25/09 | PJT | 1.00 | Attended to witness list matters. | 725.00 |
| 3/25/09 | MZH | .70 | Attended to witness interview issues and drafted email to M. Sollinger of Lehman re same. | 507.50 |
| 3/25/09 | EAF | .10 | Began reviewing document collection log to update master witness list. | 16.00 |
| 3/25/09 | SKM | 6.00 | Reviewed and organized documents in preparation of witness files for ██████████. | 1,620.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/25/09 | CRW | 3.80 | Began researching and pulling public materials and meeting information re ▮▮▮▮▮▮. | 969.00 |
|---------|-----|------|------|--------|
| 3/26/09 | RLB | 1.20 | Reviewed and revised priority witness list. | 960.00 |
| 3/26/09 | DRM | .50 | Read memoranda from R. Byman, A. Olejnik, P. Trostle re priority witness list (.2); read memoranda from team re priority witness lists (.3). | 400.00 |
| 3/26/09 | MDB | 1.50 | Began reviewing materials re ▮▮▮▮▮▮ public statements. | 862.50 |
| 3/26/09 | AJO | 4.00 | Updated spreadsheet re information re priority witnesses (1.7); researched contact and counsel information for priority witnesses (2.3). | 1,900.00 |
| 3/26/09 | MZH | .80 | Attended to ▮▮▮▮ as witness and initial development interview. | 580.00 |
| 3/26/09 | PXR | .50 | Organized and assembled public documents re ▮. ▮▮▮▮▮▮. | 85.00 |
| 3/26/09 | SKM | 6.50 | Prepared witness files for ▮▮▮▮▮▮. | 1,755.00 |
| 3/26/09 | CRW | 3.60 | Finished researching and pulling public materials and meeting information re ▮▮▮▮▮. | 918.00 |
| 3/27/09 | RLB | 1.60 | Reviewed and revised witness list and priority witness list (.6); reviewed interview templates (.6); reviewed Weil Gotshal interview notes (.4). | 1,280.00 |
| 3/27/09 | MDB | 1.50 | Continued to analyze ▮▮▮▮▮▮ public statements re Lehman. | 862.50 |
| 3/27/09 | AJO | 1.50 | Updated spreadsheet re contact and counsel information for priority witnesses. | 712.50 |
| 3/27/09 | SXA | 8.70 | Interviewed witness (4.5); drafted memoranda to team leaders re witness interview (.7); interviewed Weil Gotshal lawyers re Lehman valuation interviews (2.7); prepared for Weil Gotshal interviews, including review of notes and S. Hartigan memoranda re same (.8). | 6,525.00 |
| 3/27/09 | AL | .30 | Reviewed priority witness list. | 210.00 |
| 3/27/09 | PJT | .30 | Reviewed report re witness interview. | 217.50 |

LAW OFFICES                                                    Page 211
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/27/09 | PXR | 5.20 | Reviewed and organized public documents for ▮▮ ▮▮▮▮▮▮▮▮▮▮ (3.7); gathered and organized witness interviews and created binder re same (1.5). | 884.00 |
| 3/27/09 | EAF | 4.10 | Created binders re public documents and indices of ▮▮▮▮▮▮▮▮▮▮ | 656.00 |
| 3/27/09 | SKM | 2.70 | Prepared witness files for ▮▮▮▮▮▮▮▮▮▮ | 729.00 |
| 3/27/09 | MRS | 1.20 | Prepared binder containing selected witness interview notes per A. Lipman (1.0); corresponded with S. McGee re same (.2). | 324.00 |
| 3/27/09 | CRW | 2.30 | Completed pulling public statements and meetings for ▮▮ ▮▮▮▮▮▮▮▮ and began highlighting key portions within each for review by M. Basil. | 586.50 |
| 3/28/09 | MDB | 5.50 | Continued to review materials re ▮▮▮▮▮▮▮▮▮▮ ▮▮ (3.0); began preparing witness outlines for each (2.5). | 3,162.50 |
| 3/28/09 | SKM | 4.60 | Prepared witness files. | 1,242.00 |
| 3/28/09 | CRW | 2.30 | Pulled articles re ▮▮▮▮▮ for M. Basil (.2); pulled key documents re ▮▮▮▮▮▮▮▮ for interview preparation binders (1.8); created meetings indices for ▮▮▮▮▮▮▮▮ interview preparation binders (.3). | 586.50 |
| 3/29/09 | MDB | 3.50 | Continued to review materials re ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ to prepare witness outlines for each. | 2,012.50 |
| 3/29/09 | CRW | 2.20 | Created public statements indices for the ▮▮▮▮▮▮ interview preparation binders (.5); highlighted and flagged key portions of news articles and public statements re ▮▮▮▮▮▮▮▮ and placed into interview preparation binders (1.7). | 561.00 |
| 3/30/09 | RLB | 3.30 | Reviewed Weil Gotshal interview notes in preparation for interviews (1.8); telephone conferences with various parties to schedule interviews (.5); telephone conference with J. Stern re Barclays witnesses (.3); reviewed and revised witness list (.7). | 2,640.00 |
| 3/30/09 | DRM | .90 | Memoranda from R. Byman, M. Basil, R. Marmer re | 720.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

contact and counsel information for witnesses (.3);
memoranda from R. Byman re priority witnesses (.3);
memorandum from M. Basil re requests of A. Valukas
for witness folders and follow up memoranda from S.
McGee (.3).

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 3/30/09 | MDB | 1.60 | Continued to analyze materials and prepare witness outlines for ███████████████ ████ | 920.00 |
| 3/30/09 | AJO | 2.10 | Updated master witness list and priority witness list re contact and counsel information (1.5); read correspondence re same (.6) | 997.50 |
| 3/30/09 | MZH | 2.30 | Attention to line of questioning for ██████████ ██████████████████ and reviewed documents in connection therewith (1.9); drafted e-mail to L. Sheridan re list of topics for ████████ interview (.4). | 1,667.50 |
| 3/30/09 | EAF | 7.20 | Updated ████████████████████████████ ████████ Public Documents binders (5.9); updated global contact list and master witness list in the master persona list with newly received witness information (1.3). | 1,152.00 |
| 3/30/09 | SKM | 5.00 | Prepared witness files for ███████████████. | 1,350.00 |
| 3/30/09 | MRS | .80 | Prepared binder containing selected witness interview notes per R. Byman (.6); corresponded by email with S. McGee re same (.2). | 216.00 |
| 3/31/09 | RLB | 4.20 | Reviewed interview notes (.6); interviewed ████████ et al. re ████████████████████ (2.6); reviewed and updated witness list (1.0). | 3,360.00 |
| 3/31/09 | AJO | .30 | Read correspondence re information re priority witnesses and updated spreadsheet re same | 142.50 |
| 3/31/09 | MZH | .30 | Revised priority witness list and distributed same. | 217.50 |
| 3/31/09 | HDM | 2.90 | Review Treetop chronology and priority witness list re same (1.9); office conference with examiner and team leaders re same (1.0). | 1,595.00 |
| 3/31/09 | GRF | .70 | Updated witness chart to reflect certain responsive document requests and productions. | 227.50 |
| 3/31/09 | SKM | 3.00 | Prepared witness files for ██████████████ | 810.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 213

175.80          PROFESSIONAL SERVICES                      78,953.00

MATTER TOTAL          $ 78,953.00      LESS DISCOUNT                  -7,895.30

NET PROFESSIONAL SERVICES                  71,057.70

LAW OFFICES
## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

INVESTIGATION PLANNING AND COORDINATION    MATTER NUMBER -    10195

| | | | | |
|---|---|---|---|---|
| 3/01/09 | AJO | .30 | Read correspondence re daily team reports. | 142.50 |
| 3/02/09 | DRM | 1.30 | Worked with A. Olejnik on assembling memorandum to all associates on team to finalize introductory materials and finalized same (1.0); conferred with M. Devine re arrangements for associates meeting (.3). | 1,040.00 |
| 3/02/09 | VEL | .30 | Prepared and reviewed team reports. | 210.00 |
| 3/02/09 | DCL | .20 | Reviewed team reports re investigation developments. | 115.00 |
| 3/02/09 | MRD | 2.20 | Worked on coordinating associate presentation and Duff & Phelps presentation on FAS 157 and mark to market (.5); worked on case coordination with A. Olejnik (.4); drafted Team 1 daily report (1.3). | 1,045.00 |
| 3/02/09 | AJO | .90 | Prepared set of background materials re Lehman bankruptcy and scope of examiner's investigation to distribute to associates newly assigned to case (.3); discussed same with D. Murray (.6). | 427.50 |
| 3/02/09 | RLL | 1.20 | Studied background materials circulated by D. Murray. | 480.00 |
| 3/02/09 | SZH | 2.80 | Began review of Lehman bankruptcy background materials. | 1,386.00 |
| 3/02/09 | WPW | .50 | Reviewed and analyzed background materials. | 200.00 |
| 3/02/09 | AC | 2.70 | Studied background memoranda re situation summary, examiner process, examiner work plan, and examiner order. | 1,282.50 |
| 3/02/09 | JKN | .80 | Studied Lehman documents in preparation for informational meeting for associates. | 296.00 |
| 3/02/09 | HDM | .50 | Conferred with M. Devine re Team 1 coordination (.1); reviewed daily reports and issue spotted for Team 1 issues (.4). | 275.00 |
| 3/02/09 | SFT | 1.50 | Studied documents in preparation for February 4 briefing including confidential situation summary, memorandum re examiner process, examiner order, work plan as approved by bankruptcy court, memorandum re time keeping and billing matters, and memorandum re fee | 487.50 |

LAW OFFICES                                    Page 215
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

|          |      |      |                                                                                                                                                                                                                                                                                                                                                                                     |          |
|----------|------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          |      |      | guidelines.                                                                                                                                                                                                                                                                                                                                                                          |          |
| 3/02/09  | EAF  | 1.30 | Updated SharePoint re consolidated daily reports (.6); created binder re consolidated daily reports (.5); sent consolidated daily report (.2).                                                                                                                                                                                                                                       | 208.00   |
| 3/02/09  | LEW  | 1.00 | Printed and organized daily report.                                                                                                                                                                                                                                                                                                                                                  | 160.00   |
| 3/02/09  | MRS  | .70  | Worked with L. Wang to incorporate consolidated daily reports into attorney binders.                                                                                                                                                                                                                                                                                                | 189.00   |
| 3/03/09  | DRM  | 4.10 | Memoranda to and from M. Devine and S. McGee re preparation for presentation to associates and conferred with M. Devine and S. McGee re same (.9); conferred with R. Marmer and office conferences with C. Steege and V. Lazar re same (.7); extensive work on preparation of PowerPoint for presentation to associates (2.0); memoranda to and from R. Marmer and S. Ascher re same (.5). | 3,280.00 |
| 3/03/09  | CS   | 4.50 | Prepared slides re document review process.                                                                                                                                                                                                                                                                                                                                         | 3,262.50 |
| 3/03/09  | VEL  | 3.10 | Prepared presentation for all associates meeting (2.5); prepared team report and reviewed team reports (.4); conferred with M. Hankin re coordination on company history project (.2).                                                                                                                                                                                               | 2,170.00 |
| 3/03/09  | DCL  | .30  | Reviewed team reports and related correspondence re investigation developments.                                                                                                                                                                                                                                                                                                     | 172.50   |
| 3/03/09  | MRD  | 2.80 | Organized presentation for associate document reviewers (1.0); prepared consolidated daily report for March 2 (1.0); assembled consolidated daily report - showing progress on examiner work plan (.8).                                                                                                                                                                              | 1,330.00 |
| 3/03/09  | AJO  | .70  | Drafted Team 1 daily report of coordination and planning efforts (.5); discussed same with members of Team 1 (.2).                                                                                                                                                                                                                                                                  | 332.50   |
| 3/03/09  | MMH  | 1.00 | Reviewed background materials in anticipation of March 4 coordination meeting.                                                                                                                                                                                                                                                                                                       | 495.00   |
| 3/03/09  | AL   | .30  | Reviewed team reports.                                                                                                                                                                                                                                                                                                                                                               | 210.00   |
| 3/03/09  | OJ   | 1.30 | Studied background materials.                                                                                                                                                                                                                                                                                                                                                        | 422.50   |
| 3/03/09  | JXP  | 2.50 | Studied initial briefing background materials.                                                                                                                                                                                                                                                                                                                                      | 812.50   |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/03/09 | LSR | 2.30 | Studied Lehman background materials. | 747.50 |
| 3/03/09 | ACG B | 2.00 | Studied background materials on Lehman bankruptcy in preparation for associates' briefing. | 650.00 |
| 3/03/09 | SFT | 3.20 | Studied documents in preparation for February 4 briefing including M. Hankin and M. McArn memoranda, and U.S. House Committee report re causes and effects of Lehman bankruptcy. | 1,040.00 |
| 3/03/09 | TMW | .40 | Studied case overview materials from D. Murray in preparation for meeting on March 4. | 130.00 |
| 3/03/09 | JPZ | 1.40 | Studied background materials prior to Lehman presentation. | 455.00 |
| 3/03/09 | EXL | .20 | Studied background materials. | 74.00 |
| 3/03/09 | EAF | .10 | Updated binder re daily reports. | 16.00 |
| 3/03/09 | CRW | 2.50 | Drafted SharePoint presentation PowerPoint for team briefing session. | 637.50 |
| 3/04/09 | RLB | 2.70 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews (1.5); drafted agenda for coordination meeting (1.2). | 2,160.00 |
| 3/04/09 | DRM | 6.30 | Prepared final version of outline for all associates working on case re overview of issues to be spotted during document review and circulated same (2.5); consolidated team presentations into single PowerPoint (1.5); memoranda to and from S. Ascher, R. Marmer, V. Lazar and C. Steege re same (.5); conducted presentation for associates (1.5); read R. Byman draft agenda for meeting with team binders and discussed same with R. Byman (.3). | 5,040.00 |
| 3/04/09 | RLM | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinate review of documents and witness interviews. | 3,150.00 |
| 3/04/09 | CS | 6.50 | Prepared for presentation to associates re investigation (3.0); attended extended briefing re issues for purposes of document review (3.5). | 4,712.50 |

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/04/09 | JE | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 2,450.00 |
|---|---|---|---|---|
| 3/04/09 | VEL | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 2,450.00 |
| 3/04/09 | DCL | .50 | Reviewed team reports, related correspondence, and agenda for team leaders meeting. | 287.50 |
| 3/04/09 | MRD | 3.90 | Prepared consolidated daily report reflecting progress on examiner's work plan for A. Valukas and R. Byman (.5); attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews (3.4). | 1,852.50 |
| 3/04/09 | ASN | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,662.50 |
| 3/04/09 | AJO | 3.90 | Read agenda for team coordination meeting (.2); prepared materials for attorney briefing on scope of examiner's investigation (.8); attended portions of presentation re scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews (1.8); drafted daily report for Team 1 re coordination and planning efforts (.5); conferred with Team 1 members re same (.2); read daily reports from other team leaders (.4). | 1,852.50 |
| 3/04/09 | LEP | 3.00 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,425.00 |
| 3/04/09 | MCF | 5.00 | Reviewed Lehman materials (1.7); attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews (3.3). | 2,175.00 |
| 3/04/09 | SCH | 3.80 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews (3.5); reviewed background materials in preparation for meeting (.3). | 1,653.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 218

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/04/09 | MMH | 4.70 | Completed review of background materials in anticipation of March 4 coordination meeting (1.2); attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews (3.5). | 2,326.50 |
| 3/04/09 | RLL | 5.00 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews (3.5); reviewed Lehman background materials re issues to identify during course of coordinated review of documents and witness interviews (1.5). | 2,000.00 |
| 3/04/09 | JML | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,837.50 |
| 3/04/09 | SZH | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,732.50 |
| 3/04/09 | MXG | 3.40 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,479.00 |
| 3/04/09 | CEB | 4.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews (3.5); reviewed case background memoranda in preparation for briefing on scope of examiner's investigation (1.0). | 1,800.00 |
| 3/04/09 | WPW | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,400.00 |
| 3/04/09 | SXA | 3.00 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 2,250.00 |
| 3/04/09 | AL | 3.50 | Attended briefing on scope of examination. | 2,450.00 |
| 3/04/09 | AC | 4.70 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews | 2,232.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 219

| | | | (3.5); reviewed background memoranda in preparation for extended briefing (1.2). | |
|---|---|---|---|---|
| 3/04/09 | JKN | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,295.00 |
| 3/04/09 | PJT | 3.40 | Participated in presentations to associates re key issues for various teams. | 2,465.00 |
| 3/04/09 | AMA | 4.30 | Reviewed background materials for meeting (.8); attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews (3.5). | 1,397.50 |
| 3/04/09 | MZH | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 2,537.50 |
| 3/04/09 | HDM | 4.20 | Conferred with J. Degraw re conference details (.2); attended extended briefing on scope of examiner's investigation and issues to identify during coordinated review of documents and witness interviews (3.5); reviewed and coordinated information from consolidated daily reports (.5). | 2,310.00 |
| 3/04/09 | GRF | 3.50 | Attended background meeting for associates on Lehman case. | 1,137.50 |
| 3/04/09 | OJ | 5.20 | Reviewed background materials before meeting (1.7); attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews (3.5). | 1,690.00 |
| 3/04/09 | CVM | 3.50 | Attended briefing for attorneys working on Lehman Brothers case. | 1,137.50 |
| 3/04/09 | JXP | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,137.50 |
| 3/04/09 | LSR | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,137.50 |

LAW OFFICES

## JENNER & BLOCK LLP
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/04/09 | ACG B | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,137.50 |
|---------|-------|------|---|---------|
| 3/04/09 | SFT | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,137.50 |
| 3/04/09 | TMW | 3.90 | Reviewed introductory materials on scope of examiner's investigation in preparation for extended briefing (.4); attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews (3.5). | 1,267.50 |
| 3/04/09 | JPZ | 3.50 | Attended initial briefing for associates re Lehman Brothers. | 1,137.50 |
| 3/04/09 | EXL | 3.50 | Attended extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,295.00 |
| 3/04/09 | EAF | 1.00 | Updated binders with newly received reports and uploaded to SharePoint accordingly. | 160.00 |
| 3/04/09 | LEW | 1.50 | Printed and organized daily report. | 240.00 |
| 3/04/09 | SKM | 4.10 | Prepared for and attended presentation on briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews. | 1,107.00 |
| 3/04/09 | CRW | 4.10 | Updated SharePoint presentation with suggestions from D. Murray and S. McGee (.3); prepared presentation materials and handouts for associate briefing session (.3); attended and participated in extended briefing on scope of examiner's investigation and issues to identify during course of coordinated review of documents and witness interviews (3.5). | 1,045.50 |
| 3/05/09 | RLB | 2.00 | Revised agenda for coordination meeting (.2); conducted and attended coordination meeting (1.8). | 1,600.00 |
| 3/05/09 | DRM | 1.70 | Participated in meeting with team liason re coordinating document tags, listing exhibits, document production (1.5); read reports from team leaders re developments (.2). | 1,360.00 |

LAW OFFICES                                               Page 221
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/05/09 | RLM | 1.80 | Met with D. Murray, et al. re clearing interviews with government, data mining, coordination with Duff & Phelps, document tags, and document review. | 1,620.00 |
| 3/05/09 | JE | .70 | Attended portion of team meeting to discuss strategy and coordination. | 490.00 |
| 3/05/09 | VEL | 2.70 | Attended weekly coordination meeting, including discovery coordination, issue tags and related matters, and follow-up emails re same (2.0); conferred with M. Hankin and coordinated project re cross-team evaluation of corporate structures (.7). | 1,890.00 |
| 3/05/09 | DCL | 2.00 | Prepared for and participated in team leader meeting. | 1,150.00 |
| 3/05/09 | MRD | 3.10 | Prepared consolidated daily report reflecting progress on examiner work plan for A. Valukas and R. Byman (1.3); participated in J&B team meeting re progress on examiner work plan (1.8). | 1,472.50 |
| 3/05/09 | AJO | 2.70 | Attended team leaders' coordination and planning meeting re investigatory strategy, document review, and witness interviews (2.3); drafted daily report for Team 1 re coordination and planning efforts (.4). | 1,282.50 |
| 3/05/09 | SXA | 1.70 | Attended weekly team leader meeting. | 1,275.00 |
| 3/05/09 | AL | 2.00 | Attended team meeting re strategy and document review. | 1,400.00 |
| 3/05/09 | JTM | 1.50 | Participated in meeting of team leaders with R. Byman re strategy and document review. | 937.50 |
| 3/05/09 | PJT | 1.70 | Attended team leader meeting re discovery coordination. | 1,232.50 |
| 3/05/09 | MZH | 2.40 | Participated in J&B team meeting re strategy and document review issues (1.9); conferred with V. Lazar re coordination of investigation into corporate structure (.2); conferred with M. Fogarty and C. Bell re same (.3). | 1,740.00 |
| 3/05/09 | HDM | 2.60 | Attended team leader meeting re coordination of discovery (1.7); reviewed consolidated daily reports (.3); coordinated with M. Devine re calendar share (.4); reviewed congressional production (.2). | 1,430.00 |
| 3/05/09 | EAF | 2.40 | Updated binders with newly received reports and uploaded to SharePoint accordingly (2.3); met with S. | 384.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

McGee to discuss consolidated report issues (.1).

| Date | Initials | Hours | Description | Amount |
|------|----------|-------|-------------|--------|
| 3/05/09 | LEW | .80 | Printed and organized daily report. | 128.00 |
| 3/05/09 | SKM | 1.00 | Prepared for and attended team leaders weekly meeting. | 270.00 |
| 3/05/09 | MRS | .80 | Organized portions of consolidated daily report for incorporation into attorney binders. | 216.00 |
| 3/06/09 | RLB | 2.00 | Drafted and revised memorandum to A. Valukas re status for past week (1.8); conferrerd with A. Rivera re status (.2). | 1,600.00 |
| 3/06/09 | DRM | .50 | Revised associate assignments to teams and memoranda to and from P. Trostle, M. Hankin, H. McArn and R. Marmer re same. | 400.00 |
| 3/06/09 | DCL | .20 | Reviewed team reports re investigation developments. | 115.00 |
| 3/06/09 | MDB | 1.00 | Reviewed email correspondence re coordination of examiner investigation, daily reports of examiner's counsel's tasks and progress, and issues related to document collection and review for week. | 575.00 |
| 3/06/09 | MRD | 1.80 | Prepared consolidated daily report for A. Valukas and R. Byman re progress on examiner work plan. | 855.00 |
| 3/06/09 | AJO | .30 | Drafted Team 1 daily report re planning and coordination efforts. | 142.50 |
| 3/06/09 | SXA | .30 | Met with M. Fogerty re Lehman entities project (.1); reviewed and sent various emails re staffing, document requests and review (.2). | 225.00 |
| 3/06/09 | PJT | .20 | Reviewed consolidated daily reports. | 145.00 |
| 3/06/09 | EAF | 1.00 | Updated binders with newly received reports and uploaded to SharePoint accordingly. | 160.00 |
| 3/06/09 | LEW | .50 | Printed and organized daily report. | 80.00 |
| 3/06/09 | MRS | .70 | Reviewed consolidated daily report and coordinated incorporation of same into attorney binders with L. Wang. | 189.00 |
| 3/07/09 | MRD | .80 | Prepared consolidated daily report for J&B teams re progress on examiner work plan. | 380.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/07/09 | EAF | .20 | Updated binders with newly received reports and uploaded to SharePoint accordingly. | 32.00 |
| 3/09/09 | MRD | 1.50 | Prepared report for J&B team leaders on examiner's progress toward work plan. | 712.50 |
| 3/09/09 | AJO | 1.00 | Drafted Team 1 daily report re planning and coordination efforts (.5); conferred with Team 1 members re same (.2); read team leaders' daily reports (.3). | 475.00 |
| 3/09/09 | HDM | .10 | Attended to staffing issues with Team 1. | 55.00 |
| 3/09/09 | EAF | 5.00 | Updated binders with newly received reports and uploaded to SharePoint accordingly (1.1); created March 9 - March 13 binders re consolidated daily reports (.7); reviewed emails in database archives re missing teams' reports and updated binder and SharePoint accordingly (1.7); updated binder with various teams' missing reports and uploaded to SharePoint accordingly (1.5). | 800.00 |
| 3/09/09 | LEW | .50 | Printed and organized daily report. | 80.00 |
| 3/09/09 | MRS | .80 | Reviewed consolidated daily report, prepared binder for current weeks reports, and coordinated incorporation of reports into attorney binders with L. Wang. | 216.00 |
| 3/10/09 | MRD | 1.80 | Met with A. Valukas and G. Fuentes re providing G. Fuentes with background materials on examination (.3); met with G. Fuentes re background on examination (.5); prepared report for J&B team leaders on examiner's progress toward work plan (1.0). | 855.00 |
| 3/10/09 | AJO | .30 | Read daily team reports (.2); conferred with D. Murray re Team 1 coordination and tasks (.1). | 142.50 |
| 3/10/09 | HDM | 1.00 | Reviewed consolidated daily reports for coordination on witnesses, documents and production. | 550.00 |
| 3/10/09 | EAF | 2.70 | Updated binders with newly received reports and uploaded to SharePoint accordingly (.9); continued reviewing emails in archives for missing teams' reports and updated binder and SharePoint accordingly (1.8). | 432.00 |
| 3/10/09 | LEW | .30 | Printed and organized daily report. | 48.00 |
| 3/10/09 | MRS | .70 | Reviewed consolidated daily report and coordinated incorporation of same into attorney binders. | 189.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/11/09 | RLB | .20 | Reviewed draft agenda for coordination meeting. | 160.00 |
|---------|-----|-----|--------------------------------------------------|--------|
| 3/11/09 | DRM | 2.20 | Read memorandum from M. Devine re reports of activities of teams (.2); met with A. Valukas, P. Trostle, M. Hankin, H. McArn, V. Lazar, D. Layden and S. Ascher re progress of document production and review and interviews and next steps re same (1.0); prepared team meeting agenda with H. McArn (1.0). | 1,760.00 |
| 3/11/09 | MRD | 1.80 | Prepared report for J&B team leaders on examiner's progress toward work plan. | 855.00 |
| 3/11/09 | AJO | .90 | Read daily team reports (.5); drafted correspondence re daily report for Team 1 (.2); read agenda for Team leaders meeting (.2). | 427.50 |
| 3/11/09 | SXA | 1.00 | Met with A. Valukas and team leaders re document mining and request issues. | 750.00 |
| 3/11/09 | PJT | .50 | Reviewed consolidated team report. | 362.50 |
| 3/11/09 | HDM | 1.90 | Team meeting with examiner re progress on work plan (1.8); discussed agenda for March 12 meeting with D. Murray (.1). | 1,045.00 |
| 3/11/09 | EAF | 1.70 | Updated consolidated daily reports and daily report binders with newly received reports and uploaded to SharePoint accordingly (.3); finished reviewing emails in database on Concordance and S. McGee's email correspondence archives for missing teams' daily reports, updated daily reports binder and uploaded to SharePoint accordingly (1.4). | 272.00 |
| 3/11/09 | MRS | .80 | Reviewed consolidated daily report and coordinated incorporation of same into attorney binders. | 216.00 |
| 3/12/09 | DRM | 2.60 | Conducted meeting of team leaders with A. Valukas re coordination and planning (1.5); read M. Devine report on team activities (.3); memoranda to and from A. Olejnik re tasks arising out of team meetings and omnibus hearing dates (.3); prepared for meeting of associates with A. Valukas re investigation (.5). | 2,080.00 |
| 3/12/09 | RLM | 1.50 | Met with A. Valukas, et al. to coordinate tasks among teams, including search terms, document review, witness lists, and obtaining Lehman reports from Alvarez & | 1,350.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 225

Marsal.

| | | | | |
|---|---|---|---|---|
| 3/12/09 | CS | 1.50 | Attended meeting re coordination of investigation. | 1,087.50 |
| 3/12/09 | JE | 1.80 | Attended and participated in team leader meeting re strategy and upcoming tasks (1.5); reviewed consolidated team reports for coordination (.3). | 1,260.00 |
| 3/12/09 | VEL | 2.00 | Attended weekly coordination meeting, including discovery coordination, electronic records review, interviews, and follow-up emails re same (1.5); reviewed consolidated daily report (.2); prepared team report (.3). | 1,400.00 |
| 3/12/09 | MRD | 2.50 | Prepared report for J&B team leaders on examiner's progress toward work plan (1.0); participated in team meeting re progress toward examiner work plan (1.5). | 1,187.50 |
| 3/12/09 | AJO | 2.50 | Attended team leaders meeting re investigation coordination and planning (1.3); drafted tasks list from meeting (.5); drafted and revised Team 1 daily report (.7). | 1,187.50 |
| 3/12/09 | TCN | 1.70 | Attended team leaders meeting. | 1,445.00 |
| 3/12/09 | SXA | 1.80 | Prepared for team meeting (.3); particpated in Team lenders meeting (1.5). | 1,350.00 |
| 3/12/09 | PJT | 1.80 | Participated in team leader meeting (1.5); reviewed consolidated team report (.3). | 1,305.00 |
| 3/12/09 | HDM | 1.50 | Prepared for and attended team leaders meeting to discuss discovery issues. | 825.00 |
| 3/12/09 | EAF | .50 | Updated binders with newly received reports and uploaded to SharePoint accordingly. | 80.00 |
| 3/12/09 | SKM | .80 | Prepared for and attended team leaders meeting. | 216.00 |
| 3/12/09 | MRS | .90 | Reviewed consolidated daily report and coordinated incorporation of same into attorney binders including color documents. | 243.00 |
| 3/13/09 | RLB | .50 | Met with D. Murray re coordination activities. | 400.00 |
| 3/13/09 | DRM | 1.10 | Prepared and sent memorandum to associates re meeting with A. Valukas and planned for same with M. Devine (.8); read J. Epstein memorandum re same (.3). | 880.00 |

| | | | | |
|---|---|---|---|---:|
| 3/13/09 | VEL | .20 | Reviewed consolidated daily report. | 140.00 |
| 3/13/09 | MRD | 2.20 | Prepared report for J&B team leaders on examiner's progress toward work plan. | 1,045.00 |
| 3/13/09 | AJO | .20 | Read daily team reports. | 95.00 |
| 3/13/09 | EAF | 1.00 | Updated consolidated daily report and daily report binders with newly received reports and uploaded to SharePoint. | 160.00 |
| 3/14/09 | DRM | .80 | Studied consolidated reports prepared by M. Devine and attachments. | 640.00 |
| 3/14/09 | MDB | 1.50 | Reviewed numerous emails re coordination of J&B teams and document review issues. | 862.50 |
| 3/14/09 | MRD | 2.00 | Prepared report for J&B team leaders on examiner's progress toward work plan. | 950.00 |
| 3/16/09 | RLB | .50 | Reviewed WIP to assess compliance with proposed budget. | 400.00 |
| 3/16/09 | DRM | .30 | Read summary of activities from M. Devine et al. | 240.00 |
| 3/16/09 | VEL | .50 | Reviewed consolidated daily report and prepared team report. | 350.00 |
| 3/16/09 | MDB | 1.00 | Drafted and reviewed emails re coordination of J&B teams and examiner's investigation tasks (.5); reviewed individual team's daily updates and reports (.5). | 575.00 |
| 3/16/09 | MRD | 1.50 | Prepared report for J&B re progress toward examiner work plan (.5); reviewed attachments to daily reports submitted by team leaders (1.0). | 712.50 |
| 3/16/09 | AJO | 2.70 | Drafted task list (.3); read correspondence re teams' daily reports (.5); coordinated tracking witness list, daily reports, and documents with M. Devine (.3); conferred with D. Murray re same (.4); drafted Team 1 daily report (.5); conferred with D. Murray, H. McArn, and M. Basil re same (.4); reviewed binders for A. Valukas re task list, work plans, and project coordination (.3). | 1,282.50 |
| 3/16/09 | JTM | 1.50 | Participated in team 5 meetings to plan discovery and legal research. | 937.50 |

LAW OFFICES

## JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| 3/16/09 | EAF | .80 | Updated with newly received report and uploaded to SharePoint accordingly. | 128.00 |
|---|---|---|---|---|
| 3/17/09 | DRM | .20 | Read M. Devine memorandum re developments. | 160.00 |
| 3/17/09 | MDB | 1.00 | Drafted and reviewed emails re coordination of J&B teams and examiner's investigation tasks (.5); reviewed individual team's daily updates and reports (.5). | 575.00 |
| 3/17/09 | MRD | 4.70 | Prepared report for J&B team leaders re progress toward examiner work plan (2.0); reviewed and circulated State of New Jersey v. Fuld case (.6); reviewed correspondence related to examination (.6); drafted Team 1 report for inclusion in report updating all team members re examiner's progress (.5); prepared consolidated daily report (1.0). | 2,232.50 |
| 3/17/09 | AJO | .40 | Drafted Team 1 daily report (.2); read team daily reports (.2). | 190.00 |
| 3/17/09 | AL | .70 | Met with M. Hankin re coordination with Team 3. | 490.00 |
| 3/17/09 | MZH | 1.10 | Met with A. Lipman re coordination of financial analysis with Team 3 (.7); conferred with S. Ascher re same (.2); drafted daily report to R. Byman (.2). | 797.50 |
| 3/17/09 | HDM | .90 | Met and conferred with R. Byman and M. Basil re Team 1 document management and staffing. | 495.00 |
| 3/17/09 | EAF | 1.40 | Updated newly received reports and uploaded to SharePoint accordingly (.9); created March 16 - March 20 binders re consolidated reports (.5). | 224.00 |
| 3/18/09 | RLB | 1.20 | Prepared agenda for coordination meeting (.6); reviewed agenda items and assembled materials for coordination meeting (.6). | 960.00 |
| 3/18/09 | DRM | .30 | Read memorandum from R. Byman re SEC call (.1); read proposed team agenda and discussed same with R. Byman (.2). | 240.00 |
| 3/18/09 | VEL | .60 | Prepared daily report and reviewed daily report (.4); commented on meeting agenda (.2). | 420.00 |
| 3/18/09 | MDB | 1.50 | Drafted and reviewed numerous emails re coordination of J&B teams and examiner's investigation tasks (1.0); reviewed teams daily updates and reports (.5). | 862.50 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

Page 228

| 3/18/09 | MRD | .70 | Prepared consolidated daily report updating J&B team leaders re examinations progress. | 332.50 |
| 3/18/09 | AJO | 1.00 | Reviewed agenda for team leaders meeting (.2); read teams' daily reports (.3); drafted Team 1 daily report (.5). | 475.00 |
| 3/18/09 | HDM | .60 | Coordinated protocol transfer to M. Basil and drafted email re same to L. Sheridan. | 330.00 |
| 3/18/09 | EAF | .70 | Updated binders with newly received reports and uploaded to SharePoint accordingly. | 112.00 |
| 3/19/09 | RLB | 1.50 | Conducted coordination meeting. | 1,200.00 |
| 3/19/09 | DRM | 2.10 | Prepared for and attended meeting of team leaders re document production process, preparation for witness interviews and discussion of substantive aspects of each team's work (2.0); read memorandum from A. Olejnik summarizing list of tasks arising out of meeting (.1). | 1,680.00 |
| 3/19/09 | RLM | 2.00 | Met with A. Valukas, et al. re document production, factual investigation, and coordination with Duff & Phelps (1.5); conferred further with R. Byman re same (.5). | 1,800.00 |
| 3/19/09 | JE | 2.30 | Prepared for weekly meeting and reviewed numerous materials in preparation for weekly meeting, including agenda, emails related to work of financial advisor, template for interview summaries, emails relating to searches (.5); attended weekly team leader meeting and discussed Team 4 issues and document issues at same (1.8). | 1,610.00 |
| 3/19/09 | VEL | 1.50 | Attended weekly team leader meeting. | 1,050.00 |
| 3/19/09 | DCL | 2.20 | Participated in team leader meeting. | 1,265.00 |
| 3/19/09 | MDB | 4.60 | Drafted and reviewed numerous emails re coordination of J&B teams and examiner's investigation tasks (1.3); attended meeting of J&B team leaders re coordination of tasks and projects (1.8); met with M. Devine and S. McGee re follow-up to team leaders' meeting and tasks to be completed (.4); met with D. Murray and C. Wager re senior associate availability for Team 3 (.7); reviewed team daily summaries and work plans (.4). | 2,645.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

Page 229

| | | | | |
|---|---|---|---|---:|
| 3/19/09 | MRD | 3.40 | Prepared daily report to team leaders on progress toward examiner's work plan (1.0); attended J&B team meeting (1.9); met with M. Basil, S. McGee to discuss task list (.5). | 1,615.00 |
| 3/19/09 | AJO | 3.10 | Met with team leaders re investigation update and coordination (1.8); conferred with D. Murray re task list from meeting (.4); drafted task list arising from team leaders' meeting (.4); read teams' daily reports (.2); drafted Team 1 daily report (.3). | 1,472.50 |
| 3/19/09 | TCN | 1.70 | Attended planning and coordination meeting with team leaders. | 1,445.00 |
| 3/19/09 | SXA | 2.00 | Reviewed team reports (.2); participated in team leaders' meeting (1.8). | 1,500.00 |
| 3/19/09 | AL | 1.40 | Attended team leaders' meeting. | 980.00 |
| 3/19/09 | JTM | 1.80 | Participated in team leaders' meeting | 1,125.00 |
| 3/19/09 | PJT | 2.00 | Participated in team leaders' meeting (1.7); reviewed other team reports (.3). | 1,450.00 |
| 3/19/09 | MZH | 2.00 | Participated in team leaders' meeting with A. Valukas (1.4); drafted daily report to R. Byman (.3); reviewed other teams reports (.3). | 1,450.00 |
| 3/19/09 | HDM | 3.70 | Prepared for and attended team leaders' meeting (2.3); emailed Team 1 re coordination of review assignment (1.0); conferred with D. Murray and C. Wager re team review assignments (.1); emailed Team 2 and Team 3 re same (.3). | 2,035.00 |
| 3/19/09 | EAF | .50 | Updated binders with newly received reports and uploaded to SharePoint accordingly. | 80.00 |
| 3/19/09 | LEW | .50 | Printed and organized daily report. | 80.00 |
| 3/19/09 | SKM | 1.30 | Prepared for and attended weekly team leaders meeting. | 351.00 |
| 3/20/09 | DRM | .30 | Read consolidated report of developments from M. Devine. | 240.00 |
| 3/20/09 | RLM | 1.00 | Met with M. Hankin, et al. to coordinate investigation of liquidity and compensation issues between Teams 2 and 3. | 900.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/20/09 | VEL | .20 | Reviewed daily report. | 140.00 |
| 3/20/09 | MDB | 1.70 | Drafted and reviewed numerous emails re coordination of J&B teams and examiner's investigation tasks (.7); reviewed team daily summaries and work plans (.5); analyzed New Jersey complaint (.5). | 977.50 |
| 3/20/09 | MRD | 1.00 | Prepared consolidated daily report re progress toward examiner work plan. | 475.00 |
| 3/20/09 | AJO | 1.10 | Revised Team 1 daily report (.2); revised task list from team leaders' weekly meeting (.2); drafted Team 1 daily report (.5); reviewed team leaders' daily reports (.2). | 522.50 |
| 3/20/09 | SXA | 1.00 | Met with R. Marmer, M. Hankin, and A. Lipman re coordination with Team 2 on compensation, solvency, and liquidity analyses. | 750.00 |
| 3/20/09 | MZH | .60 | Drafted daily status report to R. Byman (.3); reviewed March 19 reports from other teams (.3). | 435.00 |
| 3/20/09 | EAF | 1.20 | Updated binders with newly received reports and uploaded SharePoint accordingly. | 192.00 |
| 3/20/09 | SKM | 3.30 | Gathered and organized presentations per R. Byman's request. | 891.00 |
| 3/21/09 | DRM | .20 | Read consolidated report on developments. | 160.00 |
| 3/21/09 | MRD | 1.50 | Prepared consolidated daily report re progress toward examiner work plan. | 712.50 |
| 3/21/09 | LEW | .20 | Printed and organized daily report. | 32.00 |
| 3/22/09 | PJT | .30 | Reviewed consolidated team report for March 20. | 217.50 |
| 3/23/09 | RLB | .30 | Prepared and revised agenda for coordination meeting. | 240.00 |
| 3/23/09 | JE | 1.20 | Reviewed several past daily reports and other emails and attachments from other teams for issues that overlap Team 4 and other teams. | 840.00 |
| 3/23/09 | MDB | 1.80 | Drafted and reviewed emails re coordination of J&B teams and examiner's investigation tasks (1.0); reviewed teams daily updates and reports (.8). | 1,035.00 |
| 3/23/09 | AJO | .30 | Drafted Team 1 daily report. | 142.50 |

LAW OFFICES                                                    Page 231

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/23/09 | HDM | .50 | Reviewed daily reports and interview notes attached thereto. | 275.00 |
| 3/23/09 | EAF | 1.30 | Updated binders with newly received reports and uploaded to SharePoint accordingly (.6); created March 23 - March 27 consolidated daily reports binders (.5); assisted S. McGee in obtaining consolidated daily report and daily reports (.2). | 208.00 |
| 3/23/09 | LEW | .70 | Printed and organized daily report. | 112.00 |
| 3/24/09 | RLB | .80 | Reviewed correspondence re associate staffing and coordination. | 640.00 |
| 3/24/09 | DRM | .20 | Read report of latest developments from M. Devine. | 160.00 |
| 3/24/09 | JE | .80 | Reviewed emails and reports and attachments from other teams for investigation coordination. | 560.00 |
| 3/24/09 | MDB | 3.00 | Conferred with S. McGee re numerous case coordination issues (.7); conferred and met with M. Devine re case coordination and related issues (.8); conferred and met with numerous J&B associates re coordination of tasks and answered questions from associates re same (1.1); reviewed individual teams' daily updates and reports (.4). | 1,725.00 |
| 3/24/09 | MRD | 2.50 | Prepared consolidated daily report on examiner's progress toward work plan for J&B team leaders (2.0); prepared template of consolidated daily reports for S. McGee (.5). | 1,187.50 |
| 3/24/09 | AJO | 1.20 | Reviewed team reports re updates of recent activities for information for witness list and contacts list (.5); drafted daily Team 1 report (.7). | 570.00 |
| 3/24/09 | SXA | .10 | Met with M. Hankin re compensation issues. | 75.00 |
| 3/24/09 | HDM | .20 | Reviewed daily reports. | 110.00 |
| 3/24/09 | EAF | 2.00 | Updated consolidated daily reports and daily report binders with newly received reports and uploaded to SharePoint accordingly. | 320.00 |
| 3/24/09 | LEW | .50 | Printed and organized daily report. | 80.00 |
| 3/25/09 | RLB | 1.70 | Reviewed draft glossary and chronology (.6); prepared | 1,360.00 |

| | | | | |
|---|---|---|---|---|
| | | | and revised agenda for team coordination meeting (1.1). | |
| 3/25/09 | JE | .70 | Participated in telephone conference with V. Lazar, P. Trostle et al re coordination of Team 5 and Team 4 document requests to JPMorgan. | 490.00 |
| 3/25/09 | VEL | .60 | Reviewed team reports and prepared Team 5 daily report. | 420.00 |
| 3/25/09 | MDB | 2.10 | Drafted and reviewed emails re coordination of J&B teams and examiner's investigation tasks (1.5); reviewed individual team's daily updates and reports (.6). | 1,207.50 |
| 3/25/09 | MRD | 1.50 | Prepared and circulated consolidated daily report re examiner progress toward work plan for team leaders. | 712.50 |
| 3/25/09 | AJO | 1.00 | Revised and finalized Team 1 daily report (.2); reviewed team meeting agenda and correspondence re same (.2); drafted Team 1 daily report (.6). | 475.00 |
| 3/25/09 | PJT | 1.00 | Reviewed memorandum re CSE reports. | 725.00 |
| 3/25/09 | HDM | .20 | Reviewed daily reports. | 110.00 |
| 3/25/09 | EAF | 2.00 | Updated binders with newly received reports and uploaded to SharePoint accordingly (1.0); updated binders calendar on SharePoint site with new events (.2); updated team lists with newly received Team 3 associates (.8). | 320.00 |
| 3/25/09 | LEW | .30 | Printed and organized daily report. | 48.00 |
| 3/25/09 | MRS | .60 | Prepared new binder for current daily reports and discussed same with L. Wang. | 162.00 |
| 3/26/09 | RLB | 1.20 | Revised agenda and conducted team coordination meeting. | 960.00 |
| 3/26/09 | DRM | 1.40 | Attended meeting with A. Valukas, R. Byman and team leaders re (i) discussions with Weil Gotshal and Alvarez & Marsal re production of emails and problems re same, (ii) latest significant documents uncovered, (iii) witness interviews and protocol (1.0); read memorandum from B. Kidwell re email production update (.4). | 1,120.00 |
| 3/26/09 | RLM | 1.00 | Met with A. Valukas, et al. re witness interviews, document review, and scheduling. | 900.00 |

LAW OFFICES
**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

| 3/26/09 | JE | 1.00 | Attended team leaders' meeting re recent developments, next steps, and strategy. | 700.00 |
|---|---|---|---|---|
| 3/26/09 | DCL | 1.00 | Participated in team leaders' meeting. | 575.00 |
| 3/26/09 | MDB | 2.70 | Drafted and reviewed emails re coordination of J&B teams and examiner's investigation tasks (1.3); met with J&B team leaders to discuss coordination and status of examiner's investigation (1.0); reviewed individual teams' daily updates and reports (.4). | 1,552.50 |
| 3/26/09 | MRD | 2.40 | Prepared consolidated daily report on examiner progress toward work plan for team leaders (1.4); attended J&B meeting of team leader re status of various projects (1.0). | 1,140.00 |
| 3/26/09 | AJO | 2.00 | Attended team leaders meeting re investigation planning and coordination (1.1); drafted task list from meeting (.4); drafted Team 1 daily report (.5). | 950.00 |
| 3/26/09 | TCN | 1.60 | Attended coordination conference with team leaders. | 1,360.00 |
| 3/26/09 | SXA | 1.40 | Drafted and reviewed daily reports and attachments (.3); attended team meeting (1.1). | 1,050.00 |
| 3/26/09 | JTM | 1.00 | Participated in team leaders meeting with A. Valukas to coordinate team activities. | 625.00 |
| 3/26/09 | PJT | 1.00 | Attended team leaders' meeting. | 725.00 |
| 3/26/09 | MZH | 1.80 | Prepared to give report on Team 2 progress to A. Valukas (.8); attended J&B team meeting re investigation status (1.0). | 1,305.00 |
| 3/26/09 | HDM | .10 | Reviewed daily reports. | 55.00 |
| 3/26/09 | EAF | .50 | Updated binders with newly received reports and uploaded to SharePoint accordingly. | 80.00 |
| 3/26/09 | LEW | .50 | Printed and organized daily report. | 80.00 |
| 3/26/09 | SKM | .70 | Prepared for and attended weekly team meeting. | 189.00 |
| 3/26/09 | MRS | 1.40 | Reviewed daily report and forwarded to L. Wang for incorporation into attorney binders (.3); incorporated previous week's daily reports into electronic file (.6); reviewed emails accumulated during absence (.5). | 378.00 |

LAW OFFICES

**JENNER & BLOCK LLP**
330 N. WABASH AVENUE
CHICAGO, ILLINOIS 60611
(312) 222-9350

| | | | | |
|---|---|---|---|---|
| 3/27/09 | JE | .80 | Reviewed team reports and related messages including reports from earlier in week re strategy, next steps, and emails re document reviews, to coordinate with other teams. | 560.00 |
| 3/27/09 | VEL | .20 | Reviewed daily report. | 140.00 |
| 3/27/09 | MDB | 1.90 | Drafted and reviewed numerous emails re coordination of J&B teams and examiners investigation tasks (1.5); reviewed individual team's daily updates and reports (.4). | 1,092.50 |
| 3/27/09 | MRD | 3.50 | Prepared consolidated daily report on examiner progress toward work plan for team leaders (1.5); located, reviewed and circulated City of Fremont lawsuit against Lehman (2.0). | 1,662.50 |
| 3/27/09 | AJO | 1.50 | Revised and finalized Team 1 daily report (.5); read team reports to A. Valukas re recent activity (.3); drafted Team 1 daily report (.7). | 712.50 |
| 3/27/09 | MZH | .20 | Drafted daily status report to R. Byman. | 145.00 |
| 3/27/09 | HDM | .10 | Reviewed daily reports. | 55.00 |
| 3/27/09 | EAF | .50 | Updated binders with newly received reports and uploaded to SharePoint accordingly. | 80.00 |
| 3/27/09 | LEW | .50 | Printed and organized daily report. | 80.00 |
| 3/27/09 | MRS | .40 | Reviewed daily report and forwarded to L. Wang for incorporation into attorney binders. | 108.00 |
| 3/28/09 | MRD | 2.50 | Prepared consolidated daily report on examiner progress toward work plan for team leaders. | 1,187.50 |
| 3/28/09 | HDM | .10 | Reviewed daily reports. | 55.00 |
| 3/28/09 | CRW | .20 | Created daily calendar and document collection sheets for consolidated daily report. | 51.00 |
| 3/29/09 | SXA | .60 | Reviewed various memoranda and emails re witness interviews, document reviews, email searching. | 450.00 |
| 3/29/09 | HDM | .10 | Reviewed daily reports. | 55.00 |
| 3/30/09 | JE | .70 | Reviewed emails re reports from other teams and witness and document priorities for coordination with Team 4 | 490.00 |

LAW OFFICES

### JENNER & BLOCK LLP

330 N. WABASH AVENUE
CHICAGO, ILLINOIS  60611
(312) 222-9350

issue.

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 3/30/09 | MDB | 2.70 | Coordinated work of J&B teams and examiner's investigation tasks (1.3); met with A. Valukas re several tasks to be completed (.2); reviewed individual teams' daily updates and reports (.8); reviewed team daily summaries and work plans (.4). | 1,552.50 |
| 3/30/09 | AJO | .70 | Drafted Team 1 report re recent activities, document requests, fee statement, and witness preparations. | 332.50 |
| 3/30/09 | EAF | .60 | Updated binders with newly received reports and uploaded to SharePoint accordingly. | 96.00 |
| 3/30/09 | LEW | .50 | Printed and organized daily report. | 80.00 |
| 3/30/09 | MRS | .40 | Reviewed daily report and forwarded to L. Wang for incorporation into attorney binders. | 108.00 |
| 3/31/09 | DRM | .20 | Read report transmitted by M. Devine on developments. | 160.00 |
| 3/31/09 | JE | 1.00 | Reviewed multiple emails and reports from team members re witnesses, documents, strategic coordination. | 700.00 |
| 3/31/09 | MDB | 2.80 | Coordinated work of J&B teams and examiner's investigation tasks (1.7); worked on numerous staffing issues (.7); reviewed team daily summaries and work plans (.4). | 1,610.00 |
| 3/31/09 | MRD | 1.50 | Prepared report on progress toward examiner work plan for team leaders. | 712.50 |
| 3/31/09 | EAF | 1.10 | Updated binders with newly received reports and uploaded to SharePoint accordingly (.6); created binders re March 30-31 consolidated daily reports (.5). | 176.00 |
| 3/31/09 | MRS | 1.10 | Reviewed and incorporated daily report into attorney binders (.5); prepared sets of presentation materials for April 1 presentation (.6) | 297.00 |
| | | 466.40 | PROFESSIONAL SERVICES | 240,504.00 |

MATTER TOTAL          $ 240,504.00          LESS DISCOUNT          -24,050.40

NET PROFESSIONAL SERVICES                    216,453.60