# **EXHIBIT F**

Detailed list of all expenses for which Duff & Phelps seeks reimbursement.

# DUFF & PHELPS

Expenses Incurred By Duff and Phelps between February 6, 2009 and May 31, 2009

In Connection with Service Provided to the Lehman Examiner

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 02/08/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred in connection with 2/08/09-2/11/09 trip to New York for meetings (B. Dubinksy) | $38.51 |
| 02/08/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred in connection with 2/08/09-2/11/09 trip to New York for meetings (B. Dubinksy) | $5.72 |
| 02/08/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 2/08/09-02/11/09 trip to New York, NY for meetings (B. Dubinsky) | $126.10 |
| 02/08/2009 | Dubinsky,Bruce | Out of Town Travel - train expenses incurred in connection with 2/08/09-02/11/09 trip to New York, NY for meetings (B. Dubinsky) | $633.00 |
| 02/08/2009 | Dubinsky,Bruce | Out of Town Travel - lodging expenses incurrred with 2/08/09-2/11/09 trip to New York, NY for meetings (B. Dubinsky) | $857.40 |
| 02/08/2009 | Laykin,Erik | Out of Town Travel - cab fare expenses incurred in connection with 2/08/09-2/10/09 trip to New York, NY for meetings (E. Laykin) | $13.00 |
| 02/08/2009 | Laykin,Erik | Out of Town Travel - cab fare expenses incurred in connection with 2/08/09-2/10/09 trip to New York, NY for meetings (E. Laykin) | $55.00 |
| 02/08/2009 | Laykin,Erik | Out of Town Travel - cab fare expenses incurred in connection with 2/08/09-2/10/09 trip to New York, NY for meetings (E. Laykin) | $11.00 |
| 02/08/2009 | Warren,Adam | Out of Town Travel - Mileage usage (54 mi. x $0.55/mi) expenses incurred  by A. Warren in connection travel to ORD for trip to NYC on 2/8/09. | $29.70 |
| 02/08/2009 | Warren,Adam | Out of Town Travel-cab fare expense incurred by A. Warren in connection with 2/8/09-2/10/09 meetings in NYC. | $29.83 |
| 02/08/2009 | Warren,Adam | Out of Town Travel-air fare expense incurred by A. Warren in connection with 2/8/09-2/10/09 meetings in NYC. | $538.20 |
| 02/08/2009 | Warren,Adam | Out of Town Travel-lodging expense incurred by A. Warren in connection with 2/8/09-2/10/09 meetings in NYC. | $350.00 |
| 02/08/2009 | Warren,Adam | Out of Town Travel-parkingexpense incurred by A. Warren in connection with 2/8/09-2/10/09 meetings in NYC. | $64.00 |
| 02/09/2009 | Levitske,John | Business Meal-Working breakfast expense incurred by J. Levitske and P. Daley in connection with meeting in NYC on 2/10/09. | $45.91 |
| 02/09/2009 | Leiwant,Joe | Business Meals - lunch expense for A. Pfeiffer and R. Erlich in connection with team leader meeting on 2/9/09. | $61.70 |
| 02/09/2009 | Leiwant,Joe | Business Meals - dinner expense for A. Pfeiffer and R. Erlich in connection with team leader meeting on 2/9/09. | $80.00 |
| 02/09/2009 | Arcy,Jerome | Out of Town Travel - air fare expenses incurred in connection with 2/09/09-2/11/09 meeting in NYC. | $69.60 |
| 02/09/2009 | Daley,Margaret | Out of Town Travel - car service expenses incurred in connection with 2/16/09-02/18/09 trip to New York, NY for meetings (M. Daley) | $30.00 |
| 02/09/2009 | Daley,Margaret | Out of Town Travel - air fare expenses incurred in connection with 2/09/09-2/11/09 trip to New York, NY for meetings (M. Daley) | $585.20 |
| 02/09/2009 | Daley,Margaret | Out of Town Travel - lodging expenses incurrred with 2/09/09-02/11/09 trip to New York, NY for meetings (M. Daley) | $251.79 |
| 02/09/2009 | Erlich,Robert | Out of Town Travel - Parking expenses incurred in connection with 2/09/09 trip to New York, NY for meetings (R. Erlich) | $44.00 |

DUFF & PHELPS

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 02/09/2009 | Erlich,Robert | Out of Town Travel - Tolls ($8) expenses incurred in connection with 2/10/09 trip to New York, NY for meetings (R. Erlich) | $8.00 |
| 02/09/2009 | Fliegler,Seth | Out of Town Travel - train expenses incurred in connection with 2/09/09 trip to New York, NY for meetings (S. Fliegler) | $12.00 |
| 02/09/2009 | Fliegler,Seth | Out of Town Travel - cab fare expenses incurred in connection with 2/09/09 trip to New York, NY for meetings (S. Fliegler) | $8.20 |
| 02/09/2009 | Laykin,Erik | Out of Town Travel - air fare expenses incurred in connection with 2/08/09-2/10/09 trip to New York, NY for meetings (E. Laykin) | $308.20 |
| 02/09/2009 | Leiwant,Joe | Out of Town Travel - Train fair in connection with meeting in NYC on 2/9/09. | $12.00 |
| 02/09/2009 | Leiwant,Joe | Out of Town Travel - Parking expenses incurred in connection with meeting in NYC on 2/9/09. | $25.00 |
| 02/09/2009 | Leiwant,Joe | Out of Town Travel - Mileage usage (46 mi. x $0.55/mi) expenses incurred in connection with meeting in NYC on 2/9/09. | $25.30 |
| 02/09/2009 | Levitske,John | Out of Town Travel-car service incurred by J. Levitske in connection with meeting in NYC on 2/10/09. | $66.00 |
| 02/09/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred in connection with meeting in NYC on 2/9/09. | $23.40 |
| 02/09/2009 | Pfeiffer,Allen | Out of Town Travel - Parking expenses incurred in connection with meeting in NYC on 2/9/09. | $47.35 |
| 02/09/2009 | Vitti,Michael R. | Out of Town Travel-Parking expenses incurred in connection with meeting in NYC on 2/9/09. | $50.89 |
| 02/09/2009 | Vitti,Michael R. | Out of Town Travel- Mileage usage (36 mi x $0.55/mi) expenses, and tolls ($10) incurred by M. Vitti in connection with travel to/from NYC on 2/9/09. | $29.80 |
| 02/09/2009 | Warren,Adam | Out of Town Travel-lodging expense incurred by A. Warren in connection with 2/8/09-2/10/09 meetings in NYC. | $350.00 |
| 02/10/2009 | Levitske,John | Business Meal-working dinner incurred by J. Levitske and P. Daley in connection with meeting in NYC on 2/10/09. | $52.36 |
| 02/10/2009 | Arcy,Jerome | Business Meals- meal expenses incurred in connection with 02/09/09-02/11/09 meeting in NYC. | $37.00 |
| 02/10/2009 | Laykin,Erik | Business Meals - meal expenses incurred in connection with 2/08/09-2/10/09 trip to New York, NY for meetings (E. Laykin & P. Daley) | $74.55 |
| 02/10/2009 | Leiwant,Joe | Business Meals - meals expense in connection with team leader meeting and meeting with Jenner on 2/10/09. | $437.54 |
| 02/10/2009 | Leiwant,Joe | Business Meals - meals expense in connection with team leader meeting and meeting with Jenner on 2/10/09. | $312.07 |
| 02/10/2009 | Levitske,John | In-City Transportation-Taxi expense incurred by J. Levitske in connection with meeting in NYC on 2/10/09. | $9.12 |
| 02/10/2009 | Arcy,Jerome | Out of Town Travel - Parking expenses incurred in connection with 2/09/09-02/11/09 meeting in NYC. | $85.00 |
| 02/10/2009 | Daley,Margaret | Out of Town Travel - car service expenses incurred in connection with 2/09/09-02/11/09 trip to New York, NY for meetings (M. Daley) | $48.00 |
| 02/10/2009 | Erlich,Robert | Out of Town Travel - Parking expenses incurred in connection with 2/10/09 trip to New York, NY for meetings (R. Erlich) | $44.80 |
| 02/10/2009 | Erlich,Robert | Out of Town Travel - Tolls ($8) expenses incurred in connection with 2/10/09 trip to New York, NY for meetings (R. Erlich) | $8.00 |

# DUFF&PHELPS

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 02/10/2009 | Laykin,Erik | Out of Town Travel - lodging expenses incurrred with 2/08/09-2/10/09 trip to New York, NY for meetings (E. Laykin) | $334.65 |
| 02/10/2009 | Laykin,Erik | Out of Town Travel - cab fare expenses incurred in connection with 2/08/09-2/10/09 trip to New York, NY for meetings (E. Laykin) | $55.00 |
| 02/10/2009 | Laykin,Erik | Out of Town Travel - Parking expenses incurred in connection with 2/08/09-02/10/09 trip to New York, NY for meetings (E. Laykin) | $90.00 |
| 02/10/2009 | Laykin,Erik | Out of Town Travel - air fare expenses incurred in connection with 2/08/09-2/10/09 trip to New York, NY for meetings (E. Laykin) | $258.20 |
| 02/10/2009 | Leiwant,Joe | Out of Town Travel - Mileage usage (72 mi. x $0.55/mi) expenses incurred in connection with meeting in NYC on 2/10/09. | $39.60 |
| 02/10/2009 | Leiwant,Joe | Out of Town Travel - Parking expenses incurred in connection with meeting in NYC on 2/10/09. | $28.00 |
| 02/10/2009 | Leiwant,Joe | Out of Town Travel - Tolls to NYC for meeting on 2/10/09. | $8.90 |
| 02/10/2009 | Leiwant,Joe | Out of Town Travel - Mileage usage (72 mi. x $0.55/mi) expenses incurred in connection with meeting in NYC on 2/10/09. | $25.30 |
| 02/10/2009 | Levitske,John | Out of Town Travel--car service expense incurred by J. Levitske in connection with meeting in NYC on 2/10/09. | $69.00 |
| 02/10/2009 | Levitske,John | Out of Town Travel-Lodging expense incurred by J. Levitske in connection with meeting in NYC on 2/10/09. | $251.79 |
| 02/10/2009 | Levitske,John | Out of Town Travel--Airline expenses incurred by J. Levitske in connection with meeting in NYC on 2/10/09. | $292.20 |
| 02/10/2009 | Pfeiffer,Allen | Out of Town Travel - Parking expenses incurred in connection with meeting in NYC on 2/10/09. | $43.80 |
| 02/10/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred in connection with meeting in NYC on 2/10/09. | $23.40 |
| 02/10/2009 | Vitti,Michael R. | Out of Town Travel-Parking expenses incurred by M. Vitti in connection with meeting in NYC on 2/10/09. | $28.00 |
| 02/10/2009 | Vitti,Michael R. | Out of Town Travel- Mileage usage (36 mi x $0.55/mi) expenses, and tolls ($10) incurred by M. Vitti in connection with travel to/from NYC on 2/10/09. | $29.80 |
| 02/10/2009 | Warren,Adam | Out of Town Travel-cab fare expense incurred by A. Warren in connection with 2/8/09-2/10/09 meetings in NYC. | $35.23 |
| 02/11/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer and R. Erlich on 2/11/09. | $60.28 |
| 02/11/2009 | Busse,Allison | In-City Transportation/Parking-overtime cab fares on 02/11/2009 (A. Busse) | $9.00 |
| 02/11/2009 | Thompson,Joseph | In-City Transportation/Parking-overtime cab fares on 02/11/2009 (J. Thompson) | $10.00 |
| 02/11/2009 | Arcy,Jerome | Out of Town Travel - lodging expenses incurrred with 2/09/09-02/11/09 meeting in NYC. | $503.58 |
| 02/11/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 2/08/09-02/11/09 trip to New York, NY for meetings (B. Dubinsky) | $65.00 |
| 02/11/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 2/08/09-02/11/09 trip to New York, NY for meetings (B. Dubinsky) | $70.00 |
| 02/11/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 2/08/09-02/11/09 trip to New York, NY for meetings (B. Dubinsky) | $11.30 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 02/11/2009 | Busse,Allison | Overtime Dinner Expense - meal expense incurred in connection with overtime on 02/11/2009 by Allison Busse | $6.34 |
| 02/11/2009 | Thompson,Joseph | Overtime Meals- working dinner expense incurred by J. Thompson on 02/11/09. | $10.57 |
| 02/13/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer and R. Erlich on 2/13/09. | $63.12 |
| 02/13/2009 | Thompson,Joseph | Overtime Meals- working dinner expense incurred by J. Thompson on 02/13/09. | $14.50 |
| 02/16/2009 | Arcy,Jerome | Out of Town Travel - air fare expenses incurred in connection with 2/16/09-02/18/09 meeting in NYC. | $819.20 |
| 02/16/2009 | Warren,Adam | Out of Town- Mileage usage (52 miles x $0.54/mi) expenses incurred by A. Warren in connection with travel to airport for meetings in NYC. | $28.08 |
| 02/16/2009 | Warren,Adam | Out of Town- airport parking expense incurred by A. Warren in connection with 2/16/09-02/18/09 meetings in NYC. | $60.00 |
| 02/16/2009 | Warren,Adam | Out of Town Travel-cab fare expense incurred by A. Warren in connection with 2/16/09-2/18/09 meetings in NYC. | $32.23 |
| 02/16/2009 | Warren,Adam | Out of Town Travel-lodging expense incurred by A. Warren in connection with 2/16/09-2/18/09 meetings in NYC. | $350.00 |
| 02/16/2009 | Warren,Adam | Out of Town Travel-airfare expense incurred by A. Warren in connection with 2/16/09-2/18/09 meetings in NYC. | $473.20 |
| 02/17/2009 | Warren,Adam | Business Meals- working lunch expense incurred by A. Warren on 2/17/09 in connection with meetings in NYC. | $8.40 |
| 02/17/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred with A. Warren and J. Arcy in connection with 2/17/09-2/19/09 trip to New York for meetings (B. Dubinsky) | $120.00 |
| 02/17/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred with J. Leiwant in connection with 2/17/09-2/19/09 trip to New York for meetings (B. Dubinsky) | $21.92 |
| 02/17/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer on 2/17/09. | $20.61 |
| 02/17/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 2/17/09-02/19/09 trip to New York, NY for meetings (B. Dubinsky) | $170.44 |
| 02/17/2009 | Leiwant,Joe | Out of Town Travel - Taxi in NYC - in connection with meeting on 2/17/09. | $10.50 |
| 02/17/2009 | Leiwant,Joe | Out of Town Travel - Parking expenses incurred in connection with meeting in NYC on 2/17/09. | $28.00 |
| 02/17/2009 | Leiwant,Joe | Out of Town Travel - Mileage usage (72 mi. x $0.55/mi) expenses incurred in connection with meeting in NYC on 2/17/09. | $39.60 |
| 02/17/2009 | Leiwant,Joe | Out of Town Travel - Tolls to NYC for meeting on 2/17/09. | $9.40 |
| 02/17/2009 | Pfeiffer,Allen | Out of Town Travel - Parking expenses incurred in connection with meeting in NYC on 2/17/09. | $43.80 |
| 02/17/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred in connection with meeting in NYC on 2/17/09. | $23.40 |
| 02/17/2009 | Warren,Adam | Out of Town Travel-lodging expense incurred by A. Warren in connection with 2/16/09-2/18/09 meetings in NYC. | $350.00 |
| 02/17/2009 | Leiwant,Joe | Overtime meals - meal expense incurrd in connection with overtime on 2/17/09 by J Leiwant. | $14.50 |
| 02/18/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred with K. Balmer in connection with 2/17/09-2/19/09 trip to New York for meetings (B. Dubinsky) | $80.00 |

# DUFF&PHELPS

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 02/18/2009 | Arcy,Jerome | Out of Town Travel - First Corporate car service expenses incurred in connection with 2/16/09-02/18/09 meeting in NYC. | $93.38 |
| 02/18/2009 | Arcy,Jerome | Out of Town Travel - lodging expenses incurrred with 2/16/09-02/18/09 meeting in NYC. | $504.72 |
| 02/18/2009 | Leiwant,Joe | Out of Town Travel - Parking expenses incurred in connection with meeting in NYC on 2/18/09. | $47.35 |
| 02/18/2009 | Leiwant,Joe | Out of Town Travel - Mileage usage (72 mi. x $0.55/mi) expenses incurred in connection with meeting in NYC on 2/18/09. | $39.60 |
| 02/18/2009 | Leiwant,Joe | Out of Town Travel - Tolls to NYC for meeting on 2/18/09. | $10.35 |
| 02/18/2009 | Pfeiffer,Allen | Out of Town Travel - Parking expenses incurred in connection with meeting in NYC on 2/18/09. | $47.35 |
| 02/18/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred in connection with meeting in NYC on 2/18/09. | $23.40 |
| 02/18/2009 | Pimbley,Joseph | Out of Town Travel - cab fare expenses incurred in connection with 2/18/09 trip to New York, NY for meetings (J. Pimbley) | $10.00 |
| 02/18/2009 | Warren,Adam | Out of Town Travel-cab fare expense incurred by A. Warren in connection with 2/16/09-2/18/09 meetings in NYC. | $30.19 |
| 02/18/2009 | Leiwant,Joe | Overtime meals - meal expense incurred in connection with overtime on 2/18/09 by J Leiwant. | $16.25 |
| 02/18/2009 | Pfeiffer,Allen | Overtime meals - meal expense incurred in connection with overtime on 2/18/09 by R. Erlich and A. Pfeiffer | $48.15 |
| 02/19/2009 | Erlich,Robert | Business Meals - meal expenses incurred in connection with 2/19/2009 internal meeting in Morristown, NJ (R. Erlich) | $42.64 |
| 02/19/2009 | Erlich,Robert | Business Meals - meal expenses incurred in connection with 2/19/2009 internal meeting in Morristown, NJ (R. Erlich) | $41.45 |
| 02/19/2009 | Leiwant,Joe | In-City Transportation - Subway in NYC incurred in connection with meeting in NYC on 2/19/09. | $7.50 |
| 02/19/2009 | Arcy,Jerome | Out of Town Travel - Parking expenses incurred in connection with 2/16/09-02/18/09 meeting in NYC. | $51.00 |
| 02/19/2009 | Dubinsky,Bruce | Out of Town Travel - lodging expenses incurrred with 2/17/09-2/19/09 trip to New York, NY for meetings (B. Dubinsky) | $688.98 |
| 02/19/2009 | Dubinsky,Bruce | Out of Town Travel - train expenses incurred in connection with 2/17/09-02/19/09 trip to New York, NY for meetings (B. Dubinsky) | $287.00 |
| 02/19/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 2/17/09-2/19/09 trip to New York, NY for meetings (B. Dubinsky) | $8.50 |
| 02/19/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 2/17/09-2/19/09 trip to New York, NY for meetings (B. Dubinsky) | $126.10 |
| 02/19/2009 | Leiwant,Joe | Out of Town Travel - Parking expenses incurred in connection with meeting in NYC on 2/19/09. | $21.00 |
| 02/19/2009 | Leiwant,Joe | Out of Town Travel - Train fair in connection with meeting in NYC on 2/19/09. | $8.00 |
| 02/19/2009 | Pfeiffer,Allen | Out of Town Travel - Parking expenses incurred in connection with meeting in NYC on 2/19/09. | $43.80 |
| 02/19/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred in connection with meeting in NYC on 2/19/09. | $23.40 |
| 02/19/2009 | Erlich,Robert | Overtime Dinner Expense - meal expense incurred in connection with overtime on 02/19/2009 (R. Erlich) | $58.29 |
| 02/20/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer and R. Erlich on 2/20/09. | $68.63 |

# DUFF&PHELPS

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 02/24/2009 | Leiwant,Joe | Business Meals-Working lunch expense incurred by J. Leiwant and S. Fliegler on 2/24/09. | $51.10 |
| 02/24/2009 | Leiwant,Joe | Business Meals-Working dinner expense incurred by J. Leiwant and S. Fliegler on 2/24/09. | $43.29 |
| 02/24/2009 | Schrader,John | Business Meals- working lunch expense incurred by J. Schrader on 2/24/09. | $12.68 |
| 02/24/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer on 2/24/09. | $39.64 |
| 02/25/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer and R. Erlich on 2/25/09. | $42.38 |
| 02/26/2009 | Daley,Margaret | Business Meals - meal expenses incurred in connection with 2/26/09-2/27/09 trip to New York for meetings (M. Daley) | $40.00 |
| 02/26/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred with P. Daley & E. Laykin in connection with 2/26/09-2/27/09 trip to New York for meetings (B. Dubinksy) | $120.00 |
| 02/26/2009 | Laykin,Erik | Business Meals - meal expenses incurred in connection with 2/26/09-2/27/09 trip to New York, NY for meetings (E. Laykin, B. Dubinsky, P. Daley) | $120.00 |
| 02/26/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer and G. Creagh on 2/26/09. | $80.00 |
| 02/26/2009 | Daley,Margaret | Out of Town Travel - cab fare expenses incurred in connection with 2/26/09-02/27/09 trip to New York, NY for meetings (M. Daley) | $4.60 |
| 02/26/2009 | Daley,Margaret | Out of Town Travel - lodging expenses incurrred with 2/26/09-02/27/09 trip to New York, NY for meetings (M. Daley) | $240.45 |
| 02/26/2009 | Daley,Margaret | Out of Town Travel - air fare expenses incurred in connection with 2/26/09-2/27/09 trip to New York, NY for meetings (M. Daley) | $835.20 |
| 02/26/2009 | Daley,Margaret | Out of Town Travel - cab fare expenses incurred in connection with 2/26/09-02/27/09 trip to New York, NY for meetings (M. Daley) | $31.00 |
| 02/26/2009 | Daley,Margaret | Out of Town Travel - cab fare expenses incurred in connection with 2/26/09-02/27/09 trip to New York, NY for meetings (M. Daley) | $6.10 |
| 02/26/2009 | Daley,Margaret | Out of Town Travel - cab fare expenses incurred in connection with 2/26/09-02/27/09 trip to New York, NY for meetings (M. Daley) | $39.18 |
| 02/26/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 2/26/09-02/27/09 trip to New York, NY for meetings (B. Dubinsky) | $163.80 |
| 02/26/2009 | Dubinsky,Bruce | Out of Town Travel - train expenses incurred in connection with 2/26/09-02/27/09 trip to New York, NY for meetings (B. Dubinsky) | $631.00 |
| 02/26/2009 | Laykin,Erik | Out of Town Travel - air fare expenses incurred in connection with 2/26/09-2/27/09 trip to New York, NY for meetings (E. Laykin) | $288.20 |
| 02/26/2009 | Laykin,Erik | Out of Town Travel - Parking expenses incurred in connection with 2/26/09-02/27/09 trip to New York, NY for meetings (E. Laykin) | $60.00 |
| 02/26/2009 | Laykin,Erik | Out of Town Travel - cab fare expenses incurred in connection with 2/26/09-2/27/09 trip to New York, NY for meetings (E. Laykin) | $55.00 |
| 02/26/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred in connection with meeting in NYC on 2/26/09. | $23.40 |

**DUFF & PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 02/26/2009 | Pfeiffer,Allen | Out of Town Travel - Parking expenses incurred by A. Pfeiffer in connection with meeting in NYC on 2/26/09. | $43.80 |
| 02/26/2009 | Erlich,Robert | Overtime Dinner Expense - meal expense incurred in connection with overtime on 02/26/2009 (R. Erlich) | $57.35 |
| 02/27/2009 | Daley,Margaret | Business Meals - meal expenses incurred in connection with 2/26/09-2/27/09 trip to New York for meetings (M. Daley) | $13.42 |
| 02/27/2009 | Laykin,Erik | Business Meals - meal expenses incurred in connection with 2/26/09-2/27/09 trip to New York, NY for meetings (E. Laykin, P. Daley, B. Dubinsky) | $120.00 |
| 02/27/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer and R. Erlich on 2/27/09. | $45.87 |
| 02/27/2009 | Daley,Margaret | Out of Town Travel - cab fare expenses incurred in connection with 2/26/09-02/27/09 trip to New York, NY for meetings (M. Daley) | $37.55 |
| 02/27/2009 | Daley,Margaret | Out of Town Travel - cab fare expenses incurred in connection with 2/26/09-02/27/09 trip to New York, NY for meetings (M. Daley) | $36.91 |
| 02/27/2009 | Dubinsky,Bruce | Out of Town Travel - lodging expenses incurrred with 2/26/09-2/27/09 trip to New York, NY for meetings (B. Dubinsky) | $263.13 |
| 02/27/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 2/26/09-02/27/09 trip to New York, NY for meetings (B. Dubinsky) | $126.10 |
| 02/27/2009 | Laykin,Erik | Out of Town Travel - cab fare expenses incurred in connection with 2/26/09-2/27/09 trip to New York, NY for meetings (E. Laykin) | $60.00 |
| 02/27/2009 | Laykin,Erik | Out of Town Travel - lodging expenses incurrred with 2/26/09-2/27/09 trip to New York, NY for meetings (E. Laykin) | $318.53 |
| 03/02/2009 | Pfeiffer,Allen | Out of Town Travel- Parking expense incurred by A. Pfeiffer in connection with meeting in NYC on 3/2/09. | $43.80 |
| 03/02/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred by A. Pfeiffer in connection with meeting in NYC on 3/2/09. | $23.40 |
| 03/03/2009 | Vitti,Michael R. | Business Meals- working dinner expense incurred by M. Vitti, J. Leiwant, and S. Fliegler on 3/3/09. | $26.87 |
| 03/03/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred in connection with 3/03/09-3/04/09 trip to New York for meetings (B. Dubinksy) | $40.00 |
| 03/03/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 2/26/09-02/27/09 trip to New York, NY for meetings (B. Dubinsky) | $164.19 |
| 03/03/2009 | Dubinsky,Bruce | Out of Town Travel - train expenses incurred in connection with 3/03/09-03/04/09 trip to New York, NY for meetings (B. Dubinsky) | $266.00 |
| 03/03/2009 | Dubinsky,Bruce | Out of Town Travel - lodging expenses incurrred with 3/03/09-3/04/09 trip to New York, NY for meetings (B. Dubinsky) | $294.84 |
| 03/03/2009 | Pfeiffer,Allen | Out of Town Travel - Parking expenses incurred by A. Pfeiffer in connection with meeting in NYC on 3/3/09. | $43.80 |
| 03/03/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred in connection with meeting in NYC on 3/3/09. | $23.40 |
| 03/03/2009 | Erlich,Robert | Overtime Dinner Expense - meal expense incurred in connection with overtime on 02/26/2009 (R. Erlich) | $70.43 |
| 03/04/2009 | Leiwant,Joe | Business Meals-Working lunch expense incurred by J. Leiwant 3/4/09. | $16.20 |
| 03/04/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred in connection with 3/03/09-3/04/09 trip to New York for meetings (B. Dubinksy) | $7.95 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 03/04/2009 | Vitti,Michael R. | Business Meals - working lunch expense incurred by M. Vitti, S. Fliegler and R. Erlich on 3/4/09. | $42.70 |
| 03/04/2009 | Leiwant,Joe | In-City Transportation - Subway expenses incurred in connection with meeting in NYC on 3/04/09. | $4.00 |
| 03/04/2009 | Leiwant,Joe | Out of Town Travel-tolls ($8.90) expenses incurred in connection with meeting in NYC on 3/04/09. | $8.90 |
| 03/04/2009 | Leiwant,Joe | Out of Town Travel-Mileage usage (72mi. X $0.55/mi) expenses incurred in connection with meeting in NYC on 3/04/09. | $39.60 |
| 03/04/2009 | Pfeiffer,Allen | Out of Town Travel- Parking expense incurred by A. Pfeiffer in connection with meeting in NYC on 3/4/09. | $43.80 |
| 03/04/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 3/03/09-03/04/09 trip to New York, NY for meetings (B. Dubinsky) | $7.30 |
| 03/04/2009 | Dubinsky,Bruce | Out of Town Travel - train expenses incurred in connection with 3/03/09-03/04/09 trip to New York, NY for meetings (B. Dubinsky) | $308.00 |
| 03/04/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 3/03/09-03/04/09 trip to New York, NY for meetings (B. Dubinsky) | $161.46 |
| 03/04/2009 | Leiwant,Joe | Out of Town Travel - Parking expenses incurred in connection with meeting in NYC on 3/04/09. | $28.00 |
| 03/04/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred by A. Pfeiffer in connection with meeting in NYC on 3/4/09. | $23.40 |
| 03/05/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer and R. Erlich on 3/5/09. | $64.51 |
| 03/10/2009 | Vitti,Michael R. | Business Meals - working lunch expense incurred by M. Vitti, J.Leiwant and S.Fliegler on 3/10/09. | $37.75 |
| 03/10/2009 | Larsen,David | Out of Town Travel - air fare expenses incurred in connection with 3/10//09 trip to New York, NY for presentation (D. Larsen) | $811.20 |
| 03/10/2009 | Erlich,Robert | Overtime Dinner Expense - meal expense incurred in connection with overtime on 02/26/2009 (R. Erlich) | $146.75 |
| 03/11/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer and R. Erlich on 3/11/09. | $59.71 |
| 03/12/2009 | Pfeiffer,Allen | Out of Town Travel - Parking expenses incurred by A. Pfeiffer in connection with meeting in NYC on 3/12/09. | $40.20 |
| 03/12/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred by A. Pfeiffer in connection with meeting in NYC on 3/12/09. | $23.40 |
| 03/13/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer on 3/13/09. | $28.74 |
| 03/13/2009 | Morgan,Cole | Out of Town Travel-Airline expenses incurred by C. Morgan in connection with on-site data management at Lehman. | $1,277.70 |
| 03/15/2009 | Morgan,Cole | Business meal--Dinner expense incurred by C. Morgan on 3/13/09. | $29.50 |
| 03/16/2009 | Marcus,Paul | Business meal--working dinner expense incurred by P. Marcus on 3/16/09. | $9.50 |
| 03/16/2009 | Morgan,Cole | Business meal--Working lunch expense incurred by C. Morgan and L. Leiwant on 3/16/09. | $46.45 |
| 03/16/2009 | Morgan,Cole | Business meal--Working dinner expense incurred by C. Morgan on 3/16/09. | $12.95 |
| 03/16/2009 | Vitti,Michael R. | Business Meals- working lunch incurred by M. Vitti and S.Fliegler on 3/16/09. | $20.28 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 03/16/2009 | Morgan,Cole | In-City Transportation--Taxi expense incurred by C. Morgan in NYC on 3/16/09. | $30.75 |
| 03/16/2009 | Morgan,Cole | Out of Town Travel-Lodging expense for 4 nights incurred by C. Morgan in connection with on-site data management at Lehman. | $1,027.44 |
| 03/16/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 3/16/09-03/19/09 trip to New York, NY for meetings (B. Dubinsky) | $10.00 |
| 03/16/2009 | Dubinsky,Bruce | Out of Town Travel - train expenses incurred in connection with 3/16/09-03/19/09 trip to New York, NY for meetings (B. Dubinsky) | $277.00 |
| 03/16/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 3/16/09-03/19/09 trip to New York, NY for meetings (B. Dubinsky) | $9.00 |
| 03/16/2009 | Dubinsky,Bruce | Out of Town Travel - lodging expenses incurrred with 3/16/09-3/19/09 trip to New York, NY for meetings (B. Dubinsky) | $942.78 |
| 03/17/2009 | Morgan,Cole | Business meal--Working dinner expense incurred by C. Morgan on 3/17/09. | $36.89 |
| 03/17/2009 | Morgan,Cole | Business meal--Working lunch expense incurred by C. Morgan on 3/17/09. | $11.30 |
| 03/17/2009 | Warren,Adam | Business Meals- working dinner expense incurred by A. Warren on 3/17/09 in connection with meetings in NYC. | $40.00 |
| 03/17/2009 | Warren,Adam | Business Meals- working dinner expense incurred by A. Warren on 3/17/09 in connection with meetings in NYC. | $40.00 |
| 03/17/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred with E. Laykin and A. Warren in connection with 3/16/09-3/19/09 trip to New York for meetings (B. Dubinksy) | $117.81 |
| 03/17/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred in connection with 3/16/09-3/19/09 trip to New York for meetings (B. Dubinksy) | $3.99 |
| 03/17/2009 | Warren,Adam | Out of Town- airport parking expense incurred by A. Warren in connection with 3/17/09 -3/20/09 meetings in NYC. | $100.00 |
| 03/17/2009 | Warren,Adam | Out of Town Travel-airfare expense incurred by A. Warren in connection with 3/17/09-3/20/09 meetings in NYC. | $283.21 |
| 03/17/2009 | Warren,Adam | Out of Town Travel-lodging expense incurred by A. Warren in connection with 3/17/09-03/20/09 meetings in NYC. | $347.80 |
| 03/17/2009 | Warren,Adam | Out of Town Travel-cab expense incurred by A. Warren in connection with 3/17/09-3/20/09 meetings in NYC. | $35.65 |
| 03/17/2009 | Warren,Adam | Out of Town Travel-cab expense incurred by A. Warren within the city in connection with 3/17/09 meetings in NYC. | $12.70 |
| 03/17/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expense incurred in connection with 3/16/09-03/19/09 trip to New York, NY for meetings (B. Dubinsky) | $13.10 |
| 03/17/2009 | Pfeiffer,Allen | Out of Town Travel - Parking expenses incurred in connection with meeting in NYC on 3/17/09. | $43.80 |
| 03/17/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred in connection with meeting in NYC on 3/17/09. | $23.40 |
| 03/17/2009 | Duvoisin,John | Overtime Dinner Expense - meal expense incurred in connection with overtime on 02/17/2009 (J. Duvoisin) | $70.00 |
| 03/18/2009 | Duvoisin,John | Business Meal-working dinner expense incurred by J. Duvoisin on 3/18/09 | $10.25 |
| 03/18/2009 | Morgan,Cole | Business meal--Working lunch expense incurred by C. Morgan on 3/18/09. | $7.60 |
| 03/18/2009 | Morgan,Cole | Business meal--Working dinner expense incurred by C. Morgan on 3/18/09. | $40.00 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 03/18/2009 | Warren,Adam | Business Meals- working lunch expense incurred by A. Warren on 3/18/09 in connection with meetings in NYC. | $11.38 |
| 03/18/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred in connection with 3/16/09-3/19/09 trip to New York for meetings (B. Dubinksy) | $7.90 |
| 03/18/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred with E. Laykin and A. Warren in connection with 3/16/09-3/19/09 trip to New York for meetings (B. Dubinksy) | $117.00 |
| 03/18/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer, M. Vitti, J. Leiwant, S. Fliegler and R. Erlich on 3/18/09.  Meeting to discuss solvency workplan and staffing | $177.48 |
| 03/18/2009 | Morgan,Cole | In-City Transportation--Taxi expense incurred by C. Morgan in NYC on 3/18/09. | $6.00 |
| 03/18/2009 | Morgan,Cole | In-City Transportation--Taxi expense incurred by C. Morgan in NYC on 3/18/09. | $8.00 |
| 03/18/2009 | Warren,Adam | Out of Town Travel-lodging expense incurred by A. Warren in connection with 3/17/09 -3/20/09 meetings in NYC. | $347.80 |
| 03/19/2009 | Morgan,Cole | Business meal--Working dinner expense incurred by C. Morgan on 3/19/09. | $39.67 |
| 03/19/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer on 3/19/09. | $30.74 |
| 03/19/2009 | Morgan,Cole | In-City Transportation--Taxi expense incurred by C. Morgan in NYC on 3/19/09. | $11.00 |
| 03/19/2009 | Morgan,Cole | In-City Transportation--Taxi expense incurred by C. Morgan in NYC on 3/19/09. | $12.00 |
| 03/19/2009 | Morgan,Cole | In-City Transportation--Taxi expense incurred by C. Morgan in NYC on 3/19/09. | $8.00 |
| 03/19/2009 | Morgan,Cole | In-City Transportation--Taxi expense incurred by C. Morgan in NYC on 3/19/09. | $9.00 |
| 03/19/2009 | Morgan,Cole | Out of Town Travel-Lodging expense for incurred by C. Morgan on 3/19/09 in connection with on-site data management at Lehman. | $253.71 |
| 03/19/2009 | Warren,Adam | Out of Town Travel-lodging expense incurred by A. Warren in connection with 3/17/09 -3/20/09 meetings in NYC. | $347.80 |
| 03/19/2009 | Dubinsky,Bruce | Out of Town Travel - train expenses incurred in connection with 3/16/09-03/19/09 trip to New York, NY for meetings (B. Dubinsky) | $321.00 |
| 03/19/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 3/16/09-03/19/09 trip to New York, NY for meetings (B. Dubinsky) | $84.50 |
| 03/19/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 3/16/09-03/19/09 trip to New York, NY for meetings (B. Dubinsky) | $6.50 |
| 03/20/2009 | Morgan,Cole | Business meal--Working dinner expense incurred by C. Morgan on 3/20/09. | $40.00 |
| 03/20/2009 | Warren,Adam | Business Meals- working lunch expense incurred by A. Warren on 3/20/09 in connection with meetings in NYC. | $13.91 |
| 03/20/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer on 3/20/09. | $39.64 |
| 03/20/2009 | Morgan,Cole | In-City Transportation--Taxi expense incurred by C. Morgan in NYC on 3/20/09. | $36.91 |
| 03/20/2009 | Warren,Adam | Out of Town Travel-cab expense incurred by A. Warren in connection with 3/17/09-3/20/09 meetings in NYC. | $34.00 |
| 03/20/2009 | Morgan,Cole | Out of Town Travel - Parking expenses incurred by C. Morgan in connection with meeting on-site data management at Lehman. | $60.00 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 03/22/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer, E. Forman and R. Erlich on 3/22/09. | $120.00 |
| 03/23/2009 | Morgan,Cole | Business meal--Working dinner expense incurred by C. Morgan and Orie Attas on 3/23/09. | $80.00 |
| 03/23/2009 | Attas,Orie | Business Meals - meal expenses incurred in connection with 3/23/09-3/24/09 trip to New York for meetings (O. Attas) | $13.00 |
| 03/23/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred in connection with 3/23/09-3/24/09 trip to New York for meetings (B. Dubinksy) | $9.69 |
| 03/23/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred in connection with 3/23/09-3/24/09 trip to New York for meetings (B. Dubinksy) | $40.00 |
| 03/23/2009 | Irwin,Gregory | In-City Transportation/Parking-overtime cab fares on 03/23/2009 (G. Irwin) | $11.00 |
| 03/23/2009 | Morgan,Cole | In-City Transportation--Taxi expense incurred by C. Morgan in NYC on 3/23/09. | $10.00 |
| 03/23/2009 | Morgan,Cole | In-City Transportation--Taxi expense incurred by C. Morgan in NYC on 3/23/09. | $11.00 |
| 03/23/2009 | Manasi Kapadia | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $6.30 |
| 03/23/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $245.72 |
| 03/23/2009 | Morgan,Cole | Out of Town Travel-Airline expenses incurred by C. Morgan in connection with on-site data management at Lehman. | $1,277.70 |
| 03/23/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between airport and midtown New York incurred in connection with meetings in New York. | $60.00 |
| 03/23/2009 | Attas,Orie | Out of Town Travel - train expenses incurred in connection with 3/23/09-3/24/09 trip to New York for meetings (O. Attas) | $177.00 |
| 03/23/2009 | Attas,Orie | Out of Town Travel - subway expenses incurred in connection with 3/23/09-3/24/09 trip to New York for meetings (O. Attas) | $20.00 |
| 03/23/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 3/23/09-03/24/09 trip to New York, NY for meetings (B. Dubinsky) | $100.10 |
| 03/23/2009 | Dubinsky,Bruce | Out of Town Travel - train expenses incurred in connection with 3/23/09-03/24/09 trip to New York, NY for meetings (B. Dubinsky) | $155.00 |
| 03/23/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 3/23/09-03/24/09 trip to New York, NY for meetings (B. Dubinsky) | $8.60 |
| 03/23/2009 | Morgan,Cole | Out of Town Travel - Car service expenses incurred by C. Morgan in connection with meeting on-site data management at Lehman on 3/23/09. | $70.00 |
| 03/23/2009 | Attas,Orie | Overtime Dinner Expense - meal expense incurred in connection with overtime on 02/04/2009 by Orie Attas | $80.00 |
| 03/23/2009 | Irwin,Gregory | Overtime Dinner Expense - meal expense incurred in connection with overtime on 03/23/2009 (G. Irwin) | $9.11 |
| 03/23/2009 | Erik Laykin | Overtime Meal-Overtime meal expense incurred by E. Laykin. | $20.00 |
| 03/24/2009 | Morgan,Cole | Business meal--Working lunch expense incurred by C. Morgan on 3/24/09. | $10.24 |
| 03/24/2009 | Morgan,Cole | Business meal--Working dinner expense incurred by C. Morgan on 3/24/09. | $40.00 |
| 03/24/2009 | Attas,Orie | Business Meals - meal expenses incurred in connection with 3/23/09-3/24/09 trip to New York for meetings (O. Attas) | $12.60 |
| 03/24/2009 | Attas,Orie | Business Meals - meal expenses incurred in connection with 3/23/09-3/24/09 trip to New York for meetings (O. Attas) | $10.19 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 03/24/2009 | Daley,Margaret | Business Meals - meal expenses incurred in connection with 3/24/09-3/25/09 trip to New York for meetings (M. Daley) | $40.00 |
| 03/24/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred in connection with 3/23/09-3/24/09 trip to New York for meetings (B. Dubinksy) | $65.25 |
| 03/24/2009 | Dubinsky,Bruce | Business Meals - meal expenses incurred in connection with 3/23/09-3/24/09 trip to New York for meetings (B. Dubinksy) | $9.45 |
| 03/24/2009 | Morgan,Cole | In-City Transportation--Taxi expense incurred by C. Morgan in NYC on 3/24/09. | $13.10 |
| 03/24/2009 | Morgan,Cole | In-City Transportation--Taxi expense incurred by C. Morgan in NYC on 3/24/09. | $9.10 |
| 03/24/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $245.72 |
| 03/24/2009 | Pfeiffer,Allen | Out of Town Travel- Parking expense incurred by A. Pfeiffer in connection with meeting in NYC on 3/24/09. | $25.00 |
| 03/24/2009 | Erik Laykin | Out of Town Travel-Parking expenses at Los Angeles airport incurred in connection with meeting in New York. | $90.00 |
| 03/24/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between midtown New York and airport incurred in connection with meetings in New York. | $70.00 |
| 03/24/2009 | Attas,Orie | Out of Town Travel - lodging expenses incurrred with 3/23/09-03/24/09 trip to New York, NY for meetings | $245.72 |
| 03/24/2009 | Attas,Orie | Out of Town Travel - train expenses incurred in connection with 3/23/09-3/24/09 trip to New York for meetings (O. Attas) | $11.75 |
| 03/24/2009 | Attas,Orie | Out of Town Travel - train expenses incurred in connection with 3/23/09-3/24/09 trip to New York for meetings (O. Attas) | $118.00 |
| 03/24/2009 | Daley,Margaret | Out of Town Travel - air fare expenses incurred in connection with 3/24/09-3/25/09 trip to New York, NY for meetings (M. Daley) | $553.20 |
| 03/24/2009 | Daley,Margaret | Out of Town Travel - cab fare expenses incurred in connection with 3/24/09-3/25/09 trip to New York, NY for meetings (M. Daley) | $33.24 |
| 03/24/2009 | Daley,Margaret | Out of Town Travel - cab fare expenses incurred in connection with 3/24/09-3/25/09 trip to New York, NY for meetings (M. Daley) | $30.00 |
| 03/24/2009 | Daley,Margaret | Out of Town Travel - lodging expenses incurrred with 3/24/09-3/25/09 trip to New York, NY for meetings (M. Daley) | $253.71 |
| 03/24/2009 | Daley,Margaret | Out of Town Travel - cab fare expenses incurred in connection with 3/24/09-03/25/09 trip to New York, NY for meetings (M. Daley) | $4.20 |
| 03/24/2009 | Daley,Margaret | Out of Town Travel - cab fare expenses incurred in connection with 3/24/09-03/25/09 trip to New York, NY for meetings (M. Daley) | $7.32 |
| 03/24/2009 | Dubinsky,Bruce | Out of Town Travel - lodging expenses incurrred with 3/23/09-3/24/09 trip to New York, NY for meetings (B. Dubinsky) | $245.72 |
| 03/24/2009 | Dubinsky,Bruce | Out of Town Travel - train expenses incurred in connection with 3/23/09-3/24/09 trip to New York, NY for meetings (B. Dubinsky) | $244.00 |
| 03/24/2009 | Dubinsky,Bruce | Out of Town Travel - cab fare expenses incurred in connection with 3/23/09-3/24/09 trip to New York, NY for meetings (B. Dubinsky) | $126.10 |
| 03/24/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred in connection with meeting in NYC on 3/24/09. | $23.40 |
| 03/24/2009 | Erik Laykin | Overtime Meal-Overtime meal expense incurred by E. Laykin. | $20.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 03/25/2009 | Morgan,Cole | Business meal--Working breakfast expense incurred by C. Morgan on 3/25/09. | $22.51 |
| 03/25/2009 | Morgan,Cole | Business meal--Working dinner expense incurred by C. Morgan on 3/25/09. | $40.00 |
| 03/25/2009 | Morgan,Cole | Business meal--Working lunch expense incurred by C. Morgan on 3/25/09. | $8.40 |
| 03/25/2009 | Daley,Margaret | Business Meals - meal expenses incurred in connection with 3/24/09-3/25/09 trip to New York for meetings (M. Daley) | $35.76 |
| 03/25/2009 | Irwin,Gregory | In-City Transportation/Parking-overtime cab fares on 03/25/2009 (G. Irwin) | $11.00 |
| 03/25/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $350.00 |
| 03/25/2009 | Pfeiffer,Allen | Out of Town Travel- Parking expense incurred by A. Pfeiffer in connection with meeting in NYC on 3/25/09. | $18.00 |
| 03/25/2009 | Erik Laykin | Out of Town Travel-Mileage expenses incurred (14.94 mi x 0.55/mile) in connection with 3/26 meeting in New York. | $8.21 |
| 03/25/2009 | Adam Warren | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meetings in New York. | $473.20 |
| 03/25/2009 | Adam Warren | Out of Town Travel-Parking expenses at Chicago airport incurred in connection with meeting in New York. | $62.00 |
| 03/25/2009 | Adam Warren | Out of Town Travel-Cab service expenses between airport and midtown New York incurred in connection with meeting in New York. | $30.78 |
| 03/25/2009 | Adam Warren | Out of Town Travel-Mileage expenses incurred (54 mi. x $0.55) in connection with meeting in New York. | $29.70 |
| 03/25/2009 | Daley,Margaret | Out of Town Travel - cab fare expenses incurred in connection with 3/24/09-03/25/09 trip to New York, NY for meetings (M. Daley) | $52.02 |
| 03/25/2009 | Daley,Margaret | Out of Town Travel - cab fare expenses incurred in connection with 3/24/09-03/25/09 trip to New York, NY for meetings (M. Daley) | $38.00 |
| 03/25/2009 | Morgan,Cole | Out of Town Travel - Car service expenses incurred by C. Morgan in connection with meeting on-site data management at Lehman on 3/25/09. | $73.00 |
| 03/25/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred in connection with meeting in NYC on 3/25/09. | $23.40 |
| 03/25/2009 | Irwin,Gregory | Overtime Dinner Expense - meal expense incurred in connection with overtime on 03/25/2009 (G. Irwin) | $4.81 |
| 03/25/2009 | Adam Warren | Overtime Meal-Overtime meal expense incurred by A. Warren. | $12.00 |
| 03/26/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer, P. Marcus, J. Leiwant and R. Erlich on 3/26/09.  Meeting to discuss budget and staffing | $59.93 |
| 03/26/2009 | Manasi Kapadia | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $6.70 |
| 03/26/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $350.00 |
| 03/26/2009 | Morgan,Cole | Out of Town Travel-Lodging expense for incurred by C. Morgan for 3 nights in connection with on-site data management at Lehman. | $996.68 |
| 03/26/2009 | Pfeiffer,Allen | Out of Town Travel- Parking expense incurred by A. Pfeiffer in connection with meeting in NYC on 3/26/09. | $43.80 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 03/26/2009 | Vitti,Michael R. | Out of Town Travel- Mileage usage (36 mi x $0.55/mi) expenses, and tolls ($10) incurred by M. Vitti in connection with travel to/from NYC on 3/26/09. | $27.80 |
| 03/26/2009 | Vitti,Michael R. | Out of Town Travel-Parking expenses incurred in connection with meeting at D&P in NYC on 3/26/09. | $14.00 |
| 03/26/2009 | Erik Laykin | Out of Town Travel-Airfare expenses between Los Angeles and New York incurred in connection with meetings in New York. | $1,402.80 |
| 03/26/2009 | Paul Marcus | Out of Town Travel-Train fare expenses between Westwood, MA and New York incurred in connection with 3/26 meetings in New York. | $140.00 |
| 03/26/2009 | Paul Marcus | Out of Town Travel-Train fare expenses between New York and Westwood, MA incurred in connection with 3/26 meetings in New York. | $109.00 |
| 03/26/2009 | Paul Marcus | Out of Town Travel-Parking expenses at Westwood, MA train station in connection with 3/26 meeting in New York. | $12.00 |
| 03/26/2009 | Paul Marcus | Out of Town Travel-Cab service expenses between Penn Station and Jenner offices incurred in connection with 3/26 meetings in New York. | $10.00 |
| 03/26/2009 | Paul Marcus | Out of Town Travel-Cab service expenses between Jenner offices and Penn Station incurred in connection with 3/26 meetings in New York. | $9.00 |
| 03/26/2009 | Paul Marcus | Out of Town Travel-Mileage expenses incurred (16 mi x 0.55/mile) in connection with 3/26 meeting in New York. | $8.80 |
| 03/26/2009 | Pfeiffer,Allen | Out of Town Travel - Mileage usage (28 mi. x $0.55/mi) expenses, and tolls ($8) incurred in connection with meeting in NYC on 3/26/09. | $23.40 |
| 03/26/2009 | Adam Warren | Overtime Meal-Overtime meal expense incurred by A. Warren. | $20.00 |
| 03/26/2009 | Pfeiffer,Allen | Overtime Meals - meal expense incurred in connection with overtime on 3/26/09 by R. Erlich and A. Pfeiffer | $65.51 |
| 03/27/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer, J. Leiwant and S. Fliegler on 3/27/09.  Meeting to discuss updated workplan. | $61.50 |
| 03/27/2009 | Adam Warren | Out of Town Travel-Cab service expenses between midtown New York and airport incurred in connection with meeting in New York. | $32.55 |
| 03/29/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $253.71 |
| 03/29/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $265.13 |
| 03/29/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with 3/29-4/04 on-site work in New York. | $348.60 |
| 03/29/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $45.00 |
| 03/29/2009 | Erik Laykin | Out of Town Travel-Airfare expenses between Los Angeles and New York incurred in connection with 3/25-4/01meetings in New York. | $280.20 |
| 03/29/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between airport and midtown New York incurred in connection with meetings in New York. | $50.00 |
| 03/29/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with 4/05-4/09 on-site work in New York. | $1,277.70 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 03/29/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with 3/29-4/02 on-site work in New York. | $1,277.70 |
| 03/29/2009 | Cole Morgan | Out of Town Travel-Car service expenses between airport and midtown New York incurred in connection with on-site work in New York. | $68.00 |
| 03/29/2009 | Chetan Joshi | Overtime Meal-Overtime meal expense incurred by C. Joshi. | $13.96 |
| 03/30/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer on 3/30/09. | $36.03 |
| 03/30/2009 | Erik Laykin | In-City Transportation-Cab service expense between hotel and Lehman offices in connection with on-site work in New York. | $8.00 |
| 03/30/2009 | Erik Laykin | In-City Transportation-Cab service expense between Lehman offices and hotel in connection with on-site work in New York. | $7.80 |
| 03/30/2009 | Orie Attas | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $265.13 |
| 03/30/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $253.71 |
| 03/30/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $265.13 |
| 03/30/2009 | Orie Attas | Out of Town Travel-Train fare expense from Washington DC to New York incurred in connection with 4/2 meeting in New York. | $155.00 |
| 03/30/2009 | Orie Attas | Out of Town Travel-Cab expense between home and train station in connection with 4/2 meeting in New York. | $28.00 |
| 03/30/2009 | Jaime D'Almeida | Out of Town Travel-Train fare expenses between Boston and New York incurred in connection with 3/26 meetings in New York. | $249.00 |
| 03/30/2009 | Jaime D'Almeida | Out of Town Travel-Cab service expenses between home and train station incurred in connection with 3/26 meetings in New York. | $16.00 |
| 03/30/2009 | Jaime D'Almeida | Out of Town Travel-Cab service expenses between train station and home incurred in connection with 3/26 meetings in New York. | $16.00 |
| 03/30/2009 | Jaime D'Almeida | Out of Town Travel-Cab service expenses between Jenner offices and Penn Station incurred in connection with 3/26 meetings in New York. | $13.90 |
| 03/30/2009 | Bruce Dubinsky | Out of Town Travel-Train fare expenses between Washington DC and New York incurred in connection with meetings in New York. | $321.00 |
| 03/30/2009 | Bruce Dubinsky | Out of Town Travel-Cab service expenses between Penn Station and hotel incurred in connection with meetings in New York. | $20.00 |
| 03/30/2009 | Bruce Dubinsky | Out of Town Travel-Car service expenses between home and train station incurred in connection with meetings in New York. | $100.10 |
| 03/30/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and midtown New York incurred in connection with on-site work in New York. | $41.00 |
| 03/30/2009 | Orie Attas | Overtime Meal-Overtime meal expense incurred by O. Attas. | $16.79 |
| 03/30/2009 | Bruce Dubinsky | Overtime Meal-Overtime meal expense incurred by B. Dubinsky and K. Balmer. | $40.00 |
| 03/30/2009 | Chetan Joshi | Overtime Meal-Overtime meal expense incurred by C. Joshi. | $20.00 |
| 03/30/2009 | Erik Laykin | Overtime Meal-Overtime meal expense incurred by E. Laykin. | $20.00 |
| 03/30/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |

**DUFF & PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 03/31/2009 | Pfeiffer,Allen | Business Meals - working lunch expense incurred by A. Pfeiffer on 3/31/09. | $28.74 |
| 03/31/2009 | Orie Attas | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $265.13 |
| 03/31/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $253.71 |
| 03/31/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $265.13 |
| 03/31/2009 | Orie Attas | Overtime Meal-Overtime meal expense incurred by O. Attas. | $20.00 |
| 03/31/2009 | Bruce Dubinsky | Overtime Meal-Overtime meal expense incurred by B. Dubinsky. | $20.00 |
| 03/31/2009 | Chetan Joshi | Overtime Meal-Overtime meal expense incurred by C. Joshi. | $20.00 |
| 03/31/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan, E. Laykin, C. Joshi, P. Daley and B. Dubinsky. | $79.88 |
| 04/01/2009 | Orie Attas | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $265.13 |
| 04/01/2009 | Bruce Dubinsky | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $853.65 |
| 04/01/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $253.71 |
| 04/01/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between midtown New York and airport incurred in connection with meetings in New York. | $70.00 |
| 04/01/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between airport and home incurred in connection with meetings in New York. | $50.00 |
| 04/01/2009 | Allen Pfeiffer | Out of Town Travel-Parking expenses incurred in connection with 4/01 meeting in New York. | $47.35 |
| 04/01/2009 | Allen Pfeiffer | Out of Town Travel-Mileage expense incurred (56 mi. x $0.55/mi) and toll expenses incurred ($8) in connection with 4/01 meeting in New York. | $23.40 |
| 04/01/2009 | Allen Pfeiffer | Out of Town Travel-Parking expenses incurred in connection with4/01 meeting in New York. | $18.00 |
| 04/01/2009 | Orie Attas | Overtime Meal-Overtime meal expense incurred by O. Attas. | $20.00 |
| 04/01/2009 | Bruce Dubinsky | Overtime Meal-Overtime meal expense incurred by B. Dubinsky and C. Joshi. | $40.00 |
| 04/01/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |
| 04/01/2009 | Allen Pfeiffer | Overtime Meal-Overtime meal expense incurred by A. Pfeiffer. | $20.00 |
| 04/02/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $253.71 |
| 04/02/2009 | Orie Attas | Out of Town Travel-Train fare expense to Washington DC from New York incurred in connection with 4/2 meeting in New York. | $221.00 |
| 04/02/2009 | Orie Attas | Out of Town Travel-Cab service expense between train station and home incurred in connection with 4/2 meeting in New York. | $30.00 |
| 04/02/2009 | Orie Attas | Out of Town Travel-Cab service expense from D&P offices to Penn station in connection with 4/2 meeting in New York. | $6.70 |
| 04/02/2009 | Bruce Dubinsky | Out of Town Travel-Airfare expenses between Washington DC and New York incurred in connection with meetings in New York. | $348.60 |
| 04/02/2009 | Bruce Dubinsky | Out of Town Travel-Cab service expenses between airport and midtown New York incurred in connection with meetings in New York. | $45.00 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 04/02/2009 | Bruce Dubinsky | Out of Town Travel-Cab service expenses between midtown New York and airport incurred in connection with meetings in New York. | $45.00 |
| 04/02/2009 | Bruce Dubinsky | Out of Town Travel-Car service expenses between home and airport incurred in connection with meetings in New York. | $100.10 |
| 04/02/2009 | Orie Attas | Overtime Meal-Overtime meal expense incurred by O. Attas. | $11.20 |
| 04/02/2009 | Chetan Joshi | Overtime Meal-Overtime meal expense incurred by C. Morgan and C. Joshi. | $40.00 |
| 04/03/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $109.89 |
| 04/03/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York (4 nights). | $1,303.50 |
| 04/03/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between midtown New York and airport incurred in connection with on-site work in New York. | $44.00 |
| 04/03/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $72.96 |
| 04/03/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |
| 04/05/2009 | Cole Morgan | Out of Town Travel-Car service expenses between airport and midtown New York incurred in connection with on-site work in New York. | $63.00 |
| 04/05/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |
| 04/06/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 04/06/2009 | Bruce Dubinsky | Business Meal-Overtime meal expense incurred by B. Dubinsky, A. Lipman, M. Hankin and K. Balmer. | $80.00 |
| 04/06/2009 | Adam Warren | In-City Transportation-Cab service expenses between D&P offices and Jenner & Block offices incurred in connection with meetings in Chicago. | $12.00 |
| 04/06/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $276.56 |
| 04/06/2009 | Orie Attas | Out of Town Travel-Airfare expenses between Washington DC and New York incurred in connection with meetings in New York. | $679.20 |
| 04/06/2009 | Orie Attas | Out of Town Travel-Cab service expenses between home and train station incurred in connection with meetings in New York. | $20.00 |
| 04/06/2009 | Orie Attas | Out of Town Travel-Cab service expenses between train station and home incurred in connection with meetings in New York. | $19.74 |
| 04/06/2009 | Bruce Dubinsky | Out of Town Travel-Airfare expenses between Washington DC and New York incurred in connection with meetings in New York. | $688.20 |
| 04/06/2009 | Bruce Dubinsky | Out of Town Travel-Cab service expenses between airport and midtown New York incurred in connection with meetings in New York. | $45.00 |
| 04/06/2009 | Bruce Dubinsky | Out of Town Travel-Car service expenses between airport and home incurred in connection with meetings in New York. | $102.10 |
| 04/06/2009 | Bruce Dubinsky | Out of Town Travel-Car service expenses between home and airport incurred in connection with meetings in New York. | $100.10 |
| 04/06/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with 4/06-4/09 on-site work in New York. | $765.20 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 04/06/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $62.00 |
| 04/06/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and midtown New York incurred in connection with on-site work in New York. | $40.00 |
| 04/06/2009 | Chetan Joshi | Overtime Meal-Overtime meal expense incurred by C. Joshi. | $20.00 |
| 04/06/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |
| 04/07/2009 | Chetan Joshi | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.99 |
| 04/07/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $276.56 |
| 04/07/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan and C. Joshi. | $40.00 |
| 04/08/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 04/08/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $276.56 |
| 04/08/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York (4 nights). | $1,106.24 |
| 04/08/2009 | Erik Laykin | Out of Town Travel-Airfare expenses between Los Angeles and New York incurred in connection with 4/8-4/9 meetings in New York. | $2,249.01 |
| 04/08/2009 | Erik Laykin | Out of Town Travel-Car service expenses between airport and midtown New York incurred in connection with meetings in New York. | $60.00 |
| 04/08/2009 | Chetan Joshi | Overtime Meal-Overtime meal expense incurred by C. Joshi. | $15.12 |
| 04/08/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |
| 04/09/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $356.53 |
| 04/09/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between midtown New York and airport incurred in connection with on-site work in New York. | $48.20 |
| 04/09/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between Chicago airport and home incurred in connection with on-site work in New York. | $30.00 |
| 04/09/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between midtown New York to airport incurred in connection with meetings in New York. | $56.52 |
| 04/09/2009 | Erik Laykin | Out of Town Travel-Parking expenses at Los Angeles airport incurred in connection with meeting in New York. | $30.00 |
| 04/09/2009 | Erik Laykin | Out of Town Travel-Mileage expenses incurred (14.94 mi x 0.55/mile) in connection with 4/09 meeting in New York. | $8.21 |
| 04/09/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with 4/12-4/16 on-site work in New York. | $1,277.70 |
| 04/09/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $77.00 |
| 04/09/2009 | Cole Morgan | Out of Town Travel-Car service expenses between midtown New York and airport incurred in connection with on-site work in New York. | $76.00 |
| 04/10/2009 | Santiago Rivera | Overtime Meal-Overtime meal expense incurred by S. Rivera. | $15.00 |

**DUFF & PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 04/12/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and midtown New York incurred in connection with on-site work in New York. | $47.00 |
| 04/12/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |
| 04/13/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 04/13/2009 | John Duvoisin | Out of Town Travel-Cab service expense between D&P offices and home in connection with overtime work in Morristown, NJ. | $80.00 |
| 04/13/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with 4/13-4/16 on-site work in New York. | $765.20 |
| 04/13/2009 | Chetan Joshi | Out of Town Travel-Car service expenses between Chicago and airport incurred in connection with on-site work in New York. | $63.00 |
| 04/13/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and midtown New York incurred in connection with on-site work in New York. | $39.00 |
| 04/13/2009 | Michael R. Vitti | Out of Town Travel-Parking expenses incurred in connection with 4/13 meeting in New York. | $50.89 |
| 04/13/2009 | Adam Fleming | Overtime Meal-Overtime meal expense incurred by A. Fleming. | $13.89 |
| 04/13/2009 | Chetan Joshi | Overtime Meal-Overtime meal expense incurred by C. Joshi. | $14.63 |
| 04/13/2009 | Michael R. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti. | $8.37 |
| 04/14/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 04/14/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $356.53 |
| 04/14/2009 | Adam Warren | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meetings in New York. | $473.20 |
| 04/14/2009 | Adam Warren | Out of Town Travel-Parking expenses at Chicago airoprt incurred in connection with meeting in New York. | $84.00 |
| 04/14/2009 | Adam Warren | Out of Town Travel-Cab service expenses between airport and midtown New York incurred in connection with meeting in New York. | $35.82 |
| 04/14/2009 | Adam Warren | Out of Town Travel-Mileage expenses incurred (54 mi. x $0.55) in connection with meeting in New York. | $29.70 |
| 04/14/2009 | John Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin. | $20.00 |
| 04/14/2009 | Adam Warren | Overtime Meal-Overtime meal expense incurred by A. Warren and C. Joshi. | $40.00 |
| 04/15/2009 | Adam Warren | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.99 |
| 04/15/2009 | Chetan Joshi | In-City Transportation-Subway expense between hotel and office. | $2.00 |
| 04/15/2009 | Adam Warren | In-City Transportation-Subway expense between hotel and office. | $2.00 |
| 04/15/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 04/15/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $356.53 |
| 04/15/2009 | John Duvoisin | Overtime Meal-Overtime meal expense incurred by J. Duvoisin and J. Lasker. | $40.00 |
| 04/15/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 04/15/2009 | Adam Warren | Overtime Meal-Overtime meal expense incurred by A. Warren, C. Joshi. | $40.00 |
| 04/16/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York (4 nights). | $1,197.64 |
| 04/16/2009 | Chetan Joshi | Out of Town Travel-Car service expenses between midtown New York to airport incurred in connection with on-site work in New York. | $65.00 |
| 04/16/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with 4/20-4/24 on-site work in New York. | $1,377.70 |
| 04/16/2009 | Michael R. Vitti | Out of Town Travel-Mileage expense incurred (72 mi. x $0.55/mi) and toll expenses incurred ($10) in connection with 4/16 meeting in New York. | $29.80 |
| 04/16/2009 | Adam Warren | Out of Town Travel-Cab service expenses between midtown New York and airport incurred in connection with meeting in New York. | $31.98 |
| 04/16/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with 4/26-4/30 on-site work in New York. | $497.70 |
| 04/16/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $74.00 |
| 04/16/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $7.78 |
| 04/17/2009 | Cole Morgan | Out of Town Travel-Parking expenses at Houston airport incurred in connection with on-site work in New York. | $60.00 |
| 04/20/2009 | Chetan Joshi | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.99 |
| 04/20/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $322.26 |
| 04/20/2009 | Adam Fleming | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meetings in New York. | $364.00 |
| 04/20/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between midtown New York and airport incurred in connection with meeting in New York. | $44.00 |
| 04/20/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with 4/20-4/23 on-site work in New York. | $473.20 |
| 04/20/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $63.00 |
| 04/20/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and midtown New York incurred in connection with on-site work in New York. | $39.00 |
| 04/20/2009 | Chetan Joshi | Out of Town Travel-Cab service expense between hotel and Lehman offices in connection with on-site work in New York. | $5.80 |
| 04/20/2009 | Cole Morgan | Out of Town Travel-Car service expense between airport and midtown New York incurred in connection with on-site work in New York. | $38.00 |
| 04/20/2009 | Allen Pfeiffer | Out of Town Travel-Parking expense in NYC incurred in connection with 4/30/09 meeting in New York. | $45.00 |
| 04/20/2009 | Allen Pfeiffer | Out of Town Travel-Parking expense in NYC incurred in connection with 4/29/09 meeting in New York. | $43.80 |
| 04/20/2009 | Allen Pfeiffer | Out of Town Travel-Mileage expenses incurred (52 mi. x $0.55/mile) and toll expenses incurred ($8) in connection with 4/30 meeting in New York. | $23.40 |

**DUFF & PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 04/20/2009 | Santiago Rivera | Out of Town Travel-Cab service expense between D&P offices and home in connection with overtime work in New York. | $16.00 |
| 04/20/2009 | Adam Fleming | Overtime Meal-Overtime meal expense incurred by A. Fleming. | $20.00 |
| 04/20/2009 | Chetan Joshi | Overtime Meal-Overtime meal expense incurred by C. Joshi. | $19.12 |
| 04/20/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |
| 04/20/2009 | Michael R. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti and J. Leiwant. | $40.00 |
| 04/21/2009 | Chetan Joshi | In-City Transportation-Subway expense between hotel and office. | $2.00 |
| 04/21/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $322.26 |
| 04/21/2009 | Chetan Joshi | Overtime Meal-Overtime meal expense incurred by C. Joshi. | $13.50 |
| 04/21/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |
| 04/22/2009 | Chetan Joshi | In-City Transportation-Subway expense between office and hotel. | $2.00 |
| 04/22/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $322.26 |
| 04/22/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 04/22/2009 | Erik Laykin | Out of Town Travel-Airfare expense between Los Angeles and New York incurred in connection with on-site work in New York. | $555.20 |
| 04/22/2009 | Erik Laykin | Out of Town Travel-Car service expense between airport and midtown New York incurred in connection with on-site work in New York. | $172.00 |
| 04/22/2009 | Allen Pfeiffer | Out of Town Travel-Mileage expense incurred (56 mi. x $0.55/mi) and toll expenses incurred ($8) in connection with 4/22 meeting in New York. | $23.40 |
| 04/22/2009 | Michael R. Vitti | Out of Town Travel-Parking expense in NYC incurred in connection with 4/22/09 meeting in New York. | $42.00 |
| 04/22/2009 | Michael R. Vitti | Out of Town Travel-Mileage expense incurred (72 mi. x $0.55/mile) and toll expenses incurred ($10) in connection with 4/22 meeting in New York. | $29.80 |
| 04/22/2009 | Chetan Joshi | Overtime Meal-Overtime meal expense incurred by C. Joshi and C. Morgan. | $40.00 |
| 04/22/2009 | Erik Laykin | Overtime Meal-Overtime meal expense incurred by E. Laykin. | $20.00 |
| 04/22/2009 | Michael R. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti. | $12.27 |
| 04/23/2009 | Adam Warren | In-City Transportation-Cab service expense between Jenner & Block and D&P offices in connection with meeting in Chicago. | $8.00 |
| 04/23/2009 | Adam Warren | In-City Transportation-Cab service expense between D&P offices and Jenner & Block in connection with meeting in Chicago. | $8.00 |
| 04/23/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $276.56 |
| 04/23/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 04/23/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $61.00 |
| 04/23/2009 | Santiago Rivera | Out of Town Travel-Cab service expense between D&P offices and home in connection with overtime work in New York. | $17.00 |
| 04/23/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |

# DUFF&PHELPS

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 04/24/2009 | Chetan Joshi | Business Expense-Printing of documents at local print shop. | $84.00 |
| 04/24/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $29.90 |
| 04/24/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 04/24/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York (4 nights). | $1,197.64 |
| 04/24/2009 | Cole Morgan | Out of Town Travel-Airfare expense between Houston and New York incurred in connection with 5/4-5/7 on-site work in New York. | $297.70 |
| 04/24/2009 | Cole Morgan | Out of Town Travel-Car service expense between midtown New York and airport incurred in connection with on-site work in New York. | $66.40 |
| 4/24/2009 | Cole Morgan | Out of Town Travel-Parking expense at Houston airport incurred in connection with on-site work in New York. | $75.00 |
| 04/24/2009 | Erik Laykin | Overtime Meal-Overtime meal expense incurred by E. Laykin. | $20.00 |
| 4/25/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 04/25/2009 | Santiago Rivera | Out of Town Travel-Cab service expense between D&P offices and home in connection with overtime work in New York. | $17.00 |
| 04/26/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $276.56 |
| 04/26/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 4/26/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 04/26/2009 | Chetan Joshi | Out of Town Travel-Airfare expense between Chicago and New York incurred in connection with 4/26-4/30 on-site work in New York. | $588.20 |
| 04/26/2009 | Chetan Joshi | Out of Town Travel-Car service expense between airport and midtown New York incurred in connection with on-site work in New York. | $47.00 |
| 04/26/2009 | Cole Morgan | Out of Town Travel-Car service expense between airport and midtown New York incurred in connection with on-site work in New York. | $71.00 |
| 04/26/2009 | Chetan Joshi | Overtime Meal-Overtime meal expense incurred by C. Joshi. | $20.00 |
| 04/26/2009 | Erik Laykin | Overtime Meal-Overtime meal expense incurred by E. Laykin. | $20.00 |
| 04/26/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |
| 04/27/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $276.56 |
| 4/27/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 04/27/2009 | Ted Berklayd | Out of Town Travel-Cab service expense between D&P offices and home in connection with overtime work in New York. | $94.86 |
| 04/27/2009 | Erik Laykin | Out of Town Travel-Car service expense between midtown New York and airport incurred in connection with on-site work in New York. | $60.00 |
| 04/27/2009 | Erik Laykin | Out of Town Travel-Parking expense at Los Angeles airport incurred in connection with on-site work in New York. | $92.07 |
| 04/27/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |
| 04/28/2009 | Adam Warren | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $29.98 |

**DUFF & PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 04/28/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $276.56 |
| 04/28/2009 | Paul Marcus | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $208.12 |
| 04/28/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $276.56 |
| 04/28/2009 | Jerome Arcy | Out of Town Travel-Airfare expense between Los Angeles and New York incurred in connection with 4/28 meeting in New York. | $529.20 |
| 04/28/2009 | Jerome Arcy | Out of Town Travel-Car service expense between airpoirt and midtown New York incurred in connection with 4/30 meeting in New York. | $80.00 |
| 04/28/2009 | Jerome Arcy | Out of Town Travel-Cab expense between home and airport incurred in connection with 4/28-4/30 meeting in New York. | $40.00 |
| 04/28/2009 | Akshay Bhargava | Out of Town Travel-Cab service expense between D&P offices and home in connection with overtime work in New York. | $58.00 |
| 04/28/2009 | Robert Erlich | Out of Town Travel-Parking expense in New York incurred in connection with 4/28 meeting in New York. | $23.00 |
| 04/28/2009 | Robert Erlich | Out of Town Travel-Toll expense incurred in connection with 4/28 meeting in New York. | $8.00 |
| 04/28/2009 | Paul Marcus | Out of Town Travel-Train fare expense from Westwood, MA to New York incurred in connection with 4/28-4/30 meetings in New York. | $109.00 |
| 04/28/2009 | Paul Marcus | Out of Town Travel-Parking expense at train station incurred in connection with 4/28-2/30 meetings in New York. | $12.00 |
| 04/28/2009 | Paul Marcus | Out of Town Travel-Cab service expense between Penn Station and D&P offices incurred in connection with 4/28 meeting in New York. | $9.00 |
| 04/28/2009 | Santiago Rivera | Out of Town Travel-Cab service expense between D&P offices and home in connection with overtime work in New York. | $16.00 |
| 04/28/2009 | Adam Warren | Out of Town Travel-Airfare expense between Chicago and New York incurred in connection with 4/28 meeting in New York. | $408.20 |
| 04/28/2009 | Adam Warren | Out of Town Travel-Parking expense at Chicago airport incurred in connection with 4/28-4/29 meetings. | $70.00 |
| 04/28/2009 | Adam Warren | Out of Town Travel-Cab service expense between airport and midtown New York incurred in connection with 4/29 meeting New York. | $33.54 |
| 04/28/2009 | Adam Warren | Out of Town Travel-Mileage expnes in curred (54 mi. x $0.55/mile) in connection with 4/28-4/29 meeting in New York. | $29.16 |
| 04/28/2009 | Chetan Joshi | Overtime Meal-Overtime meal expense incurred by C. Joshi. | $20.00 |
| 04/28/2009 | Adam Warren | Overtime Meal-Overtime meal expense incurred by A. Warren. | $20.00 |
| 04/29/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $276.56 |
| 04/29/2009 | Paul Marcus | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $208.12 |
| 04/29/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $276.56 |
| 04/29/2009 | Robert Erlich | Out of Town Travel-Parking expense in New York incurred in connection with 4/29 meetings in New York. | $45.00 |
| 04/29/2009 | Robert Erlich | Out of Town Travel-Parking expense in New York incurred in connection with 4/30 meetings in New York. | $44.00 |
| 04/29/2009 | Robert Erlich | Out of Town Travel-Toll expense incurred in connection with 4/29 meeting in New York. | $8.00 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 04/29/2009 | Paul Marcus | Out of Town Travel-Parking expense at train station incurred in connection with 4/28-2/30 meetings in New York. | $12.00 |
| 04/29/2009 | Michael R. Vitti | Out of Town Travel-Parking expense in NYC incurred in connection with 4/29/09 meeting in New York. | $40.00 |
| 04/29/2009 | Michael R. Vitti | Out of Town Travel-Mileage expenses incurred (72 mi. x $0.55/mile) and toll expenses incurred ($10) in connection with 4/29 meeting in New York. | $29.80 |
| 04/29/2009 | Adam Warren | Out of Town Travel-Cab service expense between midtown New York and airport incurred in connection with 4/29 meeting New York. | $37.26 |
| 04/29/2009 | Robert Erlich | Overtime Meal-Overtime meal expense incurred by R. Erlich. | $20.00 |
| 04/29/2009 | Paul Marcus | Overtime Meal-Overtime meal expense incurred by P. Marcus. | $20.00 |
| 04/29/2009 | Cole Morgan | Overtime Meal-Overtime meal expense incurred by C. Morgan. | $20.00 |
| 04/30/2009 | Jerome Arcy | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 04/30/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $29.90 |
| 04/30/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York (4 nights). | $923.44 |
| 4/30/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | $951.60 |
| 04/30/2009 | Susan Aveni | Out of Town Travel-Cab service expense between D&P offices and home in connection with overtime work in New York. | $8.20 |
| 04/30/2009 | Ted Berklayd | Out of Town Travel-Cab service expense between D&P offices and home in connection with overtime work in New York. | $124.98 |
| 04/30/2009 | Akshay Bhargava | Out of Town Travel-Cab service expense between D&P offices and home in connection with overtime work in New York. | $58.14 |
| 04/30/2009 | Jerome Arcy | Out of Town Travel-Car service expense between midtown New York and airport incurred in connection with 4/30 meeting in New York. | $95.00 |
| 04/30/2009 | Robert Erlich | Out of Town Travel-Toll expense incurred in connection with 4/30 meeting in New York. | $8.00 |
| 04/30/2009 | Benjamin Filton | Out of Town Travel-Cab service expense between D&P offices and home in connection with overtime work in New York. | $9.00 |
| 04/30/2009 | Paul Marcus | Out of Town Travel-Train fare expense from New York to Westwood, MA incurred in connection with 4/28-4/30 meetings in New York. | $124.00 |
| 04/30/2009 | Paul Marcus | Out of Town Travel-Parking expense at train station incurred in connection with 4/28-2/30 meetings in New York. | $12.00 |
| 04/30/2009 | Paul Marcus | Out of Town Travel-Cab service expense between D&P offices and Penn Station incurred in connection with 4/30 meeting in New York. | $9.00 |
| 04/30/2009 | Cole Morgan | Out of Town Travel-Airfare expense between Houston and New York incurred in connection with 5/11-5/14 on-site work in New York. | $527.70 |
| 04/30/2009 | Cole Morgan | Out of Town Travel-Cab service expense between airport and home incurred in connection with on-site work in New York. | $74.00 |
| 4/30/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $76.00 |
| 4/30/2009 | Ian Lunderskov | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $479.20 |
| 04/30/2009 | Robert Erlich | Overtime Meal-Overtime meal expense incurred by R. Erlich. | $20.00 |
| 04/30/2009 | Paul Marcus | Overtime Meal-Overtime meal expense incurred by P. Marcus. | $6.50 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/1/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $10.25 |
| 5/1/2009 | Ted Berklayd | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $125.55 |
| 5/1/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $12.00 |
| 5/1/2009 | Adam Warren | In-City Travel-Round-trip cab service expense between D&P Chicago office and Jenner office in connection with meeting with Jenner. | $15.50 |
| 5/1/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $303.98 |
| 5/1/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $71.00 |
| 5/1/2009 | Robert Maxim | Out of Town Travel-Airfare expenses between San Francisco and New York incurred in connection with on-site work in New York. | $121.19 |
| 5/1/2009 | Susan Aveni | Overtime Meal-Overtime meal expense incurred by S. Aveni. | $8.00 |
| 5/1/2009 | Ted Berklayd | Overtime Meal-Overtime meal expense incurred by T. Berklayd. | $13.50 |
| 5/1/2009 | Benjamin Filton | Overtime Meal-Overtime meal expense incurred by B. Filton. | $10.25 |
| 5/2/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $9.25 |
| 5/2/2009 | Ted Berklayd | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $100.00 |
| 5/2/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $8.00 |
| 5/2/2009 | Brian McGrath | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $88.82 |
| 5/2/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $303.98 |
| 5/2/2009 | Ted Berklayd | Overtime Meal-Overtime meal expense incurred by T. Berklayd. | $8.04 |
| 5/2/2009 | Santiago Rivera | Overtime Meal-Overtime meal expense incurred by S. Rivera, A. Bhargava, B. McGrath, I. Lunderskov. | $80.00 |
| 5/3/2009 | Ted Berklayd | In-City Lodging-Lodging expenses incurred in connection with overtime work in New York. | $120.00 |
| 5/3/2009 | Gregory Irwin | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Boston. | $11.00 |
| 5/3/2009 | Santiago Rivera | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $16.00 |
| 5/3/2009 | Luca Blasi | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $186.11 |
| 5/3/2009 | Robert Erlich | Out of Town Lodging-Lodging expenses incurred in connection with internal Lehman meeting in Boston. | $298.00 |
| 5/3/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $347.11 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/3/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $303.98 |
| 5/3/2009 | Robert Erlich | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in Boston. | $24.00 |
| 5/3/2009 | Robert Erlich | Out of Town Travel-Cab service expenses between airport and Boston D&P office incurred in connection with on-site work in Boston. | $40.00 |
| 5/3/2009 | Robert Erlich | Out of Town Travel-Airfare expenses between Boston and New York incurred in connection with on-site work in Boston. | $457.90 |
| 5/3/2009 | Erik Laykin | Out of Town Travel-Airfare expenses between Los Angeles and New York incurred in connection with meeting in New York. | $484.20 |
| 5/3/2009 | Robert Maxim | Out of Town Travel-Airfare expenses between Sacramento and New York incurred in connection with on-site work in New York. | $539.20 |
| 5/3/2009 | Susan Aveni | Overtime Meal-Overtime meal expense incurred by S. Aveni. | $20.00 |
| 5/3/2009 | Ted Berklayd | Overtime Meal-Overtime meal expense incurred by T. Berklayd. | $15.00 |
| 5/4/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.99 |
| 5/4/2009 | Chetan Joshi | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.99 |
| 5/4/2009 | Erik Laykin | Business Expense-Fax service expense at lodging in connection with meetings in New York. | $6.00 |
| 5/4/2009 | Ian Lunderskov | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.99 |
| 5/4/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.95 |
| 5/4/2009 | Ted Berklayd | In-City Lodging-Lodging expenses incurred in connection with overtime work in New York. | $120.00 |
| 5/4/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $10.40 |
| 5/4/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $10.80 |
| 5/4/2009 | Akshay Bhargava | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $58.00 |
| 5/4/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $12.00 |
| 5/4/2009 | Santiago Rivera | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $17.00 |
| 5/4/2009 | Luca Blasi | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $186.11 |
| 5/4/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/4/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 5/4/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $350.00 |
| 5/4/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/4/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for 3 nights incurred in connection with on-site work in New York. | $1,050.00 |
| 5/4/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $327.97 |
| 5/4/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses incurred for 4 nights in connection with on-site work in New York. | $1,328.48 |
| 5/4/2009 | Robert Erlich | Out of Town Travel-Cab service expenses between Boston D&P office and airport incurred in connection with on-site work in Boston. | $35.00 |
| 5/4/2009 | Robert Erlich | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in Boston. | $125.00 |
| 5/4/2009 | Adam Fleming | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $473.20 |
| 5/4/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $62.50 |
| 5/4/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $63.00 |
| 5/4/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $473.20 |
| 5/4/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $54.15 |
| 5/4/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between D&P Chicago office and airport incurred in connection with on-site work in New York. | $58.00 |
| 5/4/2009 | Christopher McShea | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $464.20 |
| 5/4/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $47.00 |
| 5/4/2009 | Ted Berklayd | Overtime Meal-Overtime meal expense incurred by T. Berklayd. | $15.00 |
| 5/4/2009 | Robert Maxim | Overtime Meal-Overtime meal expense incurred by R. Maxim. | $20.00 |
| 5/5/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $9.75 |
| 5/5/2009 | Ted Berklayd | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $108.12 |
| 5/5/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $10.00 |
| 5/5/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $12.00 |
| 5/5/2009 | Luca Blasi | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $186.11 |
| 5/5/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/5/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/5/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $350.00 |
| 5/5/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/5/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $327.97 |
| 5/5/2009 | Jerome Arcy | Out of Town Travel-One-way airfare expenses between Florida and New York incurred in connection with meetings in New York. | $409.60 |
| 5/6/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.95 |
| 5/6/2009 | Adam Warren | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $15.95 |
| 5/6/2009 | Paul Marcus | In-City Travel-Cab service expenses between train station and D&P office incurred in connection with 5/6-5/7 meetings in New York. | $11.00 |
| 5/6/2009 | Luca Blasi | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $204.57 |
| 5/6/2009 | Margaret Daley | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $350.00 |
| 5/6/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/6/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 5/6/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $350.00 |
| 5/6/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/6/2009 | Paul Marcus | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $310.95 |
| 5/6/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $303.98 |
| 5/6/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $350.00 |
| 5/6/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $37.26 |
| 5/6/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between home and airport incurred in connection with meetings in New York. | $40.00 |
| 5/6/2009 | Margaret Daley | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meetings in New York. | $511.20 |
| 5/6/2009 | Seth Fliegler | Out of Town Travel-Toll expense incurred in connection with 5/6 meeting in New York. | $8.00 |
| 5/6/2009 | Seth Fliegler | Out of Town Travel-Parking expenses incurred in connection with 5/6 meeting in New York. | $25.00 |
| 5/6/2009 | Seth Fliegler | Out of Town Travel-Mileage expenses (56 mi x 0.55/mile) expense incurred in connection with 5/6 meeting in New York. | $30.80 |
| 5/6/2009 | Thomas Kabler | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $37.38 |
| 5/6/2009 | Thomas Kabler | Out of Town Travel-Mileage expenses (75 mi x 0.55/mile) expense from home to airport incurred in connection with 5/7 meeting in New York. | $41.25 |
| 5/6/2009 | Thomas Kabler | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meeting in New York. | $588.20 |

**DUFF & PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/6/2009 | Paul Marcus | Out of Town Travel-Parking expenses at train station incurred in connection with 5/6 meetings in New York. | $12.00 |
| 5/6/2009 | Paul Marcus | Out of Town Travel-Train fare expense from Westwood, MA to New York incurred in connection with 5/6-5/7 meetings in New York. | $124.00 |
| 5/6/2009 | Allen Pfeiffer | Out of Town Travel-Mileage expenses (28 mi x 0.55/mile) and toll expense incurred in connection with 5/6 meeting in New York. | $23.40 |
| 5/6/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $34.45 |
| 5/6/2009 | Joseph Thompson | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $267.70 |
| 5/6/2009 | Adam Warren | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meeting in New York. | $26.37 |
| 5/6/2009 | Adam Warren | Out of Town Travel-Mileage expenses (54 mi x 0.55/mile) to airport incurred in connection with meeting in New York. | $29.16 |
| 5/6/2009 | Adam Warren | Out of Town Travel-Parking expenses at airport incurred in connection with 5/7 meeting in New York. | $40.00 |
| 5/6/2009 | Adam Warren | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meeting in New York. | $408.20 |
| 5/6/2009 | Paul Marcus | Overtime Meal-Overtime meal expense incurred by P. Marcus. | $20.00 |
| 5/6/2009 | Robert Maxim | Overtime Meal-Overtime meal expense incurred by R. Maxim and A. Shekhon. | $40.00 |
| 5/7/2009 | Jerome Arcy | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $9.99 |
| 5/7/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.99 |
| 5/7/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $9.10 |
| 5/7/2009 | Ted Berklayd | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $111.86 |
| 5/7/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $10.00 |
| 5/7/2009 | Joe Leiwant | In-City Transportation-Subway expense between parking and office. | $7.50 |
| 5/7/2009 | Paul Marcus | In-City Travel-Cab service expenses between D&P office to train station incurred in connection with 5/6-5/7 meetings in New York. | $11.00 |
| 5/7/2009 | Jerome Arcy | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $158.46 |
| 5/7/2009 | Luca Blasi | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $204.57 |
| 5/7/2009 | Margaret Daley | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $350.00 |
| 5/7/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/7/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/7/2009 | Erik Laykin | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $350.00 |
| 5/7/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/7/2009 | Paul Marcus | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $310.95 |
| 5/7/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $303.98 |
| 5/7/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred for 4 nights in connection with on-site work in New York. | $1,378.08 |
| 5/7/2009 | Jerome Arcy | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. AMOUNT | $75.00 |
| 5/7/2009 | Jerome Arcy | Out of Town Travel-One-way airfare expenses between Florida and New York incurred in connection with meetings in New York. | $304.60 |
| 5/7/2009 | Luca Blasi | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meetings in New York. | $50.11 |
| 5/7/2009 | Adam Fleming | Out of Town Travel-Parking expense at Chicago airport and mileage expense (67mi x $0.55/mi) incurred in connection with on-site work in New York. | $116.85 |
| 5/7/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $65.00 |
| 5/7/2009 | Joe Leiwant | Out of Town Travel-Toll expense incurred in connection with 5/7 meeting in New York. | $8.90 |
| 5/7/2009 | Joe Leiwant | Out of Town Travel-Parking expenses incurred in connection with 5/7 meeting in New York. | $19.00 |
| 5/7/2009 | Joe Leiwant | Out of Town Travel-Mileage expenses (72 mi x 0.55/mile) expense incurred in connection with 5/7 meeting in New York. | $39.60 |
| 5/7/2009 | Paul Marcus | Out of Town Travel-Parking expenses at train station incurred in connection with 5/7 meetings in New York. | $12.00 |
| 5/7/2009 | Cole Morgan | Out of Town Travel-Cab service toll expenses between home and airport incurred in connection with on-site work in New York. | $3.00 |
| 5/7/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $72.00 |
| 5/7/2009 | Allen Pfeiffer | Out of Town Travel-Mileage expenses (28 mi x 0.55/mile) and toll expense incurred in connection with 5/7 meeting in New York. | $23.40 |
| 5/7/2009 | Adam Warren | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meeting in New York. | $28.00 |
| 5/7/2009 | Luca Blasi | Overtime Meal-Overtime meal expense incurred by L. Blasi. | $20.00 |
| 5/7/2009 | Margaret Daley | Overtime Meal-Overtime meal expense incurred by P. Daley. | $20.00 |
| 5/7/2009 | Joe Leiwant | Working Meal-Working meal for D&P Team Leaders, expense incurred by J. Leiwant. | $83.78 |
| 5/8/2009 | Joseph Thompson | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.99 |
| 5/8/2009 | Robert Maxim | In-City Transportation-Subway expense between hotel and airport. | $8.05 |
| 5/8/2009 | Thomas Kabler | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with meeting in New York. | $591.82 |
| 5/8/2009 | Joseph Thompson | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | $700.00 |

**DUFF & PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/8/2009 | Luca Blasi | Out of Town Travel-One-way airfare expenses between New York and London incurred in connection with meetings in New York. | $1,001.00 |
| 5/8/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between mid-town New York to airport incurred in connection with meetings in New York. | $27.60 |
| 5/8/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between airport and home incurred in connection with meetings in New York. | $40.00 |
| 5/8/2009 | Thomas Kabler | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meetings in New York. | $33.90 |
| 5/8/2009 | Thomas Kabler | Out of Town Travel-Mileage expenses (75 mi x 0.55/mile) expense from airport to home incurred in connection with 5/7 meeting in New York. | $41.25 |
| 5/8/2009 | Thomas Kabler | Out of Town Travel-Parking expense at Chicago airport incurred in connection with meeting in New York. | $70.00 |
| 5/8/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meetings in New York. | $80.00 |
| 5/8/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $50.00 |
| 5/8/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $81.60 |
| 5/8/2009 | Robert Maxim | Out of Town Travel-Roundtrip mileage expenses (160 mi x $0.55/mile) expense incurred in connection with on-site work in New York. | $88.00 |
| 5/8/2009 | Robert Maxim | Out of Town Travel-Parking expenses at San Francisco airport incurred in connection with on-site work in New York. COMBINES APRIL/MAY | $206.00 |
| 5/8/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $55.00 |
| 5/8/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $66.00 |
| 5/9/2009 | Erik Laykin | Out of Town Travel-Cab service expenses between airport and home incurred in connection with meetings in New York. | $45.00 |
| 5/10/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 5/10/2009 | Robert Maxim | Out of Town Travel-Airfare expenses between San Francisco and New York incurred in connection with on-site work in New York. | $404.60 |
| 5/10/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $45.00 |
| 5/11/2009 | Chetan Joshi | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.99 |
| 5/11/2009 | Allison Busse | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Chicago. | $10.00 |
| 5/11/2009 | Robert Maxim | In-City Transportation-Subway expense between hotel and office. | $2.00 |
| 5/11/2009 | Robert Maxim | In-City Transportation-Subway expense between airport and hotel. | $5.00 |



| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/11/2009 | Luca Blasi | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $201.49 |
| 5/11/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 5/11/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 5/11/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/11/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses incurred for 2 nights in connection with on-site work in New York. | $617.14 |
| 5/11/2009 | Luca Blasi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $39.49 |
| 5/11/2009 | Luca Blasi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with meetings in New York. | $45.00 |
| 5/11/2009 | Luca Blasi | Out of Town Travel-One-way airfare expenses between London and New York incurred in connection with meetings in New York. | $1,777.30 |
| 5/11/2009 | Adam Fleming | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $324.20 |
| 5/11/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.00 |
| 5/11/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $55.00 |
| 5/11/2009 | Chetan Joshi | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $553.80 |
| 5/11/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $50.00 |
| 5/11/2009 | Ian Lunderskov | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $314.60 |
| 5/11/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and D&P Chicago office incurred in connection with on-site work in New York. | $36.05 |
| 5/11/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.00 |
| 5/11/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $44.00 |
| 5/11/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between D&P Chicago office and airport incurred in connection with on-site work in New York. | $58.00 |
| 5/11/2009 | Christopher McShea | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $464.20 |
| 5/11/2009 | Allison Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | $8.13 |
| 5/11/2009 | Robert Erlich | Overtime Meal-Overtime meal expense incurred by R. Erlich and A. Pfeiffer. | $35.66 |
| 5/12/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $9.75 |

**DUFF & PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/12/2009 | Ted Berklayd | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $111.00 |
| 5/12/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $10.00 |
| 5/12/2009 | Luca Blasi | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $201.49 |
| 5/12/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $322.26 |
| 5/12/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $345.11 |
| 5/12/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/12/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $322.26 |
| 5/12/2009 | Robert Erlich | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile) and toll expense incurred in connection with on-site work in New York. | $24.40 |
| 5/12/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with 5/12 on-site work in New York. | $26.00 |
| 5/12/2009 | Adam Warren | Out of Town Travel-Mileage expenses (54 mi x 0.55/mile) to airport incurred in connection with meeting in New York. | $29.16 |
| 5/12/2009 | Adam Warren | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meeting in New York. | $34.27 |
| 5/12/2009 | Adam Warren | Out of Town Travel-Parking expenses at airport incurred in connection with 5/13 meeting in New York. | $60.00 |
| 5/12/2009 | Adam Warren | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meeting in New York. | $473.20 |
| 5/13/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.99 |
| 5/13/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.95 |
| 5/13/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $11.20 |
| 5/13/2009 | Ted Berklayd | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $123.46 |
| 5/13/2009 | Erin Fairweather | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $140.51 |
| 5/13/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $12.00 |
| 5/13/2009 | Luca Blasi | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $201.49 |
| 5/13/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $322.26 |
| 5/13/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for 2 nights incurred in connection with on-site work in New York. | $600.66 |
| 5/13/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/13/2009 | Adam Warren | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meeting in New York. | $30.25 |
| 5/13/2009 | Ted Berklayd | Overtime Meal-Overtime meal expense incurred by T. Berklayd. | $13.50 |
| 5/13/2009 | Luca Blasi | Overtime Meal-Overtime meal expense incurred by L. Blasi, M. Narayanan and R. Prithvi. | $60.00 |
| 5/14/2009 | Ted Berklayd | In-City Lodging-Lodging expenses incurred in connection with overtime work in New York. | $120.00 |
| 5/14/2009 | Allison Busse | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Chicago. | $10.00 |
| 5/14/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/14/2009 | Luca Blasi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with meetings in New York. | $60.00 |
| 5/14/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meetings in New York. | $43.00 |
| 5/14/2009 | Adam Fleming | Out of Town Travel-Parking expense at Chicago airport and mileage expense (67mi x $0.55/mi) incurred in connection with on-site work in New York. | $100.85 |
| 5/14/2009 | Ted Berklayd | Overtime Meal-Overtime meal expense incurred by T. Berklayd. | $10.38 |
| 5/15/2009 | Ian Lunderskov | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $9.99 |
| 5/15/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $10.40 |
| 5/15/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $11.20 |
| 5/15/2009 | Ted Berklayd | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $107.82 |
| 5/15/2009 | Erin Fairweather | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $140.51 |
| 5/15/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $10.00 |
| 5/15/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $12.00 |
| 5/15/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $17.50 |
| 5/15/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.40 |
| 5/15/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred for 5 nights in connection with on-site work in New York. | $1,497.05 |
| 5/15/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $63.00 |
| 5/15/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $50.00 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/15/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $35.90 |
| 5/16/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.40 |
| 5/16/2009 | Robert Maxim | Overtime Meal-Overtime meal expense incurred by R. Maxim. | $20.00 |
| 5/17/2009 | Joseph Thompson | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.99 |
| 5/17/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 5/17/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.40 |
| 5/17/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $46.00 |
| 5/17/2009 | Adam Fleming | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $518.20 |
| 5/17/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $36.00 |
| 5/17/2009 | Cole Morgan | Out of Town Travel-Mileage expenses incurred (29 mi x 0.55/mile) in connection with on-site work in New York. | $15.95 |
| 5/17/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $45.00 |
| 5/17/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with on-site work in New York. | $837.71 |
| 5/17/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $39.00 |
| 5/17/2009 | Joseph Thompson | Out of Town Travel-Cab service expenses between home and airport incurred in connection with on-site work in New York. | $50.00 |
| 5/17/2009 | Robert Maxim | Overtime Meal-Overtime meal expense incurred by R. Maxim. | $20.00 |
| 5/18/2009 | Joseph Thompson | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.99 |
| 5/18/2009 | Ted Berklayd | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $114.86 |
| 5/18/2009 | Allison Busse | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Chicago. | $10.00 |
| 5/18/2009 | Erin Fairweather | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $137.75 |
| 5/18/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $12.00 |
| 5/18/2009 | Andrew Taddei | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $88.78 |
| 5/18/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $299.41 |
| 5/18/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $276.56 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/18/2009 | Paul Marcus | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $269.81 |
| 5/18/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $323.40 |
| 5/18/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses incurred for 4 nights in connection with on-site work in New York. | $1,328.48 |
| 5/18/2009 | Robert Erlich | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile) and toll expense incurred in connection with on-site work in New York. | $24.40 |
| 5/18/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with 5/18 on-site work in New York. | $43.80 |
| 5/18/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $23.30 |
| 5/18/2009 | Ian Lunderskov | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $60.00 |
| 5/18/2009 | Ian Lunderskov | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $659.20 |
| 5/18/2009 | Paul Marcus | Out of Town Travel-Parking expenses at train station incurred in connection with 5/18-5/19 meetings in New York. | $12.00 |
| 5/18/2009 | Paul Marcus | Out of Town Travel-Train fare expense from Westwood, MA to New York incurred in connection with 5/18-5/19 meetings in New York. | $124.00 |
| 5/18/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.00 |
| 5/18/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between D&P Chicago office and airport incurred in connection with on-site work in New York. | $59.00 |
| 5/18/2009 | Christopher McShea | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $699.20 |
| 5/18/2009 | Allison Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | $9.52 |
| 5/18/2009 | Adam Fleming | Overtime Meal-Overtime meal expense incurred by A. Fleming and J. Thompson. | $40.00 |
| 5/18/2009 | Christopher McShea | Overtime Meal-Overtime meal expense incurred by C. McShea. | $20.00 |
| 5/19/2009 | Robert Maxim | Business Expense-Internet connection expense during travel in connection with on-site work in New York. | $7.95 |
| 5/19/2009 | Christopher McShea | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.99 |
| 5/19/2009 | Joseph Thompson | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.99 |
| 5/19/2009 | Adam Warren | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $14.99 |
| 5/19/2009 | Joe Leiwant | In-City Transportation-Subway expense between parking and office. | $7.50 |
| 5/19/2009 | Adam Warren | In-City Travel-Cab service expenses between train station and D&P office incurred in connection with 5/19 meetings in New York. | $10.10 |
| 5/19/2009 | Margaret Daley | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $350.00 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/19/2009 | Margaret Daley | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $350.00 |
| 5/19/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $276.56 |
| 5/19/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $345.11 |
| 5/19/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between home and airport incurred in connection with meetings in New York. | $30.00 |
| 5/19/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $37.26 |
| 5/19/2009 | Margaret Daley | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meetings in New York. | $880.20 |
| 5/19/2009 | Jaime D'Almeida | Out of Town Travel-Cab service expenses between home and train station incurred in connection with meetings in New York. | $16.00 |
| 5/19/2009 | Jaime D'Almeida | Out of Town Travel-Cab service expenses between train station and home incurred in connection with meetings in New York. | $16.00 |
| 5/19/2009 | Jaime D'Almeida | Out of Town Travel-Train fare expense from Boston to New York incurred in connection with 5/19 meeting in New York. | $218.00 |
| 5/19/2009 | Robert Erlich | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile) and toll expense incurred in connection with on-site work in New York. | $24.40 |
| 5/19/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with 5/19 on-site work in New York. | $43.80 |
| 5/19/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meetings in New York. | $40.00 |
| 5/19/2009 | Adam Fleming | Out of Town Travel-Parking expense at Chicago airport and mileage expense (67mi x $0.55/mi) incurred in connection with on-site work in New York. | $74.85 |
| 5/19/2009 | Thomas Kabler | Out of Town Travel-Cab service expenses between Chicago and airport incurred in connection with meetings in New York. | $39.00 |
| 5/19/2009 | Thomas Kabler | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $40.25 |
| 5/19/2009 | Thomas Kabler | Out of Town Travel-Cab service expenses between airport and home incurred in connection with meeting in New York. | $42.45 |
| 5/19/2009 | Thomas Kabler | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meetings in New York. | $55.00 |
| 5/19/2009 | Thomas Kabler | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meeting in New York. | $598.20 |
| 5/19/2009 | Joe Leiwant | Out of Town Travel-Toll expense incurred in connection with 5/17 meeting in New York. | $8.90 |
| 5/19/2009 | Joe Leiwant | Out of Town Travel-Parking expenses incurred in connection with 5/19 meeting in New York. | $28.00 |
| 5/19/2009 | Joe Leiwant | Out of Town Travel-Mileage expenses (72 mi x 0.55/mile) expense incurred in connection with 5/19 meeting in New York. | $39.60 |
| 5/19/2009 | Paul Marcus | Out of Town Travel-Parking expenses at train station incurred in connection with 5/18-5/19 meetings in New York. | $12.00 |

# DUFF&PHELPS

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/19/2009 | Paul Marcus | Out of Town Travel-Train fare expense from New York to Westwood, MA incurred in connection with 5/19 meeting in New York. | $109.00 |
| 5/19/2009 | Robert Maxim | Out of Town Travel-Mileage expenses (108 mi x $0.55/mile) expense incurred in connection with on-site work in New York. | $59.40 |
| 5/19/2009 | Robert Maxim | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $70.00 |
| 5/19/2009 | Robert Maxim | Out of Town Travel-Parking expenses at Sacremento airport incurred in connection with on-site work in New York. | $83.00 |
| 5/19/2009 | Robert Maxim | Out of Town Travel-Airfare expenses between Sacremento and New York incurred in connection with on-site work in New York. | $513.20 |
| 5/19/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with on-site work in New York. | $347.71 |
| 5/19/2009 | Allen Pfeiffer | Out of Town Travel-Mileage expenses (28 mi x 0.55/mile) and toll expense incurred in connection with 5/19 meeting in New York. | $23.40 |
| 5/19/2009 | Allen Pfeiffer | Out of Town Travel-Parking expenses incurred in connection with 5/19 meeting in New York. | $43.80 |
| 5/19/2009 | Adam Warren | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with meeting in New York. | $276.20 |
| 5/19/2009 | Allison Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | $5.29 |
| 5/19/2009 | Paul Marcus | Overtime Meal-Overtime meal expense incurred by P. Marcus and J. D'almeida. | $23.04 |
| 5/19/2009 | Michael R. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti, S. Maresca and S. Fliegler. | $59.55 |
| 5/19/2009 | Joe Leiwant | Working Meal-Working meal for D&P Team Leaders, expense incurred by J. Leiwant. | $151.37 |
| 5/19/2009 | Joseph Thompson | Working Meal-Working meal expense incurred by J. Thompson, K. Balmer, C. Joshi and I. Lunderskov. | $80.00 |
| 5/20/2009 | Joseph Thompson | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.99 |
| 5/20/2009 | Chetan Joshi | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $276.56 |
| 5/20/2009 | Adam Warren | Out of Town Lodging-Lodging expenses incurred in connection with meeting in New York. | $345.11 |
| 5/20/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meetings in New York. | $25.08 |
| 5/20/2009 | Margaret Daley | Out of Town Travel-Cab service expenses between airport and home incurred in connection with meetings in New York. | $40.00 |
| 5/20/2009 | Christopher McShea | Overtime Meal-Overtime meal expense incurred by C. McShea. | $20.00 |
| 5/20/2009 | Michael R. Vitti | Overtime Meal-Overtime meal expense incurred by M. Vitti and S. Fliegler. | $30.57 |
| 5/21/2009 | Joe Leiwant | In-City Transportation-Subway expense between parking and office. | $7.50 |
| 5/21/2009 | Anshul Shekhon | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $61.20 |
| 5/21/2009 | Joseph Thompson | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | $1,045.80 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/21/2009 | Megan Goering | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $449.20 |
| 5/21/2009 | Chetan Joshi | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $63.00 |
| 5/21/2009 | Joe Leiwant | Out of Town Travel-Toll expense incurred in connection with 5/21 meeting in New York. | $8.90 |
| 5/21/2009 | Joe Leiwant | Out of Town Travel-Parking expenses incurred in connection with 5/21 meeting in New York. | $19.00 |
| 5/21/2009 | Joe Leiwant | Out of Town Travel-Mileage expenses (72 mi x 0.55/mile) expense incurred in connection with 5/21 meeting in New York. | $39.60 |
| 5/21/2009 | Joseph Thompson | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $299.20 |
| 5/21/2009 | Adam Warren | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with meeting in New York. | $33.93 |
| 5/21/2009 | Barry Oglesby | Overtime Meal-Overtime meal expense incurred by B. Oglesby. | $18.93 |
| 5/21/2009 | Barry Oglesby | Overtime Meal-Overtime meal expense incurred by B. Oglesby. | $20.00 |
| 5/22/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $29.90 |
| 5/22/2009 | Erin Fairweather | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $161.00 |
| 5/22/2009 | Ian Lunderskov | Out of Town Lodging-Lodging expenses for 4 nights incurred in connection with on-site work in New York. | $1,161.52 |
| 5/22/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred for 5 nights in connection with on-site work in New York. | $1,497.05 |
| 5/22/2009 | Robert Erlich | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile) and toll expense incurred in connection with on-site work in New York. | $24.40 |
| 5/22/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with 5/22 on-site work in New York. | $43.80 |
| 5/22/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $30.75 |
| 5/22/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $43.00 |
| 5/22/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $64.00 |
| 5/22/2009 | Christopher McShea | Overtime Meal-Overtime meal expense incurred by C. McShea. | $19.14 |
| 5/24/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $38.00 |
| 5/25/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $34.99 |
| 5/25/2009 | Ian Lunderskov | Out of Town Travel-One-way airfare expenses between New York and Kansas City incurred in connection with on-site work in New York. | $156.60 |

DUFF&PHELPS

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/25/2009 | Ian Lunderskov | Out of Town Travel-One-way airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $319.60 |
| 5/25/2009 | Cole Morgan | Out of Town Travel-Mileage expenses from home to airport (29 mi x $0.55/mile) expense incurred in connection with on-site work in New York. | $15.95 |
| 5/25/2009 | Cole Morgan | Out of Town Travel-Airfare expenses between Houston and New York incurred in connection with on-site work in New York. | $1,277.70 |
| 5/26/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.99 |
| 5/26/2009 | Christopher McShea | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $16.99 |
| 5/26/2009 | Allison Busse | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Chicago. | $10.00 |
| 5/26/2009 | John Duvoisin | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in Morristown. | $93.20 |
| 5/26/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $265.13 |
| 5/26/2009 | Christopher McShea | Out of Town Lodging-Lodging expenses incurred for 2 nights in connection with on-site work in New York. | $700.00 |
| 5/26/2009 | Robert Erlich | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile) and toll expense incurred in connection with on-site work in New York. | $24.40 |
| 5/26/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with 5/26 on-site work in New York. | $26.00 |
| 5/26/2009 | Adam Fleming | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with meetings in New York. | $44.00 |
| 5/26/2009 | Robert Maxim | Out of Town Travel-Airfare expenses between Sacramento and New York incurred in connection with on-site work in New York. | $1,019.20 |
| 5/26/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $33.00 |
| 5/26/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between D&P Chicago office and airport incurred in connection with on-site work in New York. | $59.00 |
| 5/26/2009 | Christopher McShea | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $844.20 |
| 5/26/2009 | Allison Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | $8.13 |
| 5/26/2009 | Robert Erlich | Overtime Meal-Overtime meal expense incurred by R. Erlich. | $20.00 |
| 5/27/2009 | Adam Fleming | Business Expense-Internet connection expense at lodging in connection with overtime work in New York. | $18.99 |
| 5/27/2009 | Susan Aveni | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $9.80 |
| 5/27/2009 | Ted Berklayd | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $120.00 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/27/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $10.00 |
| 5/27/2009 | Robert Maxim | In-City Transportation-Subway expense between airport and hotel. | $11.50 |
| 5/27/2009 | Cole Morgan | In-City Travel-Round-trip cab service expense between Lehman office and Jenner office in connection with meeting with Jenner. | $22.20 |
| 5/27/2009 | Adam Fleming | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $265.13 |
| 5/27/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/27/2009 | Robert Erlich | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile) and toll expense incurred in connection with on-site work in New York. | $24.40 |
| 5/27/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with 5/27 on-site work in New York. | $43.80 |
| 5/27/2009 | Adam Fleming | Out of Town Travel-Parking expense at Chicago airport and mileage expense (67mi x $0.55/mi) incurred in connection with on-site work in New York. | $84.85 |
| 5/27/2009 | Adam Fleming | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $308.20 |
| 5/27/2009 | Michael R. Vitti | Out of Town Travel-Mileage expenses (36 mi x 0.55/mile) and toll expense incurred in connection with 5/27 meeting in New York. | $29.80 |
| 5/27/2009 | Michael R. Vitti | Out of Town Travel-Parking expenses incurred in connection with 5/27 meeting in New York. | $45.00 |
| 5/27/2009 | Ted Berklayd | Overtime Meal-Overtime meal expense incurred by T. Berklayd. | $8.04 |
| 5/27/2009 | Maryann Gunaratnam | Overtime Meal-Overtime meal expense incurred by M. Gunaratnam. | $19.98 |
| 5/28/2009 | Cole Morgan | Business Expense-Internet connection expense at lodging for 2 days in connection with overtime work in New York. | $29.90 |
| 5/28/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $14.50 |
| 5/28/2009 | Prithvi Ramesh | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $15.00 |
| 5/28/2009 | Robert Maxim | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $350.00 |
| 5/28/2009 | Cole Morgan | Out of Town Lodging-Lodging expenses incurred for 4 nights in connection with on-site work in New York. | $1,014.84 |
| 5/28/2009 | Robert Erlich | Out of Town Travel-Mileage expenses (29 mi x 0.55/mile) and toll expense incurred in connection with on-site work in New York. | $24.40 |
| 5/28/2009 | Robert Erlich | Out of Town Travel-Parking expenses incurred in connection with 5/28 on-site work in New York. | $43.80 |
| 5/28/2009 | Joe Leiwant | Overtime Meal-Overtime meal expense incurred by J. Leiwant and N. Patterson. | $40.00 |
| 5/29/2009 | Benjamin Filton | In-City Transportation-Cab service expense between D&P offices and home in connection with overtime work in New York. | $10.00 |

**DUFF&PHELPS**

| Date Incurred | Professional | Comments | Disbursement |
|---|---|---|---|
| 5/29/2009 | Robert Maxim | In-City Transportation-Subway expense between office and airport. | $10.55 |
| 5/29/2009 | Adam Warren | In-City Travel-Round-trip cab service expense between D&P Chicago office and Jenner office in connection with meeting with Jenner. | $15.00 |
| 5/29/2009 | Megan Goering | Out of Town Lodging-Lodging expenses for 5 nights incurred in connection with on-site work in New York. | $1,120.40 |
| 5/29/2009 | Megan Goering | Out of Town Travel-Cab service expenses between airport and home incurred in connection with on-site work in New York. | $42.25 |
| 5/29/2009 | Robert Maxim | Out of Town Travel-Parking expenses at Sacremento airport incurred in connection with on-site work in New York. | $31.00 |
| 5/29/2009 | Robert Maxim | Out of Town Travel-Mileage expenses (108 mi x $0.55/mile) expense incurred in connection with on-site work in New York. | $59.40 |
| 5/29/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $35.65 |
| 5/29/2009 | Christopher McShea | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $40.14 |
| 5/29/2009 | Cole Morgan | Out of Town Travel-Mileage expenses from home to airport (29 mi x $0.55/mile) expense incurred in connection with on-site work in New York. | $15.95 |
| 5/29/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between mid-town New York and airport incurred in connection with on-site work in New York. | $32.65 |
| 5/29/2009 | Joe Leiwant | Overtime Meal-Overtime meal expense incurred by J. Leiwant, S. Fliegler and N. Patterson. | $41.80 |
| 5/31/2009 | Allison Busse | Out of Town Lodging-Lodging expenses incurred in connection with on-site work in New York. | $261.45 |
| 5/31/2009 | Allison Busse | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $31.65 |
| 5/31/2009 | Allison Busse | Out of Town Travel-Airfare expenses between Chicago and New York incurred in connection with on-site work in New York. | $254.60 |
| 5/31/2009 | Cole Morgan | Out of Town Travel-Mileage expenses incurred (29 mi x 0.55/mile) in connection with on-site work in New York. | $15.95 |
| 5/31/2009 | Cole Morgan | Out of Town Travel-Cab service expenses between airport and mid-town New York incurred in connection with on-site work in New York. | $36.07 |
| 5/31/2009 | Allison Busse | Overtime Meal-Overtime meal expense incurred by A. Busse. | $20.00 |
| | Total Disbursements | | $149,258.09 |