## **EXHIBIT G**

Detailed records of the time spent by all professionals in connection with the services provided to the Lehman Examiner

DUFF & PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 20 | J. Schrader | Attended internal meeting regarding planning the workflow on risk related analysis. | 0.5 | $460.00 |
| February 22 | A. Pfeiffer | Document review re risk management | 0.8 | $644.00 |
| March 13 | S. Fliegler | Internal call related to risk management protocols. | 0.5 | $217.50 |
| March 14 | J. Schrader | Reviewed risk reports. | 1.5 | $1,380.00 |
| March 21 | J. Schrader | Reviewed risk management documents | 1.0 | $920.00 |
| April 1 | J. Schrader | Research on best practices in risk management | 2.1 | $2,005.50 |
| April 3 | J. Schrader | Research related to risk management best practices (1.5); and growth in Lehman's level 2 assets (2.4). | 3.9 | $3,724.50 |
| April 6 | C. Morgan | Conducted searches for Jenner and team 3 re: risk limits and governance related documents | 3.5 | $2,082.50 |
| April 6 | J. Schrader | Planning for team 3 deliverables related Risk and Top Comm and Leveraged Loans. | 1.0 | $955.00 |
| April 7 | S. Aveni | Met with J. Schrader regarding risk management best practices. | 0.5 | $157.50 |
| April 7 | S. Aveni | Researched risk management best practices. | 2.5 | $787.50 |
| April 7 | R. Daly | Attended risk management conference call. | 0.8 | $360.00 |
| April 7 | A. Pfeiffer | Document review re risk management | 2.3 | $1,920.50 |
| April 7 | J. Pimbley | Risk management interview transcript | 0.5 | $477.50 |
| April 7 | J. Schrader | Met with S. Aveni re: risk management best practices. | 0.5 | $477.50 |
| April 8 | S. Aveni | Meeting with J. Schrader regarding what was found during risk management research. | 0.5 | $157.50 |
| April 8 | S. Aveni | Prepared document on risk management best practices. | 1.5 | $472.50 |
| April 8 | S. Aveni | Researched risk management best practices. | 4.0 | $1,260.00 |
| April 8 | E. Laykin | Electronic communications re: data and systems access at A&M, SharePoint credentialing, Risk Appetite issues for team 3, ADB Lehman database issues and preparation for Barclays meetings. | 2.2 | $1,837.00 |
| April 8 | J. Schrader | Met with S. Aveni re: risk management research progress. | 0.6 | $573.00 |
| April 8 | J. Schrader | Research on lev loans large position request (1.0); research on risk management practices (1.0); research on CSE (0.5). | 1.9 | $1,814.50 |
| April 9 | S. Aveni | Researched risk management best practices. | 1.0 | $315.00 |
| April 9 | S. Aveni | Prepared document on risk management best practices. | 7.0 | $2,205.00 |
| April 9 | J. Schrader | Reviewed and refined report re: best practices in risk management. | 1.5 | $1,432.50 |
| April 10 | S. Aveni | Prepared document on risk management best practices. | 0.5 | $157.50 |
| April 10 | S. Aveni | Researched risk management best practices. | 1.0 | $315.00 |
| April 10 | R. Lee | Identified and analyzed Caselogistix documents relevant to risk management control. | 2.0 | $900.00 |
| April 10 | J. Schrader | Reviewed deliverable to Jenner reporting findings related to risk management. | 0.5 | $477.50 |
| April 11 | S. Aveni | Researched risk management best practices. | 0.5 | $157.50 |
| April 13 | S. Aveni | Reviewed document on risk management best practices. Verified source documentation. | 1.5 | $472.50 |
| April 13 | A. Bhargava | Reviewed documents in Case Logistics regarding Risk Management. | 1.8 | $810.00 |
| April 14 | A. Bhargava | Provided information on Risk Management research results. | 0.3 | $135.00 |
| April 14 | A. Bhargava | Reviewed documents on Case Logistics regarding Risk Management. | 2.4 | $1,080.00 |
| April 15 | A. Bhargava | Internal phone call with J. Pimbley and S. Rivera to coordinate research work on Risk Management. | 1.0 | $450.00 |
| April 15 | J. Pimbley | Review of CSE risk management documents | 2.0 | $1,910.00 |
| April 21 | S. Aveni | Prepared bullet point list of risk management best practices along with J. Schrader. | 2.5 | $787.50 |
| April 21 | J. Schrader | Research on limit project(1.0); continued review of task plan with Gantt charts (2.0). | 3.0 | $2,865.00 |
| April 23 | T. Berklayd | Searched on Caselogistix for documents relating to Lehman's Risk Appetite Usage. | 2.5 | $787.50 |

DUFF & PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 24 | E. Laykin | Emails related to Risk Appetite in response to Jenner requests. | 0.5 | $417.50 |
| April 24 | J. Leiwant | Review of Lehman risk documents (0.6); Review of documents related to VaR and Risk Appetite (0.5). | 1.1 | $654.50 |
| April 24 | B. Mcgrath | Researched Risk Appetite. | 1.6 | $504.00 |
| April 24 | J. Schrader | Attended call with S. Ascher re: risk. | 0.5 | $477.50 |
| April 27 | T. Berklayd | Downloaded and sorted sample reports from Caselogistix relating to Risk. | 3.5 | $1,102.50 |
| April 27 | A. Bhargava | Meeting with C. Joshi re: work related to Risk and VaR research. | 0.7 | $315.00 |
| April 27 | C. Joshi | Meeting with A. Bhargava re: work related to Risk and VaR research. | 0.7 | $416.50 |
| April 27 | B. Mcgrath | Researched Risk Appetite. | 1.9 | $598.50 |
| April 27 | J. Schrader | Reviewed limit documents; investigated documents in CLO movements to the IMD. | 2.0 | $1,910.00 |
| April 30 | S. Aveni | Searched CaseLogistix for reports relating to risk appetite and firm limits. | 5.5 | $1,732.50 |
| April 30 | T. Berklayd | Searched for and downloaded all available Daily Risk Reports. | 6.5 | $2,047.50 |
| April 30 | A. Bhargava | Reviewed documents re: Risk | 2.5 | $1,125.00 |
| April 30 | R. Maxim | Organizing and searching for risk limits, leverage loan, commercial loan, board meeting minutes, and risk reports (Team 3 5/5/09 deliverables). | 9.5 | $7,600.00 |
| April 30 | J. Schrader | Worked with team regarding search findings on several issues related to risk limits, appetite, and calculations. | 2.2 | $2,101.00 |
| April 30 | J. Schrader | Reviewed risk limits (0.5); leveraged loans (.7); risk appetite (.7); reviewed the Kritikos memo (0.4). | 2.3 | $2,196.50 |
| May 1 | S. Aveni | Researched Case Logistix for Board of Director Minutes and Presentations (2.8); Researched risk management policy documents (2). | 4.8 | $1,512.00 |
| May 1 | S. Aveni | Downloaded and converted ▮▮▮▮▮ Reports from PDF to excel. | 5.2 | $1,638.00 |
| May 1 | T. Berklayd | Researched and reviewed documents related to ▮▮▮▮ and ▮▮▮ ▮▮▮▮ of the Firm. | 4.5 | $1,417.50 |
| May 1 | T. Berklayd | Assembled time series of the Daily Risk Reports. | 5.2 | $1,638.00 |
| May 1 | B. Filton | Researched within CaseLogistix for Board of Director Minutes and Presentations (2.3); risk management policy documents (1.9). | 4.2 | $1,323.00 |
| May 1 | B. Filton | Downloaded and converted Risk Appetite Reports from PDF to excel. | 5.8 | $1,827.00 |
| May 1 | I. Lunderskov | Researched risk documents on Lehman Live. | 3.9 | $1,228.50 |
| May 1 | R. Maxim | Reviewed Risk reports | 1.0 | $800.00 |
| May 1 | R. Maxim | Searched for ▮▮▮▮ and ▮▮▮▮▮▮ data. | 4.5 | $3,600.00 |
| May 1 | B. Mcgrath | Researched Lehman limits and risks. | 3.2 | $1,008.00 |
| May 1 | B. Mcgrath | Researched Lehman employee bios. | 3.7 | $1,165.50 |
| May 1 | J. Schrader | Reviewed limits research progress (1);reviewed and framed meaningful sectors for limits analysis (0.5); reviewed status of ▮▮ position concentrations and migrations (1.0) | 3.5 | $3,342.50 |
| May 2 | S. Aveni | Researched risk management policies. | 5.0 | $1,575.00 |
| May 2 | S. Aveni | Converted ▮▮▮▮▮ Reports to excel from PDF (2); Compiled daily risk alert dashboards (2); Prepared graphs showing limit and usage over time (1.5). | 5.4 | $1,701.00 |
| May 2 | T. Berklayd | Prepared time series of limit breaches. | 2.1 | $661.50 |
| May 2 | T. Berklayd | Researched and reviewed documentation on Risk policy and procedures. | 3.3 | $1,039.50 |
| May 2 | A. Bhargava | Communicated with team members the findings for the Risk Reports and the Board Meeting minutes | 0.4 | $180.00 |
| May 2 | A. Bhargava | Conducted specific Risk Management searches. | 0.7 | $315.00 |
| May 2 | A. Bhargava | Researched Risk Reports and documented findings. | 2.8 | $1,260.00 |

DUFF & PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 2 | A. Bhargava | Researched documents on ████████, ████████ and Board Meeting minutes. | 2.9 | $1,305.00 |
| May 2 | B. Filton | Prepared graphs showing limit and usage over time. | 1.4 | $441.00 |
| May 2 | B. Filton | Converted ████████ Reports to excel from PDF. | 2.6 | $819.00 |
| May 2 | B. Filton | Researched within CaseLogistix for ██ reports (2.0); emails discussing risk (2.5); Researched within CaseLogistix for, and compiled daily risk alert dashboards (2.0) | 6.4 | $2,016.00 |
| May 2 | R. Maxim | Researched ████████and ████████ and ████████ | 6.6 | $5,280.00 |
| May 2 | J. Schrader | Researched ████ risk, repackaging, and position - analyzing the business/risk flows. | 2.8 | $2,674.00 |
| May 2 | J. Schrader | Reviewed documents and prep with respect to ████████and general ██ review | 3.0 | $2,865.00 |
| May 2 | J. Schrader | Reviewed the progress on ████████ specifically ████████ , ████████, and other business lines/divisions. | 3.7 | $3,533.50 |
| May 3 | S. Aveni | Researched updates to risk management policies. | 1.4 | $441.00 |
| May 3 | S. Aveni | Reviewed documents relating to risk management policies, daily risk reports, board of director meeting minutes and presentations. | 5.0 | $1,575.00 |
| May 3 | S. Aveni | Created timeline of significant events relating specifically to risk (3.6); Summarized key risk policy documents, board minutes and presentations and daily risk reports (3). | 6.6 | $2,079.00 |
| May 3 | T. Berklayd | Summarized and outlined data on Risk Policy Changes, Hot Documents, and Board of Directors Meetings. | 7.1 | $2,236.50 |
| May 3 | B. Filton | Researched on CaseLogistix for updates to risk management policies. | 1.4 | $441.00 |
| May 3 | B. Filton | Created a timeline of significant events relating specifically to risk (2.8); Summarized key risk policy documents, board minutes and presentations and daily risk reports (2.5) | 5.3 | $1,669.50 |
| May 3 | B. Filton | Compiled all documents relating to risk management policies, daily risk reports, board of director meeting minutes and presentations. | 6.3 | $1,984.50 |
| May 3 | R. Maxim | Researched ████████, ███, ████████, ████████, and ████ data. | 4.3 | $3,440.00 |
| May 3 | J. Schrader | Reviewed internal and external communications re: ████████ | 2.0 | $1,910.00 |
| May 4 | S. Aveni | Researched risk management documents, policy updates, key terms relating to ████, Principle investment portfolio. | 3.0 | $945.00 |
| May 4 | S. Aveni | Created PowerPoint presentation summarizing findings on risk management, timeline of events, emails of interest, and board of director meetings (10.6); Compared Risk Policy update to old version and summarized differences (1.4). | 12.0 | $3,780.00 |
| May 4 | T. Berklayd | Compiled risk dashboard info. | 1.5 | $472.50 |
| May 4 | T. Berklayd | Prepared timeline and PowerPoint presentation for risk deliverable. | 8.2 | $2,583.00 |
| May 4 | B. Filton | Researched on CaseLogistix for risk management documents and policy updates (2.2); Researched on CaseLogistix for terms relating to ████ (0.6); Researched on CaseLogistix for information regarding the ████████ ████████ group (0.7) | 3.5 | $1,102.50 |
| May 4 | B. Filton | Prepared PowerPoint presentation summarizing findings on risk management, timeline of events, emails of interest, and board of director meetings (10.3);  Compared Risk Policy update to old version and summarized differences (1.2) | 11.5 | $3,622.50 |
| May 4 | P. Marcus | Analyzed risk exposure reports. | 1.8 | $1,503.00 |
| May 4 | R. Maxim | Prepared and Summarized findings of ████████, ████████and ████████, and ████findings. | 3.5 | $2,800.00 |
| May 4 | J. Schrader | Reviewed additional ████████data. | 1.0 | $955.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 5 | S. Aveni | Compiled list of open items relating to risk management (i.e. ▮▮▮▮ reports, risk policies) including missing dates for documents we could find, and other documents needed. | 2.0 | $630.00 |
| May 5 | T. Berklayd | Prepared May 5th deliverable re: Risk. | 5.2 | $1,638.00 |
| May 5 | R. Maxim | Prepared and Summarized findings of ▮▮▮▮, ▮▮▮▮and ▮▮▮▮, and ▮▮ findings; reviewed communications related to deliverable due ▮▮. | 6.9 | $5,520.00 |
| May 5 | J. Pimbley | Attended meeting with R. Mendoza and J. Schrader re: hedging and risk, broken into pieces of Team 4 and Team 3. | 1.0 | $955.00 |
| May 5 | J. Schrader | Sent numerous emails and documents from Jenner - much on risk, some on the ▮▮▮▮business. | 1.2 | $1,146.00 |
| May 5 | J. Schrader | Prepared deliverables and presentation format for several projects including ▮▮, ▮▮▮▮, ▮▮▮▮(2.0); Analyzed covenant ▮▮▮▮(1.0); reviewed documents on ▮▮▮▮(1.5); | 4.5 | $4,297.50 |
| May 6 | B. Mcgrath | Researched firm wide risk. | 1.3 | $409.50 |
| May 6 | C. Morgan | Conducted team 3 risk report searches. | 2.3 | $1,368.50 |
| May 6 | J. Pimbley | Prepared for the meeting at Jenner regarding ▮▮▮▮▮▮, and other risk measures | 1.5 | $1,432.50 |
| May 6 | J. Pimbley | Attended meeting with R. Maxim to discuss risk measures (such as ▮▮ and ▮▮). | 2.5 | $2,387.50 |
| May 7 | S. Aveni | Catalogued risk management documents, organized document folders and printed out important documents. | 4.0 | $1,260.00 |
| May 7 | M. Daley | Attended internal meeting with Team 3 re: May 15th deliverable, system access, workplans and Lehman risk systems. | 1.2 | $1,002.00 |
| May 7 | P. Marcus | Analyzed risk measures | 1.5 | $1,252.50 |
| May 7 | R. Maxim | Attended meeting with J. Pimbley to discuss risk measures including ▮▮ and ▮▮▮▮. | 2.5 | $2,000.00 |
| May 7 | B. Mcgrath | Researched firm wide risk report. | 4.5 | $1,417.50 |
| May 7 | J. Pimbley | Prepared e-mail to Jenner to answer ▮▮question | 0.8 | $764.00 |
| May 7 | A. Taddei | Discussed with team risk-based capital standards for the team, guidance for email analysis related to characteristics of an SIV. | 1.4 | $1,120.00 |
| May 8 | S. Aveni | Researched CaseLogistix for risk thresholds. | 2.0 | $630.00 |
| May 8 | B. Filton | Researched on CaseLogistix for documents regarding threshold limits. | 0.5 | $157.50 |
| May 8 | Z. Kanji | Researched risk policy documents - specifically searched for documents relating to calculation of ▮▮ | 3.5 | $2,082.50 |
| May 8 | Z. Kanji | Researched risk policy documents specifically relating to calculation of risk limits | 3.5 | $2,082.50 |
| May 8 | J. Leiwant | Review email attachment from W. Wallenstein - Lehman Market Risk Management Limit Policy. | 0.5 | $297.50 |
| May 8 | P. Marcus | Analyzed ▮▮▮▮measures | 0.4 | $334.00 |
| May 8 | P. Marcus | Analyzed risk management issues | 0.6 | $501.00 |
| May 8 | P. Marcus | Attended call re: risk management items and solvency framework with A. Taddei. | 1.2 | $1,002.00 |
| May 8 | B. Mcgrath | Researched firm wide risk report. | 4.7 | $1,480.50 |
| May 8 | C. Morgan | Conducted team 3 Risk dashboard reports search. | 1.2 | $714.00 |
| May 8 | J. Pimbley | Participated in internal guidance on ▮▮▮▮for question from Jenner. | 0.5 | $477.50 |
| May 8 | A. Taddei | Analyzed documents re: ▮▮and Risk Guidance. | 0.5 | $400.00 |
| May 8 | A. Taddei | Analyzed various documents and processes re: Risk Management, changes in ▮▮positions, Bankhaus potential and ▮▮▮▮. | 1.5 | $1,200.00 |
| May 8 | A. Taddei | Attended meeting with P. Marcus and R. Maxim re workplan (1.7); discussed with P. Marcus risk management items and solvency framework (1.2). | 2.9 | $2,320.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 9 | J. Pimbley | Reviewed documents e-mailed by colleagues pertaining to ███ and ███ | 1.0 | $955.00 |
| May 10 | I. Lunderskov | Researched ███████ emails. | 1.2 | $378.00 |
| May 10 | J. Pimbley | Reviewed documents on ████████ and ███. | 2.0 | $1,910.00 |
| May 11 | S. Aveni | Researched any updates to risk policies including the limit policy. | 0.9 | $283.50 |
| May 11 | I. Lunderskov | Attended team meeting with R. Maxim et al. | 0.5 | $157.50 |
| May 11 | P. Marcus | Reviewed responses to Jenner questions re: Risk Management | 0.5 | $417.50 |
| May 11 | P. Marcus | Attended call with Maxim re: risk limits. | 0.5 | $417.50 |
| May 12 | S. Aveni | Researched CSE documents (1.5); researched daily dashboards (.7); researched risk committee and limits (1.5) | 3.7 | $1,165.50 |
| May 12 | T. Berklayd | Researched Risk Committee minutes, CSE Documents, and Daily Dashboards. | 5.4 | $1,701.00 |
| May 12 | E. Fairweather | Reviewed documents re: ██████ risk management | 6.0 | $3,570.00 |
| May 12 | B. Filton | Researched on CaseLogistix for Risk Committee minutes (0.8); Researched on CaseLogistix for ████████ information (.7); Researched on CaseLogistix for New Daily Dashboard information(.8) Researched on CaseLogistix for CSE documents (1.5) | 3.8 | $1,197.00 |
| May 12 | C. Joshi | Performed credit risk management committee access tasks on Lehman Live. | 1.3 | $773.50 |
| May 12 | J. Leiwant | Reviewed documents re: samples of daily risk summaries. | 0.5 | $297.50 |
| May 12 | I. Lunderskov | Reviewed docs in ████████████. | 1.6 | $504.00 |
| May 12 | I. Lunderskov | Attended meeting to discuss risk reports with R. Maxim. | 1.6 | $504.00 |
| May 12 | I. Lunderskov | Researched Exec committee and risk committee materials (2.1); researched risk reports (0.7). | 2.8 | $882.00 |
| May 12 | R. Maxim | Attended meeting with I. Lunderskov re: Lehman risk reports. | 1.6 | $1,280.00 |
| May 12 | C. Morgan | Participated in meeting with Adam Warren on team 4 needs and Lehman Risk. | 0.6 | $357.00 |
| May 12 | C. Morgan | Conducted credit risk report analysis for team 3. | 1.0 | $595.00 |
| May 12 | C. Morgan | Conducted Lehman ████████ notification searches for Jenner. | 1.9 | $1,130.50 |
| May 12 | M. Narayanan | Researched documents from Caselogistix re: methodologies and formulas for Lehman ██████ ████████ computation. | 0.5 | $272.50 |
| May 12 | J. Schrader | Reviewed progress on ████████ search. | 1.7 | $1,623.50 |
| May 12 | A. Taddei | Reviewed and analyzed various risk reports--5/7 Liq & Risk Mgmt Update and ██████, ███ deal tracking in e-mails. | 1.0 | $800.00 |
| May 13 | S. Aveni | Attended meeting with R. Maxim re: risk reporting for May 15th deliverables. | 0.3 | $94.50 |
| May 13 | S. Aveni | Researched SEC regulations on risk reporting (2.5); Researched LEH ████████████ (1); Researched academic papers on risk reporting (1.1) | 4.6 | $1,449.00 |
| May 13 | T. Berklayd | Researched academic explanations of Risk Limits, Disclosure requirements about risk and limits, and comparison with competitors on financial metrics. | 5.5 | $1,732.50 |
| May 13 | E. Fairweather | Researched and reviewed documents re: ████████ and ███. | 1.3 | $773.50 |
| May 13 | E. Fairweather | Attended conference call with R. Maxim and others on Team 3 re: near term deliverable regarding ████████ and Board Communication. | 1.3 | $773.50 |
| May 13 | E. Fairweather | Reviewed risk limit documents. | 1.8 | $1,071.00 |
| May 13 | E. Fairweather | Prepared memos re: ████████ questions and ███ paper. | 5.2 | $3,094.00 |
| May 13 | C. Joshi | Performed document search for valuation, risk, and collateral. | 1.7 | $1,011.50 |
| May 13 | P. Marcus | Analyzed rating agency risk coverage | 0.4 | $334.00 |
| May 13 | P. Marcus | Attended call with Schrader, Maxim et al re: risk measurement and ████████. | 1.3 | $1,085.50 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 13 | M. Narayanan | Researched documents related to risk limits and risk management practices. | 0.3 | $163.50 |
| May 13 | P. Ramesh | Researched ███████ models and policy for market risk. | 2.0 | $900.00 |
| May 13 | J. Schrader | Attended meeting to discuss limit breach of limit, peer analysis, diversity offsets with A. Taddei. | 0.5 | $477.50 |
| May 13 | J. Schrader | Attended conference call with R. Maxim and others on Team 3 re: near term deliverable regarding ███████ and Board Communication. | 1.3 | $1,241.50 |
| May 13 | A. Taddei | Continued analyzing docs, meeting presentations for ███████ ███████ continued review of definitions of risk metric for deliverables | 0.5 | $400.00 |
| May 13 | A. Taddei | Attended meeting with J. Schrader to discuss limit breach of limit, peer analysis, diversity offsets, etc. | 0.5 | $400.00 |
| May 13 | A. Taddei | Researched CSE documents including, ███████, ███████, ███ █ to identify the risk-management related reporting requirements for CSEs. | 1.0 | $800.00 |
| May 13 | A. Taddei | Gathered ███████ data and began table organization. | 1.5 | $1,200.00 |
| May 14 | S. Aveni | Attend call with J. Schrader, R. Maxim et al re: status update on deliverables related to ███ and ███████. | 0.9 | $283.50 |
| May 14 | S. Aveni | Researched ███████ reports, limit policy documents (2.5); researched emails regarding risk management and ███████ management(1.7). | 4.2 | $1,323.00 |
| May 14 | T. Berklayd | Attended meeting with E. Fairweather re: source documents for May 15th risk deliverable. | 0.9 | $283.50 |
| May 14 | T. Berklayd | Prepared and updated graphs on ███████. | 0.9 | $283.50 |
| May 14 | T. Berklayd | Prepared summary of ███████ procedures. | 1.4 | $441.00 |
| May 14 | A. Chalunkal | Researched on Case Logistix for emails pertaining to ███████ for Q3 2007. | 2.5 | $787.50 |
| May 14 | E. Fairweather | Reviewed communications to counsel re: ███████. | 0.1 | $59.50 |
| May 14 | E. Fairweather | Reviewed documents for memo re: ███████. | 0.2 | $119.00 |
| May 14 | E. Fairweather | Prepared memo re: ███████ questions | 0.9 | $535.50 |
| May 14 | E. Fairweather | Prepared memo re: regulatory bodies and l███████ | 1.9 | $1,130.50 |
| May 14 | E. Fairweather | Attended meeting with B. Filton re: tasks to complete for May 15 deliverable (0.2); ███ documents (0.2) | 0.4 | $238.00 |
| May 14 | B. Filton | Attend call with J. Schrader, R. Maxim et al re: status update on May 15 deliverables related to ███ and ███████. | 0.9 | $283.50 |
| May 14 | B. Filton | Prepared materials for May 15 deliverable regarding limit policies (2.4); Organized binder with documents to answer questions for the May 15 deliverable (1.3). | 3.7 | $1,165.50 |
| May 14 | B. Filton | Researched for Lehman earnings call transcripts (0.6); Researched on CaseLogistix for new ███████ Reports (0.3); Researched on CaseLogistix for limit policy documentation (1.8); Researched on CaseLogistix for ███████. | 4.8 | $1,512.00 |
| May 14 | A. Fleming | Attend call with E. Fairweather, R. Maxim et al re: status update on deliverables related to ███ and ███████. | 0.9 | $405.00 |
| May 14 | J. Leiwant | Reviewed Risk Committee presentation from ███████ | 0.7 | $416.50 |
| May 14 | B. Mcgrath | Researched Hard and Soft limits. | 1.6 | $504.00 |
| May 14 | P. Ramesh | Researched documents related to ███████ exposure timelines, l███████, limits and ███████, and internal/external communications | 4.9 | $2,205.00 |
| May 14 | J. Schrader | Attended call with E. Fairweather, R. Maxim et al re: status update on deliverables related to ███ and ███████. | 0.9 | $859.50 |
| May 14 | A. Taddei | Attended conference call with B. McGrath re: search for ███████ ███████, etc. | 0.2 | $160.00 |
| May 14 | A. Taddei | Reviewed ███████ calc memo to Ascher. | 0.5 | $400.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 14 | A. Taddei | Attended conference with J. Schrader, S. Aveni, R. Maxim on differences between risk policies of ▮▮▮▮. | 0.8 | $640.00 |
| May 14 | A. Taddei | Reviewed Policies for ▮▮▮▮ limits. Reviewed deliverable. | 1.9 | $1,520.00 |
| May 14 | A. Taddei | Researched CSE Reg S-K, Focus Reports for risk mgmt info and prompt corrective action requests. Started drafting deliverable. | 4.5 | $3,600.00 |
| May 14 | J. Thompson | Attended call with E. Fairweather, R. Maxim et al re: status update on deliverables related to ▮▮▮ and ▮▮▮. | 0.9 | $535.50 |
| May 15 | S. Aveni | Researched proper risk disclosures(2.4); researched academic papers on ▮▮ metrics (1.2); researched academic papers on policies for tracking risk in financial firms (1.4). | 5.0 | $1,575.00 |
| May 15 | T. Berklayd | Compiled information on insider vs. outsider communications, and prepared materials related to risk for May 15th deliverable. | 2.5 | $787.50 |
| May 15 | T. Berklayd | Prepared supplementary information on SEC requirements and prepared chart on 07 risk limits. | 4.5 | $1,417.50 |
| May 15 | A. Bhargava | Researched and Reviewed information related to Risk presentation by ▮▮▮ at Lehman. | 0.8 | $360.00 |
| May 15 | A. Chalunkal | Researched Case Logistix for emails pertaining to ▮▮▮▮▮ for Q3 2007 and ▮▮▮▮▮▮▮ regarding ▮▮▮▮▮▮. | 1.0 | $315.00 |
| May 15 | E. Fairweather | Prepared memo re: ▮▮▮▮▮▮. | 1.8 | $1,071.00 |
| May 15 | E. Fairweather | Prepared memo re: tutorial and risk management effectiveness | 4.8 | $2,856.00 |
| May 15 | B. Filton | Prepared chart describing Lehman ▮▮▮ trends (1.2); Prepared document regarding the calculation of the ▮▮▮▮▮ (0.2); Formatted slides for a deliverable regarding real estate (0.5) | 1.9 | $598.50 |
| May 15 | B. Filton | Researched Return on Common Tangible Equity for Lehman from SEC filings (0.7); Researched on CaseLogistix for emails relating to the ▮▮▮▮▮▮▮ (1.6); Researched SEC filings to find average common equity used to calculate risk limits (0 | 4.9 | $1,543.50 |
| May 15 | P. Marcus | Analyzed ▮▮▮ documents | 1.5 | $1,252.50 |
| May 15 | B. Mcgrath | Prepared a spreadsheet tracking ▮▮ and ▮▮▮▮. | 2.6 | $819.00 |
| May 15 | M. Narayanan | Researched documents on Caselogistix for firm wide ▮▮▮▮▮▮ for the May 15th deliverable. | 3.8 | $2,071.00 |
| May 15 | P. Ramesh | Prepared presentation and deliverable re: ▮▮▮▮▮▮▮ ▮▮▮▮▮ of individual deals, charts showing ▮▮▮▮▮▮ | 3.1 | $1,395.00 |
| May 15 | P. Ramesh | Compiled data and prepared charts to look at ▮▮▮▮▮, and graph exposures of individual ▮▮▮▮ deals. | 3.6 | $1,620.00 |
| May 15 | P. Ramesh | Researched documents related to ▮▮▮▮▮▮ exposure timelines, ▮▮▮▮▮, limits and ▮▮▮▮▮▮, and internal/external communications. | 4.1 | $1,845.00 |
| May 15 | P. Ramesh | Reviewed documents related to ▮▮▮▮▮▮ exposure timelines, ▮▮▮▮▮, limits and ▮▮▮▮ and internal/external communications. | 5.7 | $2,565.00 |
| May 15 | J. Schrader | Reviewed memo re: ▮▮▮▮ questions. | 0.7 | $668.50 |
| May 15 | A. Taddei | Drafted CSE and various risk metric deliverables. | 1.2 | $960.00 |
| May 15 | A. Taddei | Drafted deliverables re: ▮▮▮▮ definitional piece; Reviewed ▮▮▮ piece to determine how much the board should have understood at the time. | 4.7 | $3,760.00 |
| May 15 | A. Taddei | Reviewed and revised deliverable on limits; reviewed ▮▮▮▮▮▮ ▮▮▮▮▮ and added to other pieces of info to support Lehman ▮▮ | 6.5 | $5,200.00 |
| May 17 | P. Marcus | Analyzed risk management | 0.5 | $417.50 |
| May 17 | P. Marcus | Analyzed ▮▮▮▮documents | 1.5 | $1,252.50 |
| May 17 | R. Maxim | Responded to S. Ascher about Risk Metrics and Solvency. | 3.3 | $2,640.00 |
| May 18 | S. Aveni | Created risk equity binder and highlighted key areas. | 1.1 | $346.50 |

DUFF & PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| May 18 | S. Aveni | Researched ███ (3); researched and tagged all weekly risk update reports(.9). | 3.9 | $1,228.50 |
| May 18 | T. Berklayd | Attended meeting with E. Fairweather and R. Maxim regarding ███ analysis. | 1.0 | $315.00 |
| May 18 | T. Berklayd | Compiled ██ usage and limit time series from daily reports. | 1.1 | $346.50 |
| May 18 | T. Berklayd | Reviewed risk usage table. | 1.5 | $472.50 |
| May 18 | T. Berklayd | Prepared ███ Usage data for presentation to Jenner. | 3.1 | $976.50 |
| May 18 | E. Fairweather | Reviewed documents a re: ███. | 0.3 | $178.50 |
| May 18 | E. Fairweather | Prepared memo re: ███. | 1.0 | $595.00 |
| May 18 | E. Fairweather | Discuss █ table and searches with Rob and analysts | 2.5 | $1,487.50 |
| May 18 | E. Fairweather | Reviewed █ and █ data deliverable. | 1.4 | $833.00 |
| May 18 | B. Filton | Researched documents containing ███ (0.6); Researched equity sufficiency data (0.4) | 1.0 | $315.00 |
| May 18 | P. Marcus | Analyzed risk management and solvency | 1.3 | $1,085.50 |
| May 18 | R. Maxim | Attended meeting with T. Berklayd re: ███ analysis (1.0); Attended meeting with I. Lunderskov re: refinement of document search processes (1.0). | 2.0 | $1,600.00 |
| May 18 | B. Mcgrath | Reviewed for ███ emails on limits. | 0.8 | $252.00 |
| May 18 | B. Mcgrath | Reviewed ███ emails on limits. | 1.7 | $535.50 |
| May 18 | M. Narayanan | Researched risk reports and ███ exposure in ' ███ | 3.1 | $1,689.50 |
| May 18 | M. Narayanan | Researched on CaseLogistix for documents related to ███ Business Overview and ███ exposures from ██ as well as firm-wide risk information weekly update docs through time. | 4.0 | $2,180.00 |
| May 18 | A. Taddei | Review of ███ items including reporting, risk and internal requirements. | 1.2 | $960.00 |
| May 18 | A. Taddei | Attended several discussions with J. Schrader, R. Maxim, E. Fairweather et. al. including discussion of unwind date for SiGMA relative to solvency dates, discussion of ███ relative to ███ ██ ███ | 2.0 | $1,600.00 |
| May 18 | A. Taddei | Analyzed Risk Management and ██ Policies and board presentation. | 3.0 | $2,400.00 |
| May 19 | S. Aveni | Researched terms relating to risk (1.3); reviewed emails on securities being ███ (.6). | 1.5 | $472.50 |
| May 19 | T. Berklayd | Reviewed deliverable on ██ Risk usage. | 0.5 | $157.50 |
| May 19 | T. Berklayd | Prepared ███ Usage data for presentation to Jenner in response to their request. | 1.1 | $346.50 |
| May 19 | E. Fairweather | Reviewed █ and █ data deliverable. | 0.4 | $238.00 |
| May 19 | B. Filton | Researched new search terms relating to risk(1.0); Researched emails on ███ securities (0.8) | 1.8 | $567.00 |
| May 19 | P. Marcus | Attended call with R. Maxim re: risk analysis. | 0.5 | $417.50 |
| May 19 | R. Maxim | Attended call with P. Marcus re: risk analysis. | 0.5 | $400.00 |
| May 19 | B. Mcgrath | Reviewed ███ emails. | 2.2 | $693.00 |
| May 19 | M. Narayanan | Discussed search strategies and search strings for ███, ███ including risk exposure, risk usage, risk limits, syndication, origination details etc on CaseLogistix with team members | 0.8 | $436.00 |
| May 19 | M. Narayanan | Reviewed a summary of NJ complaint against Lehman focusing on ███ | 1.5 | $817.50 |
| May 19 | A. Taddei | Reviewed ███ vs. when it officially stepped up. | 0.3 | $240.00 |
| May 20 | S. Aveni | Researched and tagged Daily Risk appetite reports, Weekly risk update reports, daily dashboard reports. | 3.6 | $1,134.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 20 | T. Berklayd | Updated ████████report. | 0.9 | $283.50 |
| May 20 | T. Berklayd | Compiled and gathered information on appropriateness of risk metrics. | 1.3 | $409.50 |
| May 20 | A. Bhargava | Researched BNC risk review programs and other origination related documents on Stratify. | 0.9 | $405.00 |
| May 20 | A. Bhargava | Reviewed emails re: BNC risk review programs and other origination related documents on Stratify. | 1.1 | $495.00 |
| May 20 | B. Filton | Researched Market Risk Control Committee documents | 1.6 | $504.00 |
| May 20 | M. Narayanan | Reviewed the Market Risk Control committee meeting; Analyzed relevant portions and checked consistency with other documents. | 0.5 | $272.50 |
| May 20 | M. Narayanan | Researched within Fixed Income report dated ████ for risk usage and limit by product category from █████████ | 0.8 | $436.00 |
| May 20 | M. Narayanan | Reviewed new documents received to access what was relevant to ██████████, ██████████, ███ and risk. | 1.5 | $817.50 |
| May 20 | M. Narayanan | Reviewed new daily ████████ report on Caselogistix ██████████ with risk usages and limits with breakdown. | 1.5 | $817.50 |
| May 20 | M. Narayanan | Researched on Case Logistix for Funding Commitment Committee reports, ███ deal timelines, origination dates, risk usages trend to check █████████████████. | 2.0 | $1,090.00 |
| May 20 | P. Ramesh | Reviewed daily production set for relevant files re: █████████████ in ███ for █████████ | 0.6 | $270.00 |
| May 20 | P. Ramesh | Researched █████████and internal/external communication ████████ regarding █████████ | 1.0 | $450.00 |
| May 20 | A. Taddei | Conferred with S. Fliegler re: ████████ reports and tables. | 0.2 | $160.00 |
| May 21 | S. Aveni | Reviewed and printed documents relating to the Market Risk Control Committee. | 2.4 | $756.00 |
| May 21 | E. Fairweather | Reviewed risk reports. | 1.1 | $654.50 |
| May 21 | B. Filton | Researched documents relating to Market Risk Control Committee. | 1.0 | $315.00 |
| May 21 | B. Filton | Printed sample risk reports. | 0.2 | $63.00 |
| May 21 | P. Marcus | Analyzed risk management | 1.6 | $1,336.00 |
| May 21 | M. Narayanan | Researched caselogistix for daily ████████report for █████████ and FID daily, weekly, monthly reports. | 3.1 | $1,689.50 |
| May 21 | P. Ramesh | Review document comparing ███████████and █████████████ ████████usage, and compare with ████████reports found earlier. | 1.2 | $540.00 |
| May 21 | A. Taddei | Reviewed updating ████████ tables. | 0.2 | $160.00 |
| May 22 | S. Aveni | Updated list of key people relating to risk management, ████████ and █████████████ for R. Maxim. | 0.6 | $189.00 |
| May 22 | T. Berklayd | Prepared presentation of data re: ████████change. | 0.5 | $157.50 |
| May 22 | M. Narayanan | Reviewed docs re: Lehman's balance sheets indicating all assets and funding source for all the assets. Reviewed  the list of key people in ██████. | 1.0 | $545.00 |
| May 22 | A. Taddei | Discussed risk limit on increase from ████████. | 0.3 | $240.00 |
| May 23 | E. Fairweather | Reviewed and assessed ████Limits deliverable. | 1.1 | $654.50 |
| May 23 | A. Taddei | Attended multiple calls with R. Maxim discussing idiosyncratic risk, potential gaming of models. | 0.9 | $720.00 |
| May 24 | P. Marcus | Analyzed risk management | 1.2 | $1,002.00 |
| May 25 | P. Marcus | Reviewed ████████memo | 0.6 | $501.00 |
| May 25 | P. Marcus | Analyzed risk management | 0.9 | $751.50 |
| May 25 | J. Pimbley | Reviewed Team 3 document regarding███ and ██. | 0.9 | $859.50 |
| May 25 | A. Taddei | Analyzed status of 5 major projects regarding █████████████, Bill Wallenstein's memo comments, ARS testing the marks, Important deals, names list and dates of important events, second installment of ████████ interview prep materials. | 3.0 | $2,400.00 |
| May 26 | A. Bellicha | Prepared ██ usage and limits report. | 4.8 | $2,160.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 26 | T. Berklayd | Attended meeting with A. Taddei re: risk limit calculation. | 0.4 | $126.00 |
| May 26 | T. Berklayd | Analyzed calculation of the ███████ limit. | 2.4 | $756.00 |
| May 26 | T. Berklayd | Updated ███████ usage and limits tables, charts, and related memos. | 3.7 | $1,165.50 |
| May 26 | A. Bhargava | Internal review and communication with Cole to discuss findings for ART and Lehman Risk | 0.2 | $90.00 |
| May 26 | A. Bhargava | Researched information regarding Lehman Risk on Compass and Insights applications. | 0.5 | $225.00 |
| May 26 | A. Chaudhary | Researched documents in Caselogistix regarding Risk and CSE. | 3.1 | $1,395.00 |
| May 26 | B. Mcgrath | Researched firm wide risk. | 1.9 | $598.50 |
| May 26 | A. Pfeiffer | Analysis of documents related to Risk Limits. | 1.9 | $1,586.50 |
| May 26 | A. Taddei | Analysis of Fed/SEC emails mentioning ███████████in seeking whether LEH reported them to regulators. | 0.5 | $400.00 |
| May 26 | A. Taddei | Conferred with E. Fairweather and R. Maxim on █Limit finding, events, conf of increased limit dates, etc. | 0.5 | $400.00 |
| May 26 | A. Taddei | Analysis of Basel II and CAD 2 wording re: independent risk management requirements for the █████ interview; reviewed D&P memo re: same. | 1.2 | $960.00 |
| May 27 | S. Aveni | Attended meeting with R. Maxim to discuss Risk Policy Summary and further steps. | 0.5 | $157.50 |
| May 27 | S. Aveni | Summarized risk policies. | 1.5 | $472.50 |
| May 27 | S. Aveni | Researched documents on risk management reporting structure(.2); researched documents on ████████████(.3); researched documents on ████████████████ (1.3). | 1.8 | $567.00 |
| May 27 | A. Bellicha | Attended telephone call with I. Lunderskov regarding daily ██████ reports. | 0.1 | $45.00 |
| May 27 | A. Bellicha | Prepared usage and limits report. | 2.0 | $900.00 |
| May 27 | A. Bellicha | Summarized risk policy and procedures documents | 2.7 | $1,215.00 |
| May 27 | T. Berklayd | Researched risk management hierarchy. | 0.4 | $126.00 |
| May 27 | T. Berklayd | Attended meeting with R. Maxim et al. re: risk usage versus limit deliverable on two occasions (.5h and .7h). | 1.2 | $378.00 |
| May 27 | T. Berklayd | Updated ███████ usage and limits tables, charts, and related memos. | 1.3 | $409.50 |
| May 27 | T. Berklayd | Prepared listing of key events related to limits and breaches. | 1.8 | $567.00 |
| May 27 | T. Berklayd | Summarized the Minutes of the Finance and Risk Committee Meetings. | 1.8 | $567.00 |
| May 27 | J. Leiwant | Reviewed Team 3 deliverables, including updated deliverable re: risk usage and limits, FID usage and limits, and Firm usage and limits. | 0.8 | $476.00 |
| May 27 | I. Lunderskov | Attended call with Aya Bellicha RE Daily ██████Reports (0.1). | 0.1 | $31.50 |
| May 27 | I. Lunderskov | Attended call with E. Fairweather re ███████████Reporting (0.2) | 0.2 | $63.00 |
| May 27 | I. Lunderskov | Attended meeting with R. Maxim re Daily ██████Reports (0.4) | 0.5 | $157.50 |
| May 27 | I. Lunderskov | Stamped Excel docs extracted from Stratify to comply with confidentiality agreements (0.8); reviewed ███████docs extracted for duplicates (0.3); generated new searches (0.3); generated the number of tagged documents in Stratify (0.1); researched a | 2.1 | $661.50 |
| May 27 | R. Maxim | Attended meeting with I. Lunderskov re: daily ██████ reports. | 0.4 | $320.00 |
| May 27 | R. Maxim | Attended call with I. Lunderskov to discuss Lehman risk calculation methodology. | 0.5 | $400.00 |

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 27 | R. Maxim | Attended meeting with S. Aveni to discuss Risk Policy summary and further steps. | 0.8 | $640.00 |
| May 27 | C. Morgan | Participated in call with Rob Maxim, team 3, to discuss Lehman risk calculation methodology. | 0.5 | $297.50 |
| May 27 | A. Taddei | Researched CSE reporting requirements with respect to ███████. | 0.2 | $160.00 |
| May 28 | S. Aveni | Reviewed Risk Policy and Risk Committee Meetings documents. | 0.9 | $283.50 |
| May 28 | A. Bellicha | Prepared usage and limits report. | 1.3 | $585.00 |
| May 28 | T. Berklyad | Prepared email summarizing ███ limits backdating for internal purposes. | 0.4 | $126.00 |
| May 28 | T. Berklyad | Revised ███████ usage and limits tables, charts, and related memo. | 0.8 | $252.00 |
| May 28 | I. Lunderskov | Researched Stratify for Monthly Risk Reviews sent to Fed or SEC (0.9); researched Report on Internal Risk Management on CaseLogistix (0.2); researched Daily ████████████ reports (0.7); researched Policy and Procedure Manuals for FID, HY, and Pipeline and | 4.1 | $1,291.50 |
| May 28 | B. Mcgrath | Researched Lehman daily/ weekly risk reports. | 0.2 | $63.00 |
| May 28 | B. Mcgrath | Searched for risk management weekly newsletter repository. | 0.6 | $189.00 |
| May 28 | C. Morgan | Conducted analysis of Lehman risk management policies and procedures for team 4. | 1.5 | $892.50 |
| May 28 | C. Morgan | Conducted research for team 4 regarding Lehman risk management policy and business performance management. | 1.6 | $952.00 |
| May 28 | A. Taddei | Attended call with E. Fairweather providing further guidance on CSE reporting research direction, reviewing ████████████ and status of other items de to Jenner | 0.3 | $240.00 |
| May 28 | A. Taddei | Researched CSE reporting requirements with respect to ██████ | 0.7 | $560.00 |
| May 29 | S. Aveni | Created binder of Risk Management documents. | 0.5 | $157.50 |
| May 29 | B. Filton | Researched ██████policy documents (0.3); Researched historical notional CDS exposure (0.5); Researched finance and risk review agenda (0.2) | 1.0 | $315.00 |
| May 29 | B. Filton | Documented valuation adjustments policies (0.1); Summarized ██████ policy documents (1.9); Organized Hot Docs into our repository re: Lehman Factbook (0.3); Organized Hot Docs into our repository re: materiality thresholds (0.2) | 2.4 | $756.00 |
| May 29 | B. Filton | Formatted documents used in May 29 deliverable (0.5); Reviewed May 29 deliverable and created binder of documents used in the memo (3.9); Formatted finance and risk documents for May 29 deliverable (0.2) | 4.6 | $1,449.00 |
| May 29 | B. Mcgrath | Researched Lehman daily risk reports. | 1.3 | $409.50 |
| May 29 | A. Taddei | Attended call with B. Filton re: ██████████ | 1.0 | $800.00 |
| May 30 | R. Maxim | Attended call with B. Wallenstein (0.4); Attended calls with A. Taddei re: idiosyncratic risk for bonds (0.4). | 0.8 | $640.00 |
| May 30 | R. Maxim | Analyze data re: idiosyncratic risk. | 2.2 | $1,760.00 |
| May 30 | A. Taddei | Attended calls with R. Maxim related to idiosyncratic risk for high yield bonds. | 0.4 | $320.00 |
| May 30 | A. Taddei | Analyzed and reviewed email response to Bill Wallenstein on idiosyncratic risk inclusion in the risk metrics. | 0.5 | $400.00 |
| Total for Matter #100: Analysis of Risk Management | | | 697.3 | $354,156.00 |
| | | Less 10% Discount | | ($35,415.60) |
| | | Discounted Fees for Matter #100: Analysis of Risk Management | | $318,740.40 |

DUFF & PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 17 | J. Leiwant | Follow up from meeting with Jenner regarding subject matter briefings | 0.6 | $348.00 |
| February 17 | J. Leiwant | Attend subject matter briefings for Examiner and Jenner | 4.0 | $2,320.00 |
| February 19 | R. Erlich | Analysis of Lehman's financial statements (2007) | 3.2 | $1,856.00 |
| February 20 | R. Erlich | Analyzed historical valuation multiples | 1.1 | $638.00 |
| February 21 | J. Pimbley | Prepare FAS 157 subject matter briefing for Jenner | 2.0 | $1,840.00 |
| February 23 | A. Bhargava | Research Lehman mark to market FAS 157 subject matter briefing | 3.0 | $1,305.00 |
| February 25 | J. Pimbley | Prepare FAS 157 subject matter briefing for Jenner | 1.5 | $1,380.00 |
| February 25 | S. Rivera | Prepare FAS 157 subject matter briefing for Jenner | 3.0 | $1,740.00 |
| February 26 | A. Bhargava | Research Lehman mark to market for FAS 157 subject matter briefing | 3.0 | $1,305.00 |
| February 26 | D. Larsen | Prepare FAS 157 subject matter briefing for Jenner | 3.0 | $2,760.00 |
| February 26 | S. Rivera | Prepare FAS 157 subject matter briefing for Jenner | 2.0 | $1,160.00 |
| February 27 | A. Bhargava | Research Lehman mark to market for FAS 157 subject matter briefing | 1.5 | $652.50 |
| February 27 | M. Kapadia | Research Lehman mark to market for FAS 157 subject matter briefing | 3.5 | $1,522.50 |
| February 27 | J. Pimbley | Prepare FAS 157 subject matter briefing for Jenner | 1.5 | $1,380.00 |
| February 28 | J. Pimbley | Prepare FAS 157 subject matter briefing for Jenner | 2.0 | $1,840.00 |
| March 1 | J. Pimbley | Prepare FAS 157 subject matter briefing for Jenner | 1.0 | $920.00 |
| March 2 | R. Erlich | Analyzed the affect of ROE on Lehman and its peers share price over time. | 4.0 | $2,320.00 |
| March 2 | A. Pfeiffer | Prepare memos related to FAS 157 | 0.9 | $724.50 |
| March 4 | J. Pimbley | Prepare FAS 157 subject matter briefing for Jenner | 2.5 | $2,300.00 |
| March 5 | R. Erlich | Analysis and review of Lehman's FAS 157 assets. | 2.2 | $1,276.00 |
| March 5 | D. Larsen | Prepare FAS 157 subject matter briefing for Jenner | 1.0 | $920.00 |
| March 5 | P. Marcus | Reviewed financial analysis of Lehman Peer Group companies | 2.4 | $1,932.00 |
| March 5 | D. Welch | Prepared FAS 157 subject matter briefing for Jenner | 1.0 | $435.00 |
| March 6 | A. Pfeiffer | Review documents related to FAS 157 assets | 2.0 | $1,610.00 |
| March 6 | D. Welch | Prepared FAS 157 subject matter briefing for Jenner | 1.0 | $435.00 |
| March 9 | R. Erlich | Review of workplan. | 2.0 | $1,160.00 |
| March 9 | A. Pfeiffer | Call with Jenner re valuation analysis | 0.6 | $483.00 |
| March 11 | A. Pfeiffer | Review FAS 157 and solvency presentation | 4.5 | $3,622.50 |
| March 11 | J. Thompson | Planning and logistics of FAS 157 subject matter briefing for Jenner | 0.7 | $304.50 |
| March 12 | R. Erlich | Review of analyst reaction to 2nd quarter earnings release. | 2.4 | $1,392.00 |
| March 12 | A. Pfeiffer | Review presentation related to FAS 157 assets | 1.5 | $1,207.50 |
| March 13 | D. Larsen | Present FAS 157 subject matter briefing at Jenner | 2.0 | $1,840.00 |
| March 13 | J. Levitske | Research Lehman mark to market for FAS 157 subject matter briefing | 1.0 | $805.00 |
| March 13 | A. Pfeiffer | Attend FAS 157 subject matter briefing via web conference | 1.3 | $1,046.50 |
| March 13 | J. Pimbley | Present FAS 157 subject matter briefing at Jenner | 2.0 | $1,840.00 |
| March 16 | R. Erlich | Review of industry analyst reports for valuation metrics during 3rd quarter '08. | 4.0 | $2,320.00 |
| March 18 | R. Erlich | Analysis of asset write-down affect on stock valuation. | 2.1 | $1,218.00 |
| March 20 | J. D'Almeida | Review of changes in Lehman mark-to-market positions | 1.4 | $1,008.00 |
| March 20 | R. Erlich | Review and analysis of FAS 157 assets. | 3.2 | $1,856.00 |
| March 23 | M. Kapadia | Lehman's WACC analysis | 1.5 | $652.50 |
| March 26 | J. D'Almeida | Analysis of FAS 157 assets at Lehman | 3.7 | $2,664.00 |
| March 27 | A. Pfeiffer | Call to discuss valuation data needs | 3.4 | $2,737.00 |
| March 31 | A. Besio | Analysis of 157 assets and write downs | 7.3 | $4,234.00 |
| April 1 | A. Besio | Conducted analysis on Lehman FAS 157 assets vs. peers'. | 4.5 | $2,677.50 |
| April 1 | R. Erlich | Review of documents related to 157 assets | 2.0 | $1,190.00 |
| April 1 | R. Erlich | Review of financial statements and their discussion of 157 assets | 3.0 | $1,785.00 |
| April 1 | R. Erlich | Analysis of contemporary valuation of 157 mortgage assets | 3.2 | $1,904.00 |

DUFF & PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 1 | J. Pimbley | Review FAS 157 policy document sent by H. McArn | 0.8 | $764.00 |
| April 2 | A. Besio | Conducted analysis on Lehman FAS 157 assets vs. peers'. | 2.2 | $1,309.00 |
| April 2 | J. D'Almeida | Doc review: Greenbooks for Q2 and Q3. | 2.1 | $1,575.00 |
| April 2 | R. Erlich | Valuation of mortgage assets | 4.5 | $2,677.50 |
| April 2 | E. Laykin | Research and review of materials related to Valuation team requirements and team 2 needs. | 1.8 | $1,503.00 |
| April 2 | A. Pfeiffer | Debrief with John Schrader re call related to our approach to relative valuation issues | 0.3 | $250.50 |
| April 2 | A. Pfeiffer | Call with Anton Valukas, Bob Byman, Patrick Trostle and others related to our approach to relative valuation issues | 0.6 | $501.00 |
| April 3 | R. Erlich | Valuation of mortgage related assets | 3.0 | $1,785.00 |
| April 3 | J. Leiwant | Attended call with J. Schrader re: asset valuations. | 0.9 | $535.50 |
| April 3 | B. Mcgrath | Researched the ABS index values on a daily basis, dating back to Jan. 1, 2005. | 1.8 | $567.00 |
| April 3 | B. Mcgrath | Researched the ABS index values on a daily basis, dating back to Jan. 1, 2005. | 2.4 | $756.00 |
| April 6 | A. Besio | Conducted analysis of FAS 157 assets vs. peers'. | 3.9 | $2,320.50 |
| April 6 | R. Erlich | Review of financial statements for information pertaining to FAS 157 assets | 3.5 | $2,082.50 |
| April 6 | R. Erlich | Valuation analyses related to mortgage assets | 4.1 | $2,439.50 |
| April 6 | P. Marcus | Analysis of various asset classes compared to different benchmarks. | 2.5 | $2,087.50 |
| April 6 | B. Mcgrath | Researched ABS index. | 1.5 | $472.50 |
| April 6 | B. Mcgrath | Researched LCDS index values. | 2.1 | $661.50 |
| April 7 | A. Besio | Conducted analysis of FAS 157 assets vs. peers'. | 2.7 | $1,606.50 |
| April 7 | J. D'Almeida | Doc Review: Friend 1 data room documents (valuation related). | 2.2 | $1,650.00 |
| April 7 | R. Erlich | Valuation of mortgage related assets | 5.5 | $3,272.50 |
| April 7 | P. Marcus | Analysis of commercial real estate assets | 3.2 | $2,672.00 |
| April 7 | B. Mcgrath | Researched LCDS index on a daily basis. | 2.4 | $756.00 |
| April 7 | A. Pfeiffer | Prepare and review memo re valuation models and assumptions for upcoming Barclays Access meeting | 1.7 | $1,419.50 |
| April 8 | A. Besio | Conducted analysis of FAS 157 assets vs. peers'. | 2.3 | $1,368.50 |
| April 8 | R. Erlich | Valuation of mortgage related assets | 1.2 | $714.00 |
| April 8 | P. Marcus | review of leveraged loans | 2.1 | $1,753.50 |
| April 8 | B. Mcgrath | Researched LCDS index on a daily basis. | 1.9 | $598.50 |
| April 9 | P. Marcus | Analyze losses in FAS 157 assets at Lehman and across peers | 3.0 | $2,505.00 |
| April 10 | A. Bhargava | Analyzed the systems to perform search related to the Legal Entities Controllers meeting reports | 2.1 | $945.00 |
| April 10 | B. Mcgrath | Researched US high yield bond index. | 2.0 | $630.00 |
| April 12 | P. Marcus | Reviewed haircut on Lehman collateral | 1.6 | $1,336.00 |
| April 13 | R. Erlich | Valuation of mortgage related assets | 2.1 | $1,249.50 |
| April 13 | R. Erlich | Review of FAS 157 related documents | 3.5 | $2,082.50 |
| April 13 | B. Mcgrath | Researched passive and liability driven bond indices. | 0.6 | $189.00 |
| April 13 | B. Mcgrath | Researched core plus bond index value. | 0.7 | $220.50 |
| April 13 | B. Mcgrath | Researched core bond index values. | 0.8 | $252.00 |
| April 13 | B. Mcgrath | Researched enhanced bond index values. | 1.1 | $346.50 |
| April 13 | B. Mcgrath | Researched CDS spread values. | 1.8 | $567.00 |
| April 13 | B. Mcgrath | Researched investment grade index on a daily basis. | 2.7 | $850.50 |
| April 13 | A. Pfeiffer | Analysis of leveraged loans | 1.5 | $1,252.50 |
| April 14 | R. Erlich | Valuation of FAS 157 related assets | 2.1 | $1,249.50 |
| April 14 | R. Erlich | Review of FAS 157 related documents | 4.5 | $2,677.50 |
| April 14 | B. Mcgrath | Researched enhanced bond index value. | 0.4 | $126.00 |
| April 14 | B. Mcgrath | Researched core plus bond index value. | 0.6 | $189.00 |
| April 14 | B. Mcgrath | Researched core bond index. | 0.7 | $220.50 |
| April 14 | B. Mcgrath | Researched passive and liability driven bond indices. | 0.7 | $220.50 |
| April 14 | B. Mcgrath | Researched daily outstanding balance of commercial paper. | 1.5 | $472.50 |

DUFF & PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 14 | B. Mcgrath | Researched CDS spread values. | 3.8 | $1,197.00 |
| April 15 | A. Bhargava | Searched Case Logistics regarding the CRE Price Verification | 2.9 | $1,305.00 |
| April 15 | B. Mcgrath | Researched bond index values. | 0.9 | $283.50 |
| April 15 | B. Mcgrath | Researched CDS spreads. | 3.9 | $1,228.50 |
| April 16 | P. Marcus | Analysis of Lehman valuation marks compared to third party marks. | 3.1 | $2,588.50 |
| April 16 | B. Mcgrath | Researched commercial paper values. | 1.0 | $315.00 |
| April 16 | B. Mcgrath | Researched CDS spread values on a yearly basis. | 2.9 | $913.50 |
| April 17 | P. Marcus | Analysis of residential mortgage write downs at Lehman and peers. | 0.9 | $751.50 |
| April 17 | A. Pfeiffer | Leveraged loan review | 1.1 | $918.50 |
| April 17 | J. Pimbley | Analyze JPM spreadsheet regarding collateral calculation | 2.0 | $1,910.00 |
| April 18 | J. Pimbley | Continued JPMC collateral analysis | 1.0 | $955.00 |
| April 19 | J. Pimbley | Preparation of narrative memo on liquidity and collateral for Team 4 | 6.0 | $5,730.00 |
| April 20 | A. Besio | Conducted analysis of allegations re: FAS 157 assets. | 2.5 | $1,487.50 |
| April 20 | J. D'Almeida | Doc review: Price testing files. | 5.7 | $4,275.00 |
| April 20 | B. Mcgrath | Researched CDS spreads. | 1.8 | $567.00 |
| April 20 | A. Pfeiffer | Valuation of leverage loans and FAS 157 assets | 1.2 | $1,002.00 |
| April 21 | A. Besio | Conducted analysis of allegations re: FAS 157 assets. | 1.1 | $654.50 |
| April 21 | J. D'Almeida | Meeting with P. Marcus re: commercial paper. | 0.6 | $450.00 |
| April 21 | J. D'Almeida | Doc review: Price testing files for HY and HG. | 3.9 | $2,925.00 |
| April 21 | B. Mcgrath | Researched Quarterly Price Verification. | 2.4 | $756.00 |
| April 22 | J. D'Almeida | Doc review: Price testing files for residential whole loans. | 1.6 | $1,200.00 |
| April 22 | P. Marcus | Analysis of valuations and write-offs across peer groups. | 1.9 | $1,586.50 |
| April 22 | B. Mcgrath | Researched quarterly price verification. | 2.1 | $661.50 |
| April 23 | A. Besio | Conducted analysis of allegations re: FAS 157 assets. | 0.9 | $535.50 |
| April 23 | J. D'Almeida | Doc review: Price testing files for commercial real estate. | 1.8 | $1,350.00 |
| April 23 | B. Mcgrath | Researched US fixed rate mobs index. | 3.1 | $976.50 |
| April 23 | B. Mcgrath | Researched CUSIPS sold by Lehman. | 2.2 | $693.00 |
| April 24 | P. Marcus | Analysis of marks for various Lehman asset categories | 3.3 | $2,755.50 |
| April 24 | B. Mcgrath | Researched CUSIPS sold by Lehman. | 0.6 | $189.00 |
| April 24 | B. Mcgrath | Researched the US fixed rate MBS index. | 0.7 | $220.50 |
| April 27 | B. Mcgrath | Researched US fixed rate MBS index. | 2.4 | $756.00 |
| April 27 | J. Pimbley | Review work product for collateral reconciliation | 1.0 | $955.00 |
| April 27 | M. Vitti | Reviewed transcript of Fuld's testimony to congress. | 1.0 | $835.00 |
| April 28 | J. D'Almeida | Doc review: price testing files for CDS. | 3.8 | $2,850.00 |
| April 28 | J. Duvoisin | Calculating options value for each of the comparable companies including Lehman using black Sholes | 3.8 | $1,710.00 |
| April 28 | P. Marcus | Review of Lehman asset values | 1.4 | $1,169.00 |
| April 28 | J. Pimbley | Call with J. Leiwant to discuss "top exposures" report and commercial real estate valuation issues | 1.5 | $1,432.50 |
| April 29 | P. Marcus | Review internal documents related to asset valuations | 1.9 | $1,586.50 |
| April 30 | J. Duvoisin | Made adjustments to options valuation | 1.5 | $675.00 |
| April 30 | P. Marcus | Review of Lehman top commercial real estate investments | 1.4 | $1,169.00 |
| April 30 | B. Mcgrath | Researched ABX indices. | 0.5 | $157.50 |
| April 30 | M. Vitti | Reviewed balance sheet documents. | 4.0 | $3,340.00 |
| May 1 | J. Pimbley | Discussed reconciliation of posted collateral and organize valuation effort. | 4.0 | $3,820.00 |
| May 3 | A. Besio | Conducted analysis on the composition of ▮▮▮ assets. | 3.7 | $2,201.50 |
| May 3 | J. D'Almeida | Attended call with P. Marcus regarding asset valuations. | 0.3 | $225.00 |
| May 3 | P. Marcus | Analyzed Lehman valuation practices | 1.2 | $1,002.00 |
| May 4 | P. Marcus | Analyzed asset valuations | 1.4 | $1,169.00 |
| May 5 | A. Besio | Conducted analysis on Lehman ▮▮▮ assets breakdown. | 1.7 | $1,011.50 |
| May 5 | P. Marcus | Analyzed high yield assets | 0.4 | $334.00 |
| May 5 | P. Marcus | Analyzed contemporaneous third party valuations | 0.6 | $501.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 6 | P. Marcus | Analyzed ▮▮ valuation info | 1.2 | $1,002.00 |
| May 6 | P. Marcus | Analyzed balance sheet assets | 1.3 | $1,085.50 |
| May 6 | B. Mcgrath | Researched CDS spreads. | 3.7 | $1,165.50 |
| May 7 | T. Byhre | Researched on Case Logistix for Lehman collateral valuation documents. | 2.8 | $1,260.00 |
| May 8 | A. Besio | Reviewed documents re: Level 3 assets and writedowns. | 1.0 | $595.00 |
| May 8 | T. Byhre | Researched on Case Logistix for Lehman collateral valuation documents. | 1.2 | $540.00 |
| May 8 | P. Marcus | Analyzed ▮▮ documents | 1.5 | $1,252.50 |
| May 11 | T. Byhre | Researched on Case Logistix for Lehman collateral valuation documents (1.6); Reviewed Collateral Document (0.7). | 3.3 | $1,485.00 |
| May 11 | J. Leiwant | Reviewed document re: ▮▮ marks of Lehman assets. | 0.5 | $297.50 |
| May 11 | J. Pimbley | Reviewed ▮▮ documents re: ▮▮ | 1.0 | $955.00 |
| May 11 | M. Vitti | Reviewed valuation protocols (1.5) and capital adequacy (2.2) documents. | 3.7 | $3,089.50 |
| May 12 | P. Marcus | Attended call regarding ▮▮▮▮ with Balmer, et al. | 0.5 | $417.50 |
| May 12 | P. Marcus | Analyzed balance sheet assets for solvency determination | 1.7 | $1,419.50 |
| May 12 | B. Mcgrath | Researched LCDS index. | 1.4 | $441.00 |
| May 12 | B. Mcgrath | Researched the LCDX index. | 2.0 | $630.00 |
| May 13 | J. Leiwant | Discussion with A. Pfeiffer re: asset valuation plans. | 0.4 | $238.00 |
| May 14 | J. Pimbley | Sent email communications to arrange an internal teleconference regarding the Valuation Coordination Team | 0.5 | $477.50 |
| May 15 | J. D'Almeida | Attended VCT call w/ committee (J. Pimbley, R. Maxim, P. Marcus, etc.) | 0.9 | $675.00 |
| May 15 | S. Fliegler | Attended meeting with M. Vitti and J. Leiwant regarding valuation coordination. | 0.7 | $416.50 |
| May 15 | E. Grinberg | Attended Valuation Coordination Team meeting | 0.5 | $362.50 |
| May 15 | J. Leiwant | Attended meeting with S. Fliegler and M. Vitti re: valuation coordination. | 0.7 | $416.50 |
| May 15 | J. Leiwant | Attended call with A. Pfeiffer, J. Pimbley et al re: valuation coordination. | 0.9 | $535.50 |
| May 15 | A. Pfeiffer | Attended Call with Vitti, Pimbley, et al, re: valuation coordination. | 0.9 | $751.50 |
| May 15 | A. Pfeiffer | Review and revise VCT memo. | 1.1 | $918.50 |
| May 15 | J. Pimbley | Attended internal call to discuss Valuation Coordination Team (VCT). | 0.9 | $859.50 |
| May 15 | M. Vitti | Attended call with J. Pimbley and others re: valuation coordination team. | 0.3 | $250.50 |
| May 15 | M. Vitti | Attended call with B. Hrycay and S. Fliegler re: valuation coordination team. | 0.7 | $584.50 |
| May 17 | A. Pfeiffer | Revised internal memo regarding coordination of valuation assignments. | 0.9 | $751.50 |
| May 18 | J. D'Almeida | Reviewed valuation manuals. | 1.5 | $1,125.00 |
| May 18 | P. Marcus | Analyzed balance sheet segmentation | 1.4 | $1,169.00 |
| May 18 | J. Pimbley | Review of email re: organization of the Valuation Coordination Team. | 0.5 | $477.50 |
| May 19 | T. Byhre | Researched on Stratify for Lehman Collateral Valuation. | 0.9 | $405.00 |
| May 19 | J. D'Almeida | Attended lunch meeting with R. Maxim re: valuation of assets. | 1.5 | $1,125.00 |
| May 19 | P. Marcus | Analyzed Level 2 and 3 assets | 1.5 | $1,252.50 |
| May 20 | R. Maxim | Attended VCT meeting with J. Pimbley. | 0.6 | $480.00 |
| May 20 | J. Pimbley | Attended teleconference of the VCT. | 0.6 | $573.00 |
| May 21 | A. Warren | Attended Valuation coordination meeting. | 0.6 | $501.00 |
| May 25 | P. Marcus | Segmented and analyzed Q2 2008 balance sheet | 1.4 | $1,169.00 |
| May 25 | A. Taddei | Researched Valuation search of balance sheet and portfolios for ARS. | 0.6 | $480.00 |

DUFF & PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 26 | P. Marcus | Attended call with J. Pimbley and M. Vitti re: valuation coordination team. | 0.4 | $334.00 |
| May 26 | P. Marcus | Attended call with J. Pimbley re: asset valuations | 0.6 | $501.00 |
| May 26 | J. Pimbley | Attended call with P. Marcus and M. Vitti re: valuation coordination team. | 0.4 | $382.00 |
| May 26 | M. Vitti | Attended call with P. Marcus and J. Pimbley re: valuation coordination team. | 0.4 | $334.00 |
| May 27 | P. Marcus | Analyzed valuations and classification of level 2 and 3 assets | 1.3 | $1,085.50 |
| May 27 | A. Pfeiffer | Reviewed ▇ documents. | 1.4 | $1,169.00 |
| May 28 | E. Grinberg | Review of documents related to valuations of ▇ assets. | 1.9 | $1,377.50 |
| May 28 | P. Marcus | Analyzed ▇ materials related to Level 2 and 3 assets | 1.1 | $918.50 |
| May 28 | J. Pimbley | Prepared for VCT call on Friday | 0.6 | $573.00 |
| May 28 | M. Vitti | Attended discussion with P. Marcus re: status of analyses. | 1.6 | $1,336.00 |
| May 29 | T. Fleming | Emailed follow up correspondence regarding VCT. | 0.5 | $375.00 |
| May 29 | T. Fleming | Attended VCT Call with J. Pimbley, Paul Marcus et al. | 1.0 | $750.00 |
| May 29 | E. Grinberg | Attended Valuation Coordination Team call. | 1.0 | $725.00 |
| May 29 | J. Leiwant | Attend call with J. Pimbley, P. Marcus et al, regarding the VCT. | 1.0 | $595.00 |
| May 29 | P. Marcus | Attended call with J. Pimbley et al re: VCT | 1.0 | $835.00 |
| May 29 | B. Mcgrath | Researched valuation methodologies. | 0.7 | $220.50 |
| May 29 | B. Mcgrath | Researched ▇ Groups. | 1.2 | $378.00 |
| May 29 | J. Pimbley | Attended teleconference with the VCT. | 1.0 | $955.00 |
| May 29 | J. Pimbley | Prepared e-mail after the VCT call to elaborate on new projects | 1.2 | $1,146.00 |
| May 29 | S. Rivera | Attended meeting with Prithvi Ramesh re: May 29 deliverable and new search items for valuation. | 0.5 | $297.50 |
| May 30 | A. Pfeiffer | Read and responded to emails. | 1.3 | $1,085.50 |
| May 31 | J. Pimbley | Review and send e-mails relevant to the VCT | 0.8 | $764.00 |
| Total for Matter #200: Asset Valuation | | | 380.0 | $243,594.00 |
| | | Less 10% Discount | | ($24,359.40) |
| | | Discounted Fees for Matter #200: Asset Valuation | | $219,234.60 |

DUFF & PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| February 9 | J. Pimbley | Internal meeting regarding JPMC issues | 4.0 | $3,680.00 |
| February 10 | J. Pimbley | Internal meeting regarding JPMC issues | 3.5 | $3,220.00 |
| February 11 | M. Kapadia | Research to prepare for Lehman overview subject matter briefing | 4.0 | $1,740.00 |
| February 11 | J. Pimbley | Analysis of Lehman collateral posted to JPMC | 1.0 | $920.00 |
| February 11 | J. Pimbley | Internal telephone call regarding JPMC issues | 1.5 | $1,380.00 |
| February 11 | A. Warren | Refined of workplan regarding Lehman collateral | 4.1 | $3,300.50 |
| February 12 | M. Kapadia | preparation of Lehman overview subject matter briefing for Jenner | 13.0 | $5,655.00 |
| February 12 | J. Leiwant | Review of Curtis Mallet document | 1.9 | $1,102.00 |
| February 13 | M. Kapadia | Preparation of Lehman overview subject matter briefing for Jenner | 3.0 | $1,305.00 |
| February 13 | J. Leiwant | Team 4 workplan review | 0.5 | $290.00 |
| February 15 | J. Leiwant | Review of Curtis Mallet paper on Lehman-JPM | 0.8 | $464.00 |
| February 17 | J. Leiwant | Internal call re: team 4 | 0.5 | $290.00 |
| February 17 | J. Leiwant | Review of Curtis Mallet paper on Lehman-JPM | 2.4 | $1,392.00 |
| February 17 | A. Pfeiffer | Attended call with Jenner re: Team 4 items for meeting on Feb. 18. | 0.6 | $483.00 |
| February 17 | J. Pimbley | Attend meeting with Jenner regarding JPMC issues | 3.0 | $2,760.00 |
| February 18 | A. Pfeiffer | Team 4 meeting at Jenner | 0.9 | $724.50 |
| February 18 | A. Pfeiffer | Review documents re JPM | 1.4 | $1,127.00 |
| February 18 | J. Pimbley | Review of documents provided by Alvarez relating to Repo CUSIP reconciliation | 2.0 | $1,840.00 |
| February 18 | J. Pimbley | Attend meeting with Jenner regarding collateral transfer issues | 3.0 | $2,760.00 |
| February 19 | A. Pfeiffer | Call re board and Fed background | 0.6 | $483.00 |
| February 19 | J. Pimbley | Review of documents provided by Alvarez relating to Lehman collateral | 2.0 | $1,840.00 |
| February 19 | J. Pimbley | Attend meeting at Alvarez regarding collateral transfer issues | 2.0 | $1,840.00 |
| February 19 | J. Pimbley | Attend meeting with Jenner regarding collateral transfer issues | 1.0 | $920.00 |
| February 20 | A. Pfeiffer | Duff leaders call | 1.4 | $1,127.00 |
| February 22 | J. Leiwant | Review JPM documents | 0.7 | $406.00 |
| February 23 | M. Kapadia | Research on Lehman's unencumbered assets | 2.5 | $1,087.50 |
| February 23 | J. Leiwant | Review JPM documents | 0.9 | $522.00 |
| February 23 | J. Pimbley | Review of data related to JPMC issues | 4.5 | $4,140.00 |
| February 24 | M. Kapadia | Research on Lehman's unencumbered assets | 1.0 | $435.00 |
| February 24 | J. Pimbley | Prepare emails to Jenner regarding JPMC issues | 3.0 | $2,760.00 |
| February 25 | M. Kapadia | Research on Lehman's unencumbered assets | 2.0 | $870.00 |
| February 25 | A. Pfeiffer | Attended call with J. Leiwant and S. Fliegler re: solvency issues for Team 4. | 1.4 | $1,127.00 |
| February 25 | J. Schrader | Discussed meeting for team-polices etc/ JPM related. | 0.5 | $460.00 |
| February 25 | J. Schrader | Listened in on team 4 meeting. | 1.0 | $920.00 |
| February 26 | M. Kapadia | Review Lehman quarterly reports for collateral disclosures | 4.0 | $1,740.00 |
| February 26 | J. Pimbley | Prepare presentation materials for Jenner regarding subject matter briefings | 2.5 | $2,300.00 |
| February 26 | A. Warren | Call with Jenner re: status update and discussion of JP Morgan Collateral claim | 1.1 | $885.50 |
| February 27 | A. Pfeiffer | Internal calls re budget and document sharing | 2.3 | $1,851.50 |
| February 27 | J. Pimbley | Prepare emails to Jenner regarding JPMC issues | 3.0 | $2,760.00 |
| February 27 | A. Warren | Attended telephone call with Jenner regarding Lehman technology | 2.4 | $1,932.00 |
| February 28 | J. Schrader | Analysis of Lehman Collateral posted to various third parties | 2.0 | $1,840.00 |
| March 2 | M. Kapadia | Research 10K for certain financial metrics (related to revenue contribution and profitability by business segments) of Lehman | 1.5 | $652.50 |
| March 2 | A. Warren | Attended internal telephone call regarding status update | 0.8 | $644.00 |
| March 2 | A. Warren | Reviewed documents provided by Jenner regarding Lehman collateral | 1.5 | $1,207.50 |

DUFF & PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 3 | M. Kapadia | Research 10K for certain financial metrics (related to revenue contribution and profitability by business segments) of Lehman | 0.5 | $217.50 |
| March 3 | A. Pfeiffer | Meeting re JPM collateral calls | 1.0 | $805.00 |
| March 3 | J. Pimbley | Attend meeting at Alvarez regarding Lehman systems | 4.0 | $3,680.00 |
| March 4 | M. Kapadia | News article search related to Lehman bankruptcy and collateral calls | 2.5 | $1,087.50 |
| March 4 | A. Pfeiffer | Meeting with R. Mendoza to prep for meeting with A. Valukas. | 1.0 | $805.00 |
| March 4 | A. Pfeiffer | Prepared for meeting re JPM | 1.0 | $805.00 |
| March 4 | A. Warren | Attended internal telephone call regarding  status update | 0.8 | $644.00 |
| March 5 | A. Bhargava | Research work for Joe Pimbley to analyze Balance Sheet Data | 2.5 | $1,087.50 |
| March 5 | M. Kapadia | News article search related to Lehman bankruptcy and collateral calls | 1.0 | $435.00 |
| March 6 | A. Pfeiffer | Developed cross team 3 and 4 workplan | 2.0 | $1,610.00 |
| March 6 | J. Pimbley | Review of documents relating to JPMC issues | 3.0 | $2,760.00 |
| March 6 | J. Pimbley | Prepare emails to Jenner regarding JPMC issues | 4.0 | $3,680.00 |
| March 6 | A. Warren | Analyzed Lehman Collateral posted to various third parties | 6.0 | $4,830.00 |
| March 7 | E. Grinberg | Attended internal meeting regarding New Bank assignment | 1.0 | $695.00 |
| March 7 | E. Grinberg | Reviewed equity analyst reports about Lehman/Comparable companies/industry | 4.0 | $2,780.00 |
| March 7 | A. Pfeiffer | Reviewed documents for JPM interviews | 1.0 | $805.00 |
| March 8 | J. Leiwant | Review Team 4 update and priority document request | 1.8 | $1,044.00 |
| March 9 | A. Bhargava | Research Work for Joe Pimbley to analyze Commercial Paper | 3.5 | $1,522.50 |
| March 9 | E. Grinberg | Conducted investigation of New Bank process and procedures | 4.0 | $2,780.00 |
| March 9 | M. Kapadia | Research related to Lehman's commercial paper issuances | 3.0 | $1,305.00 |
| March 9 | A. Pfeiffer | Team leader call | 1.4 | $1,127.00 |
| March 9 | A. Pfeiffer | Status call with team 4 | 1.1 | $885.50 |
| March 9 | J. Pimbley | Review of documents provided by Alvarez relating to Lehman collateral | 2.0 | $1,840.00 |
| March 9 | J. Pimbley | Attend meeting with Jenner regarding JPMC issues | 2.0 | $1,840.00 |
| March 9 | J. Pimbley | Prepare for internal meeting regarding JPMC | 2.0 | $1,840.00 |
| March 9 | J. Pimbley | Prepare internal memos regarding JPMC issues | 2.0 | $1,840.00 |
| March 9 | J. Schrader | Attended internal telephone call regarding staffing and project planning | 0.5 | $460.00 |
| March 9 | A. Warren | Attended telephone call with Jenner regarding Team 4 status | 1.8 | $1,449.00 |
| March 10 | E. Grinberg | Attended internal telephone call regarding New Bank assignment | 0.7 | $486.50 |
| March 10 | E. Grinberg | Investigation of New Bank process and procedures | 2.0 | $1,390.00 |
| March 10 | E. Grinberg | Analysis of Lehman peers and their liquidity positions | 6.3 | $4,378.50 |
| March 10 | M. Kapadia | Research related to Lehman's commercial paper issuances | 1.0 | $435.00 |
| March 10 | J. Leiwant | Prepare for call with Jenner regarding LB Europe | 0.6 | $348.00 |
| March 10 | J. Pimbley | Attend meeting with Jenner regarding JPMC issues | 2.0 | $1,840.00 |
| March 10 | A. Warren | Attended telephone call with Jenner regarding European issues | 0.8 | $644.00 |
| March 11 | E. Grinberg | Attended Internal meeting regarding project team | 1.1 | $764.50 |
| March 11 | E. Grinberg | Prepared internal memo regarding workplan | 1.4 | $973.00 |
| March 11 | E. Grinberg | Investigation of New Bank process and procedures | 2.4 | $1,668.00 |
| March 11 | J. Pimbley | Attend meeting with Jenner regarding JPMC issues | 0.5 | $460.00 |
| March 11 | J. Pimbley | Internal meeting regarding JPMC issues | 3.0 | $2,760.00 |
| March 12 | E. Grinberg | Attended internal telephone call regarding NewBank assignment | 0.6 | $417.00 |
| March 12 | E. Grinberg | Prepared internal memo regarding NewBank. | 1.7 | $1,181.50 |
| March 12 | E. Grinberg | Investigated  New Bank process and procedures | 6.7 | $4,656.50 |
| March 12 | J. Pimbley | Prepare internal memos regarding JPMC issues | 1.5 | $1,380.00 |
| March 12 | J. Pimbley | Review of documents provided by Alvarez relating to Barclays transactions | 2.0 | $1,840.00 |
| March 12 | J. Pimbley | Attend meeting at Alvarez regarding Lehman systems | 4.0 | $3,680.00 |
| March 13 | J. Pimbley | Review of documents provided by Alvarez relating to Lehman collateral | 2.0 | $1,840.00 |
| March 13 | J. Pimbley | Prepare internal memos regarding JPMC issues | 3.0 | $2,760.00 |

DUFF & PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| March 14 | J. Pimbley | Prepare internal memos regarding JPMC issues | 2.0 | $1,840.00 |
| March 14 | J. Pimbley | Review of documents provided by Alvarez relating to Lehman collateral | 2.5 | $2,300.00 |
| March 15 | A. Warren | Review of new collateral documents regarding JP Morgan | 3.5 | $2,817.50 |
| March 16 | J. Pimbley | Prepare internal memos regarding JPMC issues | 3.0 | $2,760.00 |
| March 16 | M. Vitti | Telephone call with Jenner regarding Team 4 update | 0.5 | $402.50 |
| March 17 | A. Pfeiffer | Attended call with Jenner's team 4 regarding status. | 0.9 | $724.50 |
| March 17 | A. Warren | Reviewed documents containing collateral and required margin requested by JP Morgan | 3.4 | $2,737.00 |
| March 17 | A. Warren | Review of documents containing collateral and required margin requested by JP Morgan | 5.0 | $4,025.00 |
| March 18 | J. Pimbley | Review of documents provided by Alvarez relating to Lehman collateral | 2.0 | $1,840.00 |
| March 18 | J. Pimbley | Prepare internal memos regarding JPMC issues | 2.0 | $1,840.00 |
| March 18 | A. Warren | Attended meeting at Alvarez regarding Lehman systems | 2.0 | $1,610.00 |
| March 18 | A. Warren | Reviewed documents from JP Morgan regarding Lehman Collateral | 2.5 | $2,012.50 |
| March 19 | A. Pfeiffer | Attended call with Jenner's team 4 re: status. | 1.5 | $1,207.50 |
| March 19 | J. Pimbley | Review of documents provided by Alvarez relating to Lehman collateral | 2.0 | $1,840.00 |
| March 19 | A. Warren | Reviewed documents from JP Morgan regarding Lehman Collateral | 3.8 | $3,059.00 |
| March 20 | M. Kapadia | Internal meeting regarding CaseLogistix (demonstration) | 0.5 | $217.50 |
| March 20 | A. Pfeiffer | Attended team 4 status call with Jenner | 0.8 | $644.00 |
| March 20 | A. Pfeiffer | Attended calls related to team staffing | 1.0 | $805.00 |
| March 20 | J. Pimbley | Review of documents provided by Alvarez relating to Lehman collateral | 1.0 | $920.00 |
| March 20 | S. Rivera | Internal meeting in preparation for a presentation conducted by Joe Pimbley. | 1.0 | $580.00 |
| March 20 | A. Warren | Reviewed documents from JP Morgan regarding Lehman Collateral | 2.3 | $1,851.50 |
| March 23 | A. Pfeiffer | attended team 4 status call | 1.7 | $1,368.50 |
| March 23 | J. Pimbley | Reviewed documents from JP Morgan regarding Lehman Collateral | 3.0 | $2,760.00 |
| March 23 | A. Warren | Team status meeting | 0.6 | $483.00 |
| March 23 | A. Warren | Reviewed documents from JP Morgan regarding Lehman Collateral | 1.9 | $1,529.50 |
| March 24 | J. Pimbley | Prepare internal memos regarding JPMC issues | 1.0 | $920.00 |
| March 24 | J. Pimbley | Reviewed documents from JP Morgan regarding Lehman Collateral | 3.0 | $2,760.00 |
| March 24 | A. Warren | Initial work estimating the collateral differences between JP Morgan and Lehman | 4.1 | $3,300.50 |
| March 25 | R. Mendoza | Meeting with Jenner regarding SEC oversight and interaction between JPMC and Lehman | 1.0 | $805.00 |
| March 25 | J. Pimbley | Prepare internal memos regarding JPMC issues | 1.5 | $1,380.00 |
| March 25 | J. Pimbley | Reviewed documents from JP Morgan regarding Lehman Collateral | 2.0 | $1,840.00 |
| March 25 | A. Warren | Research and review of Bond Data | 3.3 | $2,656.50 |
| March 26 | M. Kapadia | Review documents related to CSE | 4.0 | $1,740.00 |
| March 26 | J. Pimbley | Review of internal memo regarding JPMC issues | 1.0 | $920.00 |
| March 26 | J. Pimbley | Reviewed documents from JP Morgan regarding Lehman Collateral | 2.0 | $1,840.00 |
| March 26 | J. Pimbley | Prepare internal memos regarding JPMC issues | 2.0 | $1,840.00 |
| March 26 | J. Pimbley | Attend meeting at Alvarez regarding Lehman systems | 3.0 | $2,760.00 |
| March 26 | S. Rivera | Reviewed CSE document review for Joe Pimbley. | 1.0 | $580.00 |
| March 26 | A. Warren | Analyzed Lehman's access to capital at various dates | 0.6 | $483.00 |

DUFF & PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 26 | A. Warren | Reviewed documents from JP Morgan regarding Lehman Collateral | 2.1 | $1,690.50 |
| March 26 | A. Warren | Reviewed documents provided by Alvarez relating to Lehman collateral | 2.3 | $1,851.50 |
| March 27 | A. Bhargava | Review of CSE documents provided by Jenner | 4.0 | $1,740.00 |
| March 27 | M. Kapadia | Review documents related to CSE | 2.5 | $1,087.50 |
| March 27 | J. Pimbley | Prepare internal memos regarding JPMC issues | 1.0 | $920.00 |
| March 27 | S. Rivera | Reviewed CSE document review for Joe Pimbley. | 1.0 | $580.00 |
| March 27 | A. Warren | Reviewed documents provided by Alvarez relating to Lehman collateral | 1.7 | $1,368.50 |
| March 27 | A. Warren | Reviewed collateral documents regarding allocation by JP Morgan | 2.7 | $2,173.50 |
| March 27 | A. Warren | Reviewed documents from JP Morgan regarding Lehman Collateral | 3.0 | $2,415.00 |
| March 28 | J. Pimbley | Reviewed documents from JP Morgan regarding Lehman Collateral | 2.0 | $1,840.00 |
| March 29 | J. Pimbley | Reviewed documents from JP Morgan regarding Lehman Collateral | 4.0 | $3,680.00 |
| March 30 | S. Fliegler | Internal meeting regarding repos | 0.2 | $87.00 |
| March 30 | A. Pfeiffer | Attended team 4 status call | 0.7 | $563.50 |
| March 30 | J. Pimbley | Attend meeting with Jenner regarding JPMC issues | 0.5 | $460.00 |
| March 30 | J. Pimbley | Reviewed documents from JP Morgan regarding Lehman Collateral | 4.0 | $3,680.00 |
| March 31 | A. Pfeiffer | Prepare for team 4 meeting | 1.9 | $1,489.25 |
| March 31 | J. Pimbley | Reviewed documents from JP Morgan regarding Lehman Collateral | 2.5 | $2,300.00 |
| April 1 | E. Grinberg | Performing necessary calculations for the New Bank project. | 2.0 | $1,450.00 |
| April 1 | B. Mcgrath | Scanned and named documents from Jenner into the Global Directory. | 1.5 | $472.50 |
| April 1 | A. Pfeiffer | Debrief from meeting with Anton Valukas and Patrick Trostle re Lehman relative valuation and other topics | 0.2 | $167.00 |
| April 1 | A. Pfeiffer | Prep for meeting with Anton Valukas and Patrick Trostle re Lehman relative valuation and other topics | 0.4 | $334.00 |
| April 1 | A. Pfeiffer | Review analyst reports for relative valuation issues | 0.7 | $584.50 |
| April 1 | A. Pfeiffer | Meeting with Anton Valukas and Patrick Trostle re Lehman relative valuation and other topics | 1.5 | $1,252.50 |
| April 1 | J. Pimbley | Phone call with H. McArn re: document request issue. | 0.5 | $477.50 |
| April 1 | J. Pimbley | Draft memo re: team 4 meeting with Alvarez. | 1.2 | $1,146.00 |
| April 1 | J. Pimbley | Developed document request list for Team 4. | 3.5 | $3,342.50 |
| April 1 | A. Warren | Review of new collateral documentation | 4.1 | $3,423.50 |
| April 2 | A. Bhargava | Reviewed and analyzed documents related to the JP Morgan and CSE information and summarized for Joe Pimbley. | 2.5 | $1,125.00 |
| April 2 | M. Kapadia | Discussion with Joe Pimbley (0.2hrs), Akshay Bhargava (0.5 hrs)and Santiago Rivera(0.3hrs) regarding research on liquidity pools of MS and Goldman Sachs. | 1.0 | $595.00 |
| April 2 | B. Mcgrath | Renamed several of the JPMorgan documents and sent to Nico Nunez and Justin Kao for production. | 3.0 | $945.00 |
| April 2 | J. Pimbley | Developed document request list for Team 4. | 1.5 | $1,432.50 |
| April 2 | A. Warren | Review of new emails re Collateral transfers | 1.3 | $1,085.50 |
| April 3 | A. Bhargava | Reviewed and summarized documents re: JP Morgan and CSE for J. Pimbley. | 1.0 | $450.00 |
| April 3 | J. Pimbley | Prepared narrative description memo re: JPMC boxes of information. | 3.5 | $3,342.50 |
| April 3 | A. Warren | Discussion of approach to collateral tracking and review of documents | 3.0 | $2,505.00 |
| April 6 | C. Morgan | Call to J. Pimbley to review initial findings of trading transaction searches. | 0.7 | $416.50 |

DUFF & PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 6 | A. Pfeiffer | Weekly team 4 call with Jenner - Patrick Trostle | 1.0 | $835.00 |
| April 6 | J. Pimbley | Weekly call with Jenner Team 4 - P. Trostle, et al (1.0); Weekly internal team leader call (1.1) | 2.1 | $2,005.50 |
| April 7 | J. Pimbley | Collateral and liquidity analysis. | 2.0 | $1,910.00 |
| April 8 | C. Joshi | Process JPM documents produced by Jenner. | 0.7 | $416.50 |
| April 8 | J. Pimbley | Discussed CSE documents w/ P. Trostle. | 0.5 | $477.50 |
| April 8 | J. Pimbley | Internal discussion of liquidity and CSE with J. Leiwant (1.0); Phone call with Jenner re: the same (0.5). | 1.5 | $1,432.50 |
| April 9 | B. Mcgrath | Performed QC and renamed JPMorgan documents. | 3.2 | $1,008.00 |
| April 9 | J. Pimbley | CSE document review | 1.0 | $955.00 |
| April 10 | S. Rivera | Discussed CSE review project with A. Bhargava (0.3)Reviewed documents to be tagged re: CSE CDs received and surveyed the team for additional tags to be put into CaseLogistix as needed (0.7) | 1.0 | $595.00 |
| April 11 | J. Pimbley | Discussed the content of JPMC disk of data. | 0.5 | $477.50 |
| April 13 | J. Pimbley | Weekly call for Team 4 | 0.5 | $477.50 |
| April 13 | J. Pimbley | Weekly (internal) Leaders' Call (split with Team 4 and 5) | 1.3 | $1,241.50 |
| April 14 | A. Bhargava | Reviewed all produced document databases re: directors/officers and daily balances of Commercial Paper | 0.6 | $270.00 |
| April 14 | M. Kapadia | Review of documents related to collateral associated with JPM's clearing operation | 1.5 | $892.50 |
| April 14 | J. Pimbley | Review of second box of JPMC material | 1.0 | $955.00 |
| April 14 | J. Pimbley | Discuss collateral data extraction | 1.0 | $955.00 |
| April 15 | A. Bhargava | Review the Tagging of documents on Case Logistics for duplicate information | 0.4 | $180.00 |
| April 15 | A. Bhargava | Communication to team re: coordinating and organizing the Case Logistics assignments. | 0.4 | $180.00 |
| April 15 | C. Morgan | Worked on team 4 setup and review. | 1.8 | $1,071.00 |
| April 15 | J. Pimbley | Internal phone call with A. Bhargava and S. Rivera to coordinate research work. | 1.0 | $955.00 |
| April 15 | J. Pimbley | Review of JPMC information | 2.0 | $1,910.00 |
| April 15 | S. Rivera | Discussion with J. Pimbley and A. Bhargava to coordinate research work for Joe Pimbley. | 1.0 | $595.00 |
| April 15 | A. Warren | Meeting to discuss preparation of deliverables | 0.9 | $751.50 |
| April 15 | A. Warren | Review and discuss collateral transfers and approach for analysis | 1.2 | $1,002.00 |
| April 16 | J. Pimbley | Discuss MTS data questions | 0.5 | $477.50 |
| April 16 | J. Pimbley | Review Lehman Liquidity Pool analysis | 2.0 | $1,910.00 |
| April 17 | M. Kapadia | Discussion with Santiago Rivera on JOM collateral | 0.5 | $297.50 |
| April 17 | M. Kapadia | Research articles, press releases related to JPM's collateral calls | 1.0 | $595.00 |
| April 17 | C. Morgan | Call re: Team 4 data needs. | 1.0 | $595.00 |
| April 17 | J. Pimbley | Document review re: Lehman real estate collateral. | 2.0 | $1,910.00 |
| April 17 | J. Pimbley | Review collateral valuation and liquidity pool comparison | 2.0 | $1,910.00 |
| April 17 | S. Rivera | Meeting with J. Pimbley re: liquidity pool comparison of peers to Lehman | 0.5 | $297.50 |
| April 18 | J. Pimbley | Prepare weekly report for Team 4 | 0.5 | $477.50 |
| April 20 | A. Bhargava | Update the Liquidity Pool analysis for Lehman and its peer comparison analysis | 2.1 | $945.00 |
| April 20 | J. Pimbley | Review commercial loan valuation information for Team 4 question. | 0.8 | $764.00 |
| April 20 | J. Pimbley | Weekly meeting for Team 4 (0.5); Internal weekly leaders call (0.6). | 1.1 | $1,050.50 |
| April 20 | J. Pimbley | Continue work on the collateral/liquidity narrative for Team 4 | 3.5 | $3,342.50 |
| April 20 | J. Pimbley | Review WGM memos re RMBS collateral and DTC and JPMC | 1.2 | $1,146.00 |
| April 21 | M. Kapadia | Research Lehman's SEC filings to see the changes in repo balances over 4 quarters | 1.2 | $714.00 |
| April 21 | C. Morgan | Participated in team 4 call re: update. | 0.8 | $476.00 |

DUFF & PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 21 | J. Pimbley | Discuss document searches at J&B request (0.5); internal call re: the same (0.5). | 1.0 | $955.00 |
| April 21 | J. Pimbley | Review the "Spinco" presentation to S&P at Jenner's request and send e-mail discussion | 1.5 | $1,432.50 |
| April 23 | E. Grinberg | Analysis/calculations for the New Bank assignment. | 2.0 | $1,450.00 |
| April 23 | M. Kapadia | Research SEC filings of Morgan Stanley and Goldman Sachs to see changes in repo balances over 4 quarters. | 1.5 | $892.50 |
| April 23 | J. Pimbley | Research regarding Jenner question about repo activity from Sep 10 - 12, 2008 | 1.0 | $955.00 |
| April 23 | A. Warren | Team 4 Call Status update | 0.8 | $668.00 |
| April 24 | E. Grinberg | Identification of the list of 900 CUSIPs | 5.0 | $3,625.00 |
| April 24 | J. Leiwant | Review of Team 4 progress to date vs. plan. | 0.9 | $535.50 |
| April 24 | C. Morgan | Conducted searches for team 4. | 1.6 | $952.00 |
| April 24 | J. Pimbley | Analysis for Jerry Epstein of Jenner regarding JPMC Sep 15 collateral position | 1.1 | $1,050.50 |
| April 25 | M. Kapadia | Discussion with Joe (0.3hrs) and Santiago (0.5 hrs) to review the research findings | 0.8 | $476.00 |
| April 25 | J. Leiwant | Review of J. Pimbley narrative re: Liquidity and collateral. | 0.5 | $297.50 |
| April 26 | E. Grinberg | Identification of the list of 900 CUSIPs | 2.0 | $1,450.00 |
| April 26 | J. Pimbley | Review documents provided by J&B re: liquidity pool. | 2.0 | $1,910.00 |
| April 27 | T. Byhre | Researched Case Logistics for comparison of Collateral between Lehman and JPM. (2.5); Reviewed JPM collateral document, (1.5); Conference call re: Collateral project. (0.5). | 5.0 | $2,250.00 |
| April 27 | E. Grinberg | Analysis/Calculations for the New Bank project. | 3.0 | $2,175.00 |
| April 27 | J. Pimbley | Weekly call with Team 4 (0.5); weekly internal team leaders call (1.5). | 2.0 | $1,910.00 |
| April 28 | T. Byhre | Researched Case Logistics for comparison of Collateral between Lehman and JPM. (3.0); Reviewed JPM collateral document, (2.0). | 5.0 | $2,250.00 |
| April 28 | J. Leiwant | Review of David Einhorn speech at conference (0.5); review of collateral reconciliation for Team 4 (0.4). | 0.9 | $535.50 |
| April 28 | A. Pfeiffer | Review of JPM docs | 3.2 | $2,672.00 |
| April 28 | A. Warren | Prepare findings re: commercial real estate for meeting with Jenner | 2.7 | $2,254.50 |
| April 29 | T. Byhre | Researched Case Logistics for comparison of Collateral between Lehman and JPM. (3.5); Reviewed JPM collateral document, (1.5). | 5.0 | $2,250.00 |
| April 29 | E. Grinberg | Analysis/Calculations for the New Bank project. | 1.0 | $725.00 |
| April 29 | J. Pimbley | Meeting with P. Marcus re: asset valuation tasks. | 1.1 | $1,050.50 |
| April 29 | A. Warren | Review new data regarding JPM and Lehman collateral | 3.0 | $2,505.00 |
| April 30 | T. Byhre | Created new collateral deliverable. | 3.0 | $1,350.00 |
| April 30 | E. Grinberg | Analysis/Calculations for the New Bank project. | 1.0 | $725.00 |
| April 30 | J. Pimbley | Internal discussion regarding a narrative for "bank clearing" | 0.5 | $477.50 |
| April 30 | J. Pimbley | Prepare for interview of Shari Leventhal (0.5); Attend interview of Shari Leventhal with David Layden (4.5). | 5.0 | $4,775.00 |
| April 30 | A. Warren | Review collateral transfer data | 2.1 | $1,753.50 |
| May 1 | C. Joshi | Researched Caselogistix for Collateral documents. | 1.0 | $595.00 |
| May 1 | J. Pimbley | Review documents pertaining to liquidity post-mortem sent by Mike Vitti | 1.0 | $955.00 |
| May 1 | M. Vitti | Attended telephone call with Joe Pimbley re: debrief of recent Team 4 interviews. | 1.0 | $835.00 |
| May 1 | A. Warren | Analyzed new collateral data regarding JPMorgan collateral requests | 3.0 | $2,505.00 |
| May 2 | C. Morgan | Participated in telephone call to review team 4 document searches. | 0.7 | $416.50 |
| May 2 | J. Pimbley | Review documents pertaining to liquidity and ██████ | 1.0 | $955.00 |
| May 3 | C. Morgan | Attended call to review team 4 document research. | 0.8 | $476.00 |

DUFF & PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 3 | J. Pimbley | Draft memo for internal and client regarding solvency, liquidity, and collateral | 5.0 | $4,775.00 |
| May 4 | E. Grinberg | Attended meeting at Lehman offices to review the MTS system. | 1.5 | $1,087.50 |
| May 4 | E. Grinberg | Reviewed documents related to MTS. | 2.5 | $1,812.50 |
| May 4 | C. Morgan | Prepared team 4 status update. | 0.9 | $535.50 |
| May 4 | J. Pimbley | Attended weekly call with Team 4 | 0.5 | $477.50 |
| May 5 | E. Grinberg | Analyzed preliminary results pulled from MTS. | 2.0 | $1,450.00 |
| May 5 | C. Joshi | Analyzed Lehman live system; researched and collected CSE documents. | 0.4 | $238.00 |
| May 5 | J. Pimbley | Researched for documents in Case Logistix regarding JP Morgan. | 1.0 | $955.00 |
| May 5 | J. Pimbley | Prepared memo for analysis of JPM adequate collateral of Sep 15. | 1.2 | $1,146.00 |
| May 5 | J. Pimbley | Attended meeting with R. Mendoza and J. Schrader re: hedging and risk, broken into pieces of Team 4 and Team 3. | 1.5 | $1,432.50 |
| May 6 | C. Joshi | Analyzed system, Lehman live, research and collect CSE documents. | 0.6 | $357.00 |
| May 6 | C. Joshi | Analyzed system, Lehman live, research and collect CSE documents. | 1.0 | $595.00 |
| May 6 | E. Laykin | Resolved team 4 issues with C.McShae | 0.5 | $417.50 |
| May 6 | J. Pimbley | Completed memo for Sep 15 JPMC collateral analysis. | 1.0 | $955.00 |
| May 7 | J. Pimbley | Drafted internal e-mail to team 4 re: weekly meeting | 0.5 | $477.50 |
| May 7 | J. Pimbley | Attended Jenner-requested call to discuss Lehman-JPMC questions for Wachtell. | 0.5 | $477.50 |
| May 7 | J. Pimbley | Attended meeting with Duff Team Leaders divided among Teams 3, 4, and 5. | 0.9 | $859.50 |
| May 7 | J. Pimbley | Reviewed documents e-mailed by colleagues pertaining to "hot docs" relating to ▮▮▮▮ review of Lehman | 2.0 | $1,910.00 |
| May 8 | E. Grinberg | Analyzed preliminary results pulled from MTS. | 1.0 | $725.00 |
| May 8 | C. Joshi | Reviewed document productions for reconciliation requests. | 0.8 | $476.00 |
| May 9 | M. Daley | Reviewed system plan for Team 4. | 0.4 | $334.00 |
| May 9 | J. Pimbley | Reviewed documents e-mailed by colleagues pertaining to Lehman posting of collateral | 1.0 | $955.00 |
| May 10 | J. Pimbley | Reviewed documents on collateral posting and marks. | 1.0 | $955.00 |
| May 11 | E. Grinberg | Attended Team 4 conference call. | 0.5 | $362.50 |
| May 11 | E. Grinberg | Analyzed documents for the ▮▮▮▮ project. | 1.5 | $1,087.50 |
| May 11 | J. Pimbley | Reviewed documents related to tri-party repo. | 0.5 | $477.50 |
| May 11 | J. Pimbley | Attended Monday morning leaders' call split among teams 4 and 5. | 0.5 | $477.50 |
| May 11 | J. Pimbley | Prepared internal memo on Valuation Coordination Team (split among teams 3, 4, and 5) | 1.0 | $955.00 |
| May 12 | E. Grinberg | Attended meeting to discuss Team 4 projects with Joe Pimbley. | 0.5 | $362.50 |
| May 12 | E. Grinberg | Analyzed documents for the ▮▮▮▮ project. | 1.5 | $1,087.50 |
| May 12 | J. Pimbley | Attended meeting to discuss work plans with Eugene Grinberg and Anshul Shekhon. | 0.5 | $477.50 |
| May 12 | J. Pimbley | Attended weekly call for Team 4 (re-scheduled to Tuesday from Monday). | 0.6 | $573.00 |
| May 12 | J. Pimbley | Reviewed Lehman document re: tri-party and NFE (1.0) reviewed ▮▮▮▮ information received from Jenner (2.0) Reviewed ▮▮▮▮ information received from Solvency Team and transmission of this information to P. Trostle of Jenner (2.0). | 5.0 | $4,775.00 |
| May 12 | A. Warren | Attended meeting with C. Morgan re: Lehman Risk and other Team 4 systems needs. | 0.6 | $501.00 |
| May 13 | E. Grinberg | Analyzed documents for the ▮▮▮▮ project. | 6.0 | $4,350.00 |
| May 13 | E. Laykin | Sent electronic communications in support of Team 4 | 0.2 | $167.00 |
| May 13 | C. Morgan | Conducted MTS data mining for trading transactions for team 4. | 1.5 | $892.50 |
| May 13 | A. Pfeiffer | Review of ▮▮▮▮ memo for Team 4. | 0.4 | $334.00 |

DUFF & PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| May 13 | J. Pimbley | Attended call with D. Morris re: ███████████████████. | 0.2 | $191.00 |
| May 13 | J. Pimbley | Attended call with Peggy Daley and Erik Laykin (Team 1) to discuss MTS data extraction. | 0.3 | $286.50 |
| May 13 | J. Pimbley | Research and respond to a question posed to me by Patrick Trostle of Jenner Team 4. | 1.3 | $1,241.50 |
| May 13 | J. Pimbley | Attended meeting at Lehman offices at 1271 to discuss MTS data extraction with Team 1 | 2.0 | $1,910.00 |
| May 13 | J. Pimbley | Read and responded to various emails re: D. Morris' possible role with the Examiner project(2.0); participate in discussion of the Examiner's request to Duff to review past ████████████████(0.7) | 2.7 | $2,578.50 |
| May 14 | E. Grinberg | Analyzed documents for the ██████ project. | 5.5 | $3,987.50 |
| May 14 | J. Pimbley | Sent email communications regarding the ████████████ for reviewing ██████████ | 1.0 | $955.00 |
| May 15 | E. Grinberg | Attended internal discussion of Lehman projects for the new hires. | 1.5 | $1,087.50 |
| May 15 | E. Grinberg | Analyzed documents for the ██████project. | 8.0 | $5,800.00 |
| May 15 | J. Leiwant | Attended call with J. Pimbley re: deliverables. | 0.5 | $297.50 |
| May 15 | J. Pimbley | Reviewed ██████████issue for the Examiner's May 27 deadline (split between Teams 3 and 4) | 0.3 | $286.50 |
| May 15 | J. Pimbley | Prepared weekly report for Team 4. | 0.5 | $477.50 |
| May 15 | J. Pimbley | Attended internal discussion with FE people to give Examiner project background information (0.5 hours each across Teams 3, 4, and 5). | 0.5 | $477.50 |
| May 15 | J. Pimbley | Attended telephone call with J. Leiwant re: deliverables. | 0.5 | $477.50 |
| May 15 | J. Pimbley | Attend call with Mike Vitti and colleagues to discuss ██████████ ██████████ for Tony of May 27 split between Teams 3 and 4. | 0.6 | $573.00 |
| May 16 | J. Pimbley | Reviewed emails re: team 4 and analyze/reply/forward as appropriate. Topics include Valuation Committee, internal meetings, and deliverables | 1.0 | $955.00 |
| May 16 | J. Pimbley | Reviewed the draft memorandum regarding the ██████ interview and communicate with Jenner revisions. | 2.0 | $1,910.00 |
| May 17 | J. Pimbley | Prepared weekly report and deliverables and allocate to Team 4 | 0.5 | $477.50 |
| May 18 | G. Higgins | Attended call with J. Pimbley re: Team 4 progress. | 0.2 | $167.00 |
| May 18 | J. Leiwant | Attended call with J. Pimbley and A. Pfeiffer re: Team 4 progress. | 0.3 | $178.50 |
| May 18 | A. Pfeiffer | Attended call with J. Pimbley and J. Leiwant re: Team 4 progress | 0.3 | $250.50 |
| May 18 | J. Pimbley | Attended meeting with K. Katz re: staffing needs. | 0.4 | $382.00 |
| May 18 | J. Pimbley | Attended a call with Greg Higgins (0.2); Attended a call with Allen Pfeiffer and Joe Leiwant re: Team 4 progress (0.3). | 0.5 | $477.50 |
| May 18 | J. Pimbley | Attended weekly call with Jenner Team 4 partners. | 0.5 | $477.50 |
| May 18 | J. Pimbley | Assist Jenner team 4 with their presentation of ██████ | 1.3 | $1,241.50 |
| May 18 | J. Pimbley | Reviewed past ██████████presentations for the May 27 meeting at Jenner. | 3.2 | $3,056.00 |
| May 18 | A. Warren | Attended Team 4 update call with Joe Pimbley and Jenner Attorneys | 0.4 | $334.00 |
| May 19 | A. Busse | Researched clearance agreement. | 1.2 | $378.00 |
| May 19 | E. Grinberg | Analyzed documents for the ██████ project. | 2.5 | $1,812.50 |
| May 19 | C. Joshi | Attended call with T. Byhre and C. Morgan, and J. Thompson concerning collateral reconciliation. | 1.0 | $595.00 |
| May 19 | M. Kapadia | Attended internal discussion with S. Rivera re: tri-party repo analysis. | 0.2 | $119.00 |
| May 19 | J. Pimbley | Assist Jenner Team 4 with research for their ██████ | 1.0 | $955.00 |
| May 19 | J. Pimbley | Attended Team Leader Meeting (internal) at Duff in NY. | 3.2 | $3,056.00 |

DUFF & PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 19 | J. Pimbley | Review of ▇▇▇▇ presentations (1.0) and Jenner Team 4 ▇▇ (3.0) | 4.0 | $3,820.00 |
| May 19 | S. Rivera | Attended meeting with M. Kapadia re: Tri-party repo analysis. | 0.2 | $119.00 |
| May 19 | S. Rivera | Researched information for J. Pimbley re: tri-party repos | 0.3 | $178.50 |
| May 19 | J. Thompson | Attended call with T. Byhre, C. Joshi and C. Morgan concerning collateral reconciliation. | 1.0 | $595.00 |
| May 20 | T. Fleming | Attended meeting with J. Pimbley to discuss Team 4 and 5 activities and my tasks. | 1.2 | $900.00 |
| May 20 | E. Grinberg | Analyzed documents for the ▇▇▇▇ project. | 8.0 | $5,800.00 |
| May 20 | M. Kapadia | Discussed research to be performed on Lehman Guarantees associated with JPM. | 0.2 | $119.00 |
| May 20 | M. Kapadia | Participated in discussion with colleagues regarding Lehman Guarantees. | 0.8 | $476.00 |
| May 20 | M. Kapadia | Reviewed and Researched documents to determine Lehman guarantees associated with JPM clearing as of Aug 26 and Sept 9. | 3.0 | $1,785.00 |
| May 20 | A. Pfeiffer | Attended weekly Team 4 call | 0.4 | $334.00 |
| May 20 | J. Pimbley | Attended discussion with TC Fleming re next steps. | 1.2 | $1,146.00 |
| May 20 | J. Pimbley | Analyzed, documented, and sent e-mail for Jenner Team 4 questions re: ▇▇▇. | 2.0 | $1,910.00 |
| May 21 | G. Higgins | Attended call with J. Pimbley and A. Pfeiffer re: team 4/5 staffing. | 0.5 | $417.50 |
| May 21 | G. Higgins | Attended meeting internal call with A. Pfeiffer and J. Pimbley re: team 4&5(0.5); Attended internal call with J. Leiwant and A. Pfeiffer re: workplans and staffing (0.8). Attended internal call with A. Pfeiffer re: workplan and staffing(0.4). | 1.7 | $1,419.50 |
| May 21 | E. Laykin | Attended call with j. Pimbley and Team 1 colleagues as well as Barcap to discuss our discovery of collateral transfers | 0.9 | $751.50 |
| May 21 | C. McShea | Attended internal call re: what TC Fleming is looking for in terms of his search; ▇▇▇▇ for a list of products from ▇▇▇, ▇▇▇▇ ▇▇▇▇ offering memorandum, and the guarantees that LB had in place for the its ▇▇▇▇ products. | 0.2 | $90.00 |
| May 21 | C. McShea | Attend internal call re: emails and interview notes with ▇▇▇▇ with TC Fleming. | 0.8 | $360.00 |
| May 21 | C. McShea | Researched emails and interview notes re: ▇▇▇▇ and ▇▇▇ offering memorandum. | 0.9 | $405.00 |
| May 21 | C. McShea | Researched documents re: ▇▇ policy and procedures. | 1.5 | $675.00 |
| May 21 | C. McShea | Researched ▇▇▇ offering memorandum and ▇▇▇ and LBHI guaranteed agreement. | 2.3 | $1,035.00 |
| May 21 | C. McShea | Researched documents re: LBHI's ▇▇ positions and procedures. | 2.6 | $1,170.00 |
| May 21 | A. Pfeiffer | Attended call with J. Pimbley and G. Higgins re: Team 4/5 staffing | 0.5 | $417.50 |
| May 21 | J. Pimbley | Read and analyze (where appropriate) information from internal e-mails and respond as necessary | 0.4 | $382.00 |
| May 21 | J. Pimbley | Attended call with Greg Higgins and Allen Pfeiffer re staffing. | 0.5 | $477.50 |
| May 21 | J. Pimbley | Attended call with E. Laykin and Team 1 colleagues as well as Barcap re: discovery of collateral transfers (0.9). | 1.2 | $1,146.00 |
| May 21 | J. Pimbley | Review ▇▇▇ information (1.5); review and comment to Jenner on Team 4 ▇▇▇ (2.5) | 4.0 | $3,820.00 |
| May 21 | S. Rivera | Compiled Hot Docs for J. Pimbley from CaseLogistix into Global Directory working environment. | 0.8 | $476.00 |
| May 22 | E. Grinberg | Analyzed documents for the ▇▇▇ project. | 2.0 | $1,450.00 |
| May 22 | C. McShea | Review documents re: FilesAnywhere submitted to DMT team from the prior night for Lehman's securitized assets. | 0.2 | $90.00 |
| May 22 | C. McShea | Researched ▇▇▇▇ information, backstop liquidity re: ▇▇▇ Offering Memorandum. | 2.3 | $1,035.00 |
| May 22 | C. McShea | Researched SPV policy and guidelines and Final Internal Ratings concerning the credit risk control. | 2.5 | $1,125.00 |

DUFF & PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 22 | J. Pimbley | Drafted the weekly meeting reports for Teams 4 and 5 | 1.0 | $955.00 |
| May 22 | J. Pimbley | Attended meeting with Jenner at the NY office with D. Morris to discuss liquidity reporting (1.3); attended meeting with D. Morris (1.0). | 2.3 | $2,196.50 |
| May 22 | J. Pimbley | Review the ██████ interview draft; reviewed liquidity presentations; and reviewed emails and documents found by Jenner and respond | 2.5 | $2,387.50 |
| May 22 | S. Rivera | Prepared findings re: Hot Doc workpapers. | 0.5 | $297.50 |
| May 22 | A. Warren | Attended discussion with Tim Byhre re: Collateral transfers to JPM | 0.8 | $668.00 |
| May 23 | J. Pimbley | Prepared weekly report to send to J. Leiwant. | 0.7 | $668.50 |
| May 23 | J. Pimbley | Reviewed emails from the past week and responded as appropriate | 0.9 | $859.50 |
| May 23 | J. Pimbley | Prepared draft outline for May 27 presentation. | 0.9 | $859.50 |
| May 24 | J. Pimbley | Reviewed liquidity presentations. | 1.3 | $1,241.50 |
| May 24 | J. Pimbley | Drafted narrative on Liquidity for the May 27 presentation | 4.0 | $3,820.00 |
| May 25 | J. Pimbley | Reviewed liquidity presentations. | 0.9 | $859.50 |
| May 25 | J. Pimbley | drafted the narrative for the May 27 presentation at Jenner | 4.5 | $4,297.50 |
| May 26 | T. Fleming | Attended meeting with Joe Pimbley to discuss Team 4 projects. | 0.5 | $375.00 |
| May 26 | T. Fleming | Attended engagement protocol session with Kelly Caputo | 0.5 | $375.00 |
| May 26 | T. Fleming | Reviewed Lehman Q2 Earnings Call transcript. | 0.6 | $450.00 |
| May 26 | T. Fleming | Reviewed Lehman 10-Q filings from Q108 and Q208. | 1.4 | $1,050.00 |
| May 26 | T. Fleming | Reviewed Lehman FY07 10K. | 2.0 | $1,500.00 |
| May 26 | E. Grinberg | Attended follow up call with Barclays to discuss MTS. | 0.6 | $435.00 |
| May 26 | E. Grinberg | Analyzed ██████ project. | 2.4 | $1,740.00 |
| May 26 | C. Morgan | Participated in call with Rickie Policke and Mary Kruezer, Barclays, to review trade reports and access to MTS detail. | 0.6 | $357.00 |
| May 26 | C. Morgan | Conducted post call follow up and documentation for Barclays to obtain domestic trading information and JPMC reconciliation reports. | 0.7 | $416.50 |
| May 26 | J. Pimbley | Reviewed Lehman liquidity presentations. | 0.3 | $286.50 |
| May 26 | J. Pimbley | Attended meeting with TC Fleming for initial discussion of collaboration. | 0.5 | $477.50 |
| May 26 | J. Pimbley | Attended Team Leaders call in the morning (internal) | 1.4 | $1,337.00 |
| May 26 | J. Pimbley | Attended call with Mike Vitti, et al to discuss May 27 liquidity presentation. | 2.3 | $2,196.50 |
| May 26 | J. Pimbley | Continued to draft the May 27 liquidity presentation and narrative memo. | 3.4 | $3,247.00 |
| May 26 | S. Rivera | Research file re: Lehman quarterly ██████ | 0.3 | $178.50 |
| May 27 | T. Fleming | Attended meeting with Joe Pimbley regarding Team 4 projects (██████ ██████). | 0.6 | $450.00 |
| May 27 | T. Fleming | Reviewed ██████ presentation regarding ██████ vehicle. | 1.4 | $1,050.00 |
| May 27 | T. Fleming | Reviewed documents regarding ██████ Security. | 2.8 | $2,100.00 |
| May 27 | T. Fleming | Reviewed documents regarding ██████ | 3.2 | $2,400.00 |
| May 27 | E. Grinberg | Analyzed ██████ project. | 6.0 | $4,350.00 |
| May 27 | C. Morgan | Conducted communications with team 4 regarding securitization and guarantees on unsecured loans. | 0.6 | $357.00 |
| May 27 | J. Pimbley | Attended call with Seth Fliegler, Bill Hrycay, and Adam to discuss ██████ ██████ questions. | 0.6 | $573.00 |
| May 27 | J. Pimbley | Attended meeting at Jenner (1.6 hours) to discuss ██████ and with TC Fleming in the office (0.6 hours) to discuss ██████ | 2.2 | $2,101.00 |
| May 27 | J. Pimbley | Review ██████ documents(1.3)reviewed email documents sent by J. Epstein of Jenner(1.1). | 2.4 | $2,292.00 |
| May 27 | A. Warren | Attended call with J. Pimbley and S. Fliegler re: ██████ ██████ | 0.6 | $501.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 27 | A. Warren | Reconciled JPM-Lehman collateral. | 1.8 | $1,503.00 |
| May 28 | T. Byhre | Attended meeting with A. Warren re JPM collateral reconciliation. | 1.1 | $495.00 |
| May 28 | T. Fleming | Attended internal call with Rob Maxim, C. McShea regarding access to securitization documentation for ███████████. | 0.3 | $225.00 |
| May 28 | T. Fleming | Reviewed ████ documentation. | 0.9 | $675.00 |
| May 28 | T. Fleming | Reviewed ██████████ documentation. | 1.3 | $975.00 |
| May 28 | T. Fleming | Attended internal calls with C. McShea to discuss search terms for ██████ (0.8) and ██████████ (0.6). | 1.4 | $1,050.00 |
| May 28 | T. Fleming | Reviewed Team 4 workplan. | 1.8 | $1,350.00 |
| May 28 | T. Fleming | Reviewed interview notes. | 2.3 | $1,725.00 |
| May 28 | E. Grinberg | Analyzed ██████ project. | 3.0 | $2,175.00 |
| May 28 | J. Leiwant | Reviewed Team 4 progress versus plan. | 0.8 | $476.00 |
| May 28 | B. Mcgrath | Researched ██████ Offerings. | 0.6 | $189.00 |
| May 28 | B. Mcgrath | Searched for ██████ Offering Memorandum. | 1.1 | $346.50 |
| May 28 | C. McShea | Drafted email to J. Pimbley and C. Morgan re: synopses of Tuesday MTS meeting. | 0.2 | $90.00 |
| May 28 | C. McShea | Attended internal call to TC Fleming re: ██████ and ██████ documentation. | 0.3 | $135.00 |
| May 28 | C. McShea | Attended internal call with TC Fleming re: search terms for ████████. | 0.6 | $270.00 |
| May 28 | C. McShea | Attended internal call with TC Fleming re: search terms for ████████ ████████. | 0.8 | $360.00 |
| May 28 | C. McShea | Researched documentation re: ████████ (Barclays) conversations with ██████████ (JPMC). | 1.2 | $540.00 |
| May 28 | C. McShea | Researched liquidity and collateral documents re: LBHI's ██████ and procedures. | 1.3 | $585.00 |
| May 28 | C. McShea | Researched documentation re: ████████████████. | 2.1 | $945.00 |
| May 28 | C. McShea | Researched liquidity and collateral documents re: LBHI's ████████ and procedures. | 2.5 | $1,125.00 |
| May 28 | C. Morgan | Reviewed follow up items regarding R. Policke interview prep and Treasury Workstation. | 0.9 | $535.50 |
| May 28 | J. Pimbley | Compiled list of action items resulting from the Wednesday Jenner meeting re: ██████ | 0.3 | $286.50 |
| May 28 | J. Pimbley | Reviewed documents sent by J. Epstein of Jenner. | 1.5 | $1,432.50 |
| May 28 | A. Warren | Reviewed reconciliation of JPM Lehman materials | 0.8 | $668.00 |
| May 28 | A. Warren | Attended meeting to discuss JPM Collateral reconciliation with Tim Byhre | 1.1 | $918.50 |
| May 29 | T. Fleming | Attended call with C. McShea regarding ██████ and ████████ document search. | 0.2 | $150.00 |
| May 29 | T. Fleming | Reviewed ████ documentation. | 0.3 | $225.00 |
| May 29 | T. Fleming | Debriefed from call with C. McShea regarding ██████ document search. | 0.4 | $300.00 |
| May 29 | T. Fleming | Attended call with A. Warren regarding reconciliation of JPMC ████ and LBHI ████ on certain collateral. | 0.7 | $525.00 |
| May 29 | T. Fleming | Attended two meetings with J. Pimbley to discuss Team 4 projects (██████ ████████████████). | 1.0 | $750.00 |
| May 29 | T. Fleming | Reviewed hot docs regarding collateral and liquidity. | 1.9 | $1,425.00 |
| May 29 | E. Grinberg | Analyzed ██████ project. | 1.0 | $725.00 |
| May 29 | C. McShea | Attended internal call with TC Fleming to review setup and research objectives for ████. | 0.2 | $90.00 |
| May 29 | C. McShea | Researched documentation re: Lehman's credit and ████ policy with JPMC (counterparty). | 0.6 | $270.00 |
| May 29 | C. McShea | Researched documentation re: ████████ information and backstop liquidity. | 2.3 | $1,035.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 29 | C. McShea | Researched documentation re: Lehman's credit and ▇ policy with JPMC (counterparty). | 2.5 | $1,125.00 |
| May 29 | J. Pimbley | Attended call with Adam Warren and others to discuss collateral reconciliation. | 0.7 | $668.50 |
| May 29 | J. Pimbley | Attended two separate meetings with TC Fleming. | 1.0 | $955.00 |
| May 29 | J. Pimbley | Reviewed documents received from Jenner and respond to Jenner as appropriate (2.1) and reviewed documents regarding NFE (0.5) | 2.4 | $2,292.00 |
| May 30 | E. Grinberg | Analyzed ▇ project. | 2.0 | $1,450.00 |
| May 30 | J. Pimbley | Send e-mails regarding Liquidity Reporting to team | 0.7 | $668.50 |
| May 30 | J. Pimbley | Retrieve and review recent 10-K and 10-Q filings for ▇ ▇ to assist Jenner with a document request to these entities. | 2.2 | $2,101.00 |
| May 31 | J. Pimbley | Reviewed information requests to Jenner re: broker-dealers. | 1.9 | $1,814.50 |
| Total for Matter #300: Bank and Other Third-Party Transactions | | | 723.9 | $554,729.25 |
| | | Less 10% Discount | | ($55,472.93) |
| | | Discounted Fees for Matter #300: Bank and Other Third-Party Transactions | | $499,256.33 |

DUFF & PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 6 | E. Grinberg | Prepared for internal meeting regarding project management | 1.0 | $695.00 |
| February 6 | E. Grinberg | Conducted general analysis/research related to Team 5 meetings | 2.0 | $1,390.00 |
| February 9 | J. Pimbley | Review documents related to the Fed-Barclays repo | 3.0 | $2,760.00 |
| February 10 | J. Pimbley | Review of documents related to Fed-Barclays repo | 0.5 | $460.00 |
| February 10 | J. Pimbley | Attend meeting with Jenner regarding Fed-Barclays repo | 4.0 | $3,680.00 |
| February 11 | E. Grinberg | Assisted Joe Pimbley with Jenner presentations | 2.0 | $1,390.00 |
| February 11 | E. Grinberg | Preparing for subject matter briefing  at Jenner on Repos and Security Lending business. General research & composition of slides. | 2.0 | $1,390.00 |
| February 12 | E. Grinberg | Preparing for subject matter briefing  at Jenner on Repos and Security Lending business. General research. | 2.0 | $1,390.00 |
| February 12 | E. Grinberg | Internal telephone call regarding repos & securities | 2.0 | $1,390.00 |
| February 12 | E. Grinberg | Preparing for subject matter briefing  at Jenner on Repos and Security Lending business. Revision of slides. | 5.0 | $3,475.00 |
| February 13 | J. Pimbley | Telephone call with Jenner regarding Fed-Barclays repo | 0.5 | $460.00 |
| February 15 | J. Leiwant | Review Team 5 workplan | 1.0 | $580.00 |
| February 18 | R. Erlich | Drafted workplan related to the Barclays Transaction. | 3.2 | $1,856.00 |
| February 18 | E. Grinberg | Conducted general analysis/research related to Team 5 meetings | 4.0 | $2,780.00 |
| February 18 | A. Pfeiffer | Debrief post team 3 and 5 Jenner mtg | 0.3 | $241.50 |
| February 18 | J. Pimbley | Review of documents provided by Alvarez relating to Barclays transactions | 2.5 | $2,300.00 |
| February 19 | R. Erlich | Drafted workplan for solvency team. | 1.1 | $638.00 |
| February 19 | E. Grinberg | Conducted general analysis/research related to Team 5 meetings | 3.0 | $2,085.00 |
| February 19 | J. Pimbley | Review of documents provided by Alvarez relating to Barclays transactions | 2.0 | $1,840.00 |
| February 20 | R. Erlich | Review of Lehman's capital market division. | 1.3 | $754.00 |
| February 20 | J. Pimbley | Review of documents provided by Alvarez relating to Barclays transactions | 1.0 | $920.00 |
| February 20 | J. Pimbley | Review of documents provided by Alvarez relating to Lehman collateral | 1.0 | $920.00 |
| February 20 | J. Pimbley | Prepare internal memos regarding Fed-Barclays repo | 1.5 | $1,380.00 |
| February 22 | J. Pimbley | Review of documents provided by Alvarez relating to Barclays transactions | 1.5 | $1,380.00 |
| February 22 | J. Pimbley | Review of documents provided by Alvarez relating to Fed-Barclays repo | 1.5 | $1,380.00 |
| February 24 | E. Grinberg | Conducted general analysis/research related to Team 5 meetings | 2.0 | $1,390.00 |
| February 25 | R. Erlich | Drafted workplan related to the Barclays Transaction. | 3.1 | $1,798.00 |
| February 25 | E. Grinberg | Conducted general analysis/research related to Team 5 meetings | 1.0 | $695.00 |
| February 25 | E. Grinberg | Internal meeting regarding Barclays transaction | 1.0 | $695.00 |
| February 25 | A. Pfeiffer | Call with Tony V. re next steps | 0.5 | $402.50 |
| February 25 | J. Pimbley | Internal meeting regarding Barclays transaction | 1.0 | $920.00 |
| February 26 | E. Grinberg | Conducted general analysis/research related to Team 5 meetings | 2.0 | $1,390.00 |
| February 26 | A. Pfeiffer | Team 5 call re next steps | 1.0 | $805.00 |
| February 26 | A. Pfeiffer | Discussion with D. Layden et al re: FTI/Houlihan. | 1.3 | $1,006.25 |
| February 26 | J. Pimbley | Review SEC filings for details on Fed-Barclays repo | 1.5 | $1,380.00 |
| February 26 | J. Pimbley | Prepare memo to Jenner regarding workplan and timing | 2.5 | $2,300.00 |
| March 1 | J. Pimbley | Review documents supplied by Jenner related to JPMC | 1.0 | $920.00 |
| March 2 | R. Erlich | Review APA related to the Barclays Transaction | 3.1 | $1,798.00 |
| March 2 | J. Pimbley | Processing and reviewing A&M data production | 1.0 | $920.00 |
| March 2 | J. Pimbley | Review of documents relating to Fed-Barclays repo | 2.0 | $1,840.00 |
| March 3 | R. Erlich | Reviewed Lehman's financial statements regarding the use of gross and net leverage over time. | 5.0 | $2,900.00 |
| March 3 | A. Pfeiffer | Draft document related to Barclays transaction | 3.0 | $2,415.00 |
| March 3 | J. Pimbley | Review of documents relating to Fed-Barclays repo | 2.0 | $1,840.00 |
| March 3 | J. Pimbley | Internal meeting regarding Barclays transaction | 3.0 | $2,760.00 |

DUFF & PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 3 | P. Wisler | Drafted memo relating to expected workplan regarding Barclays transaction | 1.0 | $805.00 |
| March 4 | J. Pimbley | Review of documents provided by Alvarez relating to Barclays transactions | 2.0 | $1,840.00 |
| March 4 | J. Pimbley | Review of documents relating to Fed-Barclays repo | 2.0 | $1,840.00 |
| March 4 | P. Wisler | Reviewed APA related to the Barclays transaction | 1.0 | $805.00 |
| March 5 | J. Pimbley | Processing and reviewing A&M data production | 2.5 | $2,300.00 |
| March 5 | J. Pimbley | Review of documents relating to Fed-Barclays repo | 3.0 | $2,760.00 |
| March 5 | P. Wisler | Reviewed press articles about sale to Barclays | 1.0 | $805.00 |
| March 6 | E. Grinberg | Internal meeting regarding Barclays transaction | 2.0 | $1,390.00 |
| March 6 | P. Wisler | Reviewed APA related to the Barclays Transaction | 1.0 | $805.00 |
| March 7 | J. Pimbley | Review of documents relating to Fed-Barclays repo | 3.0 | $2,760.00 |
| March 7 | P. Wisler | Reviewed APA from the Barclays Transaction | 1.0 | $805.00 |
| March 8 | J. Pimbley | Review of documents relating to Fed-Barclays repo | 3.0 | $2,760.00 |
| March 10 | J. Leiwant | Internal telephone call regarding team 5 update | 0.4 | $232.00 |
| March 10 | J. Leiwant | Telephone call with Jenner - team 5 weekly call, re: LB Europe | 1.3 | $754.00 |
| March 10 | A. Pfeiffer | Call with Jenner team 5 re: LBIE. | 0.7 | $563.50 |
| March 10 | J. Pimbley | Prepare internal memos regarding Fed-Barclays repo | 1.0 | $920.00 |
| March 10 | J. Pimbley | Review of documents provided by Alvarez relating to Barclays transactions | 1.5 | $1,380.00 |
| March 11 | J. Pimbley | Review of documents provided by Alvarez relating to Barclays transactions | 0.5 | $460.00 |
| March 11 | J. Pimbley | Prepare internal memos regarding Fed-Barclays repo | 1.5 | $1,380.00 |
| March 11 | J. Pimbley | Internal meeting regarding Barclays transaction | 3.0 | $2,760.00 |
| March 12 | J. Pimbley | Review of documents provided by Alvarez relating to Lehman collateral | 2.0 | $1,840.00 |
| March 15 | J. Pimbley | Prepare internal memos regarding Fed-Barclays repo | 0.5 | $460.00 |
| March 15 | J. Pimbley | Review of documents provided by Alvarez relating to Barclays transactions | 2.0 | $1,840.00 |
| March 16 | J. Pimbley | Attend meeting with Jenner regarding Fed-Barclays repo | 2.0 | $1,840.00 |
| March 17 | J. Pimbley | Attend meeting with Jenner regarding Fed-Barclays repo | 2.0 | $1,840.00 |
| March 17 | J. Pimbley | Prepare internal memos regarding Fed-Barclays repo | 2.0 | $1,840.00 |
| March 17 | P. Wisler | Prepared timeline chart of assets and liabilities throughout sale process | 1.0 | $805.00 |
| March 18 | P. Wisler | Review of transaction documents | 1.0 | $805.00 |
| March 19 | J. Pimbley | Review of documents provided by Alvarez relating to Barclays transactions | 1.0 | $920.00 |
| March 19 | P. Wisler | Researched cure payments | 1.0 | $805.00 |
| March 20 | P. Wisler | Updated timeline of assets and liabilities | 1.0 | $805.00 |
| March 21 | J. Pimbley | review of documents provided by Alvarez relating to Barclays transactions | 2.0 | $1,840.00 |
| March 21 | P. Wisler | Reviewed and analyzed transaction documents | 1.0 | $805.00 |
| March 23 | E. Grinberg | Investigated New Bank process and procedures on Bloomberg | 2.0 | $1,390.00 |
| March 24 | E. Grinberg | Investigated New Bank process and procedures | 4.0 | $2,780.00 |
| March 24 | J. Pimbley | Prepare internal memos regarding Fed-Barclays repo | 1.0 | $920.00 |
| March 24 | J. Pimbley | Attend meeting regarding JPMC Issues | 3.0 | $2,760.00 |
| March 25 | E. Grinberg | Investigated New Bank process and procedures | 4.0 | $2,780.00 |
| March 25 | J. Pimbley | Prepare internal memos regarding Fed-Barclays repo | 1.5 | $1,380.00 |
| March 27 | J. Pimbley | Review of internal memo regarding Fed-Barclays repo | 2.0 | $1,840.00 |
| March 30 | A. Pfeiffer | Attended call re CSE docs | 0.8 | $644.00 |
| March 31 | E. Grinberg | Conducted general analysis/research related to Team 5 meetings. | 1.0 | $695.00 |
| March 31 | J. Pimbley | Attend meeting with Jenner regarding JPMC issues | 0.5 | $460.00 |
| March 31 | J. Pimbley | Prepare internal memos regarding Fed-Barclays repo | 3.0 | $2,760.00 |
| April 2 | J. Pimbley | Review of Fed-Barclays documents. | 0.5 | $477.50 |
| April 3 | J. Leiwant | Review of court filing regarding DTC. | 1.0 | $595.00 |

DUFF & PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 3 | J. Pimbley | Review of December 2008 Settlement Papers. | 0.5 | $477.50 |
| April 3 | J. Pimbley | Prepared narrative description memo re: material reviewed. | 3.0 | $2,865.00 |
| April 4 | J. Pimbley | Review JPMC documents forwarded by Jenner. | 2.0 | $1,910.00 |
| April 6 | J. Pimbley | Review Settlement papers | 2.0 | $1,910.00 |
| April 6 | P. Wisler | Continued review of Barclay's draft and final 20-f, APA, court documents, and related correspondence. | 1.6 | $1,336.00 |
| April 7 | J. Leiwant | Team 5 weekly call with J. Pimbley and Jenner | 0.5 | $297.50 |
| April 7 | A. Pfeiffer | Team 5 call with Jenner - Vince Lazar, et al. | 0.5 | $417.50 |
| April 7 | J. Pimbley | Weekly call with J&B Team 5 | 0.5 | $477.50 |
| April 7 | P. Wisler | Attended weekly status call with David Layden and Vince Lazar and Duff & Phelps team five members to report on project developments. | 1.0 | $835.00 |
| April 8 | B. Mcgrath | Researched Lehman ALI entities. | 2.4 | $756.00 |
| April 8 | J. Pimbley | Reviewed settlement papers | 1.5 | $1,432.50 |
| April 8 | P. Wisler | Continued review of Barclay's draft and final 20-f, APA, court documents, and related correspondence. | 0.3 | $250.50 |
| April 9 | B. Mcgrath | Researched Lehman ALI entities. | 2.3 | $724.50 |
| April 9 | J. Pimbley | Read Settlement papers | 1.0 | $955.00 |
| April 9 | P. Wisler | Continued review of Barclay's draft and final 20-f, APA, court documents, and related correspondence. | 1.5 | $1,252.50 |
| April 10 | P. Wisler | Continued review of Barclay's draft and final 20-f, APA, court documents, and related correspondence. | 2.2 | $1,837.00 |
| April 11 | J. Pimbley | Discuss the JPMC disk of data | 0.5 | $477.50 |
| April 13 | J. Pimbley | Read Settlement papers | 0.7 | $668.50 |
| April 13 | P. Wisler | Continued review of Barclay's draft and final 20-f, APA, court documents, and related correspondence. | 2.6 | $2,171.00 |
| April 14 | A. Pfeiffer | Attended weekly Team 5 call with Jenner - Vince Lazar, et al. | 1.0 | $835.00 |
| April 14 | J. Pimbley | Reviewed Settlement papers | 1.0 | $955.00 |
| April 15 | J. Pimbley | Reviewed Settlement papers | 1.0 | $955.00 |
| April 15 | J. Pimbley | Weekly team 5 call with D. Layden and V. Lazar. | 1.0 | $955.00 |
| April 15 | P. Wisler | Attended weekly call with D. Layden and V. Lazar and Team 5 members from Duff & Phelps. | 1.0 | $835.00 |
| April 16 | J. Pimbley | Internal discussion of Fed repo data | 0.5 | $477.50 |
| April 16 | J. Pimbley | Reviewed settlement papers | 1.0 | $955.00 |
| April 16 | P. Wisler | Continued review of Barclay's draft and final 20-f, APA, court documents, and related correspondence. | 3.2 | $2,672.00 |
| April 17 | B. Mcgrath | Researched Lehman ALI, along with it's entities and lines of business. | 0.7 | $220.50 |
| April 17 | P. Wisler | Continued review of Barclay's draft and final 20-f, APA, court documents, and related correspondence. | 0.5 | $417.50 |
| April 18 | J. Pimbley | Prepare weekly report for Team 5 | 0.5 | $477.50 |
| April 20 | J. Pimbley | Weekly internal Leaders' call (split between Teams 4 and 5) | 0.6 | $573.00 |
| April 21 | J. Leiwant | Debrief from weekly Team 5 call. | 0.2 | $119.00 |
| April 21 | J. Leiwant | Attend Team 5 weekly call with J. Pimbley, P. Wisler, D. Layden and V. Lazar. | 0.5 | $297.50 |
| April 21 | J. Pimbley | Weekly call with Team 5 | 0.5 | $477.50 |
| April 21 | J. Pimbley | Review Quinn-Emmanuel material | 1.5 | $1,432.50 |
| April 21 | P. Wisler | Participated in weekly call with David Layden and Vince Lazar and team 5 members from Duff & Phelps. | 0.4 | $334.00 |
| April 22 | J. Pimbley | Review Quinn-Emmanuel documents | 1.0 | $955.00 |
| April 22 | P. Wisler | Continued review of Barclay's draft and final 20-f, APA, court documents, and related correspondence. | 2.7 | $2,254.50 |
| April 23 | J. Pimbley | Review Quinn-Emmanuel documents. | 1.0 | $955.00 |
| April 23 | J. Pimbley | Discuss issues of Houlihan with J&B and internally as well as call to Houlihan | 1.0 | $955.00 |
| April 24 | J. Leiwant | Discussion with J. Pimbley re: Fed repo issues. | 0.9 | $535.50 |

DUFF & PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 24 | J. Pimbley | Call with J. Leiwant re: Fed repo issues | 0.9 | $859.50 |
| April 24 | P. Wisler | Reviewed final form of transaction summary schedule and related documents prepared in collaboration with Jenn from Jenner & Block. | 3.0 | $2,505.00 |
| April 25 | J. Leiwant | Review of Team 5 progress to date versus plan. | 1.3 | $773.50 |
| April 25 | J. Pimbley | Prepare Team 5 weekly report | 1.0 | $955.00 |
| April 25 | J. Pimbley | Review of Quinn-Emmanuel documents | 2.0 | $1,910.00 |
| April 27 | C. Morgan | Conducted team 5 requests processing for solvency related background information. | 1.2 | $714.00 |
| April 27 | J. Pimbley | Review more material re: DTC and RMBS | 0.5 | $477.50 |
| April 28 | J. Leiwant | Debrief from call re: Fed-Barclays repo. | 0.2 | $119.00 |
| April 28 | J. Leiwant | Attend team 5 call with J. Pimbley re: Fed-Barclays repo. | 0.5 | $297.50 |
| April 28 | C. Morgan | Conducted team 5 MBS data search and production. | 0.6 | $357.00 |
| April 28 | C. Morgan | Conducted team 5 searches for index information related to solvency analysis. | 0.6 | $357.00 |
| April 28 | C. Morgan | Conducted team 5 analysis of available sources of data to support needs. | 1.0 | $595.00 |
| April 28 | C. Morgan | Conducted team 5 searches for index and policy information related to solvency analysis. | 2.6 | $1,547.00 |
| April 28 | J. Pimbley | Weekly call with Jenner Team 5 (0.5); internal call to discuss Fed Barclays repo (0.5) | 1.0 | $955.00 |
| April 29 | J. Pimbley | Respond to internal request to review my time allocations. | 0.3 | $286.50 |
| April 30 | C. Morgan | Conducted team 5 data requests re: LBI and LCPI legal entities. | 2.4 | $1,428.00 |
| April 30 | J. Pimbley | Discussion with Jenner re: Leventhal interview preparation. | 0.5 | $477.50 |
| May 1 | A. Pfeiffer | Debrief from call with J. Pimbley. | 0.2 | $167.00 |
| May 1 | A. Pfeiffer | Attended call with J. Pimbley re: follow up from Team 4/5 interviews. | 1.0 | $835.00 |
| May 4 | J. Pimbley | Attended Monday morning call (internal) split between Teams 4 and 5. | 0.5 | $477.50 |
| May 5 | T. Byhre | Prepared Excel template for Repo Collateral model. | 0.5 | $225.00 |
| May 5 | T. Byhre | Researched on Case Logistix for collateral documents for repo reconciliation. | 2.8 | $1,260.00 |
| May 5 | J. Pimbley | Attended weekly call with Jenner Team 5. | 0.5 | $477.50 |
| May 6 | T. Byhre | Prepared email correspondence to J. Pimbley and A. Warren with explanatory notes. | 0.4 | $180.00 |
| May 6 | C. McShea | Reviewed and researched Lehman Live application for documents relating to the ███████████████████████. Looking for any type of descriptive material. | 2.1 | $945.00 |
| May 6 | C. Morgan | Conducted team 5 searches for index values and production of data. | 1.4 | $833.00 |
| May 6 | C. Morgan | Conducted team 5 data requests re: CDS spreads and Balance Sheet information. | 2.7 | $1,606.50 |
| May 6 | J. Pimbley | Attended meeting to discuss equity of 2██████████████████. | 2.0 | $1,910.00 |
| May 7 | J. Pimbley | Drafted internal e-mail to team 5 re: weekly meeting. | 0.5 | $477.50 |
| May 7 | J. Pimbley | Attended meeting with Duff Team Leaders divided among Teams 3, 4, and 5 | 0.9 | $859.50 |
| May 10 | J. Pimbley | Reviewed documents re:Barclays purchase of LBI. | 2.0 | $1,910.00 |
| May 11 | J. Pimbley | Attended Monday morning leaders' call split among teams 4 and 5. | 0.5 | $477.50 |
| May 11 | J. Pimbley | Prepared internal memo on Valuation Coordination Team (split among teams 3, 4, and 5) | 1.0 | $955.00 |
| May 12 | T. Byhre | Composed e-mail summary of tri-party repo to J. Pimbley and A. Warren. | 0.4 | $180.00 |
| May 12 | T. Byhre | Reviewed Collateral Documents. | 2.2 | $990.00 |
| May 12 | J. Pimbley | Attended weekly call for Team 5. | 0.4 | $382.00 |

DUFF & PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 13 | M. Daley | Created TAC request and internal discussion re: Team 4 data access to Lehman live. | 0.5 | $417.50 |
| May 13 | C. Morgan | Conducted MTS data mining for trading transactions for team 5. | 2.3 | $1,368.50 |
| May 14 | A. Pfeiffer | Reviewed memos and emails from E. Laykin re: Barclay's issues. | 1.5 | $1,252.50 |
| May 15 | J. Pimbley | Attended internal discussion with FE people to give Examiner project background information (0.5 hours each across Teams 3, 4, and 5). | 0.5 | $477.50 |
| May 15 | J. Pimbley | Prepared weekly report for Team 5 (0.5); enter TTM time for April (1.0) | 1.5 | $1,432.50 |
| May 16 | J. Pimbley | Review emails re: team 5 and analyzed, replied and forwarded as appropriate.  Topics include Valuation Committee, internal meetings, and deliverables | 1.0 | $955.00 |
| May 17 | J. Pimbley | Prepared weekly report and deliverables and allocate to Team 5 | 0.5 | $477.50 |
| May 18 | T. Byhre | Researched on Stratify for Lehman collateral valuations. | 0.8 | $360.00 |
| May 18 | T. Byhre | Prepared Excel document with additional collateral valuation changes. | 1.5 | $675.00 |
| May 18 | E. Grinberg | Attended meeting with Joe Pimbley to discuss a Team 5 project related to ███████████████████████████████████████████. | 0.5 | $362.50 |
| May 18 | E. Grinberg | Analyzed results for the Team 5 project classifying collateral transferred by Lehman to Barclays. | 2.9 | $2,102.50 |
| May 18 | E. Grinberg | Retrieved various security information and pricing from Bloomberg and CapIQ. | 3.5 | $2,537.50 |
| May 18 | J. Leiwant | Attended call with P. Wisler re: project status. | 0.1 | $59.50 |
| May 18 | C. McShea | Researched ICCOG documents. | 1.4 | $630.00 |
| May 18 | J. Pimbley | Attended meeting with Eugene Grinberg to discuss ███████████ and analysis. | 0.5 | $477.50 |
| May 18 | P. Wisler | Attended meeting with J. Leiwant re: project status. | 0.1 | $83.50 |
| May 19 | T. Byhre | Researched on Stratify regarding collateral. | 0.8 | $360.00 |
| May 19 | T. Byhre | Attended Call with C. Morgan and J. Thompson concerning Collateral reconciliation. | 1.0 | $450.00 |
| May 19 | E. Grinberg | Attended meeting to discuss Team 5 progress with Joe Pimbley. | 0.5 | $362.50 |
| May 19 | E. Grinberg | Analyzed results for the Team 5 project ██████████████████████ ██████████ | 1.8 | $1,305.00 |
| May 19 | E. Grinberg | Retrieved various security information and pricing from Bloomberg and CapIQ. | 2.0 | $1,450.00 |
| May 19 | J. Pimbley | Attended meeting with Eugene Grinberg to discuss ████████ analysis results. | 0.5 | $477.50 |
| May 20 | T. Byhre | Corresponded with C. McShea concerning CUSIP valuation for collateral reconciliation. | 0.5 | $225.00 |
| May 20 | T. Byhre | Researched on Stratify regarding collateral. | 2.2 | $990.00 |
| May 20 | A. Pfeiffer | Attended call with E. Laykin re: Barclays | 1.2 | $1,002.00 |
| May 20 | J. Pimbley | Attended weekly call with Jenner Team 5. | 0.6 | $573.00 |
| May 20 | P. Wisler | Attended update call with David Layden and Vince Lazar and Team 5 members from Duff & Phelps. | 0.8 | $668.00 |
| May 21 | T. Byhre | Updated Excel document to incorporate new collateral information. | 1.0 | $450.00 |
| May 21 | T. Byhre | Researched on Stratify for new collateral documents. | 2.8 | $1,260.00 |
| May 21 | P. Wisler | Reviewed ████████████████████████████ and ███████████ as part of valuation review. | 1.2 | $1,002.00 |
| May 22 | T. Byhre | Prepared email update to A. Warren and J. Pimbley regarding reconciliation process. | 0.7 | $315.00 |
| May 22 | T. Byhre | Analyzed new information for collateral reconciliation. | 1.0 | $450.00 |
| May 22 | T. Byhre | Updated existing Excel collateral document. | 1.3 | $585.00 |
| May 26 | T. Byhre | Researched on Stratify for new collateral documents. | 1.5 | $675.00 |

DUFF & PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 26 | J. Pimbley | Attended Weekly Team 5 call with Jenner - did not last the full half-hour. | 0.2 | $191.00 |
| May 27 | T. Byhre | Updated collateral document to account for more CUSIPS. | 1.0 | $450.00 |
| May 28 | T. Byhre | Updated collateral document to account for more CUSIPS. | 1.0 | $450.00 |
| May 28 | J. Leiwant | Reviewed Team 5 progress versus plan. | 0.6 | $357.00 |
| May 28 | J. Pimbley | Sent emails to provide data on ██████████(0.5); emails and direct conversations with D. Layden and K. Balmer regarding debtor entity income statements (0.4) | 0.9 | $859.50 |
| May 29 | T. Byhre | Attended Call with A. Warren and J. Pimbley re: tri-party repo. | 0.7 | $315.00 |
| May 29 | T. Byhre | Prepared e-mail summary to J. Pimbley and A. Warren re: tri-party repo. | 1.5 | $675.00 |
| May 31 | J. Pimbley | Prepared weekly report | 0.9 | $859.50 |
| Total for Matter #400: Barclays Transactions | | | 298.3 | $229,642.75 |
| | | Less 10% Discount | | ($22,964.28) |
| | | Discounted Fees for Matter #400: Barclays Transactions | | $206,678.48 |

DUFF & PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 6 | S. Fliegler | Billing and time keeping | 2.7 | $1,174.50 |
| February 6 | E. Laykin | Administrative work with team | 0.3 | $201.25 |
| February 6 | R. Patierno | Gather initial documents for project management | 0.2 | $61.00 |
| February 6 | R. Patierno | internal meeting regarding initial project management | 1.2 | $366.00 |
| February 10 | R. Patierno | Research timekeeping programs for time management | 1.2 | $366.00 |
| February 11 | R. Patierno | Research/review timekeeping programs for time management | 2.1 | $640.50 |
| February 12 | R. Patierno | Create contact lists for project management | 0.8 | $244.00 |
| February 12 | R. Patierno | review/follow-up of subject matter briefing for timekeeping management | 0.8 | $244.00 |
| February 12 | R. Patierno | Prepare research and prep binder for solvency team distribution | 3.1 | $945.50 |
| February 13 | N. Patterson | Reviewed and discussed fee application requirements | 0.5 | $217.50 |
| February 14 | J. Leiwant | Billing and time keeping | 0.3 | $174.00 |
| February 19 | K. Caputo | Review fee application requirements | 0.3 | $216.00 |
| February 20 | K. Caputo | Review and discuss fee application requirements | 0.5 | $360.00 |
| February 20 | K. Caputo | Discuss fee application requirements | 1.5 | $1,080.00 |
| February 22 | J. Leiwant | Billing and time keeping | 0.4 | $232.00 |
| February 23 | O. Attas | Reviewed update of engagement protocol tracking database | 4.0 | $1,740.00 |
| February 23 | K. Caputo | Review and discuss fee application requirements | 2.2 | $1,584.00 |
| February 23 | K. Caputo | Recordation of time and tasks | 2.4 | $1,728.00 |
| February 23 | E. Laykin | Attended internal telephone calls regarding project management. | 4.5 | $3,622.50 |
| February 23 | D. Welch | Reviewed and certified to Examiner stipulation with the committee | 1.0 | $435.00 |
| February 23 | D. Welch | Reviewed and certified to Examiner stipulation with the debtors | 2.0 | $870.00 |
| February 24 | A. Busse | Stipulation review | 0.3 | $76.25 |
| February 24 | K. Caputo | Recordation of time and tasks (1.6); Evaluate and address billing application issues (1.3) | 1.3 | $936.00 |
| February 24 | K. Caputo | Recordation of time and tasks | 1.9 | $1,368.00 |
| February 24 | E. Laykin | Time keeping and entry | 0.8 | $644.00 |
| February 24 | R. Patierno | Development of engagement protocol presentation | 1.2 | $366.00 |
| February 25 | K. Caputo | Review and discuss fee application requirements (0.7); Recordation of time and tasks (1.3); Evaluate and address billing application issues (0.8) | 2.3 | $1,656.00 |
| February 26 | E. Laykin | Telephone call with Jenner regarding Lehman leader team. | 1.0 | $805.00 |
| March 2 | E. Laykin | Billing and time keeping | 1.2 | $966.00 |
| March 2 | N. Patterson | Reviewed and discussed fee application requirements | 3.2 | $1,392.00 |
| March 3 | S. Maresca | Prepared engagement protocol presentation slide deck and procedure. | 2.1 | $640.50 |
| March 4 | S. Maresca | Prepared internal presentation regarding engagement protocols procedure. | 1.5 | $457.50 |
| March 5 | J. Duvoisin | Attended engagement protocol presentation | 1.4 | $427.00 |
| March 5 | J. Leiwant | Reviewing case protocols with new staff | 0.7 | $406.00 |
| March 5 | S. Maresca | Attended engagement protocol presentation session for Morristown. | 1.9 | $579.50 |
| March 5 | Z. Saeed | Engagement protocol presentation | 1.2 | $522.00 |
| March 6 | J. Leiwant | Billing and time keeping | 0.5 | $290.00 |
| March 10 | J. Leiwant | Review Mendoza agreement | 0.1 | $58.00 |
| March 11 | O. Attas | Participated in on-boarding webcast | 0.7 | $304.50 |
| March 11 | A. Bhargava | Attended engagement protocol presentation | 0.7 | $304.50 |
| March 11 | W. Hrycay | Billing and time keeping | 0.7 | $406.00 |
| March 11 | M. Kapadia | Internal meeting regarding Lehman engagement protocols | 0.8 | $326.25 |
| March 11 | E. Laykin | Internal telephone call- Lehman engagement protocol webcast. | 0.7 | $563.50 |
| March 11 | J. Leiwant | Billing and time keeping | 0.9 | $522.00 |
| March 11 | D. Welch | Lehman engagement protocol Webcast | 0.7 | $304.50 |
| March 12 | J. Leiwant | Billing and time keeping | 0.5 | $290.00 |
| March 13 | J. Duvoisin | Attended time management demonstration | 0.5 | $152.50 |

DUFF & PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 13 | M. Vitti | Internal meeting regarding billing system | 0.5 | $402.50 |
| March 14 | J. Leiwant | Billing and time keeping | 0.3 | $174.00 |
| March 16 | S. Fliegler | Billing and time keeping | 1.0 | $435.00 |
| March 16 | G. Irwin | Attended internal engagement protocol Conference Call | 0.8 | $348.00 |
| March 16 | J. Leiwant | Billing and time keeping | 0.6 | $348.00 |
| March 17 | S. Fliegler | Billing and time keeping | 1.8 | $783.00 |
| March 17 | J. Leiwant | Billing and time keeping | 0.4 | $232.00 |
| March 20 | S. Fliegler | Billing and time keeping | 0.5 | $217.50 |
| March 23 | S. Fliegler | Billing and time keeping | 0.3 | $130.50 |
| March 23 | J. Leiwant | Billing and time keeping | 0.4 | $232.00 |
| March 23 | M. Vitti | Internal telephone call regarding engagement protocols | 0.6 | $483.00 |
| March 24 | D. Welch | Recertification of Lehman Examiner Stipulations | 0.5 | $217.50 |
| March 26 | S. Fliegler | Billing and time keeping | 0.3 | $130.50 |
| March 26 | J. Leiwant | Billing and time keeping | 1.3 | $754.00 |
| March 27 | S. Fliegler | Billing and time keeping | 0.2 | $87.00 |
| March 29 | J. Leiwant | Billing and time keeping | 0.6 | $348.00 |
| March 31 | A. Shekhon | Attended Time Management demonstration | 0.5 | $347.50 |
| April 1 | T. Berklayd | Attended call with K. Caputo re: engagement protocols. | 0.5 | $157.50 |
| April 1 | K. Caputo | Call related to TTM and follow-up emails. | 1.1 | $825.00 |
| April 1 | K. Caputo | Review of TTM updates and flow of reports | 1.4 | $1,050.00 |
| April 1 | K. Caputo | Meeting with J. Leiwant re: project administration (1.2)Telephone conference re: AP (.8) Meeting with J. Leiwant re: TTM (.6) | 2.6 | $1,950.00 |
| April 1 | S. Fliegler | Time and billing. | 0.2 | $119.00 |
| April 1 | M. Goering | Attended call with K. Caputo re: engagement protocols. | 0.5 | $157.50 |
| April 1 | C. Joshi | TTM session | 0.5 | $297.50 |
| April 1 | J. Leiwant | Billing/time recording | 0.6 | $357.00 |
| April 1 | C. Morgan | Attended call with K. Caputo re: engagement protocols. | 0.5 | $297.50 |
| April 1 | S. Rivera | Attended call with K. Caputo re: engagement protocols. | 0.5 | $297.50 |
| April 2 | A. Bhargava | Worked with the building administrator to set up my access for the building and the security ID | 1.1 | $495.00 |
| April 2 | K. Caputo | Meeting with N. Patterson re: case administration. | 1.0 | $750.00 |
| April 2 | K. Caputo | Updated and auditing of engagement protocol database. | 1.4 | $1,050.00 |
| April 2 | K. Caputo | Call re: TTM and follow-up emails (1.2) Global directory grants (.4) Updated presentation materials (.8) | 2.4 | $1,800.00 |
| April 2 | J. Leiwant | Billing | 0.2 | $119.00 |
| April 2 | N. Patterson | Met with K. Caputo re project administration | 1.0 | $450.00 |
| April 3 | K. Caputo | Read and responded to emails regarding engagement protocols and technology (0.8); Telephone calls with staff regarding risk management issues and access to data (1.1); updated memo regarding engagement protocols (1.9). | 3.8 | $2,850.00 |
| April 5 | J. Leiwant | Billing | 0.2 | $119.00 |
| April 7 | R. Lee | Attended conference call re: engagement protocols. | 0.8 | $360.00 |
| April 7 | S. Wilyamowsky | Attended conference call related to engagement protocols. | 0.8 | $252.00 |
| April 8 | K. Caputo | Telephone conference with M. Athanason re: staffing (.4) TC with J. Leiwant re: project admin. (.5) TC with IT re TTM needs (.6) | 1.5 | $1,125.00 |
| April 8 | J. Leiwant | Call with K. Caputo re: project administration. | 0.5 | $297.50 |
| April 9 | K. Caputo | TC with IT re: TTM (.3) TC with N. Patterson re: engagement protocol process and tracking (.6) | 0.9 | $675.00 |
| April 9 | J. Leiwant | billing | 0.4 | $238.00 |
| April 10 | M. Daley | Billing | 0.5 | $417.50 |
| April 10 | J. Leiwant | Billing - review of time for staff | 1.5 | $892.50 |
| April 10 | J. Schrader | Time sheet updates. | 1.5 | $1,432.50 |
| April 13 | K. Caputo | Communicated with IT re: system and development of reports (1.2); discussion regarding time keeping (.5); Review and audit of TTM reports (1.1). Communication to team members Re: time entry compliance (.4) | 3.2 | $2,400.00 |

DUFF & PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| April 13 | N. Patterson | Assisted in requesting credentials and fielded questions on Caselogistix | 0.7 | $315.00 |
| April 14 | K. Caputo | Addressed question from IT re: alterations to the TTM (.6) Review TTM reports (.3) | 0.9 | $675.00 |
| April 14 | K. Caputo | Met with J. Leiwant re: preparation of bill and general project administrations (1.3) | 1.3 | $975.00 |
| April 14 | N. Patterson | Fielded questions on Caselogistix | 0.4 | $180.00 |
| April 15 | K. Caputo | TC with J. Leiwant re: Billing (.4) | 0.4 | $300.00 |
| April 15 | K. Caputo | Fielding TTM questions (.6) | 0.6 | $450.00 |
| April 16 | K. Caputo | Review of TTM reports | 0.2 | $150.00 |
| April 16 | K. Caputo | TC with A. Pfeiffer re: TTM status (.6) | 0.6 | $450.00 |
| April 17 | K. Caputo | Resolved travel time calculations in TTM | 0.4 | $300.00 |
| April 17 | K. Caputo | Meeting with J. Leiwant re: project administration | 0.8 | $600.00 |
| April 17 | J. Leiwant | Telephone call with A. Olejnik re: monthly fee statement. | 0.4 | $238.00 |
| April 17 | S. Maresca | Updated engagement protocol presentation under the guidance of K. Caputo. | 0.9 | $283.50 |
| April 19 | J. Leiwant | Review team time for bill. | 0.7 | $416.50 |
| April 20 | K. Caputo | Met with J. Leiwant re: billing compliance | 0.5 | $375.00 |
| April 20 | S. Fliegler | Billing and timesheet. | 0.3 | $178.50 |
| April 20 | J. Leiwant | Prepared monthly statement. | 0.8 | $476.00 |
| April 21 | K. Caputo | Met with J. Leiwant re: bill | 0.3 | $225.00 |
| April 21 | K. Caputo | Review and respond to emails from team leaders | 0.7 | $525.00 |
| April 21 | G. Higgins | call w/ Joe Leiwant & Allen Pfeiffer re: Project Administration | 1.2 | $1,002.00 |
| April 22 | K. Caputo | Emailed IT re: encryption status and TTM | 0.4 | $300.00 |
| April 22 | K. Caputo | updated engagement protocol presentation, removal of team member credentials | 0.6 | $450.00 |
| April 23 | K. Caputo | Reviewed TTM reports and progress of billing | 0.5 | $375.00 |
| April 23 | K. Caputo | TC with N. Patterson re: project administration | 0.5 | $375.00 |
| April 23 | N. Patterson | Call with K. Caputo re: case administration issues. | 0.5 | $225.00 |
| April 24 | K. Caputo | Review and respond to email re: TTM and time entries and stipulations | 1.4 | $1,050.00 |
| April 24 | K. Caputo | Met with J. Leiwant and A. Pfeiffer re monthly bill and fee application. | 2.4 | $1,800.00 |
| April 24 | A. Pfeiffer | Met with K. Caputo and J. Leiwant re monthly bill and fee application. | 2.4 | $2,004.00 |
| April 24 | M. Vitti | Reviewed materials prepared for the February and March invoices. | 2.0 | $1,670.00 |
| April 25 | K. Caputo | Sent emails re: time entry compliance | 0.4 | $300.00 |
| April 25 | M. Daley | Billing. | 1.2 | $1,002.00 |
| April 25 | J. Leiwant | Draft several emails to team re: billing. | 1.7 | $1,011.50 |
| April 25 | A. Warren | Prepare time sheets | 0.8 | $668.00 |
| April 26 | K. Caputo | Telephone conference with J. Leiwant re: TTM | 0.5 | $375.00 |
| April 26 | B. Dubinsky | Reconciliation of time entries | 2.0 | $1,670.00 |
| April 26 | S. Fliegler | Entered time and expenses. | 1.5 | $892.50 |
| April 26 | E. Laykin | Time entry | 1.5 | $1,252.50 |
| April 26 | J. Leiwant | Review current status of Feb-March invoice. | 2.7 | $1,606.50 |
| April 26 | A. Warren | Prepare timesheets | 1.2 | $1,002.00 |
| April 27 | O. Attas | Prepare and review billing details. | 0.3 | $135.00 |
| April 27 | K. Caputo | Drafted and sent follow-up email to team re: time compliance | 0.5 | $375.00 |
| April 27 | K. Caputo | Review and audit of team time entries | 1.8 | $1,350.00 |
| April 27 | K. Caputo | Multiple conversations with J. Leiwant re: TTm and monthly bill (1.2) TC with O. Ammonds Brown re g. Higgins time entries (.7) TC with E. Bogumil re: Executive Assistant rolls and coverage procedures (.6) | 2.5 | $1,875.00 |
| April 27 | J. Duvoisin | Entered time into TTM system. | 2.1 | $945.00 |
| April 27 | J. Leiwant | Preparation of February-March fee statement. | 3.5 | $2,082.50 |

DUFF & PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 27 | N. Patterson | Review of time entries for completeness and accuracy | 6.3 | $2,835.00 |
| April 27 | M. Vitti | Reviewed materials for February thru March invoices. | 2.0 | $1,670.00 |
| April 28 | K. Caputo | Reviewed and responded to emails re: Global Directory access and time entries | 0.4 | $300.00 |
| April 28 | J. Leiwant | Preparation of February-March fee statement. | 2.4 | $1,428.00 |
| April 28 | N. Patterson | Preparation of monthly bill including formatting compilation and auditing | 1.1 | $495.00 |
| April 29 | K. Caputo | Review of Billing application and respond to IT requests | 1.2 | $900.00 |
| April 29 | K. Caputo | TC with A. Pfeiffer re: monthly bill (.2) TC with J. Leiwant re: monthly bill (1.1) TC with A. Pfeiffer and J. Leiwant re: status of monthly bill (.5) TC with G. Higgins re: team compliance with time entries (.3) | 2.1 | $1,575.00 |
| April 29 | M. Daley | Billing | 0.7 | $584.50 |
| April 29 | J. Duvoisin | Entered time into TTM system. | 1.4 | $630.00 |
| April 29 | R. Erlich | Time tracking | 5.3 | $3,153.50 |
| April 29 | E. Laykin | Work on Billing issues | 2.5 | $2,087.50 |
| April 29 | J. Leiwant | Call with D. Murray re: fee application. | 0.3 | $178.50 |
| April 29 | J. Leiwant | Call with D. Murray re: fee application (0.3); various internal calls re billing questions, staffing, engagement protocols (1.5). | 1.8 | $1,071.00 |
| April 29 | J. Leiwant | Review expense report for February-March fee statement. | 3.3 | $1,963.50 |
| April 29 | P. Marcus | Review work plan | 1.0 | $835.00 |
| April 29 | S. Maresca | Revised time & billing presentation to include most recent screen shots. | 1.8 | $567.00 |
| April 29 | S. Maresca | Review and audit of Monthly Fee Statement | 6.3 | $1,984.50 |
| April 29 | R. Patierno | Assisted in gathering billing and time information and putting together fee application. | 8.3 | $2,614.50 |
| April 29 | N. Patterson | Preparation of monthly bill including formatting compilation and auditing | 7.6 | $3,420.00 |
| April 29 | A. Pfeiffer | Draft monthly fee statement | 3.7 | $3,089.50 |
| April 30 | O. Attas | Prepare and review billing details. | 0.5 | $225.00 |
| April 30 | K. Caputo | Conducted monthly bill audit, compilation and review | 3.6 | $2,700.00 |
| April 30 | J. Duvoisin | Prepared expenses for bankruptcy court monthly bill. | 3.7 | $1,665.00 |
| April 30 | S. Fliegler | Revised expenses for Bankruptcy Court monthly bill. | 3.8 | $2,261.00 |
| April 30 | J. Leiwant | Call with D. Murray re: fee application. | 0.3 | $178.50 |
| April 30 | J. Leiwant | Attended telephone call with C. Martinez re: billing issues (0.5); Attend telephone call with E. Laykin re: time keeping requirements (1.0). | 1.5 | $892.50 |
| April 30 | J. Leiwant | Finalized February-March fee statement. | 5.6 | $3,332.00 |
| April 30 | S. Maresca | Review and audit of Monthly Fee Statement | 11.9 | $3,748.50 |
| April 30 | R. Patierno | Assisted in gathering billing and time information and putting together fee application. | 6.2 | $1,953.00 |
| April 30 | N. Patterson | Updating of database to reflect newly trained team members and IT security updates | 0.3 | $135.00 |
| April 30 | N. Patterson | Preparation of monthly bill including formatting compilation and auditing | 12.8 | $5,760.00 |
| April 30 | A. Pfeiffer | Prepare monthly fee statement | 2.4 | $2,004.00 |
| May 1 | K. Caputo | Attended calls with and read emails from A. Pfeiffer re: project administration. | 1.5 | $1,125.00 |
| May 1 | M. Daley | Entered time and expense billing in TTM system. | 0.5 | $417.50 |
| May 1 | S. Fliegler | Entered time and billing. | 0.5 | $297.50 |
| May 1 | C. McShea | Entered time into TTM. | 0.1 | $45.00 |
| May 1 | N. Patterson | Reformatted amended monthly fee application. | 1.9 | $855.00 |
| May 1 | A. Pfeiffer | Attended calls with and read emails from K. Caputo re: project administration. | 1.5 | $1,252.50 |
| May 4 | A. Bhargava | Entered time and expenses into TTM. | 1.0 | $450.00 |
| May 4 | M. Daley | Entered billing and expenses into TTM system. | 0.2 | $167.00 |

DUFF & PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 4 | E. Laykin | Resolved administrative issues. | 0.5 | $417.50 |
| May 4 | C. McShea | Enter time/billing in TTM system | 0.1 | $45.00 |
| May 5 | J. Leiwant | Attended phone call with M. Petrich re: billing system updates. | 0.5 | $297.50 |
| May 5 | C. McShea | Entered time/billing entry in TTM system | 0.1 | $45.00 |
| May 6 | E. Laykin | Resolved administrative issues with B. McGrath | 0.5 | $417.50 |
| May 6 | C. McShea | Entered time/billing entry in TTM system. | 0.1 | $45.00 |
| May 7 | L. Blasi | Administrative tasks | 0.3 | $178.50 |
| May 7 | C. McShea | Entered time/billing entry into TTM system. | 0.1 | $45.00 |
| May 7 | R. Patierno | Entered billing time and revised spreadsheet | 2.4 | $756.00 |
| May 7 | R. Patierno | Gathered information and created comparison spreadsheet for billing and fee application | 3.8 | $1,197.00 |
| May 7 | A. Taddei | Reviewed confidentiality stipulation. | 0.2 | $160.00 |
| May 7 | A. Taddei | Participated in conference call with K. Caputo regarding engagement protocol. | 0.4 | $320.00 |
| May 8 | E. Laykin | Resolved Administration issues | 0.6 | $501.00 |
| May 8 | C. McShea | Entered time/billing entry into TTM system. | 0.1 | $45.00 |
| May 8 | B. Oglesby | Attended telephone conference regarding engagement protocol. | 0.8 | $360.00 |
| May 8 | N. Patterson | Updated team member roster | 0.6 | $270.00 |
| May 9 | M. Daley | Entered billing and expenses into TTM system. | 0.2 | $167.00 |
| May 11 | M. Daley | Reviewed TTM entries. | 0.3 | $250.50 |
| May 11 | J. Duvoisin | Entered time and billing. | 1.2 | $540.00 |
| May 11 | S. Fliegler | Entered time and billing. | 0.7 | $416.50 |
| May 11 | J. Leiwant | Attended two calls with T. Jamerson re: case administration issues. | 0.4 | $238.00 |
| May 11 | J. Leiwant | Billing and time keeping - April time entry. | 1.2 | $714.00 |
| May 11 | A. Lu | Attended conference call with K. Caputo re: engagement protocols. | 0.8 | $360.00 |
| May 11 | C. McShea | Entered time and billing into TTM system. | 0.1 | $45.00 |
| May 11 | M. Narayanan | Attended conference call with K. Caputo re: engagement protocol | 0.7 | $381.50 |
| May 11 | R. Patierno | Updated team member contact list | 0.5 | $157.50 |
| May 12 | J. Leiwant | Billing and time keeping - April time entry. | 0.5 | $297.50 |
| May 12 | J. Leiwant | Several calls with M. Petrich re: billing application. | 0.5 | $297.50 |
| May 12 | C. McShea | Entered time and billing into TTM system. | 0.1 | $45.00 |
| May 12 | P. Ramesh | Attended conference re: engagement protocols. | 0.8 | $360.00 |
| May 13 | J. Leiwant | Attended several short calls re: billing and the billing application. | 1.2 | $714.00 |
| May 13 | C. McShea | Entered time and billing into TTM system. | 0.1 | $45.00 |
| May 13 | R. Patierno | Gathered and updated billing information | 1.3 | $409.50 |
| May 13 | P. Ramesh | Project administration. | 1.1 | $495.00 |
| May 14 | M. Daley | Sent emails re: billing. | 0.2 | $167.00 |
| May 14 | M. Daley | Attended conference call re: billing. | 0.2 | $167.00 |
| May 14 | J. Leiwant | Attended call with T. Jamerson re: project administration. | 0.2 | $119.00 |
| May 14 | S. Maresca | Entered time and comments into TTM system. | 0.6 | $189.00 |
| May 14 | C. Morgan | Conducted email review access and training planning. | 0.7 | $416.50 |
| May 14 | P. Ramesh | Requested permissions to SharePoint, review SharePoint document repositories and catalogue of request history | 1.4 | $630.00 |
| May 14 | P. Ramesh | Requested permission to access global directory, Lehman folder - speak with compliance and IT | 1.6 | $720.00 |
| May 14 | M. Vitti | Entered and reviewed monthly data into time tracking systems. | 1.0 | $835.00 |
| May 15 | S. Fliegler | Entered time and expenses into TTM. | 1.1 | $654.50 |
| May 15 | J. Leiwant | Several calls regarding case administration issues. | 0.6 | $357.00 |
| May 15 | P. Marcus | Entered time/billing into TTM system | 2.0 | $1,670.00 |
| May 15 | J. Pimbley | Entered TTM time for April. | 1.0 | $955.00 |
| May 17 | A. Bhargava | Entered time and expenses into TTM. | 2.8 | $1,260.00 |
| May 18 | S. Aveni | Entered time and expenses into the TTM. | 1.4 | $441.00 |
| May 18 | T. Berklayd | Prepared time, billing and expenses report | 1.8 | $567.00 |
| May 18 | J. Duvoisin | Entered time and billing. | 0.4 | $180.00 |

DUFF & PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 18 | E. Fairweather | Entered time and expenses into TTM. | 1.3 | $773.50 |
| May 18 | B. Filton | Tracked time and billed expenses. | 0.8 | $252.00 |
| May 18 | S. Fliegler | Entered time and billing. | 0.5 | $297.50 |
| May 18 | J. Leiwant | Calls with M. Petrich re: billing. | 0.3 | $178.50 |
| May 19 | S. Aveni | Entered time and billed expenses. | 0.7 | $220.50 |
| May 20 | S. Aveni | Resolved CaseLogistix access issue. | 1.4 | $441.00 |
| May 20 | E. Fairweather | Entered time and expenses into TTM. | 0.1 | $59.50 |
| May 20 | E. Laykin | Resolved administrative issues | 0.5 | $417.50 |
| May 20 | B. Mcgrath | Formatted TTM Excel spreadsheet. | 0.8 | $252.00 |
| May 21 | S. Aveni | Attended meeting with J. Leiwant, et al re: Case Administration. | 1.1 | $346.50 |
| May 21 | T. Berklayd | Attended meeting with J. Leiwant et al. re: time keeping. | 1.1 | $346.50 |
| May 21 | T. Berklayd | Entered time and expenses in the TTM. | 2.1 | $661.50 |
| May 21 | A. Bhargava | Entered time and expenses into TTM. | 0.8 | $360.00 |
| May 21 | A. Bhargava | Attended Internal Meeting with E. Laykin, C. Morgan, C. Joshi, C. McShea and B. McGrath re: TTM updates. | 1.1 | $495.00 |
| May 21 | M. Daley | Entered billing entries into TTM system. | 0.8 | $668.00 |
| May 21 | E. Fairweather | Attended training for new time entry system. | 1.0 | $595.00 |
| May 21 | B. Filton | Met with J. Leiwant et al. re: Case Administration. | 1.1 | $346.50 |
| May 21 | B. Filton | Entered time and expenses into TTM. | 2.2 | $693.00 |
| May 21 | E. Grinberg | Attend meeting with J. Leiwant et al re: time keeping and recording protocols. | 1.0 | $725.00 |
| May 21 | G. Irwin | Attended telephone call with Joe Leiwant regarding administrative issues. | 0.3 | $135.00 |
| May 21 | C. Joshi | Attended TTM meeting with Erik Laykin. | 1.1 | $654.50 |
| May 21 | C. Joshi | Prepared time for TTM entries. | 1.5 | $892.50 |
| May 21 | M. Kapadia | Attended meeting related to case administration/time keeping with Joe Leiwant | 1.1 | $654.50 |
| May 21 | E. Laykin | Attended meeting with team re: time keeping and recording. | 0.5 | $417.50 |
| May 21 | J. Leiwant | Prepare for time keeping presentation. | 0.6 | $357.00 |
| May 21 | J. Leiwant | Hosted presentation on time keeping and recording guidelines. | 1.1 | $654.50 |
| May 21 | J. Leiwant | Attended various administrative phone calls with G. Irwin (0.3), T. Jamerson (0.4), A. Pfeiffer (0.2) and M. Petrich (0.2). | 1.1 | $654.50 |
| May 21 | I. Lunderskov | Attended overview of new TTM with J. Leiwant (1.1) | 1.1 | $346.50 |
| May 21 | B. Mcgrath | Attended meeting with J. Leiwant et. al re: Case administration. | 1.1 | $346.50 |
| May 21 | B. Mcgrath | Entered time and expenses into TTM. | 3.2 | $1,008.00 |
| May 21 | C. Morgan | Reviewed updates to time policy and discussed with colleagues. | 0.6 | $357.00 |
| May 21 | C. Morgan | Entered time and expenses into TTM. | 2.3 | $1,368.50 |
| May 21 | M. Narayanan | Attended Case administration meeting with Joe Leiwant and other NY people about new timekeeping guidelines. | 1.1 | $599.50 |
| May 21 | J. Pimbley | Attended meeting in NY re: update to TTM system. | 0.9 | $859.50 |
| May 21 | P. Ramesh | Attended meeting with J. Leiwant to get briefed on using TTM. | 1.1 | $495.00 |
| May 22 | A. Bhargava | Entered time and expenses into TTM. | 2.2 | $990.00 |
| May 22 | M. Daley | Entered billing time in TTM system; discussed billing with Data Management Team members. | 3.4 | $2,839.00 |
| May 22 | W. Hrycay | Tracked time and other case administration. | 1.0 | $595.00 |
| May 22 | J. Leiwant | Attended phone calls regarding administrative issues. | 0.2 | $119.00 |
| May 22 | J. Leiwant | Worked on April fee statement including review of time entries and time descriptions. | 4.2 | $2,499.00 |
| May 22 | C. Morgan | Case administration. | 1.5 | $892.50 |
| May 22 | J. Schrader | Attended to Team 3 administrative issues. | 0.8 | $764.00 |
| May 23 | E. Fairweather | Entered time and expenses into the TTM. | 0.2 | $119.00 |
| May 23 | N. Patterson | Reviewed status update from week | 0.4 | $180.00 |
| May 25 | E. Fairweather | Entered time and expenses into TTM. | 1.4 | $833.00 |
| May 25 | S. Fliegler | Entered time and billing. | 1.3 | $773.50 |
| May 26 | K. Caputo | Attended Stratify protocol discussion with N. Patterson | 0.7 | $525.00 |
| May 26 | J. Duvoisin | Entered billing/time in TTM system | 0.8 | $360.00 |

DUFF & PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 26 | E. Fairweather | Entered time and expenses into TTM. | 0.2 | $119.00 |
| May 26 | J. Leiwant | Attended calls re: case administration and billing. | 0.5 | $297.50 |
| May 26 | J. Leiwant | Review April fee statement. | 1.2 | $714.00 |
| May 26 | B. Mcgrath | Entered time/billing into TTM system. | 0.2 | $63.00 |
| May 26 | C. McShea | Entered time and billing into TTM system. | 0.1 | $45.00 |
| May 26 | C. Morgan | Case administration. | 1.0 | $595.00 |
| May 26 | A. Patel | Reviewed Stratify documents and ensured required confidentiality markings have been added. | 4.0 | $1,260.00 |
| May 26 | A. Pfeiffer | Prepared monthly fee application. | 1.6 | $1,336.00 |
| May 26 | Z. Saeed | Expanded on comments in the April time per feedback from J. Leiwant re: time and billing | 0.5 | $225.00 |
| May 27 | J. Duvoisin | Entered time and billing. | 0.5 | $225.00 |
| May 27 | E. Fairweather | Enter time | 0.1 | $59.50 |
| May 27 | J. Leiwant | Attended call with E. Bogumil re: case administration issues. | 0.3 | $178.50 |
| May 27 | B. Mcgrath | Entered time and expense into the TTM. | 1.6 | $504.00 |
| May 27 | C. McShea | Entered time and billing into TTM system. | 0.1 | $45.00 |
| May 27 | C. Morgan | Entered time and expenses into TTM. | 0.4 | $238.00 |
| May 27 | A. Patel | Reviewed Stratify documents and ensured required confidentiality markings have been added. | 2.2 | $693.00 |
| May 27 | N. Patterson | Entered billing in TTM system. | 0.8 | $360.00 |
| May 27 | N. Patterson | Attended meeting with J. Leiwant re: plan for fee statement. | 1.1 | $495.00 |
| May 28 | K. Balmer | Received and responded to emails re: new staffing stipulations, on-boarding, and preliminary top level documents. | 0.8 | $668.00 |
| May 28 | T. Berklayd | Entered time and expenses into TTM billing report. | 0.9 | $283.50 |
| May 28 | J. Leiwant | Review and prepare April fee statement. | 5.4 | $3,213.00 |
| May 28 | C. McShea | Entered time and billing into TTM system. | 0.1 | $45.00 |
| May 28 | N. Patterson | Review and audit of the monthly fee application. | 9.2 | $4,140.00 |
| May 28 | A. Pfeiffer | Drafted and reviewed fee statement | 2.1 | $1,753.50 |
| May 28 | J. Pimbley | Enter time in TTM | 0.6 | $573.00 |
| May 28 | Z. Saeed | Entered time and billing entries into the TTm system | 0.2 | $90.00 |
| May 28 | J. Schrader | Updated billing entries. | 0.7 | $668.50 |
| May 29 | S. Fliegler | Reviewed and finalized timesheet and expense bill for April. | 1.4 | $833.00 |
| May 29 | S. Fliegler | Audited timesheets in preparation for April bill. | 4.2 | $2,499.00 |
| May 29 | S. Fliegler | Audited expenses in preparation for April bill. | 7.7 | $4,581.50 |
| May 29 | J. Leiwant | Review and prepare April fee statement. | 6.1 | $3,629.50 |
| May 29 | S. Maresca | Bankruptcy court mandated: Prepared the monthly bill for the month ending 04/30/09. | 8.2 | $2,583.00 |
| May 29 | B. Mcgrath | Entered time/billing into TTM system. | 0.3 | $94.50 |
| May 29 | C. McShea | Entered time and billing into TTM system. | 0.1 | $45.00 |
| May 29 | A. Patel | Entered time and expenses into TTM. | 2.0 | $630.00 |
| May 29 | R. Patierno | Gathered and organized billing information for fee application. | 2.6 | $819.00 |
| May 29 | N. Patterson | Review and audit of the monthly fee application. | 13.0 | $5,850.00 |
| May 29 | J. Pimbley | Enter time into TTM system. | 0.6 | $573.00 |
| May 29 | M. Vitti | Reviewed the status of the billing detail for the firm. | 3.2 | $2,672.00 |
| May 30 | J. Leiwant | Attended call with A. Pfeiffer re: status of April fee application. | 0.7 | $416.50 |
| May 30 | J. Leiwant | Review and prepare April fee statement. | 5.7 | $3,391.50 |
| May 30 | N. Patterson | Review and audit of the monthly fee application. | 6.2 | $2,790.00 |
| May 30 | A. Pfeiffer | Attended call with J. Leiwant re: status of April fee application. | 0.7 | $584.50 |
| May 31 | E. Fairweather | Entered time and expenses into TTM. | 0.4 | $238.00 |
| Total for Matter #500: Case Administration | | | 463.5 | $252,815.75 |
| | | Less 10% Discount | | ($25,281.58) |
| | | Discounted Fees for Matter #500: Case Administration | | $227,534.18 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 11 | A. Busse | Research regarding Lehman MBS and CDO exposure | 2.0 | $610.00 |
| February 12 | A. Busse | Research regarding Lehman MBS and CDO exposure | 1.0 | $305.00 |
| February 13 | A. Busse | Compile information for presentation on Lehman MBS and CDO exposure. | 0.8 | $228.75 |
| February 13 | A. Busse | Research regarding Lehman MBS and CDO exposure | 1.8 | $533.75 |
| February 17 | A. Busse | Compile information for presentation on Lehman MBS and CDO exposure | 0.3 | $76.25 |
| February 18 | A. Busse | Compile information for presentation on Lehman MBS and CDO exposure | 2.0 | $610.00 |
| February 20 | A. Warren | Attended team leader status meeting | 1.5 | $1,207.50 |
| February 20 | A. Warren | Research into Lehman CDO and securitization process and its market position | 1.1 | $885.50 |
| February 22 | J. Schrader | Reviewed documents related to Aurora/BNC. | 2.0 | $1,840.00 |
| February 23 | A. Warren | Reviewed documents provided by Alvarez relating to BNC and Aurora | 3.9 | $3,139.50 |
| February 25 | J. Leiwant | Review documents related to Lehman exposure to commercial real estate | 2.0 | $1,160.00 |
| February 25 | A. Warren | Reviewed documents provided by Alvarez relating to BNC and Aurora | 3.9 | $3,139.50 |
| February 26 | A. Busse | Research regarding Lehman MBS and CDO exposure | 1.0 | $305.00 |
| February 26 | A. Busse | Research regarding MBS and CDO exposure of Lehman peers | 3.5 | $1,067.50 |
| February 26 | A. Warren | Prepare for meeting with A&M | 2.3 | $1,851.50 |
| February 27 | A. Busse | Research regarding MBS and CDO exposure of Lehman and peers | 3.0 | $915.00 |
| February 27 | A. Warren | Review new documents provided by Jenner | 0.7 | $563.50 |
| February 27 | A. Warren | Attended call with Donna Delossa to prepare for A&M meeting. | 2.3 | $1,851.50 |
| February 28 | A. Warren | Reviewed Aurora BNC loan pipeline and origination structure of Lehman. | 5.5 | $4,427.50 |
| March 2 | J. Schrader | Reviewed document request re: Aurora. | 2.0 | $1,840.00 |
| March 2 | J. Thompson | Research regarding Lehman MBS & CDO exposure | 0.4 | $174.00 |
| March 2 | A. Warren | Attended telephone call with Jenner regarding status update | 1.7 | $1,368.50 |
| March 3 | J. Schrader | Analyzed Aurora/BNC documents | 2.0 | $1,840.00 |
| March 3 | J. Thompson | Research regarding Lehman MBS & CDO exposure | 0.8 | $348.00 |
| March 3 | A. Warren | Attended telephone call with Jenner regarding Forensics | 2.2 | $1,771.00 |
| March 3 | A. Warren | Reviewed loan origination documents and policies | 6.7 | $5,393.50 |
| March 4 | A. Warren | Searched documents and reviewed corporate structure of BNC and Lehman mortgage securitization group.  Initial document analysis and review. | 6.7 | $5,393.50 |
| March 5 | P. Marcus | Analyzed various asset categories with the mortgages at Lehman | 1.7 | $1,368.50 |
| March 5 | J. Schrader | Conducted internet research on mortgage originators | 2.0 | $1,840.00 |
| March 5 | A. Warren | Reviewed policy and procedure documents for loan origination and securitization.  BNC and SBI were linked | 4.5 | $3,622.50 |
| March 5 | A. Warren | Read for understanding of mortgage pipeline and process by which Aurora, BNC and SBI were linked. | 5.6 | $4,508.00 |
| March 15 | J. Leiwant | Review documents relating to Lehman real estate exposure | 5.6 | $3,248.00 |
| March 25 | J. Schrader | Analyzed commercial real estate valuation methods | 3.0 | $2,760.00 |
| March 26 | E. Grinberg | Summary of results of RMBS performance. | 1.0 | $695.00 |
| March 26 | E. Grinberg | Analysis of the commercial real estate industry and Lehman's involvement. RMBS performance. General market research. | 3.0 | $2,085.00 |
| March 30 | J. Leiwant | Review spreadsheets of Real Estate exposure | 2.3 | $1,334.00 |
| March 30 | J. Leiwant | Telephone call with Jenner regarding real estate and leveraged loans | 0.8 | $464.00 |
| March 30 | J. Leiwant | Prepare internal memos regarding real estate exposure | 1.9 | $1,102.00 |
| March 30 | J. Schrader | Researched mortgage whole loan performance trends | 3.0 | $2,760.00 |
| March 31 | J. Leiwant | Review real estate docs provided by Jenner | 1.7 | $986.00 |
| March 31 | J. Schrader | Conducted research related to residential mortgages; mortgage servicer research | 2.0 | $1,840.00 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 31 | J. Schrader | Researched Aurora mortgage collateral performance/analysis | 3.0 | $2,760.00 |
| March 31 | J. Schrader | Researched residential mortgage performance trend analysis. | 3.0 | $2,760.00 |
| April 1 | J. Schrader | Collateral analysis on whole loans for Aurora and BNC. | 0.6 | $573.00 |
| April 2 | J. Leiwant | Call with Examiner and Jenner re comparative valuation info (0.6); Call with J. Schrader re: team 3 deliverables, BNC and Aurora (1.5). | 2.1 | $1,249.00 |
| April 2 | J. Schrader | Team 3 call on deliverables, focusing on near term assignments and staffing - focus on BNC and Aurora (1.5); Call with J. Leiwant re: staffing (0.2). | 1.7 | $1,623.50 |
| April 3 | A. Warren | Review of e-mails re: loan origination | 0.8 | $668.00 |
| April 4 | A. Warren | Analysis of new documents re: Mortgage Maker origination | 2.3 | $1,920.50 |
| April 5 | E. Grinberg | Conducted research regarding RMBS performance | 4.0 | $2,900.00 |
| April 5 | A. Warren | Review of loan origination standards | 3.5 | $2,922.50 |
| April 6 | J. D'Almeida | Doc Review: CaseLogistix CRE and MTM documents. | 3.4 | $2,550.00 |
| April 6 | J. Leiwant | Internal call with J. Andrews re LEH Real Estate. | 0.3 | $178.50 |
| April 6 | J. Leiwant | Review presentation on mortgage origination. | 1.0 | $595.00 |
| April 6 | B. Mcgrath | Researched CMBS index values | 2.1 | $661.50 |
| April 6 | A. Pfeiffer | Analysis re commercial real estate asset values | 0.6 | $501.00 |
| April 6 | J. Schrader | Prep for weekly call (0.3); Prep for team 3 call re: mortgage originations at Aurora and BNC (0.7). | 1.0 | $955.00 |
| April 6 | J. Schrader | Meeting with Jenner Team 3 re: mortgage origination businesses. | 1.3 | $1,241.50 |
| April 6 | J. Thompson | Review of tagging system in Case Logistics in order to appropriately tag mortgage related concerns. | 0.6 | $357.00 |
| April 6 | A. Warren | Preparation of report re: Aurora Mortgage origination | 5.1 | $4,258.50 |
| April 7 | A. Fleming | Reviewed documents in CaseLogistix related to Aurora. | 3.1 | $1,395.00 |
| April 7 | E. Grinberg | Conducted research re: RMBS performance study | 2.0 | $1,450.00 |
| April 7 | J. Leiwant | Review spreadsheet related to Lehman commercial RE positions. | 0.6 | $357.00 |
| April 7 | J. Leiwant | Attended internal calls with J. Schrader, P. Marcus, J. Andrews re: LEH commercial real estate. | 0.8 | $476.00 |
| April 7 | J. Leiwant | research Lehman commercial real estate positions, commitments and marks over time | 3.0 | $1,785.00 |
| April 7 | B. Mcgrath | Researched Aurora loan origination documents. | 1.9 | $598.50 |
| April 7 | B. Mcgrath | Researched BNC loan origination documents. | 2.6 | $819.00 |
| April 7 | A. Pfeiffer | Commercial real estate analysis - spreadsheet work | 1.2 | $1,002.00 |
| April 7 | J. Thompson | Review of documents from Case Logistics regarding BNC, Aurora, Ballyrock and Seabiscuit. | 1.4 | $833.00 |
| April 7 | A. Warren | Telephone call with J. Arcy. | 0.5 | $417.50 |
| April 7 | A. Warren | Review of risk policies for origination | 2.4 | $2,004.00 |
| April 8 | A. Fleming | Reviewed documents in CaseLogistix related to Aurora. | 4.7 | $2,115.00 |
| April 8 | J. Leiwant | Call with J. Schrader regarding real estate deliverable. | 0.5 | $297.50 |
| April 8 | J. Thompson | Meeting with A. Warren and M. Gunaratnam re: research efforts regarding Aurora and BNC. | 1.2 | $714.00 |
| April 8 | A. Warren | Meeting with M. Gunaratnam and J. Thompson re: research of document related to Aurora and BNC. | 1.1 | $918.50 |
| April 8 | A. Warren | Review of new Q-1 origination standards | 1.3 | $1,085.50 |
| April 9 | J. D'Almeida | Doc Review: Friend 1 data room documents (Archstone documents). | 1.8 | $1,350.00 |
| April 9 | A. Fleming | Reviewed documents in CaseLogistix related to Aurora. - 3.1 hours; and MCD - 5.0 hours. | 8.1 | $3,645.00 |
| April 9 | E. Grinberg | Conducted research re: RMBS performance study | 2.0 | $1,450.00 |
| April 9 | I. Lunderskov | Reviewed BNC-related documents | 5.8 | $1,827.00 |
| April 9 | A. Pfeiffer | Analysis of key Lehman real estate positions | 0.7 | $584.50 |
| April 10 | J. D'Almeida | Doc Review: Friend 1 data room documents (Sun Cal documents). | 0.9 | $675.00 |
| April 10 | A. Fleming | Reviewed documents in CaseLogistix related BNC - 2.3 hours; ALS - 1.2 hours; and MCD - 2.1 hours. | 5.6 | $2,520.00 |
| April 10 | I. Lunderskov | Reviewed BNC-related documents | 3.9 | $1,228.50 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 11 | J. Leiwant | Review J Schrader document for Jenner regarding 2007 residential mortgage performance | 0.8 | $476.00 |
| April 11 | J. Schrader | Reviewed and analyzed Aurora reporting document furnished by Jenner. | 1.0 | $955.00 |
| April 11 | A. Warren | Status update call with J. Schrader re leveraged loans. | 0.9 | $751.50 |
| April 11 | A. Warren | Review of updated deliverable | 6.8 | $5,678.00 |
| April 12 | A. Pfeiffer | Analysis of real estate holdings | 0.2 | $167.00 |
| April 12 | J. Schrader | Reviewed and analyzed of Aurora documents furnished by Jenner. | 1.0 | $955.00 |
| April 13 | J. D'Almeida | Doc review: Caselogistix documents related to global real estate. | 2.2 | $1,650.00 |
| April 13 | A. Fleming | Reviewed documents in CaseLogistix related to Aurora.(4.3); and MCD (3.0). | 7.4 | $3,330.00 |
| April 13 | J. Leiwant | Debriefed from Team 3 call re: leveraged loans and Aurora. | 0.4 | $238.00 |
| April 13 | J. Leiwant | Attended call with J. Schrader re: leveraged loans and status of Aurora (.5); Attended part of Call with J. Schrader and A. Warren re: leveraged loan deliverable (0.2). | 0.7 | $416.50 |
| April 13 | I. Lunderskov | Reviewed BNC-related documents | 4.4 | $1,386.00 |
| April 13 | P. Marcus | Review of Archstone transaction and assets | 1.7 | $1,419.50 |
| April 13 | C. Morgan | Worked on team 5 mortgage and asset backed index searches and follow up. | 1.8 | $1,071.00 |
| April 13 | A. Pfeiffer | Reviewed documents re: Aurora and BNC Mortgage. | 1.7 | $1,419.50 |
| April 13 | J. Schrader | Reviewed documents re: Aurora whole loans (0.5); Reviewed documents provided by Jenner re: mortgage origination (1.0). | 1.5 | $1,432.50 |
| April 13 | J. Schrader | Attended weekly team leader call (1.3); Attended call with J. Leiwant re: leveraged loans and status of Aurora analysis (0.5); Attended call with A. Warren re: leveraged loans (1.1). | 2.9 | $2,769.50 |
| April 13 | J. Thompson | Review of documents from Case Logistics regarding BNC, Aurora, Ballyrock and Seabiscuit. | 2.1 | $1,249.50 |
| April 14 | A. Fleming | Reviewed documents in CaseLogistix related to Aurora. (1.2); BNC (3.1); ALS (4.0); and MCD (1.1). | 9.4 | $4,230.00 |
| April 14 | I. Lunderskov | Reviewed BNC-related documents (4.7); Reviewed Seabiscuit-related documents (2.0). | 6.7 | $2,110.50 |
| April 14 | J. Thompson | Review of documents from Case Logistics regarding BNC, Aurora, Ballyrock and Seabiscuit. | 1.2 | $714.00 |
| April 15 | J. D'Almeida | Doc review: Caselogistix documents related to GREG and Archstone. | 1.1 | $825.00 |
| April 15 | A. Fleming | Reviewed documents in CaseLogistix related to Aurora. (2.0); BNC (4.3); and ALS (1.2). | 7.5 | $3,375.00 |
| April 15 | J. Leiwant | Review team 3 deliverable re: leveraged loan and real estate commitment levels. | 0.9 | $535.50 |
| April 15 | I. Lunderskov | Reviewed Aurora-related documents | 7.4 | $2,331.00 |
| April 15 | J. Thompson | Meeting with Adam Fleming to review continuing tags and research options for Case Logistics searches. | 1.5 | $892.50 |
| April 15 | J. Thompson | Review of documents from Case Logistics regarding BNC, Aurora, Ballyrock and Seabiscuit. | 2.3 | $1,368.50 |
| April 15 | A. Warren | Document Real Estate origination risks | 1.0 | $835.00 |
| April 15 | A. Warren | Review new documentation re: Leveraged and residential loans | 4.2 | $3,507.00 |
| April 16 | J. D'Almeida | Doc review: Caselogistix documents related to GREG and Archstone. | 3.1 | $2,325.00 |
| April 16 | A. Fleming | Reviewed documents in CaseLogistix related to Ballyrock (4.0); and Seabiscuit (2.5) | 6.5 | $2,925.00 |
| April 16 | W. Hrycay | Researched history and marks of Archstone investment. | 1.6 | $952.00 |
| April 16 | I. Lunderskov | Reviewed MCD-related documents | 6.9 | $2,173.50 |
| April 16 | N. Patterson | Reviewed documents relating to audit committee and real estate documents | 4.2 | $1,890.00 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 16 | J. Thompson | Review of documents from Case Logistics regarding BNC, Aurora, Ballyrock and Seabiscuit. | 3.9 | $2,320.50 |
| April 16 | A. Warren | Revise deliverable re: leveraged loans and residential real estate. | 3.2 | $2,672.00 |
| April 16 | A. Warren | Review documentation re: leveraged loans and commercial real estate | 6.8 | $5,678.00 |
| April 17 | R. Erlich | Review of marks on commercial real estate assets | 3.4 | $2,023.00 |
| April 17 | R. Erlich | Review of commercial real estate documents | 4.6 | $2,737.00 |
| April 17 | A. Fleming | Meeting with A. Warren, I. Lunderskov and C. Joshi re: data tools and systems overview (1.0); Meet with I. Lunderskov and A. Warren re: progress regarding subprime research (0.4) | 1.4 | $630.00 |
| April 17 | A. Fleming | Reviewed documents in CaseLogistix related to Ballyrock (1.7); and Seabiscuit (1.9) | 3.6 | $1,620.00 |
| April 17 | I. Lunderskov | Reviewed Aurora-related documents (1.0); reviewed BNC-related documents (0.6). | 1.6 | $504.00 |
| April 17 | B. Mcgrath | Researched SASCO and its subsidiaries. | 4.4 | $1,386.00 |
| April 17 | N. Patterson | Reviewed documents relating to audit committee and real estate documents | 4.9 | $2,205.00 |
| April 17 | A. Pfeiffer | BNC and Aurora document review | 0.8 | $668.00 |
| April 17 | J. Thompson | Meeting with A. Warren, I. Lunderskov and C. Joshi re: data tools and systems overview (1.0); Meet with I. Lunderskov, A. Fleming and A. Warren re: progress regarding subprime research (0.4) | 1.4 | $833.00 |
| April 17 | J. Thompson | Review of documents from Case Logistics regarding BNC, Aurora, Ballyrock and Seabiscuit. | 1.9 | $1,130.50 |
| April 17 | A. Warren | Review of Loan Securitization presentation | 1.3 | $1,085.50 |
| April 17 | A. Warren | Meeting with I. Lunderskov J. Thompson and C. Joshi re: data tools and systems overview (1.0); Meet with I. Lunderskov, A. Fleming and J. Thompson re: progress regarding subprime research (0.4) | 1.4 | $1,169.00 |
| April 17 | A. Warren | Review new documents re: Mortgage securitization and presentation to board committee | 2.5 | $2,087.50 |
| April 18 | A. Warren | Review of Loan Securitization presentation | 0.8 | $668.00 |
| April 19 | A. Warren | Final review of Loan Securitization presentation | 4.5 | $3,757.50 |
| April 20 | A. Busse | leveraged loan and commercial real estate research in caselogistix for J. Schrader | 2.5 | $787.50 |
| April 20 | T. Byhre | Reviewed documents on Case Logistics leveraged loan and CRE. (4.0); prepared LL and CRE analysis. (2.5); correspondence with C. Joshi and C. Morgan re: status. (0.7).; correspondence with J. Schrader re: analysis. (0.8). | 8.0 | $3,600.00 |
| April 20 | R. Erlich | Discussion with Zain related to off balance sheet liabilities | 1.0 | $595.00 |
| April 20 | R. Erlich | Review of financial statements related to off balance sheet liabilities | 2.2 | $1,309.00 |
| April 20 | R. Erlich | Analysis of marks related to corporate real estate | 3.5 | $2,082.50 |
| April 20 | A. Fleming | Reviewed mortgage documents located in Lehman Live - 3 hours. Reviewed mortgage documents in caselogistix related to Aurora- 3.7 hours. | 6.7 | $3,015.00 |
| April 20 | I. Lunderskov | Meeting with A. Fleming and J. Thompson re: status of document review, duplication. | 0.4 | $126.00 |
| April 20 | I. Lunderskov | Generate index of all documents in web folder and "Aurora" sub-folder. | 2.1 | $661.50 |
| April 20 | I. Lunderskov | Reviewed MCD-related documents. | 3.1 | $976.50 |
| April 20 | B. Mcgrath | Researched SASCO and subsidiaries. | 2.0 | $630.00 |
| April 20 | J. Thompson | Aided in the presentation regarding CDO's to various J&B counsel. | 2.0 | $1,190.00 |
| April 20 | J. Thompson | Review of documents from Case Logistics regarding BNC, Aurora, Ballyrock and Seabiscuit. | 4.4 | $2,618.00 |
| April 20 | A. Warren | Weekly team leader call. | 1.2 | $1,002.00 |
| April 20 | A. Warren | Review new securitization documents from Case Logistics | 3.4 | $2,839.00 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 20 | A. Warren | Presentation on Loan securitization at Jenner | 3.9 | $3,256.50 |
| April 21 | A. Busse | leveraged loan and commercial real estate research in caselogistix for J. Schrader | 2.0 | $630.00 |
| April 21 | R. Erlich | Analysis of marks related to corporate real estate | 2.6 | $1,547.00 |
| April 21 | M. Goering | Reviewing documents pertaining to Aurora Loan Services and BNC. | 3.1 | $976.50 |
| April 21 | I. Lunderskov | Generate index (filename and description) of all documents in MCD2 web folder. | 1.8 | $567.00 |
| April 21 | I. Lunderskov | Reviewed Bohan-related diligence documents (2.3); reviewed MCD-related documents (3.6). | 5.9 | $1,858.50 |
| April 21 | B. Mcgrath | Researched top 5 real estate deals. | 2.9 | $913.50 |
| April 21 | A. Pfeiffer | Residential real estate analysis | 1.6 | $1,336.00 |
| April 21 | J. Thompson | Reviewed and tagged of certain documents from Case Logistics regarding BNC, Aurora, Ballyrock and Seabiscuit for review by Adam Warren. | 2.8 | $1,666.00 |
| April 21 | A. Warren | Review new documents re: New Products development | 5.5 | $4,592.50 |
| April 22 | T. Byhre | Analyzed for CRE data. (3.5); reviewed prior work to verify analysis, (1.0), discuss analysis with S. Rivera. (0.5). | 5.0 | $2,250.00 |
| April 22 | R. Erlich | Analysis of marks related to corporate real estate | 3.7 | $2,201.50 |
| April 22 | I. Lunderskov | Reviewed MCD-related documents. | 6.5 | $2,047.50 |
| April 22 | B. Mcgrath | Researched top 5 real estate deals. | 1.9 | $598.50 |
| April 22 | J. Schrader | Reviewed Greenbrook mortgage docs - from Jenner. | 1.0 | $955.00 |
| April 22 | J. Thompson | Review of documents from Case Logistics regarding Aurora Loans looking for risk reports. | 0.8 | $476.00 |
| April 22 | A. Warren | Review Kritikos detailed presentation re mortgage risk | 2.4 | $2,004.00 |
| April 23 | T. Byhre | Researched CRE deliverable. (2.0); reviewed Leveraged Loan presentation. (1.5); E-mail correspondence. (0.5). | 4.0 | $1,800.00 |
| April 23 | R. Erlich | Analysis of marks related to corporate real estate | 4.5 | $2,677.50 |
| April 23 | M. Goering | Reviewing documents pertaining to Aurora Loan Services and BNC. | 1.0 | $315.00 |
| April 23 | J. Leiwant | Review of G. Fuentes update memo re: Mortgage Origination and Securitization. | 1.2 | $714.00 |
| April 23 | I. Lunderskov | Meet with A. Warren re: information found regarding subprime and Alt-A origination. | 1.5 | $472.50 |
| April 23 | I. Lunderskov | Reviewed MCD-related documents. | 5.7 | $1,795.50 |
| April 23 | J. Schrader | Performed research and analysis re: Ballyrock CDO | 1.0 | $955.00 |
| April 23 | J. Schrader | Reviewed documents re: Ballyrock. | 1.5 | $1,432.50 |
| April 23 | J. Thompson | Review of documents from Case Logistics searching for details surrounding the credit default swap related to the Ballyrock transaction. | 1.2 | $714.00 |
| April 23 | A. Warren | Prep for Jenner meeting | 1.1 | $918.50 |
| April 23 | A. Warren | Call with I. Lunderskov re: findings regarding subprime and Alt-A origination. | 1.5 | $1,252.50 |
| April 23 | A. Warren | Meeting with Gabe Fuentes at Jenner re: status update. | 1.8 | $1,503.00 |
| April 23 | A. Warren | Review Kritikos presentation | 5.3 | $4,425.50 |
| April 24 | R. Erlich | Analysis of marks related to corporate real estate | 3.3 | $1,963.50 |
| April 24 | A. Fleming | Analyzed mortgage documents found in Lehman Live for understanding of the mortgage origination business within Aurora Loan Services. | 5.4 | $2,430.00 |
| April 24 | J. Leiwant | Review of A. Warren memo re: Gabe Fuentes tasks. | 0.3 | $178.50 |
| April 24 | I. Lunderskov | Search for Kritikos-related documents (0.6); reviewed Aurora-related documents (0.5); reviewed MCD-related documents (0.5). | 1.9 | $598.50 |
| April 24 | A. Warren | Finish Kritikos document and review metrics for Mortgage exposure | 3.7 | $3,089.50 |
| April 27 | A. Fleming | Reviewed documents regarding mortgage origination at BNC and Aurora in caselogistix. | 4.3 | $1,935.00 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 27 | A. Fleming | Analyzed the mortgage origination documents found in the document review to assist in understanding mortgage origination process within Aurora and BNC. | 4.8 | $2,160.00 |
| April 27 | M. Goering | Reviewed and tagged documents related to BNC and MCD. | 1.0 | $315.00 |
| April 27 | I. Lunderskov | Reviewed Ballyrock-related documents (0.3); reviewed Seabiscuit-related documents (0.4); reviewed Aurora-related documents (1.4); reviewed BNC-related documents (1.3); reviewed MCD-related documents (2.5). | 5.9 | $1,858.50 |
| April 27 | A. Warren | Weekly team leader call. | 1.4 | $1,169.00 |
| April 28 | T. Byhre | Researched Case Logistics for P&L for data for top 5 CRE deals. | 2.0 | $900.00 |
| April 28 | A. Fleming | Reviewed documents regarding mortgage origination at BNC and Aurora in caselogistix. | 2.0 | $900.00 |
| April 28 | A. Fleming | Analyzed the mortgage origination documents found in the document review to understand the mortgage origination business within Aurora and BNC. | 2.5 | $1,125.00 |
| April 28 | M. Goering | Reviewed and tagged documents relating to BNC. | 6.6 | $2,079.00 |
| April 28 | E. Grinberg | Review of the "mortgage and hedges" docs. | 2.0 | $1,450.00 |
| April 28 | J. Leiwant | Call with J. Pimbley, et. al re: commercial real estate and top exposures. | 1.5 | $892.50 |
| April 28 | A. Warren | Call with Joe Pimbley and J. Leiwant re: top real estate exposures. | 1.5 | $1,252.50 |
| April 28 | A. Warren | Review new documents re: decision to issue pay option arms | 2.4 | $2,004.00 |
| April 29 | J. D'Almeida | Doc review: Caselogistix documents related to GREG and off balance sheet items. | 5.2 | $3,900.00 |
| April 29 | A. Fleming | Reviewed documents regarding mortgage origination at BNC and Aurora in caselogistix. | 2.0 | $900.00 |
| April 29 | A. Fleming | Analyzed the mortgage origination documents found in the document review. | 3.5 | $1,575.00 |
| April 29 | M. Goering | Tagging, saving and organizing files pertaining to BNC. | 8.6 | $2,709.00 |
| April 29 | A. Warren | Prepare findings for Jenner re: commercial real estate. | 1.2 | $1,002.00 |
| April 30 | J. D'Almeida | Doc review: Caselogistix documents related to CRE. | 4.7 | $3,525.00 |
| April 30 | M. Goering | Searching for and tagging documents in CaseLogistix pertaining to BNC. | 1.1 | $346.50 |
| April 30 | J. Leiwant | Review of Lehman top 25 exposures document and Credit Suisse valuation of Lehman assets document. | 0.8 | $476.00 |
| April 30 | J. Leiwant | Review of real estate hot docs sent to Jenner. | 2.1 | $1,249.50 |
| April 30 | A. Warren | Prep for meeting with Jenner | 2.0 | $1,670.00 |
| May 1 | M. Goering | Reviewed and tagged ███ documents. | 1.2 | $378.00 |
| May 1 | Z. Saeed | Exported Commercial Real Estate files for review. | 1.2 | $540.00 |
| May 1 | A. Warren | Attended meeting with Gabe Fuentes at Jenner | 1.8 | $1,503.00 |
| May 2 | T. Byhre | Researched on Case Logistix for ████████ historical pricing data (2.8); Researched on Case Logistix for Commercial Real Estate reports (1.8). | 4.6 | $2,070.00 |
| May 3 | A. Bhargava | Analyzed data, performed data search for ████████ and Commercial Real Estate Loans. | 2.1 | $945.00 |
| May 3 | M. Goering | Performed and sent out updates and Mortgage files to Mortgage team. | 0.2 | $63.00 |
| May 4 | R. Erlich | Attended call with Joe Leiwant regarding Lehman real estate positions. | 0.7 | $416.50 |
| May 4 | R. Erlich | Reviewed documents related to Commercial real estate valuations. | 4.2 | $2,499.00 |
| May 4 | M. Goering | Researched, tagged, bound, and reviewed documents relating to ███. | 8.2 | $2,583.00 |
| May 4 | M. Gunaratnam | Researched on CaseLogistix for presentations to the Board of Directors with reference to retail real estate, commercial loans, and ████████ for mortgage industry analysis. | 3.5 | $1,102.50 |
| May 4 | C. Joshi | Identified and collected ███ and ███ documents. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 4 | C. Joshi | Analyzed system, Lehman live research and collected documents related to residential mortgage. | 1.1 | $654.50 |
| May 4 | J. Lasker | Reviewed the documents found in Caselogistix for Lehman's real estate investment in ██████. | 0.4 | $126.00 |
| May 4 | J. Lasker | Researched Caselogistix database for real estate ██████ for Lehman's investment in ██████. | 1.6 | $504.00 |
| May 4 | J. Leiwant | Reviewed documents related to Lehman real estate positions. | 0.8 | $476.00 |
| May 4 | J. Leiwant | Attended call with A. Warren re: Residential real estate issues and collateral (0.5); Attended call with R. Erlich re: ██ real estate positions (0.7); Attended phone call with A. Pfeiffer re: the same (0.5). | 1.7 | $1,011.50 |
| May 4 | P. Marcus | Attended call with A. Warren re: residential real estate. | 0.3 | $250.50 |
| May 4 | A. Pfeiffer | Attended call with J. Leiwant re: top RE positions. | 0.5 | $417.50 |
| May 4 | A. Warren | Attended call with J. Schrader, G. Higgins and Paul Marcus, re: Team 3 workplan deliverable. | 1.1 | $918.50 |
| May 4 | A. Warren | Attended Team Leaders call (1.0); Attended call with Paul Marcus re: residential mortgage business (0.3); Attended call with Joe Leiwant re: collateral and residential real estate (0.5) | 1.8 | $1,503.00 |
| May 5 | A. Bhargava | Researched Lehman systems for documents related to mortgage origination issues for Team 3. | 2.6 | $1,170.00 |
| May 5 | A. Bhargava | Researched Lehman systems for Documents related to ██████ and ██ Issues for Team 3 | 3.0 | $1,350.00 |
| May 5 | A. Fleming | Reviewed Mortgage Origination Document (2.7); Reviewed Board of Directors documents(4.1); Performed daily review of new documents on D&P SharePoint (1.2). | 8.0 | $3,600.00 |
| May 5 | M. Goering | Researched, tagged, bound, and reviewed documents pertaining to ██. | 8.1 | $2,551.50 |
| May 5 | M. Gunaratnam | Organized document files found on CaseLogistix re: BOD presentations addressing retail real estate, commercial loans, and ██████ to the Global Directory for review by Team 3; reviewed ██████ for mortgage industry analysis presentations | 1.5 | $472.50 |
| May 5 | M. Gunaratnam | Prepared binder of important presentations to the Board of Directors (found on CaseLogistix). | 2.0 | $630.00 |
| May 5 | M. Gunaratnam | Reviewed information contained in Flash Mortgage Updates; combined data from Flash Mortgage Updates, specifically monthly summaries on ██████ and detailed balance sheets for mortgages to get a performance summary for the past year; built tab | 3.0 | $945.00 |
| May 5 | J. Lasker | Reviewed the documents found in Caselogistix for Lehman's real estate investment in ██████. | 1.2 | $378.00 |
| May 5 | J. Lasker | Researched Caselogistix database for real estate ██████ for Lehman's investment in ██████. | 3.8 | $1,197.00 |
| May 5 | P. Marcus | Analyzed Lehman real estate valuations | 0.9 | $751.50 |
| May 6 | K. Balmer | Reviewed related subprime mortgage valuation articles. | 0.3 | $250.50 |
| May 6 | A. Bhargava | Researched within the Lehman systems for documents related to ██████ ██████ for Team 3. | 0.5 | $225.00 |
| May 6 | A. Bhargava | Researched Lehman systems for Documents related to ██ Mortgage Issues for Team 3. | 3.0 | $1,350.00 |
| May 6 | A. Bhargava | Researched within the Lehman systems for documents regarding the Mortgage Origination issues. | 3.0 | $1,350.00 |
| May 6 | R. Erlich | Reviewed documents related to commercial real estate valuation. | 4.8 | $2,856.00 |
| May 6 | A. Fleming | Reviewed mortgage origination documents (4.5); Reviewed ██ documents on caselogistix (3.5). | 8.0 | $3,600.00 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 6 | M. Gunaratnam | Researched mortgage industry related acronyms used in presentations and confirmed these terms with team. | 0.3 | $94.50 |
| May 6 | M. Gunaratnam | Reviewed ██████████████████████████ and presentation to the Board of Directors in order to create summary tables on data for mortgage industry presentation. | 2.5 | $787.50 |
| May 6 | M. Gunaratnam | Prepared summary table to compare key points in the █████████████ and the presentation to the Board of Directors (included key statistics and important conclusions of all sources). | 3.0 | $945.00 |
| May 6 | J. Lasker | Reviewed the documents found in Caselogistix for Lehman's real estate investment in ███████. | 0.8 | $252.00 |
| May 6 | J. Lasker | Researched Caselogistix database for real estate marks for Lehman's investment in ███████. | 1.2 | $378.00 |
| May 6 | B. Oglesby | Researched the underlying real estate valuation related to ██████ ███. | 2.2 | $990.00 |
| May 6 | A. Patel | Researched relevant documents in the Case Logistix for several top real estate portfolio positions: ████████████████████████████ ███████████████████████████████████████ ███████████████████ | 6.4 | $2,016.00 |
| May 7 | A. Bhargava | Reviewed and discussed the documents searched for Mortgage Issues and refine the searches on Lehman Systems to reflect the new data requests | 0.4 | $180.00 |
| May 7 | A. Bhargava | Met with A. Warren, A. Fleming, and J. Thompson re: status of analysis. | 1.0 | $450.00 |
| May 7 | A. Bhargava | Researched Lehman systems for documents related to Exceptions reporting for mortgage Loans | 2.5 | $1,125.00 |
| May 7 | A. Bhargava | Researched Lehman Systems for documents related to █████ and ████████ for Team 3. | 3.7 | $1,665.00 |
| May 7 | T. Byhre | Researched on Case Logistix for Commercial Real Estate dates. | 1.8 | $810.00 |
| May 7 | R. Erlich | Reviewed ███████████████ to determine which documents are relevant to which teams. | 2.5 | $1,487.50 |
| May 7 | A. Fleming | Met with A. Warren, J. Thompson, and A. Bhargava re: status of analysis. | 1.0 | $450.00 |
| May 7 | A. Fleming | Review of documents for analysis on the mortgage environment in ████ ██. | 4.0 | $1,800.00 |
| May 7 | P. Marcus | Analyzed residential mortgages | 1.2 | $1,002.00 |
| May 7 | B. Oglesby | Researched the underlying real estate valuation related to marking the debt. | 3.1 | $1,395.00 |
| May 7 | A. Patel | Researched relevant documents in the Case Logistix system for several top real estate portfolio positions: ████████████████████████ ██████████████████████████ ███████████████████ | 8.8 | $2,772.00 |
| May 7 | J. Thompson | Prepared presentation for Jenner Attorneys regarding the differences in presentation to the BoD and the presentation of ██████████ on similar topics. | 0.5 | $297.50 |
| May 7 | J. Thompson | Met with A. Warren, A. Fleming, and A. Bhargava re: status of analysis. | 1.0 | $595.00 |
| May 7 | J. Thompson | Reviewed documents related to presentations to the Board of Directors in ███████ and a presentation prepared by ██████████ on a similar mortgage related topic. | 1.3 | $773.50 |
| May 7 | J. Thompson | Performed analysis on the importance of and ████████████████ ████████████ and the presentation to the board of directors. | 1.6 | $952.00 |
| May 7 | A. Warren | Attended meeting with A. Fleming, J. Thompson and A. Bhargava re: status of analysis. | 1.0 | $835.00 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 8 | A. Bhargava | Met with A. Warren and J. Thompson re: search terms and search results. | 0.8 | $360.00 |
| May 8 | A. Bhargava | Discussed the search criteria on Lehman Systems and the search results for Residential Mortgage Issues. | 0.8 | $360.00 |
| May 8 | A. Bhargava | Analyzed the documents on Lehman Live found for ██████ for presentation. | 1.5 | $675.00 |
| May 8 | A. Bhargava | Researched Lehman systems for documents related to ██████. | 2.0 | $900.00 |
| May 8 | A. Bhargava | Researched Lehman systems for documents related to Exceptions reporting for ██████ related to ██████ | 2.3 | $1,035.00 |
| May 8 | R. Erlich | Reviewed ██████ | 4.1 | $2,439.50 |
| May 8 | A. Fleming | Analysis of documents regarding mortgage market in ██████ | 2.5 | $1,125.00 |
| May 8 | M. Goering | Researched in and tagged ██████ docs. | 1.2 | $378.00 |
| May 8 | M. Gunaratnam | Reviewed documents in Global Directory folders to take note of the names of the presentations, dates of the presentations, and any available bates numbers. | 0.5 | $157.50 |
| May 8 | M. Gunaratnam | Produced list of documents in folder on Global Directory; renamed files to list name, date, and bates number of the file. | 1.5 | $472.50 |
| May 8 | J. Lasker | Reviewed the documents found in Caselogistix for Lehman's real estate investment in ██████ | 1.8 | $567.00 |
| May 8 | J. Lasker | Researched Caselogistix database for real estate ██████ for Lehman's investment in ██████ | 6.2 | $1,953.00 |
| May 8 | P. Marcus | Analyzed mortgage lending business | 1.9 | $1,586.50 |
| May 8 | A. Patel | Researched relevant documents in the Case Logistix system for several top real estate portfolio positions: ██████ ██████ ██████ | 7.7 | $2,425.50 |
| May 8 | J. Thompson | Performed analysis on the importance of and ██████ ██████ and the presentation to the board of directors. | 0.4 | $238.00 |
| May 8 | J. Thompson | Met with A. Warren and A. Bhargava re: search terms and search results. | 0.8 | $476.00 |
| May 8 | J. Thompson | Reviewed presentations to the Board of Directors in ██████ and a presentation prepared by ██████ on a similar mortgage related topic. | 1.1 | $654.50 |
| May 8 | J. Thompson | Prepared presentation for Jenner Attorneys regarding the differences in presentation to the BoD and the presentation of ██████ on similar topics. | 2.5 | $1,487.50 |
| May 8 | A. Warren | Attended meeting with J. Thompson and A. Bhargava re: search terms and search results. | 0.8 | $668.00 |
| May 11 | A. Bhargava | Reviewed documents related to ██████ on Lehman applications. | 2.3 | $1,035.00 |
| May 11 | J. D'Almeida | Reviewed GREG Inventory documents for commercial real estate positions - ██████ | 2.2 | $1,650.00 |
| May 11 | R. Erlich | Reviewed documents relating to Lehman's ██████ Real Estate positions. | 3.1 | $1,844.50 |
| May 11 | A. Fleming | Analysis of policy and procedures and origination presentations. | 1.3 | $585.00 |
| May 11 | A. Fleming | Reviewed documents on Caselogistix and the D&P global directory (3.9); Reviewed ██████ documents on Caselogistix (1.5). | 5.4 | $2,430.00 |
| May 11 | M. Goering | Reviewed documents pertaining to Mortgage Policies and Procedures. | 3.8 | $1,197.00 |
| May 11 | M. Gunaratnam | Reviewed documents pulled from CaseLogistix on Choice Advantage to identify common statistics used to describe the loan program's requirements over time. | 2.0 | $630.00 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 11 | M. Gunaratnam | Prepared table template that includes various loan program characteristics used to identify ▇▇▇▇▇▇▇▇ over time; populated table with data from presentations, emails, loan program profiles, and risk reports. | 5.0 | $1,575.00 |
| May 11 | A. Patel | Researched relevant documents for several top real estate portfolio positions. | 7.4 | $2,331.00 |
| May 11 | Z. Saeed | Reviewed the work completed by real estate team based in California. Reviewed information needed to arrive at ▇▇▇▇▇▇▇▇ for the real estate positions. | 1.2 | $540.00 |
| May 11 | Z. Saeed | Reviewed ▇▇▇▇▇▇ on the ▇▇▇ assets. Created a chart that compared the ▇▇▇▇▇▇. | 3.0 | $1,350.00 |
| May 11 | J. Thompson | Analyzed and reviewed analysis related to the compilation of data related to the program parameters of ▇▇▇▇▇▇ and ▇▇▇▇▇▇. | 1.6 | $952.00 |
| May 11 | J. Thompson | Reviewed documents related to ▇▇▇▇▇▇ and ▇▇▇▇▇▇ programs parameters and their changes over time. | 3.0 | $1,785.00 |
| May 11 | A. Warren | Attended weekly leaders call | 1.0 | $835.00 |
| May 12 | A. Bhargava | Discussed the search results and reviewed the search criteria for the day for Residential Mortgage Related Issues. | 0.6 | $270.00 |
| May 12 | A. Bhargava | Researched the Lehman Systems for documents related to the ▇▇▇▇ for Team 3. | 2.8 | $1,260.00 |
| May 12 | A. Bhargava | Researched the Lehman Systems for documents related to the ▇▇▇▇ for Team 3. | 3.0 | $1,350.00 |
| May 12 | T. Byhre | Attended phone call with P. Ramesh summarize ▇ and CRE. | 0.4 | $180.00 |
| May 12 | R. Erlich | Reviewed documents relating to Lehman's ▇▇▇ Real Estate positions. | 2.6 | $1,547.00 |
| May 12 | A. Fleming | Reviewed new documents on D&P global directory (1.5); Reviewed ▇▇▇ documents on Caselogistix regarding mortgage origination and policy and procedures (5.0);  Reviewed produced documents via DT Search (1.5). | 8.0 | $3,600.00 |
| May 12 | M. Goering | Located, printed, and bound documents pertaining to mortgage lending policies and procedures. | 4.2 | $1,323.00 |
| May 12 | M. Gunaratnam | Prepared a list of relevant presentations, emails, loan program profiles, and risk reviews that contain information on specific loan programs ▇▇▇▇▇ ▇▇▇▇▇▇. | 0.5 | $157.50 |
| May 12 | M. Gunaratnam | Reviewed documents pulled from CaseLogistix on ▇▇▇▇▇▇ ▇▇▇▇▇▇ to identify common statistics used to describe the loan program's requirements over time. | 0.8 | $252.00 |
| May 12 | M. Gunaratnam | Populated table template with data from presentations, emails, loan program profiles, and risk reports; troubleshooted problems encountered when presentation findings seemed inconsistent. | 3.0 | $945.00 |
| May 12 | J. Leiwant | Reviewed documents related to ▇▇▇▇ and other commercial real estate investments. | 0.9 | $535.50 |
| May 12 | A. Patel | Researched documents re: top real estate portfolio positions. | 7.6 | $2,394.00 |
| May 12 | J. Pimbley | Reviewed documents re: valuations of Lehman CRE by non-Lehman entities | 1.0 | $955.00 |
| May 12 | S. Rivera | Attended meeting with P. Ramesh re: Real Estate and ▇▇▇▇▇▇ | 1.4 | $833.00 |
| May 12 | Z. Saeed | Researched commercial real estate documents. | 0.3 | $135.00 |
| May 12 | Z. Saeed | Reviewed the ▇▇▇ documents for Commercial Real Estate Valuations. | 3.0 | $1,350.00 |
| May 12 | A. Taddei | Reviewed ▇▇▇ and ▇▇▇▇ deals reviewed e-mails and accounting documents. | 2.8 | $2,240.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 12 | J. Thompson | Reviewed documents related to ███████ program parameters and their changes over time. | 2.7 | $1,606.50 |
| May 12 | A. Warren | Reviewed new documents from Case Logistix regarding mortgage underwriting standards and risk | 5.9 | $4,926.50 |
| May 13 | A. Bhargava | Researched the Lehman Systems for documents related to ██████ ████████████████ for Team 3. | 2.3 | $1,035.00 |
| May 13 | A. Bhargava | Researched the Lehman Systems for documents related to the ████ parameters, ██████ programs and other programs by ███ for Team 3 | 2.6 | $1,170.00 |
| May 13 | R. Erlich | Attended meeting with Joe Leiwant regarding real estate valuations. | 0.6 | $357.00 |
| May 13 | R. Erlich | Reviewed documents relating to Lehman's ████ Real Estate positions. | 5.1 | $3,034.50 |
| May 13 | A. Fleming | Analyzed documents found in the review for ████████ | 1.0 | $450.00 |
| May 13 | A. Fleming | Attended meeting of Team 3 status call with Joe Thompson and Adam Warren. | 1.8 | $810.00 |
| May 13 | A. Fleming | Review of documents on Case Logistix for ██████████████ for the team 3 mortgage origination presentation. | 5.7 | $2,565.00 |
| May 13 | M. Goering | Reviewed documents pertaining to mortgage lending policies and procedures. | 2.0 | $630.00 |
| May 13 | M. Gunaratnam | Attended meeting with L. Lienemann re: ██████████████████ ████. | 1.0 | $315.00 |
| May 13 | M. Gunaratnam | Reviewed documents pulled from CaseLogistix on C████████████████ ██████████████to identify common statistics used to describe the loan program's requirements over time. | 2.5 | $787.50 |
| May 13 | M. Gunaratnam | Populated and revised table template with data from presentations, emails, loan program profiles, and risk reports; troubleshooted problems encountered when ██████████████████. | 4.5 | $1,417.50 |
| May 13 | J. Leiwant | Discussed commercial real estate progress with R. Erlich. | 0.6 | $357.00 |
| May 13 | L. Lienemann | Reviewed documents pulled from CaseLogistix on ████████████████████████to identify common statistics used to describe the loan program's requirements over time." | 5.0 | $1,575.00 |
| May 13 | A. Patel | Researched documents in the Case Logistix re: top real estate portfolio positions. | 7.4 | $2,331.00 |
| May 13 | Z. Saeed | Reviewed the ███ documents specifically looking for just Commercial Real Estate Valuations. | 1.0 | $450.00 |
| May 13 | Z. Saeed | Reviewed Commercial Real Estate information. | 1.5 | $675.00 |
| May 13 | J. Thompson | Analysed data related to ██████████ mortgage program. | 0.4 | $238.00 |
| May 13 | J. Thompson | Attended Team 3 status meeting.  J. Schrader, A. Warren, R. Maxim, E. Fairweather et. al. re: timing of deliverables and coordinating searches amongst the team. | 1.8 | $1,071.00 |
| May 13 | A. Warren | Attended Team 3 status call | 1.7 | $1,419.50 |
| May 13 | A. Warren | Reviewed new documents | 4.2 | $3,507.00 |
| May 14 | A. Bhargava | Prepared internal emails and other communications to discuss the search results related to Mortgage Origination and Underwriting. | 0.2 | $90.00 |
| May 14 | A. Bhargava | Researched ALS and for Mortgage origination volumes related documents in Lehman Systems for Team 3. | 1.7 | $765.00 |
| May 14 | A. Bhargava | Researched██████████ Loans and ██████████████████████ ███ for Team 3. | 2.0 | $900.00 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 14 | R. Erlich | Reviewed documents relating to Lehman's top 25 Real Estate positions. | 2.2 | $1,309.00 |
| May 14 | R. Erlich | Analyzed Real Estate holdings by security type. | 2.4 | $1,428.00 |
| May 14 | A. Fleming | Attended meeting with A. Bhargava and A. Warren re: search results. | 0.5 | $225.00 |
| May 14 | A. Fleming | Reviewed and analyzed of documents found for ███████████. | 3.1 | $1,395.00 |
| May 14 | M. Goering | Reviewed documents pertaining to mortgage lending policies and procedures. | 4.5 | $1,417.50 |
| May 14 | M. Gunaratnam | Reviewed documents pulled from CaseLogistix on ███████████ ███████████to identify common statistics used to describe the loan program's requirements over time. | 1.0 | $315.00 |
| May 14 | M. Gunaratnam | Attended meeting with L. Lienemann re: mortgage performance. | 1.5 | $472.50 |
| May 14 | M. Gunaratnam | Populated and revised table template with data from presentations, emails, loan program profiles, and risk reports; troubleshooted problems encountered when ███████████. | 1.5 | $472.50 |
| May 14 | L. Lienemann | Reviewed documents pulled from CaseLogistix on ███████████ ███████████to identify common statistics used to describe the loan program's requirements over time." | 10.5 | $3,307.50 |
| May 14 | M. Narayanan | Researched commercial mortgage origination and exposure through time for the May 15th deliverable. | 3.0 | $1,635.00 |
| May 14 | A. Patel | Researched documents re: several top real estate portfolio positions. | 3.9 | $1,228.50 |
| May 14 | J. Thompson | Analyzed data related to ███████████mortgage program. | 0.9 | $535.50 |
| May 14 | A. Warren | Attended meeting with Akshay and Fleming re: search results. | 0.5 | $417.50 |
| May 15 | A. Bhargava | Researched Sample Historic Reports and other information related to ███████████information and other loan updates from ███████████on Lehman Systems for Team 3 | 1.9 | $855.00 |
| May 15 | R. Erlich | Analyzed Real Estate holdings by security type. | 1.3 | $773.50 |
| May 15 | R. Erlich | Reviewed documents relating to Lehman's top 25 Real Estate positions. | 4.1 | $2,439.50 |
| May 15 | A. Fleming | Reviewed documents in caselogistix for mortgage origination presentation. | 2.0 | $900.00 |
| May 15 | A. Fleming | Drafted ███████████Presentation. | 2.7 | $1,215.00 |
| May 15 | L. Lienemann | Reviewed mortgage documents (.5); entered data and performed mortgage analysis (4.5) | 5.0 | $1,575.00 |
| May 15 | J. Thompson | Reviewed documents re: ███████████ program. | 0.8 | $476.00 |
| May 15 | J. Thompson | Analyzed of data related to ███████████ mortgage programs. | 1.3 | $773.50 |
| May 15 | A. Warren | Reviewed new documents from Case Logistix | 6.3 | $5,260.50 |
| May 16 | L. Lienemann | Reviewed mortgage documents | 1.0 | $315.00 |
| May 17 | J. Thompson | Review of documents related to ███████████mortgage programs including risk review reports and presentations to the New Products Committee of Lehman. | 1.2 | $714.00 |
| May 18 | A. Bhargava | Reviewed documents searched for Team 3 for ███████████ ███████and planning for the new task | 1.4 | $630.00 |
| May 18 | J. D'Almeida | Analyzed write-downs in commercial real estate. | 3.4 | $2,550.00 |
| May 18 | R. Erlich | Analyzed Commercial Real Estate Valuation documents focusing on ███████ holdings. | 5.3 | $3,153.50 |
| May 18 | A. Fleming | Prepared ███████████ for team 3. | 1.0 | $450.00 |
| May 18 | M. Goering | Reviewed documents pertaining to Mortgage Underwriting Policies & Procedures. | 2.0 | $630.00 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| May 18 | L. Lienemann | Review of mortgage documents (1.4); compiled finished product and QC work (.6). | 2.0 | $630.00 |
| May 18 | A. Patel | Reviewed relevant documents in the Case Logistix system for several top real estate portfolio positions. | 7.7 | $2,425.50 |
| May 18 | J. Pimbley | Review of e-mails and response regarding CRE valuations | 0.5 | $477.50 |
| May 18 | Z. Saeed | Reviewed analyst reports, analyst internal communication and ██████ | 8.0 | $3,600.00 |
| May 18 | J. Schrader | Reviewed document on ██████ origination. | 0.4 | $382.00 |
| May 18 | J. Thompson | Review of documents containing ██████ performance statistics (e.g., CLTV, FICO scores). | 1.0 | $595.00 |
| May 18 | J. Thompson | Analysis of trends in ██████ performance statistics (e.g., CLTV, FICO scores). | 1.1 | $654.50 |
| May 18 | J. Thompson | Preparation of presentation regarding ██████ mortgage program. | 2.3 | $1,368.50 |
| May 18 | A. Warren | Reviewed new documents re: ██████ | 2.3 | $1,920.50 |
| May 19 | A. Bhargava | Researched documents for ██████ programs and other Origination related documents on Lehman Systems. | 2.2 | $990.00 |
| May 19 | A. Bhargava | Researched information for ██████ programs and other Origination related documents on Stratify and tagged them appropriately. | 2.3 | $1,035.00 |
| May 19 | T. Byhre | Researched Bates Numbers for P. Ramesh for CRE presentation (0.5); Researched in Stratify for ██████ valuations (2.3). | 2.8 | $1,260.00 |
| May 19 | R. Erlich | Analyzed Commercial Real Estate Valuation documents focusing on top 25 holdings. | 4.6 | $2,737.00 |
| May 19 | A. Fleming | Reviewed documents on stratify (1.2); Reviewed documents on caselogistix for team 3 mortgage origination presentation (1.6 hours). | 2.7 | $1,215.00 |
| May 19 | A. Fleming | Drafted team 3 deliverable regarding Mortgage Origination. | 4.8 | $2,160.00 |
| May 19 | M. Goering | Reviewed documents pertaining to Mortgage Underwriting Policies & Procedures. | 8.0 | $2,520.00 |
| May 19 | M. Gunaratnam | Reviewed ██████ to identify important data and graphs on ██████ loan program minimum qualifications. | 0.4 | $126.00 |
| May 19 | M. Gunaratnam | Entered data from ██████ PDF into Excel to recreate selected graphs in ██████ presentations. | 2.4 | $756.00 |
| May 19 | P. Marcus | Analyzed real estate valuations | 0.8 | $668.00 |
| May 19 | A. Patel | Reviewed relevant documents in the Case Logistix system for several top real estate portfolio positions. | 7.9 | $2,488.50 |
| May 19 | S. Rivera | Attended meeting with Prithvi Ramesh re: real estate and leveraged loan commitment exposures at Lehman. | 0.5 | $297.50 |
| May 19 | Z. Saeed | Communicated information to R. Erlich and J. d'Almeida for the May 20th deliverable. | 2.0 | $900.00 |
| May 19 | Z. Saeed | Reviewed commercial Real Estate documents. | 3.0 | $1,350.00 |
| May 19 | J. Thompson | Preparation of presentation regarding ██████ mortgage program. | 0.9 | $535.50 |
| May 19 | J. Thompson | Review of documents containing statistics (e.g., CLTV, FICO scores) of Aurora loan programs including ██████ | 2.5 | $1,487.50 |
| May 19 | J. Thompson | Analysis of historical data regarding ██████ performance statistics (e.g., CLTV, FICO scores, Debt-to-Income ratios). | 2.6 | $1,547.00 |
| May 19 | J. Thompson | Attended meeting with leadership team regarding project management. | 3.2 | $1,904.00 |
| May 19 | A. Warren | Reviewed New ██████ document | 1.1 | $918.50 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 20 | A. Bhargava | Researched Real Estate and ███████████ documents on Caselogistix for Team 3. | 1.8 | $810.00 |
| May 20 | T. Byhre | Responded to email regarding Bates numbers for Lehman Live and Corporate Real Estate documents. | 0.5 | $225.00 |
| May 20 | T. Byhre | Verified accuracy of the Real Estate Exposure Reports. | 0.6 | $270.00 |
| May 20 | R. Erlich | Attended meeting with Joe leiwant regarding CRE deliverables. | 0.2 | $119.00 |
| May 20 | R. Erlich | Reviewed Commercial Real Estate Valuation documents focusing on top 25 holdings. | 6.4 | $3,808.00 |
| May 20 | A. Fleming | Reviewed documents on Case Logistix regarding mortgage origination. | 1.0 | $450.00 |
| May 20 | A. Fleming | Prepared Mortgage origination presentations for ███████████ (3.8); ███████████ (2.2). | 6.0 | $2,700.00 |
| May 20 | M. Goering | Prepared summary regarding findings in mortgage underwriting policies and procedures. | 4.0 | $1,260.00 |
| May 20 | M. Gunaratnam | Reviewed ███████████ document. | 0.9 | $283.50 |
| May 20 | M. Gunaratnam | Entered data from ███████████ PDF into Excel to recreate selected graphs in ███████████ presentations. | 4.2 | $1,323.00 |
| May 20 | J. Leiwant | Met with R. Erlich re: Real Estate deliverables. | 0.2 | $119.00 |
| May 20 | B. Oglesby | Researched the underlying real estate valuation related to ███████████ | 7.2 | $3,240.00 |
| May 20 | A. Patel | Reviewed relevant documents in the Case Logistix system for several top real estate portfolio positions. | 7.5 | $2,362.50 |
| May 20 | Z. Saeed | Reviewed ███████████. | 5.0 | $2,250.00 |
| May 20 | J. Thompson | Review of documents containing statistics (e.g., CLTV, FICO scores) of Aurora loan programs including ███████████. | 3.3 | $1,963.50 |
| May 20 | J. Thompson | Preparation of presentation and refinement of presentation regarding ███████████ mortgage program. | 3.9 | $2,320.50 |
| May 20 | A. Warren | Attended Team Leaders call | 0.6 | $501.00 |
| May 20 | A. Warren | Prepared and reviewed deliverable-███████████ | 2.5 | $2,087.50 |
| May 20 | A. Warren | Reviewed new documents re: ███████████ | 3.1 | $2,588.50 |
| May 21 | A. Bhargava | Prepared email related to the status for the ███████████ specific searches. | 0.1 | $45.00 |
| May 21 | A. Bhargava | Attended internal telephone call with Adam to discuss the findings for ███████████. | 0.4 | $180.00 |
| May 21 | A. Bhargava | Researched pricing data on mortgage maker and ███████ categories for Team 3. | 1.4 | $630.00 |
| May 21 | A. Bhargava | Researched ███████████ documents on available Lehman systems. | 2.2 | $990.00 |
| May 21 | T. Byhre | Verified the document ID numbers of Commercial Real Estate documents with document numbers in Stratify . | 2.7 | $1,215.00 |
| May 21 | A. Fleming | Attended meeting re Team 3 status update with Joe Thompson and Adam Warren. | 0.4 | $180.00 |
| May 21 | A. Fleming | Prepared ███████████ presentation including making charts, slides, and analyzing documents. | 4.5 | $2,025.00 |
| May 21 | I. Lunderskov | Attended Team 3 meeting with A. Warren et al re: ███████████. | 0.4 | $126.00 |
| May 21 | M. Narayanan | Researched the structure of CRE deals on Lehman's BS, in particular the Archstone deal. | 0.5 | $272.50 |
| May 21 | M. Narayanan | Researched for documents on Archstone exposures, commitments, fundings, emails relating to Archstone deals. | 1.4 | $763.00 |
| May 21 | B. Oglesby | Researched  the underlying real estate valuation related to ███████████ ███. | 12.1 | $5,445.00 |

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 21 | A. Patel | Reviewed relevant documents in the Case Logistix system for several top real estate portfolio positions. | 7.7 | $2,425.50 |
| May 21 | S. Rivera | Attended meeting with Prithvi Ramesh and Mukund Narayanan to discuss Real Estate Deal-Level Balance Sheet documents. | 1.0 | $595.00 |
| May 21 | Z. Saeed | Reviewed documents that would be relevant to the marking of the top 25 CRE assets and created an index. | 8.0 | $3,600.00 |
| May 21 | J. Thompson | Attended call with P. Marcus re: ▓▓▓▓ mortgage presentation. | 0.3 | $178.50 |
| May 21 | J. Thompson | Attended meeting re Team 3 status update with A. Fleming and A. Warren. | 0.4 | $238.00 |
| May 21 | J. Thompson | Attended call E. Laykin, C. Morgan and members from Barclays transition management team re: the capabilities and content of the "MTS" database. (0.9). Attended Team 3 meeting with A. Warren, P. Marcus et. al. re: budgeting. (0.4). | 1.3 | $773.50 |
| May 21 | J. Thompson | Prepared and refined presentation regarding the ▓▓▓▓▓▓▓▓ program. | 3.2 | $1,904.00 |
| May 21 | A. Warren | Attended call with A. Bhargava, A. Fleming and J. Thompson, I. Lunderskov re: status and results of analysis regarding ▓▓▓▓▓▓. | 0.4 | $334.00 |
| May 21 | A. Warren | Reviewed and prepared deliverable-▓▓▓▓▓▓▓▓ | 3.5 | $2,922.50 |
| May 22 | M. Gunaratnam | Reviewed ▓▓▓▓▓▓▓▓▓ sources to create document list. Prepared deliverable with sourcing data. | 1.7 | $535.50 |
| May 22 | P. Marcus | Attended call with J. Thompson re: ▓▓▓ mortgage presentation. | 0.3 | $250.50 |
| May 22 | P. Marcus | Reviewed analysis of ▓▓▓ mortgage program | 0.8 | $668.00 |
| May 22 | M. Narayanan | Reviewed ▓▓▓▓ deal docs on Case Logistix for docs related to break-up fees. | 2.0 | $1,090.00 |
| May 22 | M. Narayanan | Researched and Tagged relevant ▓▓▓▓ docs and identified search strings. | 2.3 | $1,253.50 |
| May 22 | B. Oglesby | Researched the underlying real estate valuation related to ▓▓▓▓▓▓ ▓. | 13.1 | $5,895.00 |
| May 22 | A. Patel | Reviewed relevant documents in the Case Logistix system for several top real estate portfolio positions. | 6.6 | $2,079.00 |
| May 22 | P. Ramesh | Attended meeting with S. Rivera re: new real estate commitment data received and preliminary findings re: ▓▓▓▓ | 0.5 | $225.00 |
| May 22 | S. Rivera | Attended meeting with Prithvi Ramesh re: new real estate commitment data received and his preliminary findings re: ▓▓▓▓▓. | 0.5 | $297.50 |
| May 22 | Z. Saeed | Reviewed documents that would be relevant to the marking of the top 25 CRE assets and created an index. | 5.0 | $2,250.00 |
| May 22 | A. Taddei | Reviewed daily document production; analysis of ▓▓▓▓ | 0.3 | $240.00 |
| May 22 | J. Thompson | Attended Team 3 budgeting meeting with Greg Higgins, Bob Maxim, Erin Fairweather, Adam Warren and others. Internal meeting regarding budget approvals and future planning. | 1.7 | $1,011.50 |
| May 22 | J. Thompson | Finalize deliverable for G. Fuentes regarding the ▓▓▓▓▓▓er and ▓▓▓▓▓▓ loan programs. | 2.9 | $1,725.50 |
| May 22 | A. Warren | Reviewed and prepared deliverable-▓▓▓▓▓▓▓ ▓▓ | 3.0 | $2,505.00 |
| May 25 | P. Marcus | Analyzed commercial real estate values | 0.8 | $668.00 |
| May 25 | B. Oglesby | Researched the underlying real estate valuation related to marking the debt. | 10.4 | $4,680.00 |
| May 26 | A. Bhargava | Reviewed research related to Mortgage Warehousing on Lehman Systems. | 0.2 | $90.00 |
| May 26 | A. Bhargava | Attended call with A. Warren et al re: searches related to mortgage warehousing. | 0.2 | $90.00 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 26 | A. Bhargava | Researched within Lehman Live for documents related to Mortgage Warehousing and Policies and Procedures. | 1.0 | $450.00 |
| May 26 | A. Bhargava | Analyzed the Lehman Systems for Information related to ███████ supporting Team 3 | 1.1 | $495.00 |
| May 26 | R. Erlich | Attended call with J. Leiwant regarding Real Estate deliverable. | 0.3 | $178.50 |
| May 26 | R. Erlich | Analyzed documents related to top 25 real estate holdings. | 2.0 | $1,190.00 |
| May 26 | A. Fleming | Reviewed documents surrounding non-investment grade interests in Caselogistix. | 4.5 | $2,025.00 |
| May 26 | M. Gunaratnam | Reviewed presentation on Non-Investment Grade Retained Interests to train for topic review. | 1.2 | $378.00 |
| May 26 | J. Leiwant | Attended call with R. Erlich re: commercial real estate work status. | 0.3 | $178.50 |
| May 26 | B. Oglesby | Researched the underlying real estate valuation related to marking the debt. | 10.2 | $4,590.00 |
| May 26 | A. Patel | Organized real estate portfolio positions documents. | 3.4 | $1,071.00 |
| May 26 | Z. Saeed | Reviewed and downloaded commercial real estate files that have been downloaded and organizing them for the financial engineering group. | 3.5 | $1,575.00 |
| May 26 | J. Thompson | Attended meeting with A. Warren including discussion with G. Fuentes re: deliverable (0.6).  Additional discussion with Jenner and team 3 re: same (1.0). | 1.6 | $952.00 |
| May 26 | J. Thompson | Review of documents regarding the policies and procedures of Aurora Loan Services in regards to changes over time in the policies and procedures. | 3.0 | $1,785.00 |
| May 26 | A. Warren | Attended part of Team Leaders call via telephone (1.2); Attended call with G Fuentes re: recently completed deliverable (1.6). | 2.8 | $2,338.00 |
| May 26 | A. Warren | Attended call with A. Bhargava et al re: searches related to mortgage warehousing. | 0.2 | $167.00 |
| May 26 | A. Warren | Reviewed new documents and materials re. Loan scoring and origination standards. | 2.3 | $1,920.50 |
| May 27 | A. Bhargava | Researched the Lehman Systems for data related to ███████ | 2.9 | $1,305.00 |
| May 27 | J. D'Almeida | Analyzed commercial real estate positions for write-downs. | 2.5 | $1,875.00 |
| May 27 | R. Erlich | Analyzed documents related to top 25 real estate holdings. | 2.5 | $1,487.50 |
| May 27 | A. Fleming | Analysis of mortgage origination data. | 1.9 | $855.00 |
| May 27 | A. Fleming | Reviewed documents in Caselogistix regarding Non-Investment Grade Interests (4.3); regarding policies and procedures (3.9). | 8.1 | $3,645.00 |
| May 27 | M. Gunaratnam | Reviewed policies and procedure emails to identify points that will be included in deliverable. | 2.5 | $787.50 |
| May 27 | M. Gunaratnam | Created document index of sources used in policies and procedures section of deliverable; built tables for Flash Update summary data; data entry from Flash Updates into excel tables; created summary table of emails regarding policies and procedure changes | 5.0 | $1,575.00 |
| May 27 | R. Maxim | Attended meeting with P. Ramesh regarding the ███████ deliverable and workplan. | 1.7 | $1,360.00 |
| May 27 | B. Oglesby | Researched the underlying real estate valuation related to ███████. | 6.0 | $2,700.00 |
| May 27 | A. Patel | Organized downloaded real estate portfolio positions documents including ███████ | 4.3 | $1,354.50 |
| May 27 | P. Ramesh | Summarized ███████ documents, search terms, match with document requests from A&M | 0.1 | $45.00 |
| May 27 | P. Ramesh | Attended phone call with Robert Maxim on cataloguing of ███████ documents. | 0.3 | $135.00 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 27 | P. Ramesh | Reviewed ███████ documents to create a document catalogue; Created tag for ███████ Updates | 0.8 | $360.00 |
| May 27 | P. Ramesh | Reviewed ███████ documents and created a document catalogue for ███████ | 1.0 | $450.00 |
| May 27 | P. Ramesh | Attended meeting with Robert Maxim regarding the ███████ deliverable, and discuss game plan for the week. | 1.7 | $765.00 |
| May 27 | P. Ramesh | Reviewed ███████ documents including ███████ portfolio memo, ███████ emails, ███████ memoranda, CRE deal terms, loan docs, CRE deal exposures, etc. and cataloged these items. | 2.6 | $1,170.00 |
| May 27 | J. Thompson | Outline the presentation related to the changes in policies and procedures at ███████ | 0.5 | $297.50 |
| May 27 | J. Thompson | Analyze stats related to the policies and procedures at ███████ | 0.6 | $357.00 |
| May 27 | J. Thompson | Review of documents related to the policies and procedures at ███████. | 2.2 | $1,309.00 |
| May 27 | A. Warren | Attended call with Ian Lunderskov and Erin Fairweather re: CSE breach reporting. | 0.2 | $167.00 |
| May 27 | A. Warren | Reviewed Factbooks | 3.2 | $2,672.00 |
| May 28 | S. Aveni | Attended meeting with P. Ramesh re: ███████ cataloging. | 0.6 | $189.00 |
| May 28 | S. Aveni | Reviewed and summarized CRE re: ███████. | 2.3 | $724.50 |
| May 28 | A. Bhargava | Performed searches on definitions and information for ███████ products | 2.0 | $900.00 |
| May 28 | B. Filton | Attended meeting with P Ramesh re: ███████ search | 0.6 | $189.00 |
| May 28 | B. Filton | Formatted and organized ███████ catalogue document. | 0.8 | $252.00 |
| May 28 | B. Filton | Researched policy documents (0.2); Researched CSE documents (0.4); Researched ███████ documents (2.3) | 2.9 | $913.50 |
| May 28 | A. Fleming | Attended Team 3 call with Joe Thompson, Adam Warren. | 0.2 | $90.00 |
| May 28 | A. Fleming | Analysis of mortgage origination data. | 2.2 | $990.00 |
| May 28 | A. Fleming | Researched documents in caselogistix for policy and procedures (3.6); and ███████ (1.8). | 5.4 | $2,430.00 |
| May 28 | M. Gunaratnam | Entered data from Flash Updates into summary tables; worked on summary table of emails regarding policies and procedure changes at ███████. | 6.0 | $1,890.00 |
| May 28 | J. Leiwant | Reviewed Lehman historical Factbook from ███████. | 1.1 | $654.50 |
| May 28 | L. Lienemann | Analysis and data compilation of residential mortgage flash updates | 4.0 | $1,260.00 |
| May 28 | R. Maxim | Attended meeting with P. Ramesh re: organization of documents regarding ███████ and requesting documents for deal level balance sheet for real estate. | 0.6 | $480.00 |
| May 28 | C. Morgan | Researched mortgage and loan origination for team 5. | 0.9 | $535.50 |
| May 28 | M. Narayanan | Researched and reviewed IBD commitments & exposures report for every month from ███████; researched deal prospectus/loan docs for ███████ in Case Logistix and stratify. | 1.6 | $872.00 |
| May 28 | A. Patel | Indexed and wrote a brief description of the real estate portfolio positions. | 7.3 | $2,299.50 |
| May 28 | P. Ramesh | Updated ███████ document catalogue. | 0.2 | $90.00 |
| May 28 | P. Ramesh | Attended meeting with Robert Maxim regarding cataloguing for ███████ and requesting documents for deal level balance sheet for real estate from team 1. | 0.6 | $270.00 |
| May 28 | P. Ramesh | Attended meeting with S. Aveni and B. Filton to brief them on ███████ cataloguing work. | 0.6 | $270.00 |
| May 28 | P. Ramesh | Searched loan documents from Lehman's data rooms. Reviewed and catalogued ███████ documents. Compared Real Estate Deal Level balance sheet document against May 15 deliverable containing exposures for top Real Estate deals. | 0.7 | $315.00 |
| May 28 | P. Ramesh | Reviewed ███████ catalogue. | 1.3 | $585.00 |

DUFF & PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 28 | P. Ramesh | Catalogued ███ documents. | 1.5 | $675.00 |
| May 28 | Z. Saeed | Created spreadsheet that included GREG inventory as of the two dates. | 0.9 | $405.00 |
| May 28 | J. Thompson | Attended team 3 meeting with Fleming and Warren. | 0.2 | $119.00 |
| May 28 | J. Thompson | Prepared a presentation related to the changes in policies and procedures at ███ for deliverable requested by G. Fuentes. | 1.4 | $833.00 |
| May 28 | J. Thompson | Review of documents and emails from ███ management related to the policies and procedures at ███ | 3.6 | $2,142.00 |
| May 28 | A. Warren | Attended Team 3 meeting with A. Fleming and J. Thompson. | 0.2 | $167.00 |
| May 28 | A. Warren | Prepared for meeting with Gabe Fuentes re. ███ rigination | 3.3 | $2,755.50 |
| May 28 | A. Warren | Reviewed Factbooks | 4.1 | $3,423.50 |
| May 29 | A. Bhargava | Researched documents related to loans tracking and Mortgage issues. | 2.4 | $1,080.00 |
| May 29 | J. D'Almeida | Reviewed CaseLogistix for documents related to real estate deals. | 4.8 | $3,600.00 |
| May 29 | B. Filton | Converted documents used in deliverable to PDF. | 0.5 | $157.50 |
| May 29 | A. Fleming | Attended Team 3 call with Adam Warren and other members of team 3. | 0.7 | $315.00 |
| May 29 | A. Fleming | Analysis of policies and procedures at ███ for team 3 deliverable. | 2.2 | $990.00 |
| May 29 | A. Fleming | Reviewed documents Caselogistix regarding mortgage underwriting policies and procedures. | 2.6 | $1,170.00 |
| May 29 | M. Goering | Searched in Lehman Live Peoplefinder (bio searches) and in response to request related to and Mortgage Origination at Lehman. | 1.2 | $378.00 |
| May 29 | M. Gunaratnam | Reviewed documents and prepared them for inclusion in a source list. | 0.5 | $157.50 |
| May 29 | M. Gunaratnam | Drafted summary table of emails regarding policies and procedure changes at ███; revised email summary table to include direct quotations; entered data from Flash Updates into excel tables. | 6.0 | $1,890.00 |
| May 29 | L. Lienemann | Analysis and data compilation of securitized products inventory overview (4); Formatted, QC, data entry of balance sheets (2). | 6.0 | $1,890.00 |
| May 29 | M. Narayanan | Reviewed ███ deal, the details in the deal prospectus and assisted in creation of the ███ catalogue. | 1.2 | $654.00 |
| May 29 | A. Patel | Indexed and wrote a brief description of the real estate portfolio positions. | 5.7 | $1,795.50 |
| May 29 | P. Ramesh | Prepared deliverables including ███ catalogue, recommended searches, summary of existing ███ documents, catalogue of Commercial Real Estate policy documents, summaries of Commercial Real Estate policy documents, Approval Committee Charter cat | 0.3 | $135.00 |
| May 29 | P. Ramesh | Researched and confirmed ███ documents identified, and ones we require; Research effective search strings by testing on Caselogistix | 4.1 | $1,845.00 |
| May 29 | P. Ramesh | Prepare ███ catalogue including ███ documents that still need to be located, recommendations for search strings, and summary of already identified ███ documents. | 4.8 | $2,160.00 |
| May 29 | Z. Saeed | Communicated with B. Oglesby re: available Commercial Real Estate documents | 0.3 | $135.00 |
| May 29 | Z. Saeed | Created spreadsheet that covers GREG inventory as of the two dates. | 4.0 | $1,800.00 |
| May 29 | J. Thompson | Review of documents and emails from ███ management related to the policies and procedures at ███ | 0.9 | $535.50 |

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| May 29 | J. Thompson | Develop a presentation related to the changes in policies and procedures at ▮▮▮ for deliverable requested by G. Fuentes. | 3.6 | $2,142.00 |
| May 29 | A. Warren | Attended call for status update | 0.7 | $584.50 |
| May 29 | A. Warren | Attended meeting with Gabe Fuentes and Stacy Jakobe at Jenner | 1.2 | $1,002.00 |
| May 29 | A. Warren | Reviewed Deliverable re: Mortgage standards | 2.4 | $2,004.00 |
| May 29 | A. Warren | Reviewed fact books | 3.1 | $2,588.50 |
| May 29 | A. Warren | Prepared for meeting with Gabe Fuentes | 3.3 | $2,755.50 |
| May 30 | P. Ramesh | Update deliverables - review policy summaries, change titles and formatting. Reviewed original documents, ▮▮▮ catalog, search terms, summaries, approval committee charters and their summaries | 3.8 | $1,710.00 |
| May 31 | P. Ramesh | Updated deliverables, reviewed policy summaries; reviewed ▮▮▮ catalog, search terms, summaries, approval committee charters and their summaries. Completed final review of deliverables. | 2.7 | $1,215.00 |

| | | | | |
|---|---|---|---|---|
| Total for Matter #600: Commercial and Residential Real Estate Analysis | | | 1,427.9 | $740,794.25 |
| Less 10% Discount | | | | ($74,079.43) |
| Discounted Fees for Matter #600: Commercial and Residential Real Estate | | | | $666,714.83 |

DUFF & PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 19 | J. Leiwant | Internal calls relating to compensation workplan, team 2 workplan | 1.5 | $870.00 |
| April 27 | J. Leiwant | Review of compensation workplan and progress. | 1.1 | $654.50 |
| April 29 | J. Leiwant | Discussion with T. Kabler re: compensation task. | 0.7 | $416.50 |
| April 30 | A. Pfeiffer | Call with Kabler re compensation | 0.5 | $417.50 |
| May 1 | T. Kabler | Attended phone call with P. Marcus. | 0.5 | $417.50 |
| May 1 | T. Kabler | Attended call with A. Pfeiffer, P Marcus and H. McArn. | 0.5 | $417.50 |
| May 1 | P. Marcus | Attended call with Tom Kabler re: compensation analysis | 0.5 | $417.50 |
| May 1 | A. Pfeiffer | Had discussion with and read emails from T.Kabler and H.McArn re: compensation. | 0.5 | $417.50 |
| May 4 | T. Kabler | Drafted creation of plan for compensation. | 0.5 | $417.50 |
| May 4 | T. Kabler | Attended telephone call re discussion with Roberto Mendoza and Joe Leiwant about  introduction and compensation issues. | 1.0 | $835.00 |
| May 4 | J. Leiwant | Reviewed documents related to executive compensation. | 0.6 | $357.00 |
| May 4 | J. Leiwant | Attended call with J. Schrader re: compensation workplan (0.3); Attended call with T. Kabler re: the same(0.4); Attended call with T. Kabler and R. Mendoza re: the same (0.6). | 1.3 | $773.50 |
| May 4 | J. Schrader | Attended call with J. Leiwant re: compensation. | 0.3 | $286.50 |
| May 5 | T. Kabler | Setup meeting and review emails received on Compensation issue. | 0.5 | $417.50 |
| May 5 | T. Kabler | Attended conference call with Heather McArn from Jenner regarding compensation. | 0.5 | $417.50 |
| May 5 | T. Kabler | Reviewed available documents pertaining to compensation. | 1.0 | $835.00 |
| May 5 | A. Pfeiffer | Prepare outline for Jenner re: compensation workplan. | 0.6 | $501.00 |
| May 6 | T. Kabler | Reviewed documents related to Compensation | 0.5 | $417.50 |
| May 7 | R. Erlich | Reviewed and discussed compensation workplan. | 1.0 | $595.00 |
| May 7 | R. Erlich | Reviewed compensation and HR related documents. | 3.5 | $2,082.50 |
| May 7 | T. Kabler | Reviewed and discussed documents with Robert Erlich while in New York. | 1.5 | $1,252.50 |
| May 7 | T. Kabler | Attended project management meeting in New York | 2.7 | $2,254.50 |
| May 8 | R. Erlich | Reviewed compensation and HR related documents. | 3.0 | $1,785.00 |
| May 10 | R. Erlich | Reviewed compensation and HR related documents. | 2.1 | $1,249.50 |
| May 11 | A. Busse | Reviewed and compiled compensation documents. | 0.5 | $157.50 |
| May 11 | R. Erlich | Reviewed E&Y interim workpapers to determine which documents are relevant to which teams. | 2.2 | $1,309.00 |
| May 11 | T. Kabler | Reviewed documents related to compensation. | 0.2 | $167.00 |
| May 11 | T. Kabler | Attended management update weekly call | 1.0 | $835.00 |
| May 12 | A. Busse | Reviewed and compiled of compensation documents. | 1.5 | $472.50 |
| May 12 | R. Erlich | Attended call with Tom Kabler regarding on request by attorneys for upcoming interview. | 0.5 | $297.50 |
| May 12 | R. Erlich | Reviewed documents relating to Lehman's top 25 Real Estate positions. | 2.8 | $1,666.00 |
| May 12 | T. Kabler | Attended conference call with Robert Erlich on request by attorneys for upcoming interview. | 0.5 | $417.50 |
| May 13 | A. Busse | Reviewed and compiled compensation documents. | 0.2 | $63.00 |
| May 13 | R. Erlich | Attended call with T. Kabler regarding compensation progress and workplan. | 0.5 | $297.50 |
| May 13 | R. Erlich | Reviewed documents relating to Lehman's top 25 Real Estate positions. | 4.3 | $2,558.50 |
| May 13 | T. Kabler | Attended conference call with Robert Erlich regarding compensation and interview request. | 0.5 | $417.50 |
| May 13 | J. Leiwant | Attended phone call with R. Erlich re: E&Y documents and compensation. | 0.8 | $476.00 |
| May 14 | A. Busse | Reviewed and compiled compensation documents. | 3.8 | $1,197.00 |
| May 14 | R. Erlich | Attended call with Tom Kabler regarding compensation and HR issues. | 0.5 | $297.50 |

DUFF & PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 14 | R. Erlich | Attended meeting with Allen Pfeiffer and Joe Leiwant regarding compensation accruals and off balance sheet liabilities. | 0.9 | $535.50 |
| May 14 | R. Erlich | Reviewed documents relating to Lehman's top 25 Real Estate positions. | 3.8 | $2,261.00 |
| May 14 | T. Kabler | Attended conference call with Robert Erlich and read interview requests. | 0.5 | $417.50 |
| May 14 | J. Leiwant | Discussed compensation accruals and off balance sheet liabilities with A. Pfeiffer and R. Erlich. | 0.9 | $535.50 |
| May 14 | A. Pfeiffer | Attended meeting with J. Leiwant and R. Erlich re: compensation accruals and off balance sheet liabilities. | 0.9 | $751.50 |
| May 15 | A. Busse | Reviewed and compiled compensation documents. | 3.0 | $945.00 |
| May 15 | R. Erlich | Reviewed documents relating to Lehman's top 25 Real Estate positions. | 2.7 | $1,606.50 |
| May 18 | A. Busse | Researched compensation structure documents. | 9.5 | $2,992.50 |
| May 18 | R. Erlich | Attended call with J. Leiwant regarding Compensation and HR issues. | 0.5 | $297.50 |
| May 18 | R. Erlich | Reviewed compensation and HR related documents. | 3.1 | $1,844.50 |
| May 18 | T. Kabler | Read and reviewed documents related to compensation for relevancy to further analysis. | 2.0 | $1,670.00 |
| May 18 | J. Leiwant | Attended call with R. Erlich re: compensation deliverables and staffing. | 0.5 | $297.50 |
| May 19 | R. Erlich | Reviewed compensation and HR related documents. | 5.5 | $3,272.50 |
| May 19 | T. Kabler | Reviewed new documents from Case Logistix. | 2.0 | $1,670.00 |
| May 19 | T. Kabler | Attended Team Leaders meeting in New York. | 3.2 | $2,672.00 |
| May 19 | E. Laykin | Reviewed documents with T. Kabler and Team 2 Compensation group | 0.5 | $417.50 |
| May 20 | A. Busse | Researched compensation structure documents. | 3.8 | $1,197.00 |
| May 20 | R. Erlich | Reviewed compensation and HR related documents. | 2.8 | $1,666.00 |
| May 20 | E. Fairweather | Drafted email to P. Daley re: compensation searches. | 0.2 | $119.00 |
| May 20 | C. Joshi | Prepared compensation document search for teams 3,4,5 swap and derivatives research on Lehman live. | 2.0 | $1,190.00 |
| May 20 | T. Kabler | Review documents regarding compensation and HR. | 4.0 | $3,340.00 |
| May 20 | J. Leiwant | Met with R. Erlich re: compensation deliverables. | 0.3 | $178.50 |
| May 21 | A. Busse | Attended meeting with T Kabler, C. Joshi, C. Morgan and R. Erlich regarding compensation team document requests. | 0.7 | $220.50 |
| May 21 | A. Busse | Researched compensation structure documents. | 5.0 | $1,575.00 |
| May 21 | R. Erlich | Prepared revised compensation workplan. | 0.5 | $297.50 |
| May 21 | R. Erlich | Attended call with Tom Kabler, Chet Joshi, Cole Morgan and Allie Busse regarding compensation team document requests. | 0.7 | $416.50 |
| May 21 | R. Erlich | Reviewed compensation related documents. | 1.8 | $1,071.00 |
| May 21 | M. Goering | Reviewed Compensation document request tasks; researched C&B Board Minutes and Compensation Model explanation. | 5.3 | $1,669.50 |
| May 21 | C. Joshi | Reviewed compensation team document request. | 0.3 | $178.50 |
| May 21 | C. Joshi | Researched compensation on Lehman live. | 1.5 | $892.50 |
| May 21 | T. Kabler | Attended telephone conference re searching more databases with C. Joshi, R. Erlich, C. Morgan and A. Busse. | 0.7 | $584.50 |
| May 21 | T. Kabler | Reviewed documents compensation and updated plan for team. | 1.0 | $835.00 |
| May 21 | C. Morgan | Prepared for call on compensation analysis data needs. | 0.4 | $238.00 |
| May 22 | A. Busse | Researched compensation structure documents. | 4.7 | $1,480.50 |
| May 22 | M. Daley | Attended Team 3 conference calls with C. Bell of Jenner re: access to compensation documents. | 0.5 | $417.50 |
| May 22 | M. Daley | Reviewed documents relating to Compensation and discussed work plan and available documentation with M. Goering. | 1.0 | $835.00 |
| May 22 | R. Erlich | Reviewed Compensation and HR related documents. | 3.5 | $2,082.50 |

DUFF & PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 22 | M. Goering | Researched and saved Compensation & Benefits Board minutes from CaseLogistix; reorganized CaseLogistix tagging system for documents of interest; inventoried and conducted initial review of Lehman Live compensation documents for inclusion in daily Data Man | 6.8 | $2,142.00 |
| May 23 | A. Busse | Researched compensation structure documents. | 4.7 | $1,480.50 |
| May 24 | K. Balmer | Prepared compensation schedule using Essbase, by month by account, in summary and select detail. | 3.5 | $2,922.50 |
| May 25 | M. Goering | Reviewed compensation documents from 2008. | 1.0 | $315.00 |
| May 26 | K. Balmer | Reviewed emails re: Compensation data and request for additional data via Barclays systems. | 0.2 | $167.00 |
| May 26 | A. Busse | Researched and reviewed documents located in Caselogistix regarding compensation. | 9.5 | $2,992.50 |
| May 26 | R. Erlich | Attended call with J. Leiwant re: compensation work status. | 0.3 | $178.50 |
| May 26 | R. Erlich | Attended telephone conference with K. Balmer re discussion of compensation deliverables and Barclay's systems access and functionality. | 0.8 | $476.00 |
| May 26 | R. Erlich | Reviewed Compensation and HR related documents. | 4.8 | $2,856.00 |
| May 26 | M. Goering | Reviewed organization charts in Lehman Live to aid compensation analysis (3.2); Reviewed compensation documents in Lehman Live (2.5); downloaded Lehman ███████ (1.2); communicated with | 10.5 | $3,307.50 |
| May 26 | T. Kabler | Attended weekly meeting with all team leaders | 1.4 | $1,169.00 |
| May 26 | T. Kabler | Reviewed documents, Jenner plan update and reviewed emails from staff re: same | 2.7 | $2,254.50 |
| May 26 | J. Leiwant | Attended call with R. Erlich re: compensation work status. | 0.3 | $178.50 |
| May 27 | A. Busse | Attended telephone call with T Kabler, R. Erlich, M. Goering regarding compensation Caselogistix search results. | 0.6 | $189.00 |
| May 27 | A. Busse | Reviewed, classified and organized documents found in Caselogistix regarding compensation. | 6.8 | $2,142.00 |
| May 27 | R. Erlich | Attended call with T. Kabler, M. Goering and A. Busse regarding document searches on case Logistix. | 0.6 | $357.00 |
| May 27 | R. Erlich | Reviewed Compensation and HR related documents. | 2.7 | $1,606.50 |
| May 27 | M. Goering | Attended call with R. Erlich, T. Kabler, A. Busse re: prioritization of compensation searches. | 0.6 | $189.00 |
| May 27 | M. Goering | Reviewed ███████ on Stratify and Lehman Live (1.0); Reviewed compensation and ███████, Lehman Live, and CaseLogistix (6.5); Reviewed organization charts for specific divisions (IB, CM, | 12.4 | $3,906.00 |
| May 27 | T. Kabler | Attended call with R Erlich, M. Goering and A. Busse regarding document searches on case Logistix. | 0.6 | $501.00 |
| May 27 | T. Kabler | Reviewed documents related to compensation and discussed with staff. | 4.1 | $3,423.50 |
| May 27 | E. Laykin | Resolved Compensation team issues with Team 2 | 0.5 | $417.50 |
| May 27 | C. Morgan | Coordinated with team 2 compensation evaluation group to prioritize access requests. | 0.8 | $476.00 |
| May 28 | A. Busse | Attended telephone call with T Kabler, R. Erlich, M. Goering regarding updating the data systems request list. | 0.6 | $189.00 |
| May 28 | A. Busse | Reviewed, classified and organized documents found in Caselogistix regarding compensation. | 5.2 | $1,638.00 |
| May 28 | R. Erlich | Attended call with Tom Kabler, Megan Goering and Allie Busse regarding systems request list. | 0.6 | $357.00 |
| May 28 | R. Erlich | Reviewed Compensation and HR related documents. | 3.1 | $1,844.50 |

DUFF & PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 28 | M. Goering | Uploaded and inventoried BPM and Bio docs for D&P Document Repository (1.3); strategized for gaining access to HR data (.7); Searched Lehman Live for ▮▮▮▮▮▮▮ studies (.8); searched Lehman Live, Stratify, Jenner Extranet, D&P document repository | 4.8 | $1,512.00 |
| May 28 | T. Kabler | Attended call with R. Erlich, M. Goering and A. Busse regarding systems request list. | 0.6 | $501.00 |
| May 28 | T. Kabler | Reviewed documents identified by staff and discussed. | 4.5 | $3,757.50 |
| May 29 | A. Busse | Reviewed, classified and organized documents found in Caselogistix regarding compensation. | 1.3 | $409.50 |
| May 29 | M. Goering | Reviewed documents discovered for compensation (1.3); continued searches for ▮▮▮▮▮▮▮ and related compensation studies (.6); read and reviewed ▮▮▮▮▮▮▮▮▮ compensation studies (.7); read and reviewed Lehman Live keyword list for additional | 6.0 | $1,890.00 |

| | | | | |
|------|------|------|------|------|
| Total for Matter #700: Compensation | | | 229.3 | $117,551.00 |
| | Less 10% Discount | | | ($11,755.10) |
| | Discounted Fees for Matter #700: Compensation | | | $105,795.90 |

DUFF & PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| February 6 | J. Leiwant | Prepare for meeting with team leaders | 1.0 | $580.00 |
| February 6 | J. Leiwant | Meetings to prepare discuss workplans and prepare for team leaders meeting | 2.1 | $1,218.00 |
| February 6 | J. Leiwant | Workplan development | 2.7 | $1,566.00 |
| February 6 | J. Leiwant | Review case background and legal filings | 3.1 | $1,798.00 |
| February 6 | A. Pfeiffer | Prepared emails to Duff leaders | 1.3 | $1,046.50 |
| February 6 | A. Pfeiffer | Reviewed emails from Jenner re their team structure | 1.3 | $1,046.50 |
| February 6 | A. Pfeiffer | Telephone calls re D&P team structure | 3.2 | $2,576.00 |
| February 6 | A. Pfeiffer | Document review to prep for kickoff meeting | 4.2 | $3,381.00 |
| February 7 | J. Leiwant | Prepare org chart and task list for project | 1.4 | $812.00 |
| February 7 | A. Pfeiffer | Reviewed documents to prep for kickoff meeting | 1.5 | $1,207.50 |
| February 8 | J. Leiwant | Review of workplans | 0.3 | $174.00 |
| February 8 | J. Leiwant | Prepare agenda for team leaders meeting | 1.2 | $696.00 |
| February 8 | A. Pfeiffer | Review emails | 0.7 | $563.50 |
| February 8 | J. Leiwant | Prepare various emails to team leaders | 0.8 | $644.00 |
| February 8 | A. Pfeiffer | Review documents and emails to prep for kickoff meeting | 2.5 | $2,012.50 |
| February 9 | J. Leiwant | Prepare for team leaders meeting | 1.6 | $928.00 |
| February 9 | J. Leiwant | Prepare for meeting with Examiner and Jenner | 1.7 | $986.00 |
| February 9 | J. Leiwant | Initial team leaders meeting to discuss project workplans and prepare for meeting with Examiner | 7.9 | $4,582.00 |
| February 9 | A. Pfeiffer | Prepared for internal mtg re D&P team structure | 3.3 | $2,656.50 |
| February 9 | A. Pfeiffer | Prepared for Jenner meeting re project kickoff, brief calls with Jenner | 3.3 | $2,656.50 |
| February 9 | A. Pfeiffer | Review in prep for kickoff meeting | 3.9 | $3,139.50 |
| February 10 | J. Leiwant | Prepare for meeting with team leaders - organization and logistics | 0.5 | $290.00 |
| February 10 | J. Leiwant | Follow up from meeting with Jenner regarding solvency workplan | 0.9 | $522.00 |
| February 10 | J. Leiwant | Internal meeting re: project organization and staffing | 3.2 | $1,856.00 |
| February 10 | J. Leiwant | Meeting with Examiner and Jenner to introduce teams, discuss workplans | 4.0 | $2,320.00 |
| February 10 | A. Pfeiffer | Debrief - D&P team leader meeting, short Jenner calls | 1.5 | $1,207.50 |
| February 10 | A. Pfeiffer | Meeting with Tony and Jenner re kickoff | 4.0 | $3,220.00 |
| February 10 | A. Pfeiffer | Prepared meeting presentation slides | 4.0 | $3,220.00 |
| February 11 | J. Leiwant | Calls with team leaders regarding workplans and staffing | 1.7 | $986.00 |
| February 11 | J. Leiwant | Review of Class Action Lawsuit | 2.7 | $1,566.00 |
| February 11 | A. Pfeiffer | Debrief from internal mtg to draft workplans | 2.0 | $1,610.00 |
| February 11 | A. Pfeiffer | Internal mtg for team by team planning | 5.5 | $4,427.50 |
| February 12 | A. Pfeiffer | Memorialize key takeaways from mtg | 0.7 | $563.50 |
| February 12 | A. Pfeiffer | Prepare for team leader meeting | 1.1 | $885.50 |
| February 12 | A. Pfeiffer | Meetings with each team's leaders - project management | 7.2 | $5,796.00 |
| February 13 | J. Leiwant | Internal meetings regarding workplans | 3.0 | $1,740.00 |
| February 14 | J. Leiwant | Prepare for meeting at Jenner - review presentation materials, org chart, agenda | 1.5 | $870.00 |
| February 15 | J. Leiwant | Calls regarding team workplans | 0.3 | $174.00 |
| February 15 | A. Pfeiffer | Draft and review workplans | 1.0 | $805.00 |
| February 16 | J. Leiwant | Logistics for meetings with Jenner - WebEx creation | 0.5 | $290.00 |
| February 16 | A. Pfeiffer | Prepared emails | 0.3 | $241.50 |
| February 16 | A. Pfeiffer | Review emails | 0.6 | $483.00 |
| February 17 | J. Leiwant | Prepare for meeting at Jenner regarding all team workplans | 0.6 | $348.00 |
| February 17 | J. Leiwant | Attend meeting with Jenner preparing for next days meetings | 1.4 | $812.00 |
| February 17 | J. Leiwant | Review internal emails on a variety of topics | 1.7 | $986.00 |
| February 17 | A. Pfeiffer | Review emails | 0.7 | $563.50 |
| February 17 | A. Pfeiffer | Prepare emails | 0.8 | $644.00 |
| February 18 | J. Leiwant | Review and respond internal emails on a variety of topics | 1.9 | $1,102.00 |
| February 18 | J. Leiwant | Meeting prep - prep needs list, workplan review, agenda | 2.5 | $1,450.00 |

DUFF & PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 18 | J. Leiwant | Meeting with Examiner and Jenner to discuss workplans and tasks for each team | 5.3 | $3,074.00 |
| February 18 | A. Pfeiffer | Prepare emails post meetings | 2.2 | $1,771.00 |
| February 18 | A. Pfeiffer | Review emails related to cross teams | 2.3 | $1,851.50 |
| February 18 | A. Pfeiffer | Prepare for multiple Jenner meetings | 2.6 | $2,093.00 |
| February 18 | A. Pfeiffer | Scope meetings at Jenner - teams 1, 2 and 3 | 2.9 | $2,334.50 |
| February 19 | J. Leiwant | Review internal emails on a variety of topics | 0.8 | $464.00 |
| February 19 | A. Pfeiffer | Meeting with Duff executives re Lehman | 0.5 | $402.50 |
| February 19 | A. Pfeiffer | Prepare for meetings re cross team issues | 1.5 | $1,207.50 |
| February 19 | A. Pfeiffer | Review emails/memos related to multiple teams | 2.2 | $1,771.00 |
| February 19 | A. Pfeiffer | Prepare various emails to team leaders | 2.3 | $1,851.50 |
| February 20 | J. Leiwant | Review internal emails on a variety of topics | 3.0 | $1,740.00 |
| February 20 | A. Pfeiffer | Debrief after leaders call | 0.4 | $322.00 |
| February 20 | A. Pfeiffer | Status call with A. Valukas | 0.5 | $402.50 |
| February 20 | A. Pfeiffer | Prepare for call with A. Valukas. | 0.6 | $483.00 |
| February 20 | A. Pfeiffer | Prepare multiple emails | 1.7 | $1,368.50 |
| February 20 | A. Pfeiffer | Review multiple emails | 1.7 | $1,368.50 |
| February 20 | A. Pfeiffer | Prepare agenda and discussion for leaders call | 2.0 | $1,610.00 |
| February 21 | J. Leiwant | Review internal emails on a variety of topics | 2.1 | $1,218.00 |
| February 21 | A. Pfeiffer | Prepare emails | 0.6 | $483.00 |
| February 21 | A. Pfeiffer | Review emails | 1.0 | $805.00 |
| February 22 | A. Pfeiffer | Respond to various weekend emails | 1.0 | $805.00 |
| February 22 | A. Pfeiffer | Review emails from Duff team leaders | 1.7 | $1,368.50 |
| February 23 | J. Leiwant | Review and respond to emails on a variety of topics | 2.9 | $1,682.00 |
| February 23 | J. Leiwant | Prepare internal memos regarding status of workplans, org chart and document/data needs | 4.0 | $2,320.00 |
| February 24 | J. Leiwant | Review internal emails on a variety of topics | 0.6 | $348.00 |
| February 24 | J. Leiwant | Prepare document request | 1.5 | $870.00 |
| February 24 | J. Leiwant | Work plan development - Team 1 | 2.6 | $1,508.00 |
| February 25 | J. Leiwant | Review internal emails on a variety of topics | 2.5 | $1,450.00 |
| February 25 | A. Pfeiffer | Review and respond to cross-team emails | 0.4 | $322.00 |
| February 26 | J. Leiwant | Review internal emails on a variety of topics | 0.8 | $464.00 |
| February 26 | J. Leiwant | Team leaders call and data management call | 1.8 | $1,044.00 |
| February 26 | A. Pfeiffer | Prepare emails re cross-teams | 0.7 | $563.50 |
| February 26 | A. Pfeiffer | Review emails re cross-team efforts | 0.8 | $644.00 |
| February 26 | A. Pfeiffer | Meeting with Duff executives re Lehman | 1.5 | $1,207.50 |
| February 27 | J. Leiwant | Review internal emails on a variety of topics | 0.2 | $116.00 |
| February 27 | J. Leiwant | Prepare internal memos regarding budget | 0.2 | $116.00 |
| February 27 | J. Leiwant | Internal call regarding progress | 0.2 | $116.00 |
| February 27 | J. Leiwant | Telephone call with Jenner regarding budget, and progress | 1.0 | $580.00 |
| February 27 | A. Pfeiffer | Prepare emails for workplan and budget | 1.1 | $885.50 |
| February 27 | A. Pfeiffer | Review emails from Jenner re their team structure | 1.4 | $1,127.00 |
| February 28 | J. Leiwant | Prepare document request | 1.0 | $580.00 |
| February 28 | J. Leiwant | Internal call regarding project management issues | 1.3 | $754.00 |
| February 28 | A. Pfeiffer | Review Jenner memos | 0.2 | $161.00 |
| February 28 | A. Pfeiffer | Respond to various weekend emails | 0.5 | $402.50 |
| February 28 | A. Pfeiffer | Review Jenner emails | 0.6 | $483.00 |
| March 1 | J. Leiwant | Review internal emails on a variety of topics | 0.5 | $290.00 |
| March 1 | A. Pfeiffer | Review emails | 0.5 | $402.50 |
| March 1 | A. Pfeiffer | Prepare various emails to team leaders | 0.8 | $644.00 |
| March 2 | A. Pfeiffer | Call with Duff team leaders re: scheduling. | 1.5 | $1,207.50 |
| March 3 | S. Maresca | Prepared internal presentation regarding case procedures and staff engagement protocols. | 3.5 | $1,067.50 |
| March 3 | A. Pfeiffer | Debrief from Mendoza mtg | 1.5 | $1,207.50 |
| March 3 | A. Pfeiffer | Meeting with SIPA trustee | 2.0 | $1,610.00 |
| March 4 | S. Maresca | Prepared internal presentation regarding case procedures | 5.0 | $1,525.00 |

DUFF & PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 4 | A. Pfeiffer | Meeting at Jenner to discuss next steps | 0.9 | $724.50 |
| March 5 | S. Maresca | Prepared internal presentation regarding case procedures | 0.7 | $213.50 |
| March 5 | A. Pfeiffer | Draft comprehensive team by team workplan | 12.4 | $9,982.00 |
| March 6 | A. Pfeiffer | Meeting at Jenner to discuss budget and next steps | 0.7 | $563.50 |
| March 7 | A. Pfeiffer | Review documents and emails cross teams | 1.0 | $805.00 |
| March 9 | J. Leiwant | Review and response internal emails on a variety of project management topics | 3.3 | $1,914.00 |
| March 9 | N. Patterson | Performed research regarding scope of financial advisor work in prior large bankruptcy cases and retrieved relevant reports | 1.2 | $522.00 |
| March 9 | A. Pfeiffer | Review emails on next steps for fiduciary duty | 0.8 | $644.00 |
| March 9 | A. Pfeiffer | Prepare and respond to emails | 1.2 | $966.00 |
| March 10 | J. Leiwant | Review internal emails on a variety of project management issues | 1.9 | $1,102.00 |
| March 10 | A. Pfeiffer | Emails to Jenner re budget | 0.5 | $402.50 |
| March 11 | N. Patterson | Performed research regarding scope of financial advisor work in prior large bankruptcy cases and retrieved relevant reports | 0.4 | $174.00 |
| March 11 | A. Pfeiffer | Email review | 0.4 | $322.00 |
| March 11 | A. Pfeiffer | Emails re cross-team issues | 0.6 | $483.00 |
| March 12 | J. Leiwant | Review of email on a variety of topics | 1.8 | $1,044.00 |
| March 12 | J. Leiwant | Review progress and budget relative to workplan | 3.0 | $1,740.00 |
| March 13 | J. Leiwant | Refine workplan tasks/priority | 1.0 | $580.00 |
| March 13 | N. Patterson | Performed research regarding scope of financial advisor work in prior large bankruptcy cases and retrieved relevant reports | 1.6 | $696.00 |
| March 13 | A. Pfeiffer | Attend call with Tony V. and Jenner | 0.6 | $483.00 |
| March 13 | A. Pfeiffer | Prepare emails review and respond | 1.3 | $1,046.50 |
| March 14 | J. Leiwant | Review internal emails on a variety of topics | 1.1 | $638.00 |
| March 14 | J. Leiwant | Review and respond to cross-team emails | 0.8 | $644.00 |
| March 15 | A. Pfeiffer | Review and respond to cross-team emails | 0.5 | $402.50 |
| March 16 | A. Pfeiffer | Attend call with Jenner team 1 re: project management. | 0.1 | $80.50 |
| March 17 | J. Leiwant | Weekly leaders call | 0.9 | $522.00 |
| March 17 | J. Leiwant | Help AP preparation for meeting with Examiner | 2.9 | $1,682.00 |
| March 17 | J. Leiwant | Review of email and memos on teams' progress, budgets, staffing plans | 6.1 | $3,538.00 |
| March 18 | J. Leiwant | Prepare emails to Jenner regarding weekly update | 0.4 | $232.00 |
| March 18 | J. Leiwant | Refine and review budget | 1.9 | $1,102.00 |
| March 18 | J. Leiwant | Review of memos on a weekly updates/progress | 3.8 | $2,204.00 |
| March 19 | J. Leiwant | Review of weekly progress reports from Team leaders | 4.1 | $2,378.00 |
| March 19 | A. Pfeiffer | Review emails | 0.5 | $402.50 |
| March 19 | A. Pfeiffer | Attended internal meeting - cross teams | 1.0 | $805.00 |
| March 19 | A. Pfeiffer | Attended status call team 1 | 1.1 | $885.50 |
| March 20 | J. Leiwant | Weekly update telephone call with Jenner - Team 1 | 0.6 | $348.00 |
| March 20 | J. Leiwant | Prepare emails to Jenner regarding team progress | 0.7 | $406.00 |
| March 20 | J. Leiwant | Weekly Team Leader's call | 1.0 | $580.00 |
| March 20 | J. Leiwant | Follow up from call with Jenner regarding team progress | 1.0 | $580.00 |
| March 20 | J. Leiwant | Prepare agenda for call with Jenner | 1.1 | $638.00 |
| March 20 | A. Pfeiffer | Attended call with team leaders re next steps | 1.0 | $805.00 |
| March 20 | A. Pfeiffer | Prepare LEH team staffing requirements | 1.0 | $805.00 |
| March 22 | A. Pfeiffer | Review and respond to cross-team emails | 0.8 | $603.75 |
| March 23 | G. Higgins | Review case documents and prior weekly updates | 5.2 | $4,186.00 |
| March 23 | J. Leiwant | Review emails from Jenner | 0.4 | $232.00 |
| March 23 | J. Leiwant | Review internal emails on a variety of topics | 1.1 | $638.00 |
| March 23 | A. Pfeiffer | Attended calls with Duff team leaders | 1.5 | $1,207.50 |
| March 23 | A. Pfeiffer | Review and respond to cross-team emails | 1.8 | $1,449.00 |
| March 24 | G. Higgins | Phone call to discuss overall project plans and staffing | 2.5 | $2,012.50 |
| March 24 | A. Pfeiffer | Review and respond to cross-team emails | 0.6 | $483.00 |
| March 25 | G. Higgins | Phone call to discuss project management issues | 1.5 | $1,207.50 |
| March 25 | A. Pfeiffer | Email review | 0.5 | $402.50 |

DUFF & PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| March 26 | J. Leiwant | Prepare internal memos regarding weekly updates and progress | 2.8 | $1,624.00 |
| March 26 | A. Pfeiffer | Prepare/review emails to Jenner | 0.9 | $724.50 |
| March 26 | A. Pfeiffer | Review and respond to cross-team emails | 1.1 | $885.50 |
| March 27 | J. Leiwant | Prepare weekly internal update memo regarding | 1.0 | $580.00 |
| March 27 | A. Pfeiffer | Attended status call team 1 | 0.5 | $402.50 |
| March 27 | A. Pfeiffer | Respond to Jenner emails | 0.8 | $644.00 |
| March 27 | A. Pfeiffer | Respond to various weekend emails | 0.9 | $724.50 |
| March 27 | A. Pfeiffer | Draft team leader agenda | 1.4 | $1,127.00 |
| March 27 | A. Pfeiffer | Attended team leaders call | 1.6 | $1,288.00 |
| March 28 | A. Pfeiffer | Prepare/review emails to Jenner | 0.4 | $322.00 |
| March 28 | A. Pfeiffer | Prepare email responses | 0.8 | $644.00 |
| March 29 | J. Leiwant | Review emails from Jenner regarding issues for all teams | 1.4 | $812.00 |
| March 29 | J. Leiwant | Review and respond to cross-team emails | 0.4 | $322.00 |
| March 30 | A. Pfeiffer | Attended calls with team leaders re: document review plans | 2.1 | $1,690.50 |
| March 31 | J. Leiwant | Prepare internal memos regarding team progress | 2.4 | $1,392.00 |
| April 1 | J. Leiwant | Tracked deliverables and reviewing progress. | 2.3 | $1,368.50 |
| April 1 | A. Pfeiffer | Draft and read emails related to project management | 0.8 | $668.00 |
| April 1 | A. Pfeiffer | Listing of deliverables for Jenner | 1.3 | $1,085.50 |
| April 2 | J. Leiwant | Debriefed from call with M. Petrich. | 0.2 | $119.00 |
| April 2 | J. Leiwant | Follow up from call with Examiner and Jenner - record notes and discuss with A. Pfeiffer. | 0.3 | $178.50 |
| April 2 | J. Leiwant | Prepared memo to team regarding the Examiner task list. | 1.3 | $773.50 |
| April 2 | J. Leiwant | Multiple calls with A .Pfeiffer, J. Pimbley, P. Marcus, M. Petrich, regarding project management, billing systems, progress | 3.0 | $1,785.00 |
| April 2 | A. Pfeiffer | Read and draft emails re project management | 1.7 | $1,419.50 |
| April 2 | A. Pfeiffer | Discussions with Joe Leiwant re project management | 1.9 | $1,586.50 |
| April 3 | J. Leiwant | Debriefed from internal call. | 0.1 | $59.50 |
| April 3 | J. Leiwant | Researched progress relative to deliverables and budget. | 1.3 | $773.50 |
| April 3 | J. Leiwant | Read and responded to emails. | 1.6 | $952.00 |
| April 3 | A. Pfeiffer | Read and draft emails re project management | 1.9 | $1,586.50 |
| April 4 | A. Pfeiffer | Read and draft emails re project management and billing | 1.7 | $1,419.50 |
| April 5 | J. Leiwant | Prepared weekly update to team leaders. | 1.5 | $892.50 |
| April 5 | A. Pfeiffer | Prepare emails related to project management | 2.1 | $1,753.50 |
| April 6 | J. Leiwant | Follow up with A. Pfeiffer from weekly leaders call. | 0.2 | $119.00 |
| April 6 | J. Leiwant | Reviewed emails. | 0.7 | $416.50 |
| April 6 | J. Leiwant | Prep for weekly leaders call - agenda. | 0.7 | $416.50 |
| April 6 | J. Leiwant | Weekly update call with Jenner - R. Byman, A. Pfeiffer. | 1.0 | $595.00 |
| April 6 | J. Leiwant | Prepared weekly update memo for Jenner. | 1.8 | $1,071.00 |
| April 6 | A. Pfeiffer | Call with Heather McArn re budget projection for A&M | 0.3 | $250.50 |
| April 6 | A. Pfeiffer | Debrief after weekly team leader conference call | 0.6 | $501.00 |
| April 6 | A. Pfeiffer | Prep for weekly team leader conference call | 0.9 | $751.50 |
| April 6 | A. Pfeiffer | Call with Bob Byman re project status and next steps | 1.0 | $835.00 |
| April 6 | A. Pfeiffer | Attend weekly team leader conference call | 1.1 | $918.50 |
| April 7 | J. Leiwant | Review email | 0.3 | $178.50 |
| April 7 | J. Leiwant | Review status re budget and billing | 0.9 | $535.50 |
| April 7 | A. Pfeiffer | Read and draft emails re team 1 and cross-team issues | 2.3 | $1,920.50 |
| April 8 | J. Leiwant | Read and responded to emails | 0.9 | $535.50 |
| April 8 | J. Leiwant | Attended several calls on various project management issues. | 2.9 | $1,725.50 |
| April 8 | A. Pfeiffer | Read and draft emails re team 1 and cross-team issues | 0.7 | $584.50 |
| April 9 | J. Leiwant | Update workplan | 0.4 | $238.00 |
| April 9 | J. Leiwant | Draft and review email | 0.9 | $535.50 |
| April 9 | A. Pfeiffer | Read and draft cross-team emails | 0.5 | $417.50 |
| April 10 | J. Leiwant | Internal calls with A Pfeiffer re: project status | 0.9 | $535.50 |
| April 10 | J. Leiwant | Draft and review email | 1.0 | $595.00 |
| April 10 | J. Leiwant | Review status of deliverables | 1.1 | $654.50 |
| April 10 | A. Pfeiffer | Draft and read emails re project management | 0.8 | $668.00 |

DUFF & PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 10 | A. Pfeiffer | Calls with J. Leiwant re project status | 0.9 | $751.50 |
| April 11 | J. Leiwant | Status update call with A .Pfeiffer. | 0.2 | $119.00 |
| April 11 | A. Pfeiffer | Call with J. Leiwant re: project status. | 0.2 | $167.00 |
| April 11 | A. Pfeiffer | Draft and read emails re project management | 1.5 | $1,252.50 |
| April 12 | J. Leiwant | Prepare weekly update memo for Team Leaders, including agenda for weekly call | 3.6 | $2,142.00 |
| April 12 | A. Pfeiffer | Draft and read emails re project management | 0.4 | $334.00 |
| April 13 | G. Higgins | Call with A. Pfeiffer and J. Leiwant re: staffing/workplan | 0.6 | $501.00 |
| April 13 | G. Higgins | Weekly Team Leaders Call | 1.3 | $1,085.50 |
| April 13 | J. Leiwant | Reviewed emails. | 0.2 | $119.00 |
| April 13 | J. Leiwant | Debriefed from weekly team leaders call with A. Pfeiffer (0.4); Debriefed from weekly Team 1 call (0.6) | 1.0 | $595.00 |
| April 13 | J. Leiwant | Prepped for weekly team 1 call (0.7); Prepped for internal call with G. Higgins (0.2); Prepped for weekly team leaders call (0.4). | 1.3 | $773.50 |
| April 13 | J. Leiwant | Attended weekly internal team leaders call (1.3); Attended call with A. Pfeiffer and G. Higgins re: staffing and work plans (0.6); Attended weekly Team 1 call with R. Byman and A. Pfeiffer (0.7); several short internal calls re: project management issues | 3.2 | $1,904.00 |
| April 13 | A. Pfeiffer | Calls with Higgins and Leiwant re project next steps | 0.6 | $501.00 |
| April 13 | A. Pfeiffer | Prep for weekly team leader call | 0.6 | $501.00 |
| April 13 | A. Pfeiffer | Weekly call with Jenner - R Byman | 0.7 | $584.50 |
| April 13 | A. Pfeiffer | Debrief after weekly leader calls and planning after call with R. Byman. | 1.0 | $835.00 |
| April 13 | A. Pfeiffer | Weekly team leader call | 1.3 | $1,085.50 |
| April 14 | J. Leiwant | Review email | 0.5 | $297.50 |
| April 14 | J. Leiwant | Review of workplan and analysis of impact of staffing needs and budget. | 3.7 | $2,201.50 |
| April 14 | A. Pfeiffer | Review and draft emails re cross teams | 0.8 | $668.00 |
| April 15 | J. Leiwant | Review email | 0.3 | $178.50 |
| April 15 | A. Pfeiffer | Review and draft emails re cross teams | 0.1 | $83.50 |
| April 16 | G. Higgins | Reviewed and replied to emails | 0.3 | $250.50 |
| April 16 | J. Leiwant | Prep for call with A. Pfeiffer. | 0.3 | $178.50 |
| April 16 | J. Leiwant | Review document request status document. | 0.4 | $238.00 |
| April 16 | J. Leiwant | Attended call with A. Pfeiffer regarding progress report (0.7); Attended numerous short calls regarding various issues with J. Pimbley, M. Daley, C. Joshi, K. Caputo and P. Marcus (1.3). | 2.0 | $1,190.00 |
| April 16 | A. Pfeiffer | Call with J. Leiwant re progress report. | 0.7 | $584.50 |
| April 16 | A. Pfeiffer | Review and draft emails re cross teams | 0.9 | $751.50 |
| April 16 | A. Pfeiffer | Prep for several calls re project management - Higgins and Leiwant. | 1.4 | $1,169.00 |
| April 17 | J. Leiwant | Prepared updated contact list for Jenner. | 0.4 | $238.00 |
| April 17 | J. Leiwant | Reviewed and responded to emails. | 0.7 | $416.50 |
| April 17 | J. Leiwant | Review of team progress versus budget. | 0.8 | $476.00 |
| April 17 | A. Pfeiffer | Review and draft emails re cross teams | 2.3 | $1,920.50 |
| April 18 | J. Leiwant | Read and respond to emails. | 0.4 | $238.00 |
| April 18 | J. Leiwant | Prepared weekly internal update memo. | 1.6 | $952.00 |
| April 18 | J. Leiwant | Reviewed weekly status reports. | 1.9 | $1,130.50 |
| April 18 | A. Pfeiffer | Review and draft emails re cross teams | 0.4 | $334.00 |
| April 19 | J. Leiwant | Review and respond to emails. | 0.6 | $357.00 |
| April 19 | J. Leiwant | Prepared weekly internal update memo. | 1.1 | $654.50 |
| April 19 | J. Leiwant | Review of team progress to date versus expectations. | 4.7 | $2,796.50 |
| April 19 | A. Pfeiffer | Review and draft emails re cross teams | 0.7 | $584.50 |
| April 20 | G. Higgins | Weekly Team Leaders Call | 1.2 | $1,002.00 |
| April 20 | J. Leiwant | Review and respond to emails. | 0.7 | $416.50 |
| April 20 | J. Leiwant | Attended phone call with A. Pfeiffer re: project status update (0.4); Attended weekly internal leaders call (1.2); | 1.6 | $952.00 |

DUFF & PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| April 20 | J. Leiwant | Reviewed project status vs. budget. | 2.4 | $1,428.00 |
| April 20 | J. Leiwant | Prepare external update memo for R. Byman (2.1); update same memo (1.1). | 3.2 | $1,904.00 |
| April 20 | A. Pfeiffer | Discussion with Leiwant re project management | 0.6 | $501.00 |
| April 20 | A. Pfeiffer | Prep for weekly team leader call | 1.2 | $1,002.00 |
| April 20 | A. Pfeiffer | Project status call with J. Leiwant (0.4); weekly team leader call (1.2). | 1.6 | $1,336.00 |
| April 20 | A. Pfeiffer | Read and draft emails on project coordination and work plans | 2.8 | $2,338.00 |
| April 21 | J. Leiwant | Review and respond to email. | 0.5 | $297.50 |
| April 21 | J. Leiwant | Debrief from weekly call with R. Byman (0.4); debrief from call with A. Pfeiffer and G. Higgins (0.4). | 0.8 | $476.00 |
| April 21 | J. Leiwant | Prepped for weekly update call with Jenner (0.5); prepped for call with A. Pfeiffer and G. Higgins re: project administration (0.4). | 0.9 | $535.50 |
| April 21 | J. Leiwant | Attended weekly call with R. Byman and A. Pfeiffer re: project update (0.8); attended call with G. Higgins and A. Pfeiffer re: project administration (1.2). | 2.0 | $1,190.00 |
| April 21 | A. Pfeiffer | Read and draft emails related to team 1 | 2.0 | $1,670.00 |
| April 21 | A. Pfeiffer | Weekly team 1 call with Byman (0.8); project management call with Higgins and Leiwant (1.2). | 2.0 | $1,670.00 |
| April 22 | G. Higgins | Telephone call with K. Caputo re: File share. | 0.7 | $584.50 |
| April 22 | J. Leiwant | Prep for call with A. Pfeiffer re: daily recap. | 0.3 | $178.50 |
| April 22 | J. Leiwant | Review and respond to email. | 0.9 | $535.50 |
| April 22 | J. Leiwant | Attend call with A. Pfeiffer re: status (0.3); Attend call with C. Matteson re: billing (0.3); Attend call with A. Pfeiffer re: daily recap and planning (1.0). | 1.6 | $952.00 |
| April 22 | J. Leiwant | Prepare updated progress memo for R. Byman (1.0); prepare internal communication re: status update (0.7) | 1.7 | $1,011.50 |
| April 22 | A. Pfeiffer | Debrief after Jenner workplan meeting | 1.2 | $1,002.00 |
| April 22 | A. Pfeiffer | Planning call with J Leiwant (1.0); status call with J. Leiwant (0.3). | 1.3 | $1,085.50 |
| April 22 | A. Pfeiffer | Prep for Jenner workplan meetings | 1.3 | $1,085.50 |
| April 22 | A. Pfeiffer | Attend workplan meetings at NY Jenner with A. Valukas et. al. | 5.5 | $4,592.50 |
| April 23 | J. Leiwant | Debrief from meeting with A. Pfeiffer. | 0.3 | $178.50 |
| April 23 | J. Leiwant | Prep for discussion with A. Pfeiffer on open items. | 0.6 | $357.00 |
| April 23 | J. Leiwant | Various short internal calls re: staffing, project status, expectations, etc. | 0.7 | $416.50 |
| April 23 | J. Leiwant | Review and respond to email. | 1.1 | $654.50 |
| April 23 | J. Leiwant | Discussion with A. Pfeiffer re: status update, task list and open items. | 1.1 | $654.50 |
| April 23 | J. Leiwant | Review team progress and activities versus plan. | 2.1 | $1,249.50 |
| April 23 | A. Pfeiffer | Meeting with J Leiwant re project status | 1.1 | $918.50 |
| April 23 | A. Pfeiffer | Review of emails re cross teams | 1.5 | $1,252.50 |
| April 23 | A. Pfeiffer | Continue debrief and review of notes from yesterday's workplan meeting at Jenner | 2.1 | $1,753.50 |
| April 24 | G. Higgins | Call with E. Laykin re: continuation of staffing discussion from yesterday. | 0.5 | $417.50 |
| April 24 | G. Higgins | Draft emails to team re: project management. | 0.8 | $668.00 |
| April 24 | G. Higgins | Attended call with A. Pfeiffer and J. Leiwant re: project cross team issues. | 1.3 | $1,085.50 |
| April 24 | J. Leiwant | Review and respond to emails. | 0.8 | $476.00 |
| April 24 | J. Leiwant | Call with A. Pfeiffer and G. Higgins re: project cross-team issues. | 1.3 | $773.50 |
| April 24 | J. Leiwant | Met with K. Caputo and A. Pfeiffer re monthly bill and fee application. | 2.4 | $1,428.00 |
| April 24 | A. Pfeiffer | Review and drafting of emails re all teams | 1.1 | $918.50 |
| April 24 | A. Pfeiffer | Calls with Higgins and Leiwant re project cross-team issues | 1.3 | $1,085.50 |
| April 25 | J. Leiwant | Debrief from call with A. Pfeiffer. | 0.4 | $238.00 |
| April 25 | J. Leiwant | Attended call with A. Pfeiffer re: project status and update. | 0.8 | $476.00 |

DUFF & PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 25 | J. Leiwant | Review several emails re: billing. | 1.9 | $1,130.50 |
| April 25 | A. Pfeiffer | Draft and read emails re cross teams | 0.7 | $584.50 |
| April 25 | A. Pfeiffer | Call with Leiwant re status | 0.8 | $668.00 |
| April 26 | J. Leiwant | Review team leader weekly updates. | 0.8 | $476.00 |
| April 26 | J. Leiwant | Composed and reviewed emails regarding project status and billing. | 1.4 | $833.00 |
| April 26 | J. Leiwant | Prepare internal weekly update memo. | 1.7 | $1,011.50 |
| April 26 | A. Pfeiffer | Emails related to prep for meetings this upcoming week | 2.3 | $1,920.50 |
| April 27 | J. Leiwant | Debrief from team leaders call with A. Pfeiffer. | 0.6 | $357.00 |
| April 27 | J. Leiwant | Prep for weekly team leaders call. | 0.6 | $357.00 |
| April 27 | J. Leiwant | Attended weekly team leaders call. | 1.5 | $892.50 |
| April 27 | J. Leiwant | Updated internal memo to team leaders (0.8); Drafted weekly update for R. Byman (1.0). | 1.8 | $1,071.00 |
| April 27 | J. Leiwant | Review of budget and expectations for project. | 3.7 | $2,201.50 |
| April 27 | A. Pfeiffer | Debrief from weekly call | 1.2 | $1,002.00 |
| April 27 | A. Pfeiffer | Team leader weekly call | 1.5 | $1,252.50 |
| April 27 | A. Pfeiffer | Read and draft emails re project coordination | 3.0 | $2,505.00 |
| April 27 | A. Pfeiffer | Analysis of staffing plans and next steps | 3.2 | $2,672.00 |
| April 28 | J. Leiwant | Debrief with A. Pfeiffer from weekly call with Jenner. | 0.5 | $297.50 |
| April 28 | J. Leiwant | Weekly call with A. Pfeiffer, R. Byman and D. Murray. | 0.5 | $297.50 |
| April 28 | J. Leiwant | Prep for weekly call with R. Byman and D. Murray. | 0.7 | $416.50 |
| April 28 | J. Leiwant | Review and respond to emails. | 0.8 | $476.00 |
| April 28 | J. Leiwant | Discuss project staffing and progress update with A. Pfeiffer. | 1.2 | $714.00 |
| April 28 | J. Leiwant | Staff reviews for project | 2.1 | $1,249.50 |
| April 28 | A. Pfeiffer | Weekly call with Byman | 0.5 | $417.50 |
| April 28 | A. Pfeiffer | Debrief from weekly call | 0.6 | $501.00 |
| April 28 | A. Pfeiffer | Meet with J. Leiwant re: analysis of staffing plans and next steps. | 1.2 | $1,002.00 |
| April 28 | A. Pfeiffer | Read and draft emails re project coordination | 2.0 | $1,670.00 |
| April 28 | A. Pfeiffer | Analysis of staffing plans and next steps | 3.3 | $2,755.50 |
| April 29 | J. Leiwant | Review and respond to many emails. | 1.6 | $952.00 |
| April 29 | J. Leiwant | Discussion with A. Pfeiffer re: budget (0.8); meet with A. Pfeiffer re project status and cross team issues (1.2); Discussions with M. Petrich re: billing application (0.5). | 2.5 | $1,487.50 |
| April 29 | J. Leiwant | Prepare workplan and staffing projections for May and June. | 4.2 | $2,499.00 |
| April 29 | A. Pfeiffer | Read and draft emails re project coordination | 1.7 | $1,419.50 |
| April 29 | A. Pfeiffer | Meeting with J. Leiwant re: budget (0.8); meeting with J. Leiwant re: project status and cross team collaboration (1.2). | 2.0 | $1,670.00 |
| April 29 | A. Pfeiffer | Analysis of staffing plans and next steps | 3.5 | $2,922.50 |
| April 30 | J. Leiwant | Review and respond to email. | 0.6 | $357.00 |
| April 30 | J. Leiwant | Prep for meeting with A. Pfeiffer re: budget and staffing projections. | 1.1 | $654.50 |
| April 30 | J. Leiwant | Meeting with A. Pfeiffer re: document request status (1.5); Meeting with A. Pfeiffer re: budget expectations for May and staffing needs (2.1). | 3.6 | $2,142.00 |
| April 30 | A. Pfeiffer | Read and draft emails re project coordination | 0.6 | $501.00 |
| April 30 | A. Pfeiffer | Meeting with J. Leiwant re: budget. | 2.1 | $1,753.50 |
| May 1 | G. Higgins | Attended call with C. Matteson, D. MacMullan and A. Pfeiffer re: RM Issue. | 0.4 | $334.00 |
| May 1 | A. Pfeiffer | Attended call with R. Byman. | 0.3 | $250.50 |
| May 1 | A. Pfeiffer | Attended call with G. Higgins, D. MacMullan and C.Matteson re: Mendoza issue (.40); attended call with M. Athanason and G. Higgins re: next steps (1.0); and attended a continued call with P. Marcus re: next steps (.30). | 1.7 | $1,419.50 |
| May 2 | A. Pfeiffer | Read and responded to various emails | 1.1 | $918.50 |
| May 3 | J. Leiwant | Reviewed weekly updates from Team leaders. | 0.9 | $535.50 |
| May 3 | J. Leiwant | Prepared weekly update for Team Leaders. | 0.9 | $535.50 |

DUFF & PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 3 | A. Pfeiffer | Prepared for weekly Leader's call. | 0.1 | $83.50 |
| May 4 | G. Higgins | Prepared for call with A. Pfeiffer and J. Leiwant re: project status. | 0.2 | $167.00 |
| May 4 | G. Higgins | Follow-up from call with A. Pfeiffer and J. Leiwant re: project status. | 0.4 | $334.00 |
| May 4 | G. Higgins | Attended call with J. Leiwant and A. Pfeiffer re: project status. | 0.6 | $501.00 |
| May 4 | G. Higgins | Attended weekly Team Leaders call. | 1.0 | $835.00 |
| May 4 | J. Leiwant | Debrief from weekly team leaders call. | 0.4 | $238.00 |
| May 4 | J. Leiwant | Prepared for weekly team leaders call (0.3); Prepared for weekly call with R. Byman (0.6). | 0.9 | $535.50 |
| May 4 | J. Leiwant | Review and respond to emails. | 1.1 | $654.50 |
| May 4 | J. Leiwant | Prepared weekly internal update memo. | 1.1 | $654.50 |
| May 4 | J. Leiwant | Attended weekly leaders call (1.0); Attended call with A. Pfeiffer to prep for call with R. Byman (0.2); Attended weekly status call with R. Byman (0.7); Attended call with S. Travis re: email review (0.3); Attended call with A. Pfeiffer and G. Higgins | 2.9 | $1,725.50 |
| May 4 | A. Pfeiffer | Prepared for weekly Team Leaders' call (.50); attended call with J. Leiwant to prepare for call with R. Byman (.20). | 0.7 | $584.50 |
| May 4 | A. Pfeiffer | Attended weekly Team Leaders' call (1.00); attended status call with R. Byman (.70); attended call with G. Higgins and J. Leiwant re: project status (.60). | 2.3 | $1,920.50 |
| May 5 | G. Higgins | Attended internal call with A. Pfeiffer, E. Laykin, P. Daly and J. Leiwant re: data steams for various teams. | 1.2 | $1,002.00 |
| May 5 | J. Leiwant | Weekly progress and budget review. | 0.8 | $476.00 |
| May 5 | J. Leiwant | Review and responded to emails. | 0.9 | $535.50 |
| May 5 | J. Leiwant | Prepare weekly update to Jenner. | 1.0 | $595.00 |
| May 5 | J. Leiwant | Met with A. Pfeiffer re: deliverables progress and systems access progress. | 1.2 | $714.00 |
| May 5 | A. Pfeiffer | Review weekly memo from J. Leiwant to Jenner. | 1.1 | $918.50 |
| May 5 | A. Pfeiffer | Read and responded to emails | 1.2 | $1,002.00 |
| May 6 | J. Leiwant | Attended phone call with A. Pfeiffer regarding Team Leaders meetings at Jenner. | 0.9 | $535.50 |
| May 6 | J. Leiwant | Review and responded to emails. | 1.0 | $595.00 |
| May 6 | J. Leiwant | Prepared for Team leaders meeting in New York. | 1.7 | $1,011.50 |
| May 6 | J. Leiwant | Review Jenner memo on fee guidelines (.3) Prepare internal memo on fee guidelines (2.8). | 3.1 | $1,844.50 |
| May 6 | A. Pfeiffer | Attended phone call with J. Leiwant regarding team leaders meeting at Jenner. | 0.9 | $751.50 |
| May 6 | A. Pfeiffer | Attended meeting with A. Valukas and R.Marmer (1.6); attended meeting with M. Hankin (.2); attended meeting with R.Marmer (.1). | 1.9 | $1,586.50 |
| May 6 | A. Pfeiffer | Prepared for Leaders' meeting at Jenner | 1.9 | $1,586.50 |
| May 7 | G. Higgins | Attended Team Leaders meeting. | 2.7 | $2,254.50 |
| May 7 | J. Leiwant | Prepare for Team Leaders meeting. | 0.4 | $238.00 |
| May 7 | J. Leiwant | Reviewed and responded to emails. | 0.7 | $416.50 |
| May 7 | J. Leiwant | Debrief from Team Leaders meeting. | 0.8 | $476.00 |
| May 7 | J. Leiwant | Prepare meeting summary for team leaders meeting (0.5); Update internal memo on fee guidelines (0.6). | 1.1 | $654.50 |
| May 7 | J. Leiwant | Attend internal team leaders meeting in New York. | 2.7 | $1,606.50 |
| May 7 | A. Pfeiffer | Read and responded to emails | 1.1 | $918.50 |
| May 7 | A. Pfeiffer | Attend Team Leader meeting. | 2.7 | $2,254.50 |
| May 8 | S. Fliegler | Drafted Team Leader's meeting notes from 3/7/09. | 0.8 | $476.00 |
| May 8 | J. Leiwant | Reviewed and responded to emails. | 0.8 | $476.00 |
| May 8 | J. Leiwant | Prepared recap of team leaders meeting on prior day, including updating follow up items that came out of the meeting (0.6); Prepared agenda for next week's team leader call (0.3). | 0.9 | $535.50 |

DUFF & PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 8 | J. Leiwant | Addressed various items arising out of Team Leaders meeting the prior day, including several emails and short phone calls and several administrative tasks. | 1.2 | $714.00 |
| May 8 | J. Leiwant | Attend meetings with A. Pfeiffer regarding coordination among teams and near and long-term deliverables. | 2.0 | $1,190.00 |
| May 8 | A. Pfeiffer | Read and responded to emails | 1.1 | $918.50 |
| May 8 | A. Pfeiffer | Attended meetings with J. Leiwant. | 2.0 | $1,670.00 |
| May 9 | A. Pfeiffer | Read and respond to emails | 1.3 | $1,085.50 |
| May 10 | J. Leiwant | Reviewed and responded to emails. | 0.3 | $178.50 |
| May 10 | J. Leiwant | Reviewed team leaders weekly update memos. | 0.7 | $416.50 |
| May 10 | J. Leiwant | Prepared internal weekly update memo. | 1.6 | $952.00 |
| May 10 | A. Pfeiffer | Read and respond to emails | 1.5 | $1,252.50 |
| May 11 | G. Higgins | Attended call with A. Pfeiffer. | 0.2 | $167.00 |
| May 11 | G. Higgins | Attended Team Leaders weekly call. | 1.0 | $835.00 |
| May 11 | J. Leiwant | Prepared for Team Leaders call. | 0.4 | $238.00 |
| May 11 | J. Leiwant | Debrief from Team Leader call with A. Pfeiffer and M. Vitti. | 0.6 | $357.00 |
| May 11 | J. Leiwant | Review and respond to email. | 0.8 | $476.00 |
| May 11 | J. Leiwant | Revise weekly update for Jenner. | 0.8 | $476.00 |
| May 11 | J. Leiwant | Attended weekly team leaders call. | 1.0 | $595.00 |
| May 11 | J. Leiwant | Reviewed updated workplan information and budgets and compared progress to plans. | 1.5 | $892.50 |
| May 11 | A. Pfeiffer | Attend call with M. Vitti and J. Leiwant to debrief re: Leaders' call. | 0.6 | $501.00 |
| May 11 | A. Pfeiffer | Prepare for Team Leaders' call. | 1.0 | $835.00 |
| May 11 | A. Pfeiffer | Attended Team Leaders' call (1.0); attended call with G. Higgins (.2). | 1.2 | $1,002.00 |
| May 11 | A. Pfeiffer | Read and respond to emails | 3.5 | $2,922.50 |
| May 12 | J. Leiwant | Debrief from weekly team 1 call with R. Byman and A. Pfeiffer. | 0.2 | $119.00 |
| May 12 | J. Leiwant | Reviewed and responded to emails. | 0.9 | $535.50 |
| May 12 | J. Leiwant | Attended phone call with G. Higgins, M. Vitti, J. Pimbley et al re: E&Y (0.5); Attended weekly Team 1 call with R. Byman and A. Pfeiffer (0.6). | 1.1 | $654.50 |
| May 12 | J. Leiwant | Revised project org chart for document and data distribution purposes (0.6); Drafted update to billing guidelines memo (1.1). | 1.6 | $952.00 |
| May 12 | A. Pfeiffer | Attended Team 1 call with R. Byman and J. Leiwant. | 0.6 | $501.00 |
| May 12 | A. Pfeiffer | Read and responded to emails | 1.3 | $1,085.50 |
| May 13 | J. Leiwant | Prepared for meeting with A. Pfeiffer re: project progress. | 0.3 | $178.50 |
| May 13 | J. Leiwant | Reviewed and responded to email. | 0.7 | $416.50 |
| May 13 | J. Leiwant | Attended meeting with A. Pfeiffer re: open items and task list (0.5); Attended meeting with A. Pfeiffer re: overall project progress (1.0). | 1.5 | $892.50 |
| May 13 | J. Leiwant | Updated memo to team re: time keeping guidelines (1.4); Drafted weekly update email to Jenner (0.8); Prepared deliverables list for Jenner (0.5). | 2.7 | $1,606.50 |
| May 13 | A. Pfeiffer | Read and responded to emails | 1.3 | $1,085.50 |
| May 13 | A. Pfeiffer | Attended call with J. Leiwant re: task list (.5); attended call with J. Leiwant re: progress (1.0) | 1.5 | $1,252.50 |
| May 14 | J. Leiwant | Reviewed weekly run rate versus plan. | 0.7 | $416.50 |
| May 14 | J. Leiwant | Reviewed and replied to emails. | 0.9 | $535.50 |
| May 14 | J. Leiwant | Update Jenner deliverables list (0.6); Update weekly update to Jenner (0.4); Update budget expectations (0.3) | 1.3 | $773.50 |
| May 14 | A. Pfeiffer | Read and responded to emails | 2.4 | $2,004.00 |
| May 14 | A. Pfeiffer | Reviewed deliverables list, weekly update, and budget memos from J. Leiwant (1.2); reviewed and edited deliverables list for Examiner (1.4). | 2.6 | $2,171.00 |
| May 15 | J. Leiwant | Attended call with A. Pfeiffer re: task list and prep for next team leaders meeting. | 0.4 | $238.00 |

DUFF & PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 15 | J. Leiwant | Reviewed and replied to emails. | 0.6 | $357.00 |
| May 15 | J. Leiwant | Updated deliverables list for all teams. | 1.3 | $773.50 |
| May 15 | A. Pfeiffer | Attend call with J. Leiwant re: task list and prep for next leaders meeting. | 0.4 | $334.00 |
| May 15 | A. Pfeiffer | Read and responded to emails/calls. | 1.9 | $1,586.50 |
| May 15 | A. Pfeiffer | Prepare weekly update memo (.7); prepare deliverable list memo (.8); prepare Barclays memo (1.2). | 2.7 | $2,254.50 |
| May 16 | J. Leiwant | Reviewed and replied to emails. | 0.3 | $178.50 |
| May 17 | J. Leiwant | Reviewed weekly updates from E. Laykin, R. Maxim and J. Pimbley (0.7); Reviewed team deliverables lists (0.4). | 1.1 | $654.50 |
| May 17 | J. Leiwant | Updated Jenner deliverable list (0.8); Drafted weekly internal update memo (0.9) | 1.7 | $1,011.50 |
| May 17 | A. Pfeiffer | Read and respond to emails | 0.9 | $751.50 |
| May 18 | G. Higgins | Attended call with A. Pfeiffer re: project management and staff. | 0.3 | $250.50 |
| May 18 | J. Leiwant | Review and respond to email. | 0.5 | $297.50 |
| May 18 | J. Leiwant | Prepare for Team Leaders meeting on May 19. | 0.9 | $535.50 |
| May 18 | J. Leiwant | Prepare weekly internal update. | 1.6 | $952.00 |
| May 18 | A. Pfeiffer | Attended call with G. Higgins re: project management and staff. | 0.3 | $250.50 |
| May 18 | A. Pfeiffer | Prepare for Leaders' Meeting | 0.8 | $668.00 |
| May 18 | A. Pfeiffer | Read and responded to emails | 5.8 | $4,843.00 |
| May 19 | G. Higgins | Attended Team leaders meeting with A. Pfeiffer et al. | 3.2 | $2,672.00 |
| May 19 | J. Leiwant | Prepared for weekly team 1 call with R. Byman. | 0.4 | $238.00 |
| May 19 | J. Leiwant | Reviewed and responded to emails. | 0.5 | $297.50 |
| May 19 | J. Leiwant | Debriefed from Team Leaders meeting. | 0.5 | $297.50 |
| May 19 | J. Leiwant | Attended Team 1 weekly call with R. Byman (0.5); Attended phone call with M. Vitti re: leaders meeting agenda (0.2). | 0.7 | $416.50 |
| May 19 | J. Leiwant | Prepare for team leaders meeting. | 1.5 | $892.50 |
| May 19 | J. Leiwant | Attended leaders meeting re: overall project work progress. | 3.2 | $1,904.00 |
| May 19 | A. Pfeiffer | Attended weekly call with R. Byman. | 0.5 | $417.50 |
| May 19 | A. Pfeiffer | Attended meeting with D&P executives re: Lehman staffing. | 1.5 | $1,252.50 |
| May 19 | A. Pfeiffer | Read and respond to emails | 1.6 | $1,336.00 |
| May 19 | A. Pfeiffer | Attended Team Leaders' Meeting | 3.2 | $2,672.00 |
| May 20 | J. Leiwant | Performed weekly run rate review. | 0.6 | $357.00 |
| May 20 | J. Leiwant | Review and respond to email. | 0.8 | $476.00 |
| May 20 | J. Leiwant | Met with A. Pfeiffer re: project status and task list (0.8); Met with A. Pfeiffer re: status of Jenner updates and project run rate (0.5). | 1.3 | $773.50 |
| May 20 | J. Leiwant | Update weekly update to Jenner (0.8); Update deliverables tracking document (1.1). | 1.9 | $1,130.50 |
| May 20 | A. Pfeiffer | Attended meeting with J. Leiwant re: project status and task list (.8); attended meeting with J. Leiwant re: Jenner updates status (.5). | 1.3 | $1,085.50 |
| May 20 | A. Pfeiffer | Read and responded to emails | 1.4 | $1,169.00 |
| May 20 | A. Pfeiffer | Prepared Deliverables list for R. Byman | 1.4 | $1,169.00 |
| May 21 | G. Higgins | Attended call with J. Pimbley and A. Pfeiffer re: staffing. | 0.5 | $417.50 |
| May 21 | G. Higgins | Attended call with A. Pfeiffer and J. Leiwant re: staffing and project workplan. | 0.5 | $417.50 |
| May 21 | J. Leiwant | Attended phone call with A. Pfeiffer and G. Higgins re: staffing and project workplan. | 0.5 | $297.50 |
| May 21 | J. Leiwant | Debrief from presentation. | 0.6 | $357.00 |
| May 21 | J. Leiwant | Reviewed and responded to emails. | 0.7 | $416.50 |
| May 21 | J. Leiwant | Prepared presentation on time keeping and recording guidelines and procedures. | 1.6 | $952.00 |
| May 21 | A. Pfeiffer | Attended call with G. Higgins and J. Leiwant re: workplan and staffing (.8); attended call with G. Higgins re: workplan and staffing (.4); attended call with S.Ascher (.2). | 1.4 | $1,169.00 |
| May 21 | A. Pfeiffer | Read and respond to emails. | 1.7 | $1,419.50 |

DUFF & PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| May 22 | G. Higgins | Attended internal call with A. Pfeiffer. | 0.5 | $417.50 |
| May 22 | J. Leiwant | Reviewed and responded to emails. | 0.6 | $357.00 |
| May 22 | A. Pfeiffer | Prep for weekly call | 0.4 | $334.00 |
| May 22 | A. Pfeiffer | Debrief from calls with A. Warren; P. Marcus and G. Higgins/J. Schrader/R. Maxim. | 0.5 | $417.50 |
| May 22 | A. Pfeiffer | Read and respond to emails. | 3.2 | $2,672.00 |
| May 23 | A. Pfeiffer | Read and responded to emails | 0.6 | $501.00 |
| May 24 | A. Pfeiffer | Read and respond to emails | 1.2 | $1,002.00 |
| May 25 | J. Leiwant | Prepared weekly internal update memo. | 2.4 | $1,428.00 |
| May 25 | A. Pfeiffer | Prep for Leader's call. | 0.4 | $334.00 |
| May 25 | A. Pfeiffer | Read and responded to emails | 1.1 | $918.50 |
| May 26 | G. Higgins | Attended Team leaders call. | 1.4 | $1,169.00 |
| May 26 | J. Leiwant | Debriefed from weekly team leaders call. | 0.3 | $178.50 |
| May 26 | J. Leiwant | Prepared for weekly Team Leaders call. | 0.4 | $238.00 |
| May 26 | J. Leiwant | Reviewed and replied to email. | 0.7 | $416.50 |
| May 26 | J. Leiwant | Prepared weekly update memo for Jenner. | 1.1 | $654.50 |
| May 26 | J. Leiwant | Attended weekly team leaders call (1.4); Attended call with A. Pfeiffer re: coordination between teams (0.6). | 2.0 | $1,190.00 |
| May 26 | A. Pfeiffer | Read and respond to emails | 0.7 | $584.50 |
| May 26 | A. Pfeiffer | Attended weekly Leaders' call (1.4); attended call with J. Leiwant re: team coordination (.6). | 2.0 | $1,670.00 |
| May 27 | J. Leiwant | Prepared for weekly status call with R. Byman. | 0.3 | $178.50 |
| May 27 | J. Leiwant | Followed up from weekly status call with R. Byman. | 0.5 | $297.50 |
| May 27 | J. Leiwant | Reviewed prior week run rate. | 0.6 | $357.00 |
| May 27 | J. Leiwant | Attended weekly update call with R. Byman and A. Pfeiffer. | 0.6 | $357.00 |
| May 27 | J. Leiwant | Updated weekly status memo to Jenner. | 0.8 | $476.00 |
| May 27 | J. Leiwant | Meeting with N. Patterson re: fee statement preparation and review planning. | 1.1 | $654.50 |
| May 27 | J. Leiwant | Reviewed and responded to email. | 1.2 | $714.00 |
| May 27 | A. Pfeiffer | Debrief from calls with R. Byman and E. Laykin. | 0.4 | $334.00 |
| May 27 | A. Pfeiffer | Attended call with R. Byman and J. Leiwant (.6); attended call with E. Laykin, G. Higgins and J. Leiwant re: Barclays and Jenner meetings (.5). | 1.1 | $918.50 |
| May 27 | A. Pfeiffer | Read and respond to emails | 4.7 | $3,924.50 |
| May 28 | J. Leiwant | Follow up from call with A. Pfeiffer re: workplan expectations for June. | 0.6 | $357.00 |
| May 28 | J. Leiwant | Reviewed and responded to email. | 1.4 | $833.00 |
| May 28 | J. Leiwant | Attended phone calls with A. Pfeiffer re: status of fee statement (0.7); workplan expectations for June (0.8) and daily progress (0.4). | 1.9 | $1,130.50 |
| May 28 | J. Leiwant | Prepared workplan and budget for June. | 2.5 | $1,487.50 |
| May 28 | A. Pfeiffer | Read and responded to emails. | 0.5 | $417.50 |
| May 28 | A. Pfeiffer | Attended calls with J. Leiwant re: fee statement status (.7); June workplan (.8) and project progress (.4). | 1.9 | $1,586.50 |
| May 29 | J. Leiwant | Reviewed and responded to email. | 0.6 | $357.00 |
| May 29 | J. Leiwant | Prepared workplan and budget for June. | 3.6 | $2,142.00 |
| May 30 | J. Leiwant | Prepared workplan and budget for June. | 0.9 | $535.50 |
| May 31 | J. Leiwant | Reviewed update memos from team leaders and prepared weekly internal update memo. | 2.7 | $1,606.50 |
| Total for Matter #800: Cross-Team Communications, Planning and Coordination | | | 699.8 | $489,456.75 |
| | | Less 10% Discount | | ($48,945.68) |
| | | Discounted Fees for Matter #800: Cross-Team Communications, Planning | | $440,511.08 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 6 | C. Joshi | Attended internal meeting regarding project management | 1.3 | $754.00 |
| February 6 | C. Joshi | Developed internal document management systems | 3.6 | $2,088.00 |
| February 6 | E. Laykin | Reviewed progress and QC of internal document management system | 5.0 | $4,025.00 |
| February 7 | C. Joshi | Developed internal document management systems | 5.0 | $2,900.00 |
| February 8 | M. Daley | Internal meeting regarding data management | 0.8 | $644.00 |
| February 8 | M. Daley | Prepare systems for receiving data | 1.4 | $1,127.00 |
| February 8 | E. Laykin | Developed data protocol. | 2.0 | $1,610.00 |
| February 8 | J. Leiwant | Call regarding potential data needs for the engagement | 0.7 | $406.00 |
| February 9 | M. Daley | Prepare and analyze protocols for data management | 2.5 | $2,012.50 |
| February 9 | M. Daley | Internal meeting regarding overall project workplan | 3.9 | $3,139.50 |
| February 9 | M. Daley | Prepare systems for receiving data | 3.9 | $3,139.50 |
| February 9 | E. Laykin | Attended internal meeting of Duff team leader re: project planning | 9.0 | $7,245.00 |
| February 10 | M. Daley | prepare for meeting at Jenner regarding project stat-up | 3.4 | $2,737.00 |
| February 10 | M. Daley | Attend meeting with Jenner regarding project start-up | 4.0 | $3,220.00 |
| February 10 | E. Laykin | Reviewed court filings related to Lehman | 1.0 | $805.00 |
| February 10 | E. Laykin | Attended project kickoff meeting with Jenner | 4.0 | $3,220.00 |
| February 10 | N. Nunez | Internal meeting regarding Data Management & Technology | 2.5 | $1,450.00 |
| February 11 | M. Daley | Internal meeting regarding workplan | 1.0 | $805.00 |
| February 11 | M. Daley | Telephone call with Jenner regarding workplan | 1.0 | $805.00 |
| February 11 | M. Daley | Handling incoming data. | 3.5 | $2,817.50 |
| February 11 | E. Laykin | Met with B. Kidwell at J&B. | 0.5 | $402.50 |
| February 11 | E. Laykin | Prepared internal memos for communication. Set up with Dubinsky re: building shared task list. | 0.5 | $402.50 |
| February 11 | E. Laykin | Attended internal calls with IT and team related to SharePoint and global directory data management. | 1.5 | $1,207.50 |
| February 11 | E. Laykin | Prepared internal memos regarding electronic communications related to data management | 2.0 | $1,610.00 |
| February 11 | E. Laykin | Attended internal meeting for project planning | 0.5 | $402.50 |
| February 11 | E. Laykin | Attended teleconference with internal team. | 3.0 | $2,415.00 |
| February 11 | J. Leiwant | Coordination of technology staffing needs - billing, storage | 2.9 | $1,682.00 |
| February 12 | M. Daley | Telephone call with Jenner regarding document request protocol | 2.0 | $1,610.00 |
| February 12 | E. Laykin | Reviewed internal memo communications with team re: Jenner and DP technology requirements. | 0.8 | $644.00 |
| February 12 | E. Laykin | Reviewed SharePoint work product. | 1.2 | $966.00 |
| February 12 | E. Laykin | Conducted technical work on SharePoint, teleconferences, and other communications with team members in order to review the technology requirements of Jenner and how they would interact with the DP system. | 4.6 | $3,703.00 |
| February 12 | S. Maresca | Logged, recorded, and filed incoming documents | 0.3 | $91.50 |
| February 13 | E. Laykin | Attended internal conference regarding technology issues. | 2.0 | $1,610.00 |
| February 13 | E. Laykin | Met with IT and DMT al on the tableau software application. | 4.2 | $3,381.00 |
| February 13 | N. Nunez | Internal meeting regarding Data Management & Technology | 2.0 | $1,160.00 |
| February 16 | A. Pfeiffer | Review A&M interview notes | 3.0 | $2,415.00 |
| February 17 | M. Daley | Debrief engagement staff from call. | 3.0 | $2,415.00 |
| February 18 | J. Leiwant | Review Fleming and Yeung summaries | 1.5 | $870.00 |
| February 19 | M. Daley | debrief engagement staff. | 2.0 | $1,610.00 |
| February 19 | M. Daley | Development of internal controls | 2.2 | $1,771.00 |
| February 19 | C. Joshi | Developed internal document management systems | 5.0 | $2,900.00 |
| February 19 | J. Leiwant | Preparation for meeting at Alvarez regarding | 1.2 | $696.00 |
| February 19 | J. Leiwant | Review Policke, Jones and Hraska meeting summaries | 2.2 | $1,276.00 |
| February 19 | J. Leiwant | Attend meeting at Alvarez regarding Lehman systems and data | 2.5 | $1,450.00 |
| February 19 | A. Pfeiffer | Review A&M interview notes | 0.5 | $402.50 |
| February 19 | A. Pfeiffer | Prep for meeting at Alvarez | 1.5 | $1,207.50 |
| February 20 | M. Daley | Developing internal systems for review of data | 1.9 | $1,529.50 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 20 | M. Daley | Prepare for internal call regarding document management | 2.2 | $1,771.00 |
| February 20 | M. Daley | Internal telephone call regarding document management | 3.0 | $2,415.00 |
| February 20 | J. Leiwant | Call with Jenner regarding document request protocol and tracking | 0.5 | $290.00 |
| February 20 | J. Leiwant | Prepare for call with Jenner re: document requests | 0.6 | $348.00 |
| February 20 | J. Leiwant | Internal calls regarding org structure, global directory, and a team leaders call | 3.4 | $1,972.00 |
| February 20 | S. Maresca | Logged, recorded, and filed incoming documents | 2.0 | $610.00 |
| February 22 | J. Leiwant | Internal call regarding project mgmt and doc request status | 1.2 | $696.00 |
| February 22 | J. Leiwant | Team 1 workplan, initial document request, needs list | 1.8 | $1,044.00 |
| February 23 | M. Daley | Internal telephone call regarding document management | 1.0 | $805.00 |
| February 23 | E. Laykin | Worked with Cole Morgan and N. Nunez on Project Management and Document Request system. | 1.2 | $966.00 |
| February 23 | E. Laykin | Reviewed progress and QC of internal document management system | 2.2 | $1,771.00 |
| February 23 | N. Patterson | Performed global directory migration and folder structure setup | 2.5 | $1,087.50 |
| February 24 | M. Daley | Review of document requests; call with Heather McArn re: same; revise document requests | 1.0 | $805.00 |
| February 24 | M. Daley | Telephone call with Jenner - status update | 2.4 | $1,932.00 |
| February 24 | M. Daley | Internal meeting regarding document requests | 3.9 | $3,139.50 |
| February 24 | C. Joshi | Reviewed and edited draft document request | 3.4 | $1,972.00 |
| February 24 | J. Kao | Attended internal meeting regarding document production database | 1.7 | $518.50 |
| February 24 | J. Kao | Processed and reviewed A&M data production | 2.8 | $854.00 |
| February 24 | J. Leiwant | Telephone call with Jenner regarding documents | 0.2 | $116.00 |
| February 24 | N. Nunez | Internal meeting regarding Data Management & Technology | 1.3 | $754.00 |
| February 24 | N. Nunez | Develop Document Request Database Application | 6.7 | $3,886.00 |
| February 24 | A. Pfeiffer | Call with Duff data management team re: progress of document requests. | 0.5 | $402.50 |
| February 25 | M. Daley | Review of document requests; call with Heather McArn re: same; revise document requests | 1.7 | $1,368.50 |
| February 25 | M. Daley | Researching Lehman systems for documents on our document request list | 2.8 | $2,254.00 |
| February 25 | M. Daley | Meeting regarding Lehman financial systems; team meeting regarding project management | 3.0 | $2,415.00 |
| February 25 | C. Joshi | Reviewed and edited draft document request | 1.3 | $725.00 |
| February 25 | C. Joshi | Processed and reviewed A&M data production | 4.3 | $2,465.00 |
| February 25 | J. Kao | Designed and developed of document production database application | 5.1 | $1,555.50 |
| February 25 | J. Leiwant | Telephone call with Jenner regarding document sharing | 0.2 | $116.00 |
| February 25 | J. Leiwant | Prepare internal memos regarding status of document request | 2.5 | $1,450.00 |
| February 25 | C. Morgan | Document and data management review | 2.4 | $1,392.00 |
| February 25 | N. Nunez | Researching Lehman systems for documents on our document request list | 5.5 | $3,190.00 |
| February 25 | N. Patterson | Performed global directory migration and folder structure setup | 1.3 | $565.50 |
| February 26 | M. Daley | Review and respond to emails | 0.5 | $402.50 |
| February 26 | M. Daley | Prepare internal memos regarding document request status | 0.8 | $644.00 |
| February 26 | M. Daley | Respond to emails and calls relating to project management and directory structure. Review global directory | 1.0 | $805.00 |
| February 26 | M. Daley | Internal telephone call regarding prioritization of document needs | 4.5 | $3,622.50 |
| February 26 | C. Joshi | Developed internal document management systems to handle data requests | 2.7 | $1,566.00 |
| February 26 | C. Joshi | Processed and reviewed A&M data production | 5.0 | $2,900.00 |
| February 26 | J. Kao | Processed and reviewed A&M data production | 2.0 | $610.00 |
| February 26 | J. Leiwant | Follow up from call with Jenner related to documents | 0.4 | $232.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 26 | J. Leiwant | Prepare internal memos regarding document requests | 0.7 | $406.00 |
| February 26 | J. Leiwant | Telephone call with Jenner regarding document requests | 1.0 | $580.00 |
| February 26 | C. Morgan | Prepare internal memos regarding document and data management | 0.4 | $232.00 |
| February 26 | C. Morgan | Document and data management research and planning | 2.3 | $1,334.00 |
| February 26 | N. Nunez | Researching Lehman systems for documents on our document request list | 5.7 | $3,306.00 |
| February 27 | M. Daley | Follow up from call with Jenner related to documents | 1.0 | $805.00 |
| February 27 | C. Joshi | Developed internal document management systems to handle data requests | 2.3 | $1,305.00 |
| February 27 | J. Kao | Processed and reviewed A&M data production | 3.0 | $915.00 |
| February 27 | S. Maresca | Logged, recorded, and filed incoming documents | 1.4 | $427.00 |
| February 27 | N. Nunez | Researching Lehman systems for documents on our document request list | 4.0 | $2,320.00 |
| February 27 | N. Nunez | Develop Document Request Database Application | 4.7 | $2,726.00 |
| February 27 | A. Pfeiffer | Call with Jenner re document production | 1.1 | $885.50 |
| February 28 | E. Laykin | Prepared internal memos regarding document production database | 1.2 | $966.00 |
| February 28 | N. Nunez | Develop Document Request Database Application | 10.8 | $6,264.00 |
| March 1 | J. Kao | Attended internal telephone call regarding document production database | 1.0 | $305.00 |
| March 1 | E. Laykin | Attended internal telephone call regarding document production database. | 1.5 | $1,207.50 |
| March 1 | J. Leiwant | Prepare internal memos regarding document request status | 0.6 | $348.00 |
| March 1 | N. Nunez | Design and Implement Document Management Procedures | 3.0 | $1,740.00 |
| March 1 | N. Nunez | Internal telephone call regarding Document Production Database | 4.3 | $2,494.00 |
| March 1 | A. Pfeiffer | Review documents | 1.7 | $1,368.50 |
| March 2 | M. Daley | Emails re: meeting scheduling, global directory management and engagement protocols | 1.1 | $885.50 |
| March 2 | M. Daley | Edit memos re: data management budget and interview notes, review process flow | 1.2 | $966.00 |
| March 2 | M. Daley | Review and respond to emails | 1.5 | $1,207.50 |
| March 2 | M. Daley | Edit production request memos, review process, edit budget memo and interview notes | 4.8 | $3,864.00 |
| March 2 | C. Joshi | Developed internal document management systems to handle data requests | 1.2 | $696.00 |
| March 2 | C. Joshi | Attended internal telephone call regarding development of document management system | 2.8 | $1,624.00 |
| March 2 | C. Joshi | Updated work plan relating to Jenner team 2 | 4.6 | $2,668.00 |
| March 2 | J. Kao | Attended internal meeting regarding document production database and procedures | 1.4 | $427.00 |
| March 2 | J. Kao | Processed data requests & incoming documents | 1.4 | $427.00 |
| March 2 | J. Kao | Designed and developed of document production database application | 6.5 | $1,982.50 |
| March 2 | E. Laykin | Conference calls re: data management and document requests. | 2.2 | $1,771.00 |
| March 2 | J. Leiwant | Refine document requests | 0.7 | $406.00 |
| March 2 | N. Nunez | Logging, recording and filing of incoming documents | 1.5 | $870.00 |
| March 2 | N. Nunez | Design and Implement Document Management Procedures | 3.5 | $2,030.00 |
| March 2 | A. Pfeiffer | Review documents provided on SharePoint | 1.7 | $1,368.50 |
| March 3 | M. Daley | Prepare for internal meeting regarding systems availability | 1.0 | $805.00 |
| March 3 | M. Daley | Review and respond to emails | 1.5 | $1,207.50 |
| March 3 | M. Daley | Review workplan | 1.5 | $1,207.50 |
| March 3 | M. Daley | Internal meeting regarding data production updates | 2.0 | $1,610.00 |
| March 3 | M. Daley | Review document requests | 4.2 | $3,381.00 |
| March 3 | C. Joshi | Reviewed draft document request | 8.3 | $4,814.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 3 | J. Kao | Attended internal telephone call with regarding SharePoint and document production database | 2.0 | $610.00 |
| March 3 | J. Kao | Designed and developed document production database application and developed process | 8.8 | $2,684.00 |
| March 3 | N. Nunez | Internal telephone call regarding Lehman Status Call | 1.0 | $580.00 |
| March 3 | N. Nunez | Prepare internal memos regarding Document Production Database | 3.8 | $2,204.00 |
| March 3 | N. Nunez | Design and Implement Document Management Procedures | 4.3 | $2,494.00 |
| March 3 | N. Patterson | Participated in conference call regarding global directory structure | 0.5 | $217.50 |
| March 3 | A. Pfeiffer | Calls to discuss document production | 0.6 | $483.00 |
| March 3 | A. Pfeiffer | Prep for Alvarez meetings | 2.0 | $1,610.00 |
| March 4 | M. Daley | Prepare for and participate in conference call with Weil Gotshal re: document requests, edit memo on data management: confer with team 3 re document requests. | 1.3 | $1,046.50 |
| March 4 | M. Daley | Internal telephone call regarding systems availability | 3.7 | $2,978.50 |
| March 4 | J. Kao | Attended internal telephone call with regarding SharePoint and document production database | 1.2 | $366.00 |
| March 4 | J. Kao | Designed and developed document production database application forms, reports and tables | 6.3 | $1,921.50 |
| March 4 | J. Leiwant | Refine document request list | 0.6 | $348.00 |
| March 4 | N. Nunez | Design and Implement Document Management Procedures | 7.0 | $4,060.00 |
| March 4 | N. Patterson | Set up global directory structure | 1.8 | $783.00 |
| March 4 | N. Patterson | Review of contents of Jenner SharePoint and update of relevant document groups | 3.7 | $1,609.50 |
| March 4 | A. Pfeiffer | Prepared for call on document requests | 1.0 | $805.00 |
| March 4 | A. Pfeiffer | Attended internal and Jenner calls re document needs | 1.5 | $1,207.50 |
| March 4 | A. Pfeiffer | Meeting at Jenner to discuss data mining | 2.0 | $1,610.00 |
| March 4 | A. Pfeiffer | Prepared for data mining meeting | 2.5 | $2,012.50 |
| March 5 | M. Daley | Telephone call with Jenner regarding data management | 2.1 | $1,690.50 |
| March 5 | M. Daley | Attend telephone conference with third-party regarding data management | 2.9 | $2,334.50 |
| March 5 | C. Joshi | Reviewed documents provided by Alvarez relating to Lehman document storage | 0.2 | $116.00 |
| March 5 | J. Kao | Designed and developed document production database application forms, reports and tables | 5.6 | $1,708.00 |
| March 5 | E. Laykin | Internal telephone call regarding data management and requests. | 2.6 | $2,093.00 |
| March 5 | J. Leiwant | Create a prioritized document request | 4.2 | $2,436.00 |
| March 5 | N. Nunez | Design and Implement Document Management Procedures | 3.7 | $2,146.00 |
| March 6 | M. Daley | Review emails, review document production requests, | 2.0 | $1,610.00 |
| March 6 | C. Joshi | Attended internal telephone call regarding project related technology initiatives | 0.8 | $464.00 |
| March 6 | J. Kao | Processed and reviewed A&M data production | 3.3 | $1,006.50 |
| March 6 | J. Leiwant | Work on prioritized document request | 4.6 | $2,668.00 |
| March 6 | N. Nunez | Internal meeting regarding Jenner Priority Document Request | 1.7 | $986.00 |
| March 6 | N. Nunez | Internal telephone call regarding Lehman SharePoint Site | 2.5 | $1,450.00 |
| March 7 | J. Kao | Entered, QC'd and reviewed data request list into application | 3.0 | $915.00 |
| March 7 | J. Kao | Processed data requests & incoming documents | 4.0 | $1,220.00 |
| March 7 | N. Nunez | Internal telephone call regarding Lehman Status | 1.3 | $754.00 |
| March 8 | N. Nunez | Prepare internal memos regarding Requests Status Report and Document Catalog | 3.4 | $1,972.00 |
| March 8 | R. Sha | Internal meeting to discuss project expectations | 1.0 | $580.00 |
| March 8 | R. Sha | Drafted Data Management Team overview presentation | 2.0 | $1,160.00 |
| March 8 | R. Sha | Drafted Data Management Team process diagrams | 2.0 | $1,160.00 |
| March 8 | R. Sha | Review and edits of initial DMT overview presentation and process diagrams | 2.0 | $1,160.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| March 9 | M. Daley | Internal telephone call regarding data management | 1.0 | $805.00 |
| March 9 | J. Kao | Processed data requests & incoming documents | 1.4 | $427.00 |
| March 9 | J. Kao | Designed and developed document production database application procedures and reports | 7.4 | $2,257.00 |
| March 9 | J. Leiwant | Review of updated priority document request | 1.5 | $870.00 |
| March 9 | N. Nunez | Attend telephone conference with third-party regarding CaseLogistix | 1.0 | $580.00 |
| March 9 | N. Nunez | Logging, recording and filing of incoming documents | 7.8 | $4,524.00 |
| March 9 | N. Patterson | Performed migration of files into new GD structure | 4.2 | $1,827.00 |
| March 9 | R. Sha | Review of stipulations, project briefing meeting and task assignment meeting | 1.0 | $580.00 |
| March 10 | J. Kao | Attended internal meeting regarding engagement protocol presentation | 0.7 | $213.50 |
| March 10 | N. Nunez | Telephone call with Jenner regarding Database Staging at A&M | 2.0 | $1,160.00 |
| March 10 | N. Nunez | Prepare internal memos regarding Accessing Structured Data | 2.5 | $1,450.00 |
| March 10 | N. Nunez | Logging, recording and filing of incoming documents | 4.0 | $2,320.00 |
| March 10 | N. Patterson | Performed migration of files into new GD structure | 2.2 | $957.00 |
| March 10 | A. Pfeiffer | Call with Jenner re A&M mtgs and data | 0.6 | $483.00 |
| March 11 | E. Laykin | Telephone call with Jenner regarding document production. | 0.4 | $322.00 |
| March 11 | E. Laykin | Processing of documents provided by Jenner | 1.2 | $966.00 |
| March 11 | E. Laykin | Prepared internal memos regarding document productions, communications, protocols, and technology issues at A&M and D&P. | 2.6 | $2,093.00 |
| March 11 | N. Nunez | Internal telephone call regarding Lehman On-Boarding | 0.7 | $406.00 |
| March 11 | N. Nunez | Prepare emails to Jenner regarding Report Format | 1.4 | $812.00 |
| March 11 | N. Nunez | Review Lehman Documents on A&M SharePoint Site | 2.3 | $1,334.00 |
| March 11 | N. Nunez | Prepare and Post Reports on Lehman SharePoint Site | 2.8 | $1,624.00 |
| March 11 | A. Pfeiffer | Calls with Jenner re CSE docs | 0.6 | $483.00 |
| March 11 | R. Sha | Research for Erik Laykin on previous Lehman employees. Lehman engagement protocol presentation | 2.7 | $1,566.00 |
| March 12 | M. Daley | Internal telephone call regarding data management | 6.0 | $4,830.00 |
| March 12 | E. Laykin | Reviewed public documents related to Lehman | 2.0 | $1,610.00 |
| March 12 | E. Laykin | Attended internal telephone call regarding interviews. | 2.0 | $1,610.00 |
| March 12 | C. Morgan | Processing and reviewing A&M data production | 2.4 | $1,392.00 |
| March 12 | N. Nunez | Internal telephone call regarding DMT Status | 1.0 | $580.00 |
| March 12 | N. Nunez | Prepare and Post Reports on Lehman SharePoint Site | 1.2 | $696.00 |
| March 12 | A. Pfeiffer | Debrief from Alvarez mtgs | 0.5 | $402.50 |
| March 12 | A. Pfeiffer | Review new documents from A&M | 0.7 | $563.50 |
| March 12 | A. Pfeiffer | Attended meetings at Alvarez | 2.1 | $1,690.50 |
| March 13 | M. Daley | Internal telephone call regarding data management | 5.0 | $4,025.00 |
| March 13 | E. Laykin | Attended internal conference regarding technology issues. | 2.3 | $1,851.50 |
| March 13 | E. Laykin | Prepared internal memos regarding JB and D&P technology requirements. | 2.6 | $2,093.00 |
| March 13 | N. Nunez | Review Jenner Priority Document Requests | 0.7 | $406.00 |
| March 13 | N. Patterson | Performed migration of files into new GD structure | 3.2 | $1,392.00 |
| March 13 | A. Pfeiffer | Prepare/review emails re A&M onsite progress | 0.9 | $724.50 |
| March 13 | R. Sha | Internal meeting regarding status update of project and assignment of project tasks | 2.0 | $1,160.00 |
| March 13 | R. Sha | Drafting of Data Management Team overview presentation | 2.0 | $1,160.00 |
| March 14 | M. Daley | Internal telephone call regarding data management | 1.0 | $805.00 |
| March 14 | R. Sha | Telephone conference regarding the structure of the A&M SharePoint site. | 1.0 | $580.00 |
| March 14 | R. Sha | Internal meeting regarding planning for the project and a status update on DMT team tasks | 2.0 | $1,160.00 |
| March 14 | R. Sha | Review of documents provided by Alvarez relating to Lehman document storage | 3.0 | $1,740.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 15 | M. Daley | Internal telephone call regarding data management | 1.0 | $805.00 |
| March 16 | M. Daley | Attended several calls regarding: case Logistix, data mining, and DMT staffing. | 3.5 | $2,817.50 |
| March 16 | J. Kao | Developed email protocol - worked on email archiving protocol document | 0.8 | $244.00 |
| March 16 | J. Kao | Managed operations of document production database | 2.0 | $610.00 |
| March 16 | J. Kao | Processed data requests & incoming documents | 2.3 | $701.50 |
| March 16 | J. Leiwant | Internal telephone call regarding docs and Lehman systems | 1.1 | $638.00 |
| March 16 | J. Leiwant | preparation for meeting at Alvarez regarding Lehman docs and systems | 1.4 | $812.00 |
| March 16 | A. Pfeiffer | Prepared call re data mining | 0.4 | $322.00 |
| March 17 | M. Daley | Created internal memo regarding status of document production. | 0.8 | $644.00 |
| March 17 | M. Daley | Weekly leaders call and review of reconciliation | 1.0 | $805.00 |
| March 17 | M. Daley | Prepare emails to Jenner regarding document request status | 1.5 | $1,207.50 |
| March 17 | M. Daley | Document production and data mining; conference calls re: data requests and review email search terms. | 5.0 | $4,025.00 |
| March 17 | J. Kao | Processed and reviewed A&M data production | 3.0 | $915.00 |
| March 17 | J. Kao | Developed email protocol - worked on email archiving protocol document | 3.1 | $945.50 |
| March 17 | E. Laykin | Attended internal telephone call with Team Leaders | 0.5 | $402.50 |
| March 17 | N. Patterson | Performed migration of folders to GD | 0.9 | $391.50 |
| March 17 | A. Pfeiffer | Attended calls internal and with Jenner re email search terms | 1.3 | $1,046.50 |
| March 17 | A. Pfeiffer | Review email search term documents | 1.4 | $1,127.00 |
| March 18 | M. Daley | Production requests and data mining. | 2.7 | $2,173.50 |
| March 18 | M. Daley | Internal telephone call regarding data management | 3.5 | $2,817.50 |
| March 18 | M. Daley | Data mining | 3.9 | $3,139.50 |
| March 18 | J. Kao | Managed operations of document production database | 2.0 | $610.00 |
| March 18 | J. Kao | Processed data requests & incoming documents | 2.3 | $701.50 |
| March 18 | E. Laykin | Attended internal telephone call regarding search terms. | 0.5 | $402.50 |
| March 18 | E. Laykin | Prepared internal memos regarding internal communications | 1.8 | $1,449.00 |
| March 18 | C. Morgan | Prepare internal memos regarding interview scheduling and A&M data review | 1.2 | $696.00 |
| March 18 | A. Pfeiffer | Attended call with data mining team | 0.7 | $563.50 |
| March 18 | A. Pfeiffer | Attended call with Jenner re A&M progress | 0.7 | $563.50 |
| March 19 | M. Daley | Review and responding to internal emails | 2.0 | $1,610.00 |
| March 19 | M. Daley | Researching Lehman systems for documents on our document request list | 2.0 | $1,610.00 |
| March 19 | M. Daley | Email search terms, conference calls with team leads | 3.0 | $2,415.00 |
| March 19 | J. Kao | Processed and reviewed A&M data production | 0.9 | $274.50 |
| March 19 | J. Leiwant | Attend telephone conference with A&M regarding doc request | 0.7 | $406.00 |
| March 19 | C. Morgan | Internal telephone call with NY Team to review open data requests | 0.7 | $406.00 |
| March 19 | C. Morgan | Researching Lehman systems for documents on our document request list | 1.3 | $754.00 |
| March 19 | N. Patterson | Review of updated posting on Jenner SharePoint site | 2.1 | $913.50 |
| March 19 | A. Pfeiffer | Attended call with Jenner re Barclays access | 0.4 | $322.00 |
| March 19 | A. Pfeiffer | Drafted emails related  to Barclays access | 2.4 | $1,932.00 |
| March 20 | A. Bhargava | Internal meeting discussing the tasks that Jenner had given for the DMT | 1.0 | $435.00 |
| March 20 | M. Daley | Prepare internal presentation regarding Lehman systems | 5.7 | $4,588.50 |
| March 20 | C. Joshi | Provided CaseLogistix Support for the project team | 6.0 | $3,480.00 |
| March 20 | J. Kao | Developed email protocol - worked on email archiving protocol document | 2.9 | $884.50 |
| March 20 | J. Kao | Processed and reviewed A&M data production | 3.8 | $1,159.00 |
| March 20 | E. Laykin | Attended meeting regarding gaining access to Barclays information systems | 0.5 | $362.25 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 20 | E. Laykin | Prepared for meeting regarding Boies Shiller and the Barclays Data access issues. | 0.5 | $402.50 |
| March 20 | E. Laykin | Attended meeting with Jenner regarding case Logistix with Jenner and Brent Kidwell and the DP team. | 1.0 | $805.00 |
| March 20 | J. Leiwant | Attend telephone conference with Barclays/Boies regarding systems access | 0.4 | $232.00 |
| March 20 | J. Leiwant | Case Logistix demo | 0.8 | $464.00 |
| March 20 | N. Patterson | Review of updated posting on Jenner SharePoint site | 1.2 | $522.00 |
| March 20 | N. Patterson | Attended Case Logistix demonstration | 1.7 | $739.50 |
| March 20 | A. Pfeiffer | Reviewed team 2 data mining document | 0.3 | $241.50 |
| March 20 | A. Pfeiffer | Document request review | 1.8 | $1,449.00 |
| March 21 | J. Leiwant | Internal telephone call regarding Barclays request | 0.2 | $116.00 |
| March 21 | J. Leiwant | Prepare internal memos regarding access to Barclays | 0.6 | $348.00 |
| March 21 | J. Leiwant | Follow up from internal call related Barclays | 0.9 | $522.00 |
| March 22 | M. Daley | Review and edit report to client re: data mining. | 1.5 | $1,207.50 |
| March 22 | J. Leiwant | Prepare internal memos regarding access to Barclays | 0.4 | $232.00 |
| March 23 | A. Bhargava | Attend meeting with Jenner regarding work plan for the DMT | 0.7 | $304.50 |
| March 23 | M. Daley | Data mining and case Logistix demonstration. | 3.5 | $2,817.50 |
| March 23 | J. Kao | Processed and reviewed A&M data production | 0.8 | $244.00 |
| March 23 | E. Laykin | Reviewed internal emails | 2.4 | $1,932.00 |
| March 23 | C. Morgan | Researching Lehman systems for documents on our document request list | 4.3 | $2,494.00 |
| March 24 | A. Bhargava | Attended follow up meeting with Jenner regarding work plan for the Data Management team | 0.8 | $348.00 |
| March 24 | M. Daley | Data mining, production requests administration. | 1.5 | $1,207.50 |
| March 24 | M. Daley | Researching Lehman systems for documents on our document request list | 2.5 | $2,012.50 |
| March 24 | C. Joshi | Attended meeting with Jenner regarding document request production process | 1.3 | $754.00 |
| March 24 | C. Joshi | Prepared internal memos regarding  document request production process | 2.4 | $1,392.00 |
| March 24 | C. Joshi | Processed and reviewed A&M data production | 3.4 | $1,972.00 |
| March 24 | J. Kao | Managed operations of document production database | 1.6 | $488.00 |
| March 24 | J. Kao | Prepared internal memos regarding document production database and daily update | 1.6 | $488.00 |
| March 24 | J. Kao | Processed data requests & incoming documents | 3.3 | $1,006.50 |
| March 24 | E. Laykin | Reviewed internal emails and materials. | 1.2 | $966.00 |
| March 24 | E. Laykin | Attended meeting with Jenner. | 2.5 | $2,012.50 |
| March 24 | J. Leiwant | Prepare memo regarding systems and data needs | 1.1 | $638.00 |
| March 24 | C. Morgan | Researching Lehman systems for documents on our document request list | 2.8 | $1,624.00 |
| March 25 | M. Daley | Data mining | 3.2 | $2,576.00 |
| March 25 | M. Daley | Researching Lehman systems for documents on our document request list | 3.3 | $2,656.50 |
| March 25 | J. D'Almeida | Review of Lehman CSE documents | 3.2 | $2,304.00 |
| March 25 | C. Joshi | Determined process for capturing and disseminating Lehman Live data | 0.7 | $406.00 |
| March 25 | C. Joshi | Provided physical site access and technology access to Lehman systems | 3.7 | $2,146.00 |
| March 25 | J. Kao | Processed and reviewed A&M data production | 1.8 | $549.00 |
| March 25 | E. Laykin | Review of internal DMT status memo | 0.5 | $402.50 |
| March 25 | E. Laykin | Prepared internal memos regarding Lehman Live. | 1.2 | $966.00 |
| March 25 | A. Pfeiffer | Attended call with A&M onsite team | 1.6 | $1,288.00 |
| March 26 | M. Daley | Researching Lehman systems for documents on our document request list | 2.9 | $2,334.50 |
| March 26 | M. Daley | Data mining, document production, on site at Lehman | 5.1 | $4,105.50 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 26 | G. Higgins | Review Data Management protocols | 1.0 | $805.00 |
| March 26 | C. Joshi | Reviewed and evaluated procedures for processing and preserving JPM production | 1.0 | $580.00 |
| March 26 | J. Kao | Attended internal telephone call regarding Jenner request tracking spreadsheet reconciliation | 0.7 | $213.50 |
| March 26 | J. Kao | Managed operations of document production database | 1.2 | $366.00 |
| March 26 | J. Kao | Prepared internal memos regarding document production database and produced documents | 1.4 | $427.00 |
| March 26 | J. Kao | Reconciled Jenner request tracking sheet, managed data requests, incoming docs & daily update. | 3.3 | $1,006.50 |
| March 26 | E. Laykin | Attended internal telephone call regarding call with Allen Pfeiffer re: email issues | 0.5 | $402.50 |
| March 26 | E. Laykin | Attended telephone call with Jenner regarding email issues | 0.9 | $724.50 |
| March 26 | E. Laykin | Attended telephone conference with Stratify to discuss email issues. | 0.9 | $724.50 |
| March 26 | C. Morgan | Email testing and data analysis | 2.0 | $1,160.00 |
| March 26 | N. Nunez | Telephone call with Jenner regarding Request Status Reconciliation | 1.0 | $580.00 |
| March 26 | N. Nunez | Internal telephone calls regarding Request Status and DMT Procedures | 4.5 | $2,610.00 |
| March 26 | R. Sha | Call with Stratify vendor to discuss logistics of data load.  Read through of stipulations for recertification on the project. | 1.0 | $580.00 |
| March 27 | M. Daley | Respond to emails re: production requests and data mining | 0.5 | $402.50 |
| March 27 | J. Kao | Processed and reviewed A&M data production | 1.0 | $305.00 |
| March 27 | E. Laykin | Reviewed internal emails | 1.0 | $805.00 |
| March 27 | E. Laykin | Attend meeting with Jenner regarding Case Logistix | 1.2 | $966.00 |
| March 27 | E. Laykin | Reviewed of documents provided by Alvarez relating to Lehman document storage | 2.2 | $1,771.00 |
| March 27 | E. Laykin | Updated document collection, processing and distribution protocols | 2.6 | $2,093.00 |
| March 27 | C. Morgan | Systems overview documentation and on-board of new team members | 3.2 | $1,856.00 |
| March 27 | N. Nunez | Logging, recording and filing of incoming documents | 1.5 | $870.00 |
| March 27 | M. Vitti | Internal telephone call regarding Team Leader status and Data Management | 1.7 | $1,368.50 |
| March 28 | E. Laykin | Reviewed internal emails | 1.0 | $805.00 |
| March 29 | E. Laykin | Reviewed internal emails | 1.0 | $805.00 |
| March 30 | C. Joshi | Time at Lehman to gain credentials for building and technology access | 2.4 | $1,392.00 |
| March 30 | C. Joshi | Lehman Live Access and process discussion regarding dissemination of information to DP Team | 6.2 | $3,596.00 |
| March 30 | C. Morgan | Internal telephone call regarding tracking and logging of document requests | 0.9 | $522.00 |
| March 30 | C. Morgan | Researching Lehman systems for documents on our document request list | 5.5 | $3,190.00 |
| March 30 | N. Nunez | Logging, recording and filing of incoming documents | 3.5 | $2,030.00 |
| March 30 | R. Sha | Meeting to discuss the updated workflow for document management and meeting to discuss project updates | 2.0 | $1,160.00 |
| March 31 | O. Attas | Participated in CaseLogistix demo | 1.0 | $435.00 |
| March 31 | A. Bhargava | Internal status update meeting with DMT | 0.4 | $174.00 |
| March 31 | C. Joshi | CaseLogistix Demo preparation and demo | 2.0 | $1,160.00 |
| March 31 | C. Joshi | JPM production collection & preservation | 3.5 | $2,030.00 |
| March 31 | J. Kao | Logged, recorded and filed of incoming documents | 0.5 | $152.50 |
| March 31 | J. Kao | Attended internal telephone call regarding CaseLogistix demonstration | 1.0 | $305.00 |
| March 31 | N. Nunez | Logging, recording and filing of incoming documents | 3.0 | $1,740.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 31 | S. Rivera | Internal meeting regarding data management. | 0.5 | $290.00 |
| March 31 | R. Sha | Internal meeting regarding project status and research for development of the DMT workflow diagrams. | 1.0 | $580.00 |
| March 31 | R. Sha | Review and edits of the updated data management process diagrams | 1.0 | $580.00 |
| March 31 | R. Sha | Drafting of data management workflow process diagrams | 2.0 | $1,160.00 |
| March 31 | D. Welch | CaseLogistix demonstration for Lehman Examiner Matter | 1.0 | $435.00 |
| April 1 | M. Daley | Review emails re: production of documents and review of documents. | 1.0 | $835.00 |
| April 1 | C. Joshi | Case Logistics Support | 1.0 | $595.00 |
| April 1 | C. Joshi | GEDI Call | 1.0 | $595.00 |
| April 1 | C. Joshi | Discussion with B. McGrath re: JPM Production scanning. | 1.5 | $892.50 |
| April 1 | C. Joshi | Prepared presentation re:Caselogistix contents and functionality. | 3.4 | $2,023.00 |
| April 1 | J. Kao | Reconciliation of Jenner request tracking sheet, managing data requests, incoming docs & daily update. | 1.4 | $441.00 |
| April 1 | E. Laykin | Work onsite with DMT team at Lehman; Multiple meetings and conference calls; Research and Analysis. | 6.0 | $5,010.00 |
| April 1 | B. Mcgrath | Discussed JPM Production scanning with C. Joshi. | 1.5 | $472.50 |
| April 1 | N. Nunez | Work Request Process Workflow document. | 1.0 | $595.00 |
| April 1 | N. Nunez | Coordination on CaseLogistix and Global Directory uploads of 2CD's, Jenner Request Reconciliation for the week, Process document productions from various teams, Respond to inquiries regarding documents received | 1.5 | $892.50 |
| April 1 | A. Pfeiffer | Prepare systems/document request memo for sending to Barclays. | 2.1 | $1,753.50 |
| April 2 | M. Daley | Meeting with E. Laykin re: Lehman Production issues. | 0.9 | $751.50 |
| April 2 | C. Joshi | Research legal entity controller information. | 0.5 | $297.50 |
| April 2 | C. Joshi | Collect legal entity controller information. | 1.6 | $952.00 |
| April 2 | C. Joshi | Collect caselogistix screen shots for instruction document. | 7.2 | $4,284.00 |
| April 2 | J. Kao | Processing of Data Requests & incoming documents (.8)Modifications to the database application (2.2) | 3.0 | $945.00 |
| April 2 | E. Laykin | Meeting with P Daley to discuss Lehman Production issues | 1.0 | $835.00 |
| April 2 | E. Laykin | Call with P. Marcus, re: email review (1.0); Call to discuss ABX and CMBX (1.0). | 2.0 | $1,670.00 |
| April 2 | J. Leiwant | Worked on getting presentation videos posted on Jenner SharePoint. | 0.4 | $238.00 |
| April 2 | C. Morgan | Conducted data request tracking and planning. | 1.2 | $714.00 |
| April 2 | C. Morgan | Performed data request planning and production. | 1.9 | $1,130.50 |
| April 2 | N. Nunez | Created three new D&P Requests for Jenner Team 2. Respond to various Doc Production requests. | 2.0 | $1,190.00 |
| April 2 | N. Nunez | Process document productions from various teams and sources including A&M, Lehman Live, Respond to inquiries regarding documents received from Teams, Prepare request status report, Prepare missing items report. | 2.5 | $1,487.50 |
| April 3 | A. Bhargava | Discussed findings and next steps with C. Morgan and C. Joshi regarding the Jenner data requests. | 0.5 | $225.00 |
| April 3 | C. Joshi | Prepare caselogistix instruction document for D&P team. | 3.5 | $2,082.50 |
| April 3 | J. Kao | Discussion with N. Nunez, E. Laykin on modifications to the application. | 0.9 | $283.50 |
| April 3 | J. Kao | Processing Received Docs - reconciliation with document requests(.5); Processing Received Docs - Review, logging, filing and recording, and daily update (3.9) | 4.4 | $1,386.00 |
| April 3 | E. Laykin | Research and review of materials on Lehman Live in support of Team 2 and 5 work plans. | 0.7 | $584.50 |
| April 3 | E. Laykin | meeting with J. Kao, N. Nunez re: modifications to document tracking protocol. | 0.9 | $751.50 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| April 3 | E. Laykin | Draft weekly report | 1.1 | $918.50 |
| April 3 | E. Laykin | Call with J. Leiwant re: Systems access. | 1.2 | $1,002.00 |
| April 3 | E. Laykin | Electronic Communications re: document tracking protocol, production issues with Jenner, Lehman live access and troubleshooting, interview requirements for the teams, team 2 access issues, and Lehman Live Access protocol issues. | 3.2 | $2,672.00 |
| April 3 | C. Morgan | Assigned research tasks to staff and communicated new assignments and instructions to the team. | 1.8 | $1,071.00 |
| April 3 | N. Nunez | meeting with J. Kao, E. Laykin re: modifications to document tracking protocol. | 0.9 | $535.50 |
| April 3 | N. Nunez | Various emails regarding document productions and Requests | 1.0 | $595.00 |
| April 3 | N. Nunez | Manage scanning of documents corresponding to Request #44. | 1.5 | $892.50 |
| April 3 | N. Nunez | Set up FilesAnywhere procedure for loading documents and uploading by Jenner. | 2.1 | $1,249.50 |
| April 5 | J. Kao | Management & operations of document production database - hyperlink functionality (2.0); Processing Received Docs - Review, logging, filing and recording, hyperlinks and daily update (3.8) | 5.8 | $1,827.00 |
| April 6 | A. Bhargava | Meeting with Chad from Jenner to discuss the various data requests status | 0.5 | $225.00 |
| April 6 | M. Daley | Call with C. Joshi re: document requests (0.9); Weekly internal team leaders call (1.1). | 2.0 | $1,670.00 |
| April 6 | M. Goering | Uploaded data from two incoming hard media sources into Duff & Phelps Global Directory repository. | 1.5 | $472.50 |
| April 6 | C. Joshi | Global directory call with Erik Laykin. | 0.4 | $238.00 |
| April 6 | C. Joshi | Document request call with Peggy Daley. | 0.8 | $476.00 |
| April 6 | C. Joshi | Data management status call. | 1.3 | $773.50 |
| April 6 | C. Joshi | Global directory structure streamlining. | 2.1 | $1,249.50 |
| April 6 | C. Joshi | Prepare caselogistix instructions document for D&P team. | 4.0 | $2,380.00 |
| April 6 | J. Kao | Processed and reviewed incoming data productions (1.6); Cataloging, reviewing, filing and reconciling incoming documents (3.0); Modifications to the Database application (2.4) | 7.0 | $2,205.00 |
| April 6 | E. Laykin | Research and analysis of materials on Lehman Live in support of Team 2 and 5 work plans. | 2.0 | $1,670.00 |
| April 6 | E. Laykin | Electronic Communications re: time management, restructuring of the daily document production reports, prep for meetings with Jenner, SharePoint tasks, Lehman Live access and Stratify. | 2.2 | $1,837.00 |
| April 6 | N. Nunez | Various Document Production and Requests emails inbound and outbound. | 1.0 | $595.00 |
| April 6 | N. Nunez | Discuss Reconciliation Report and Missing Items Report | 1.5 | $892.50 |
| April 7 | A. Bhargava | Meeting with C. Morgan and Jenner to follow-up on data requests. | 0.5 | $225.00 |
| April 7 | M. Daley | Internal conference call with C. Joshi re: A&M Production. | 1.0 | $835.00 |
| April 7 | M. Daley | Internal conference call with E. Laykin relating to production of Barclay's documents. | 1.0 | $835.00 |
| April 7 | M. Daley | Reconciliation for production from A&M. | 4.0 | $3,340.00 |
| April 7 | C. Joshi | Responded to document request from Team 2. | 2.1 | $1,249.50 |
| April 7 | C. Joshi | Document request reconciliation. | 3.0 | $1,785.00 |
| April 7 | J. Kao | Processed and reviewed incoming data productions (1.9); Cataloging, reviewing, filing and reconciling incoming documents (2.4) | 4.3 | $1,354.50 |
| April 7 | J. Leiwant | Review Barclays request in prep for meeting | 1.7 | $1,011.50 |
| April 7 | C. Morgan | Conducted team 3 searches for governance related docs. | 1.4 | $833.00 |
| April 7 | C. Morgan | Performed draft and review of DMT process documentation. | 2.0 | $1,190.00 |
| April 7 | N. Nunez | Various Document Production and Requests emails inbound and outbound. | 1.0 | $595.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 7 | N. Nunez | Discussion on D&P and Jenner Document request numbering system and reconciliation of request status. | 2.0 | $1,190.00 |
| April 7 | N. Nunez | FilesAnywhere setup, discussion with C. Morgan on set and use. Coordination on Paper Documents for J. Pimbley | 3.0 | $1,785.00 |
| April 7 | A. Pfeiffer | Follow-up memo re Barclays access | 1.5 | $1,252.50 |
| April 8 | O. Attas | Data Management Team weekly phone call. | 0.3 | $135.00 |
| April 8 | M. Daley | Reconciliation and review of produced documents. | 3.0 | $2,505.00 |
| April 8 | C. Joshi | Data management call. | 0.8 | $476.00 |
| April 8 | J. Kao | Processed and reviewed incoming data production - includes cataloging, filing and reconciling incoming documents | 1.7 | $535.50 |
| April 8 | E. Laykin | Teleconference calls: prep meeting for Barclays meeting (0.6); and Lehman Document Management call (1.0). | 1.6 | $1,336.00 |
| April 8 | J. Leiwant | prep for meeting at Barclays | 0.3 | $178.50 |
| April 8 | B. Mcgrath | Uploaded documents to FilesAnywhere and sent email to Justin Kao and Nico Nunez. | 0.5 | $157.50 |
| April 8 | N. Nunez | Various Document Production and Requests emails inbound and outbound. | 1.0 | $595.00 |
| April 8 | N. Nunez | Conference call with C. Morgan, C.Joshi, E. Laykin to discuss Request reconciliations. | 1.1 | $654.50 |
| April 8 | N. Nunez | Prepare the Jenner and Third Party request and status reconciliations spreadsheet. | 1.4 | $833.00 |
| April 8 | N. Nunez | Updated Jenner Request Chart. | 2.0 | $1,190.00 |
| April 8 | A. Pfeiffer | Prep and discussion related to upcoming Barclays access meeting. | 2.1 | $1,753.50 |
| April 9 | O. Attas | Data Management Team daily call. | 0.3 | $135.00 |
| April 9 | A. Bhargava | Meeting with C. Morgan to discuss the Jenner data requests and our findings | 0.3 | $135.00 |
| April 9 | M. Daley | Document production oversight, review of document requests and documents. | 3.2 | $2,672.00 |
| April 9 | C. Joshi | Document request reconciliation | 2.8 | $1,666.00 |
| April 9 | J. Kao | Processed and reviewed incoming data production - includes cataloging, filing and reconciling incoming documents | 0.7 | $220.50 |
| April 9 | E. Laykin | Meeting at Barclays with Boies, R. Byman, J. Leiwant and K. Balmer re: Systems access | 1.8 | $1,503.00 |
| April 9 | E. Laykin | Electronic Communications re: Team 5, JPMC, Barclays issues, preparation for Barclays meetings, Preparation for Jenner Meetings, support of team 2 requirements for research on Lehman Live, structuring internal data requests. | 3.0 | $2,505.00 |
| April 9 | J. Leiwant | Debrief from meeting at Barclays re: Systems access. | 0.4 | $238.00 |
| April 9 | J. Leiwant | prepare for systems access meeting at Barclays. | 0.6 | $357.00 |
| April 9 | J. Leiwant | Meeting at Barclays with Boies, R. Byman, E. Laykin and K. Balmer re: systems access. | 1.8 | $1,071.00 |
| April 9 | B. Mcgrath | Uploaded documents to FilesAnywhere and sent email to Justin Kao and Nico Nunez. | 0.2 | $63.00 |
| April 9 | C. Morgan | Reviewed open data requests and next steps with team. | 1.0 | $595.00 |
| April 9 | C. Morgan | Provided data request tracking and management for D&P teams. | 2.1 | $1,249.50 |
| April 9 | N. Nunez | Discussion with C. Joshi regarding the Jenner SharePoint site and document productions | 0.5 | $297.50 |
| April 9 | N. Nunez | Emails with P. Daley and E. Laykin regarding SharePoint site and the protocol for managing document requests and productions. | 1.0 | $595.00 |
| April 9 | N. Nunez | Follow up to discussions, modify document production protocol. | 1.0 | $595.00 |
| April 9 | N. Nunez | Various Document Production and Requests emails inbound and outbound. | 1.5 | $892.50 |
| April 9 | N. Patterson | Assisted team members in getting Caselogistix credentials and a brief overview of the system | 0.9 | $405.00 |
| April 9 | A. Pfeiffer | Discuss findings and next steps re systems Barclays meeting | 0.3 | $250.50 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 9 | A. Pfeiffer | Telephone call with J. Leiwant re: Barclays systems meeting and next steps. | 0.6 | $501.00 |
| April 10 | A. Bhargava | Internal meeting with C. Morgan to discuss the data request by Jenner | 0.2 | $90.00 |
| April 10 | M. Daley | Document review of produced documents. | 3.2 | $2,672.00 |
| April 10 | J. Kao | Processed and reviewed incoming data productions (1.5); Cataloging, reviewing, filing and reconciling incoming documents (2.6) | 4.1 | $1,291.50 |
| April 10 | E. Laykin | Electronic communications re: drafting of the Barclays interview memo, Case Logistics issues, SharePoint issues, additional internal data requests from Team 5, work on the weekly update, troubleshooting issues for team 2. | 3.0 | $2,505.00 |
| April 10 | J. Leiwant | Review of Laykin memo re: Barclays meeting summary | 0.5 | $297.50 |
| April 10 | C. Morgan | Attended open data request review meeting with on-site DMT team. | 0.8 | $476.00 |
| April 10 | C. Morgan | Conducted team 3 search for governance related docs, request follow up and doc transfer. | 1.1 | $654.50 |
| April 10 | C. Morgan | Provided documentation of team process for data provision. | 1.5 | $892.50 |
| April 10 | N. Nunez | Various Document Production and Requests emails inbound and outbound. | 1.0 | $595.00 |
| April 10 | N. Nunez | Redesign discussion on the request status report. | 2.5 | $1,487.50 |
| April 10 | N. Patterson | Reviewed document request reconciliation sheets | 0.5 | $225.00 |
| April 10 | A. Pfeiffer | Discuss findings and next steps re systems post the Barclays meeting. | 1.1 | $918.50 |
| April 11 | E. Laykin | Electronic communications re: working with Jenner on the tasks generated from the Barclays meeting, weekly status update. | 1.5 | $1,252.50 |
| April 13 | M. Daley | Conference call with Jenner re: production of documents. | 0.5 | $417.50 |
| April 13 | M. Daley | Review and reconciliation of projected documents. | 2.5 | $2,087.50 |
| April 13 | A. Fleming | Original text recognition on various PDFs for C. Joshi. | 0.5 | $225.00 |
| April 13 | C. Joshi | Reviewed internal emails and requests. | 0.1 | $59.50 |
| April 13 | C. Joshi | Collection - Pimbley JPM documents. | 3.5 | $2,082.50 |
| April 13 | J. Kao | Processing and reviewing incoming data productions (2.2); Cataloging, reviewing, filing and reconciling incoming documents (4.2); | 6.4 | $2,016.00 |
| April 13 | E. Laykin | Electronic communications, re: Jenner requirements, modifications and updates to the daily document production, access to the Jenner SharePoint site, research on behalf of team 2, access issues with team 2, case logistics access and management issues, pre | 2.0 | $1,670.00 |
| April 13 | J. Leiwant | Multiple calls with M. Basil re: document requests and productions. | 0.4 | $238.00 |
| April 13 | J. Leiwant | Prepped for Fleming phone call on 4/14. | 0.8 | $476.00 |
| April 13 | I. Lunderskov | OCR and search documents for Bates 12304 and CUSIP by CUSIP valuation comparisons. | 1.3 | $409.50 |
| April 13 | B. Mcgrath | Uploaded documents to FilesAnywhere and sent email to Justin Kao and Nico Nunez. | 0.3 | $94.50 |
| April 14 | M. Daley | Call with G. Higgins re document requests from Barclays. | 0.6 | $501.00 |
| April 14 | M. Daley | Internal conference calls  with C. Joshi and C. Morgan and A. Pfeiffer re: staffing and system access. | 0.9 | $751.50 |
| April 14 | M. Daley | Produce documents to Jenner from site team; review of documents. | 3.5 | $2,922.50 |
| April 14 | G. Higgins | Barclays Meeting Discussion with E. Laykin (1.9); Barclays document discussion with M. Daley (0.6). | 2.5 | $2,087.50 |
| April 14 | C. Joshi | Data management cross team travel. | 0.5 | $297.50 |
| April 14 | C. Joshi | Call with M. Daley, A. Pfeiffer et al re: staffing and systems access. | 0.9 | $535.50 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 14 | J. Kao | Processing and reviewing incoming data productions (1.5); Cataloging, reviewing, filing and reconciling incoming documents (3.1); | 4.6 | $1,449.00 |
| April 14 | B. Mcgrath | Uploaded documents to FilesAnywhere and sent email to Justin Kao and Nico Nunez. | 0.2 | $63.00 |
| April 14 | C. Morgan | Performed DMT team planning and open data request status. | 1.0 | $595.00 |
| April 14 | N. Nunez | Coordination on CSE CD's and discussion on requests numbers 131 & 132 | 1.6 | $952.00 |
| April 14 | N. Nunez | Review Jenner notification and FilesAnywhere use for loading files to CaseLogistix | 2.0 | $1,190.00 |
| April 14 | N. Nunez | Various email communications regarding document productions. | 2.4 | $1,428.00 |
| April 14 | A. Pfeiffer | Calls with Daley and others re Barclays systems | 0.9 | $751.50 |
| April 15 | A. Bhargava | Meeting with C. Morgan and C. Joshi re status of data requests. | 0.5 | $225.00 |
| April 15 | M. Daley | Attended several calls with E. Laykin re: project progress and status, Files Anywhere deployment, management of the SEC document production. | 1.6 | $1,336.00 |
| April 15 | M. Daley | Document collection and review of document request | 3.5 | $2,922.50 |
| April 15 | C. Joshi | System analysis, research chart of accounts information | 0.4 | $238.00 |
| April 15 | C. Joshi | Status meeting with C. Morgan, A. Bhargava. | 0.5 | $297.50 |
| April 15 | C. Joshi | Kristie Wong debrief memo. | 1.3 | $773.50 |
| April 15 | C. Joshi | Meeting, interview of Kristie Wong | 3.0 | $1,785.00 |
| April 15 | C. Joshi | Caselogistix search issues, research LB commercial paper financial information system analysis,. Research documents related to Aurora loan. | 5.5 | $3,272.50 |
| April 15 | J. Kao | Processing and reviewing incoming data productions (1.0); Cataloging, reviewing, filing and reconciling incoming documents (2.5); | 3.5 | $1,102.50 |
| April 15 | E. Laykin | Attended several calls with P. Daley re: project progress and status, Files Anywhere deployment, management of the SEC document production. | 1.6 | $1,336.00 |
| April 15 | B. Mcgrath | Uploaded documents to FilesAnywhere and sent email to Justin Kao and Nico Nunez. | 0.2 | $63.00 |
| April 15 | B. Mcgrath | Prepared PowerPoint presentation to outline DMT workflow. | 0.9 | $283.50 |
| April 15 | C. Morgan | Conducted open data request review and reassign. | 0.4 | $238.00 |
| April 15 | N. Nunez | Various email communications regarding document productions. | 1.5 | $892.50 |
| April 15 | N. Nunez | Created standardized reports re: daily document updates to Jenner. | 1.8 | $1,071.00 |
| April 15 | N. Nunez | Agenda for Jenner call with C. Joshi and P. Daley. New documents report add CaseLogistix section to report. | 2.7 | $1,606.50 |
| April 16 | M. Daley | Review documents produced for completeness and coordinate document review. | 0.8 | $668.00 |
| April 16 | M. Daley | Prepare and participate in conference call with Jenner (Matt Basil, Chris Ward, Heather McArn) re: data management and document production. | 1.0 | $835.00 |
| April 16 | M. Daley | Internal calls re: on site data access and document requests. | 2.0 | $1,670.00 |
| April 16 | M. Daley | Review documents produced for completeness and coordinate document review with team 2. | 2.2 | $1,837.00 |
| April 16 | J. D'Almeida | Phone call with O. Attas re: E&Y documents. | 0.5 | $375.00 |
| April 16 | C. Joshi | Meeting, Jenner & Block re: file sharing protocol | 0.2 | $119.00 |
| April 16 | C. Joshi | System analysis, mts system documentation. | 0.5 | $297.50 |
| April 16 | C. Joshi | Status call data management. | 1.0 | $595.00 |
| April 16 | C. Joshi | Meeting, PD, EL et al regarding data sharing with Jenner. | 1.1 | $654.50 |
| April 16 | J. Kao | Processing and reviewing incoming data production - includes cataloging, filing and reconciling incoming documents | 0.6 | $189.00 |
| April 16 | B. Mcgrath | Uploaded documents to FilesAnywhere and sent email to Justin Kao and Nico Nunez. | 0.1 | $31.50 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| April 16 | B. Mcgrath | Prepared PowerPoint presentation for DMT workflow. | 3.1 | $976.50 |
| April 16 | C. Morgan | Worked on open request review and reassign. | 1.5 | $892.50 |
| April 16 | C. Morgan | Participated in follow up call to finalize secure data submission process for data produced on site. | 1.8 | $1,071.00 |
| April 16 | N. Nunez | Various email communications regarding document productions. | 1.0 | $595.00 |
| April 16 | N. Nunez | DMT Call | 1.0 | $595.00 |
| April 16 | N. Nunez | Follow-up to call including setting up FilesAnywhere procedure for handoff to Jenner of documents found onsite. | 1.0 | $595.00 |
| April 16 | N. Nunez | Discussion with L. Manheimer regarding use of FilesAnywhere and download for CaseLogistix | 2.0 | $1,190.00 |
| April 17 | M. Daley | Review documents produced and supervise production log ins and review. | 2.0 | $1,670.00 |
| April 17 | M. Daley | Meeting hosed by C. Joshi re: overview of document search capabilities and document systems availability (1.5); Meeting with A. Warren C. Joshi et al re: Systems overview and data tools (1.0). | 2.5 | $2,087.50 |
| April 17 | M. Goering | Updating team document request prioritization sheet for C. Joshi. | 1.0 | $315.00 |
| April 17 | C. Joshi | Hosted meeting re: overview of document search capabilities and document systems availability. | 1.5 | $892.50 |
| April 17 | C. Joshi | System analysis, research LBHI financial documents. Prioritize document requests for PD | 3.0 | $1,785.00 |
| April 17 | J. Kao | Processing and reviewing incoming data production - includes cataloging, filing and reconciling incoming documents | 0.6 | $189.00 |
| April 17 | E. Laykin | Status meeting with DMT team | 0.8 | $668.00 |
| April 17 | E. Laykin | Attended part of meeting hosed by C. Joshi re: overview of document search capabilities and document systems availability. | 1.2 | $1,002.00 |
| April 17 | E. Laykin | Call with Leiwant, Daley et al re: status of Team 2 document and data needs. | 1.7 | $1,419.50 |
| April 17 | J. Leiwant | Attended call with E. Laykin, M. Daley, et al re: status of Team 2 document and data needs. | 1.5 | $892.50 |
| April 17 | I. Lunderskov | Meeting hosed by C. Joshi re: overview of document search capabilities and document systems availability. | 1.5 | $472.50 |
| April 17 | B. Mcgrath | Uploaded documents to FilesAnywhere and sent email to Justin Kao and Nico Nunez. | 0.3 | $94.50 |
| April 17 | C. Morgan | Conducted documentation of team 3 needs and open related search requests. | 0.6 | $357.00 |
| April 17 | C. Morgan | Meeting hosed by C. Joshi re: overview of document search capabilities and document systems availability. | 1.3 | $773.50 |
| April 17 | N. Nunez | Discussion with C. Ward on JPMorgan Docs. | 0.5 | $297.50 |
| April 17 | N. Nunez | Coordination on receipt of the E&Y CDs, review CD's, determine data format of load files | 1.0 | $595.00 |
| April 17 | N. Nunez | Discussion with A. Mian on loading documents into File Control. | 1.0 | $595.00 |
| April 17 | N. Nunez | Discussion with Review vendor on loading of the data. | 1.0 | $595.00 |
| April 17 | N. Nunez | Various email communications regarding document productions. | 1.5 | $892.50 |
| April 18 | M. Daley | Draft memo regarding team 1 progress. | 1.0 | $835.00 |
| April 20 | M. Daley | Internal conference calls re: production | 1.0 | $835.00 |
| April 20 | M. Daley | Lehman leader conference call. | 1.2 | $1,002.00 |
| April 20 | J. Kao | Processing and reviewing incoming data production (1.0)Cataloging, filing and reconciling incoming documents. (3.8)Reconciliation of Jenner request tracking sheet. (2.0) | 6.8 | $2,142.00 |
| April 20 | E. Laykin | DMT Daily Status call | 0.5 | $417.50 |
| April 20 | E. Laykin | Communications and logistics related to the E&Y Documents and their identification, conversion, load and review. | 0.8 | $668.00 |
| April 20 | E. Laykin | Electronic communications re: Jenner memo regarding Hyperion, General Ledger, Concordance issues, E&Y data load information and review of 10 top systems of interest. | 0.8 | $668.00 |

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 20 | E. Laykin | Weekly Leader Call | 1.2 | $1,002.00 |
| April 20 | I. Lunderskov | Call with Adam Fleming re: generating index for documents in web folder. | 0.1 | $31.50 |
| April 20 | B. Mcgrath | Uploading documents to FilesAnywhere/ Sending Global Directory Email Update. | 0.2 | $63.00 |
| April 20 | N. Nunez | Review E&Y CD contents and discussion with J. Kao on loading them onto Global Directory. | 2.0 | $1,190.00 |
| April 20 | N. Nunez | Various emails on Document Productions and requests from different teams | 2.5 | $1,487.50 |
| April 21 | M. Daley | Coordination of accounting records research at Barclays. | 1.5 | $1,252.50 |
| April 21 | M. Daley | Coordinate E&Y document review. | 2.0 | $1,670.00 |
| April 21 | M. Daley | Field document production requests and review of prioritization lists and current produced documents. | 2.1 | $1,753.50 |
| April 21 | C. Joshi | Meeting with Arcy regarding: project tools and protocols. | 1.8 | $1,071.00 |
| April 21 | C. Joshi | Meeting with R. Maxim meeting re: project protocols. | 2.2 | $1,309.00 |
| April 21 | J. Kao | Processing and reviewing incoming data production - includes cataloging, filing and reconciling incoming documents | 3.3 | $1,039.50 |
| April 21 | E. Laykin | Draft report on Barclays meeting for Team 2 Examiner meeting. | 0.5 | $417.50 |
| April 21 | E. Laykin | DMT Daily Status call | 0.5 | $417.50 |
| April 21 | E. Laykin | Development of Staffing Memo re: Team 2 to Karen Balmer per Pfeiffer and Higgins | 0.7 | $584.50 |
| April 21 | E. Laykin | Work on Data Access Memo related to Barclays and Jenner | 0.8 | $668.00 |
| April 21 | E. Laykin | Development of "Productions" Memo to Jenner | 1.0 | $835.00 |
| April 21 | E. Laykin | Electronic communications re: E&Y data review, Barclays Data Access Agreement, Memo to Jenner, Revised Team 2 work plans, projected Staffing related issues, and File Control access. | 1.2 | $1,002.00 |
| April 21 | E. Laykin | Communications and logistics related to the E&Y Documents and their identification, conversion, load and review. | 1.8 | $1,503.00 |
| April 21 | B. Mcgrath | Uploading documents to FilesAnywhere/ Sending Global Directory Email Update. | 0.1 | $31.50 |
| April 21 | C. Morgan | Performed team 3 requests processing (additional, cusips). | 1.3 | $773.50 |
| April 21 | C. Morgan | Participated in team 3 call re: team requests and documents. | 1.6 | $952.00 |
| April 21 | N. Nunez | Various emails on Document Productions and requests from different teams | 0.5 | $297.50 |
| April 21 | N. Nunez | Discussion with A. Mian on loading documents into File Control. | 0.5 | $297.50 |
| April 21 | N. Nunez | Email with E. Laykin P. Daley regarding alternatives for review of the E&Y Docs | 1.0 | $595.00 |
| April 21 | N. Nunez | Jenner Request Chart Reconciliation and discussion with J. Kao, C. Joshi, P. Daley | 1.0 | $595.00 |
| April 22 | M. Daley | Emails re: case logistics and oversight of D&P use of Case Logistics tool. | 0.5 | $417.50 |
| April 22 | M. Daley | Respond to team requests via email for document locations. | 0.5 | $417.50 |
| April 22 | M. Daley | Call with J. Arcy re: software for review of E&Y files. | 1.0 | $835.00 |
| April 22 | M. Daley | Oversee transfer of E&Y documents to File control platform, assist in the arrangement of team training on File control product. | 3.0 | $2,505.00 |
| April 22 | M. Goering | Assisted C. Joshi in creating a data map. | 0.6 | $189.00 |
| April 22 | M. Goering | Assisted C. Joshi in inventorying incoming documents. | 2.0 | $630.00 |
| April 22 | C. Joshi | Data management team internal telephone conference. | 0.5 | $297.50 |
| April 22 | J. Kao | Processing and reviewing incoming data production - includes cataloging, filing and reconciling incoming documents | 2.5 | $787.50 |
| April 22 | E. Laykin | Meeting with G. Higgins and K. Balmer re: project plan and budget. | 2.4 | $2,004.00 |
| April 22 | J. Leiwant | Review draft data access agreement with Barclays. | 0.5 | $297.50 |
| April 22 | B. Mcgrath | Uploading documents to FilesAnywhere/ Sending Global Directory Email Update. | 0.1 | $31.50 |
| April 22 | C. Morgan | Participated in call with team 3 re: searches and updates. | 1.2 | $714.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 22 | N. Nunez | Various emails on Document Productions and requests from different teams | 1.0 | $595.00 |
| April 22 | N. Nunez | Discussion with File Control on data to be loaded and setup of the Review environment. | 1.0 | $595.00 |
| April 22 | N. Nunez | Uploading data to File Control site. | 2.0 | $1,190.00 |
| April 23 | M. Daley | Attended telephone call with J. Arcy re: E&Y documents update. | 1.5 | $1,252.50 |
| April 23 | M. Daley | Document production issues relating to File Anywhere; Participated in demo and oversight of E&Y documents loading into Files Anywhere platform push into files. | 1.9 | $1,586.50 |
| April 23 | G. Higgins | Telephone call with E. Laykin re: staffing. | 0.5 | $417.50 |
| April 23 | C. Joshi | Email and communication re: interview with RZ et al. | 1.0 | $595.00 |
| April 23 | C. Joshi | Meetings with E. Laykin and C. Morgan re: action items and status update. | 1.3 | $773.50 |
| April 23 | J. Kao | Processing and reviewing incoming data productions (1.8)Cataloging, reviewing, filing and reconciling incoming documents (4.6) | 6.4 | $2,016.00 |
| April 23 | E. Laykin | Meetings with C. Joshi and C. Morgan re: action items and status update. | 1.3 | $1,085.50 |
| April 23 | E. Laykin | Electronic Communications re: daily update of document productions provided to Jenner, Case Logistics, File Control Agreement E&Y Document review, Jenner Staffing Changes, and search requirements for team 2. | 2.2 | $1,837.00 |
| April 23 | J. Leiwant | Prepared email to R. Byman re: Lehman risk and other systems. | 0.4 | $238.00 |
| April 23 | B. Mcgrath | Uploading documents to FilesAnywhere/ Sending Global Directory Email Update. | 0.4 | $126.00 |
| April 23 | N. Nunez | Various emails on Document Productions and requests from different teams | 1.0 | $595.00 |
| April 23 | N. Nunez | Conf Call and emails on creating searchable PDFs for R. Erlich and K. Balmer | 1.0 | $595.00 |
| April 23 | N. Nunez | Create searchable PDFs and download to Global Directory. | 2.0 | $1,190.00 |
| April 24 | M. Daley | Oversight of E&Y document review and uploading. | 1.0 | $835.00 |
| April 24 | M. Daley | Review priority document requests and determine status of same. | 1.0 | $835.00 |
| April 24 | M. Daley | Participate in call with N. Nunez on JP Morgan documents. | 1.0 | $835.00 |
| April 24 | C. Joshi | Review and respond to emails. | 0.5 | $297.50 |
| April 24 | C. Joshi | Call with Nico re: JPM production to Duff (1.0); Call with J. Kao re: JPM Production inventory (0.3) | 1.3 | $773.50 |
| April 24 | J. Kao | Processing and reviewing incoming data production - includes cataloging, filing and reconciling incoming documents | 2.5 | $787.50 |
| April 24 | E. Laykin | Communications and logistics related to the E&Y Documents and their identification, conversion, load and review. | 0.5 | $417.50 |
| April 24 | J. Leiwant | Review of system prioritization list from M. Daley. | 0.2 | $119.00 |
| April 24 | B. Mcgrath | Uploading documents to FilesAnywhere/ Sending Global Directory Email Update. | 0.3 | $94.50 |
| April 24 | C. Morgan | Attended telephone call with J. Arcy re: E&Y documents. | 0.5 | $297.50 |
| April 24 | N. Nunez | Call with C. Joshi re: JP Morgan documents. | 1.0 | $595.00 |
| April 25 | M. Daley | Draft weekly report. | 1.0 | $835.00 |
| April 25 | N. Nunez | Various emails on Document Productions and requests from different teams | 0.5 | $297.50 |
| April 25 | N. Nunez | Weekly report on DMT activity. | 1.0 | $595.00 |
| April 26 | J. Kao | Processing and reviewing incoming data production - includes cataloging, filing and reconciling incoming documents | 1.0 | $315.00 |
| April 27 | M. Daley | Internal call with Nico Nunez re: document production notifications re: documents mined at Lehman. | 0.7 | $584.50 |
| April 27 | M. Daley | E&Y production supervision. | 1.0 | $835.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 27 | M. Daley | Review of projected documents; review of Jenner SharePoint documents. | 1.5 | $1,252.50 |
| April 27 | M. Daley | Weekly internal leaders call. | 1.5 | $1,252.50 |
| April 27 | M. Goering | Assisted C. Joshi with inventorying incoming documents. | 0.5 | $157.50 |
| April 27 | C. Joshi | Processed document request for Tim Byrne re: Sigma SIV. | 0.4 | $238.00 |
| April 27 | C. Joshi | Call with M. Vitti re: data prioritization. | 0.4 | $238.00 |
| April 27 | C. Joshi | Update to Erik Laykin & Peggy Daley re: Friday call with Maxim/Santiago. | 0.7 | $416.50 |
| April 27 | J. Kao | Processing and reviewing incoming data production - includes cataloging, filing and reconciling incoming documents. (3.8)Daily Update and Notification to Jenner of new files received. (1.0) | 4.8 | $1,512.00 |
| April 27 | B. Mcgrath | Uploading documents to FilesAnywhere/ Sending Global Directory Email Update. | 1.9 | $598.50 |
| April 27 | C. Morgan | Historically produced data migration to Jenner & Block. | 1.4 | $833.00 |
| April 27 | N. Nunez | Internal call with P. Daley re: document production notifications re: documents mined at Lehman. | 0.7 | $416.50 |
| April 27 | N. Nunez | Discuss approach for printing documents with L. Tucker at File Control. | 1.0 | $595.00 |
| April 27 | N. Nunez | Coordinate the production and organization of the printing of the E&Y production | 1.0 | $595.00 |
| April 27 | N. Nunez | Set up File Control access for DMT team and assist with use of File Control to print remotely | 1.0 | $595.00 |
| April 27 | N. Nunez | Various emails regarding document productions and requests. | 1.5 | $892.50 |
| April 27 | N. Nunez | Conference call regarding FilesAnywhere. | 1.5 | $892.50 |
| April 28 | A. Bhargava | Emailed C. Morgan and C. Joshi for information related to current data request status | 0.4 | $180.00 |
| April 28 | A. Bhargava | Research data related to Commercial Paper and update the internal data request tracking system | 3.0 | $1,350.00 |
| April 28 | M. Daley | Discussion with E. Laykin on document production issues. | 0.2 | $167.00 |
| April 28 | M. Daley | Status call with E. Laykin, et al. | 0.5 | $417.50 |
| April 28 | M. Daley | Emails re: production, review of documents and notifications and status of document review. | 2.3 | $1,920.50 |
| April 28 | J. Kao | Processing and reviewing incoming data production - includes cataloging, filing and reconciling incoming documents. (2.6)Daily Update and Notification to Jenner of new files received. (1.2) | 3.8 | $1,197.00 |
| April 28 | E. Laykin | Meeting with M. Daley on production issues. | 0.2 | $167.00 |
| April 28 | B. Mcgrath | Uploading documents to FilesAnywhere/ Sending Global Directory Email Update. | 0.5 | $157.50 |
| April 28 | N. Nunez | Status call with E. Laykin, P. Daley et al. | 0.5 | $297.50 |
| April 28 | N. Nunez | Coordinate the conversion of E&Y docs to PDF | 1.0 | $595.00 |
| April 28 | N. Nunez | Production and Organization of E&Y Documents for NY office | 1.0 | $595.00 |
| April 28 | N. Nunez | Troubleshoot printing problems and discuss alternative approaches with S. Edwards of File Control | 1.5 | $892.50 |
| April 28 | N. Nunez | Various emails regarding document productions and requests. | 1.5 | $892.50 |
| April 29 | A. Bhargava | Analyzed the E&Y Work papers and summarized the important information. | 2.5 | $1,125.00 |
| April 29 | A. Bhargava | Analyzed, coordinated and delegated tasks regarding the review of 1915 files received from Jenner regarding the EY Work papers. | 3.0 | $1,350.00 |
| April 29 | M. Daley | Status call with E. Laykin, et al. | 0.4 | $334.00 |
| April 29 | M. Daley | Review of project plans and Barclays access. | 0.8 | $668.00 |
| April 29 | M. Daley | Conference calls  re: E&Y documents staffing and new work plans. | 1.0 | $835.00 |
| April 29 | C. Joshi | Meeting w/ Rob Maxim re: resources. | 1.6 | $952.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 29 | J. Kao | Reviewed documents in CaseLogistix re: real estate. (1.8)SharePoint site updating and changes (1.1)Jenner notification process (1.0)Processing and reviewing incoming data productions (1.0)Cataloging, reviewing, filing and reconciling incoming documents (2 | 6.9 | $2,173.50 |
| April 29 | E. Laykin | Teleconference with N. Nunez re: production issues | 0.1 | $83.50 |
| April 29 | E. Laykin | Electronic Communications in support of Production issues with M. Daley and N. Nunez | 0.5 | $417.50 |
| April 29 | E. Laykin | Memos to A. Pfeiffer and electronic communications re: various Jenner open requests | 0.5 | $417.50 |
| April 29 | J. Leiwant | Review of document request reconciliation. | 1.1 | $654.50 |
| April 29 | C. Morgan | Worked on team 3 resources needs and document review. | 2.4 | $1,428.00 |
| April 29 | N. Nunez | Call with E. Laykin re: document production. | 0.1 | $59.50 |
| April 29 | N. Nunez | Calls with R. Erlich regarding E&Y document review in New York. | 1.2 | $714.00 |
| April 30 | A. Bhargava | Internal Meeting with A. Busse et al re: progress of review of E&Y Work papers. | 0.9 | $405.00 |
| April 30 | A. Bhargava | Spreadsheet formatting and updates related to the EY Work papers index. | 1.0 | $450.00 |
| April 30 | A. Bhargava | Reviewed SEC and E&Y work papers. | 5.1 | $2,295.00 |
| April 30 | A. Busse | Internal Meeting with A. Bhargava et al re: progress of review of E&Y Work papers. | 0.9 | $283.50 |
| April 30 | A. Busse | E&Y audit work paper document review and classification for S. Rivera | 7.1 | $2,236.50 |
| April 30 | M. Daley | Review of produced documents. | 0.6 | $501.00 |
| April 30 | M. Daley | Review of document production requests for completeness. | 1.5 | $1,252.50 |
| April 30 | M. Daley | Review of documents posted to Case logistics and SharePoint. | 2.0 | $1,670.00 |
| April 30 | C. Joshi | Meeting with Martin Nikel | 1.3 | $773.50 |
| April 30 | J. Kao | Designing new reports for the database application (1.8)documents in CaseLogistix re: real estate. (1.8) Processing and reviewing incoming data productions (1.9)Cataloging, reviewing, filing and reconciling incoming documents (3.3) | 1.8 | $567.00 |
| April 30 | B. Mcgrath | Uploading documents to FilesAnywhere/ Sending Global Directory Email Update. | 0.5 | $157.50 |
| April 30 | N. Nunez | Emails from Jenner regarding new E&Y CD's | 0.5 | $297.50 |
| April 30 | N. Nunez | Reconciliation of E&Y CD's, review of email history | 0.5 | $297.50 |
| April 30 | N. Nunez | Emails with P. Daley , C. Joshi, J. Kao regarding the document request reconciliations | 1.0 | $595.00 |
| April 30 | N. Nunez | Prepare Stats on contents of the E&Y CDs | 1.0 | $595.00 |
| April 30 | N. Nunez | Research discrepancies between File Control documents and PDFs begin printed. | 1.0 | $595.00 |
| April 30 | A. Pfeiffer | Meeting with J. Leiwant re: status of document requests. | 1.5 | $1,252.50 |
| May 1 | A. Bhargava | Attended meeting re: the distribution of ███████████ for review among team members. | 0.8 | $360.00 |
| May 1 | A. Bhargava | Reviewed and compiled the document list; added comments for all the documents that were tracked. | 1.2 | $540.00 |
| May 1 | A. Bhargava | Reviewed and updated the spreadsheet indexing all the 1915 files from Case Logistics and ███████████ | 2.3 | $1,035.00 |
| May 1 | A. Bhargava | Analyzed and Reviewed the ███████████ and updated the tracking spreadsheet with brief descriptions. | 2.8 | $1,260.00 |
| May 1 | A. Bhargava | Analyzed and Reviewed additional ███████████and updated the tracking spreadsheet with brief descriptions. | 2.9 | $1,305.00 |
| May 1 | A. Busse | Reviewed and classified ███████████. | 3.0 | $945.00 |
| May 1 | M. Daley | Reviewed updates on case and witness progress. | 0.2 | $167.00 |
| May 1 | M. Daley | Attended conference call with P. Marcus and C. Morgan re: getting Team 3 document needs pushed to Jenner and Barclays. | 0.8 | $668.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 1 | M. Daley | Attended meeting with C. Joshi re: reviewed work plans and document requests. Review documents produced to date. | 2.0 | $1,670.00 |
| May 1 | M. Goering | Performed CaseLogistix troubleshooting. | 1.0 | $315.00 |
| May 1 | C. Joshi | Analyzed Data Management system, Alvarez. | 0.5 | $297.50 |
| May 1 | C. Joshi | Attended meeting with Peggy Daley re: resources. | 2.0 | $1,190.00 |
| May 1 | J. Kao | Searched CaseLogistix for SEC productions(1.5)  Reconciled DP Requests with Jenner Chart(.3) | 1.8 | $567.00 |
| May 1 | C. Morgan | Conducted team 3 searches for valuation models and related information. | 0.5 | $297.50 |
| May 1 | N. Nunez | Reviewed Jenner reconciliation report and difference in status between D&P and JB. | 2.0 | $1,190.00 |
| May 1 | N. Nunez | Sent various emails on document productions and requests. | 2.2 | $1,309.00 |
| May 1 | S. Rivera | Reviewed and prepared document log produced by analysis re: ███ ███████ produced by analysts for J. Arcy | 3.7 | $2,201.50 |
| May 2 | A. Busse | Attended call w/ T Byhre and M. Goering explain parameters of the Case Logistix searches to perform that weekend. | 0.5 | $157.50 |
| May 2 | N. Nunez | Reviewed weekly update report. | 0.3 | $178.50 |
| May 3 | A. Busse | Reviewed classification of ███████████. | 1.8 | $567.00 |
| May 3 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.  Sent Daily Update and Jenner Notification. | 0.9 | $283.50 |
| May 3 | I. Lunderskov | Attended call with E. Laykin. | 0.3 | $94.50 |
| May 3 | I. Lunderskov | Prepared document index for distribution in Kao daily update. | 2.3 | $724.50 |
| May 3 | I. Lunderskov | Researched European Market Risk Snapshots (0.5); researched ███ documentation on Lehman Live (1.10); pulled ABC documents from Lehman Live (3.4); researched prospectuses on Lehman Live (6.1). | 11.1 | $3,496.50 |
| May 3 | N. Nunez | Prepared email regarding ███ and █████████ and ███ documents loaded on CaseLogistix to E. Laykin and L. Manheimer. | 0.5 | $297.50 |
| May 4 | A. Bhargava | Reviewed the updated ███████████ spreadsheet and updated the spreadsheet with additional comments | 1.2 | $540.00 |
| May 4 | M. Daley | Attended conference call with E. Laykin. | 0.5 | $417.50 |
| May 4 | M. Daley | Reviewed documents loaded onto Case Logistix and coordinate notification to team. | 0.8 | $668.00 |
| May 4 | M. Daley |  Attended Lehman leader call. | 1.0 | $835.00 |
| May 4 | M. Daley | Performed reconciliation and reviewed documents produced to date Teams 2, 3 and 4. | 1.5 | $1,252.50 |
| May 4 | S. Fliegler | Attended call with S. Travis regarding contract attorney review of emails. | 0.3 | $178.50 |
| May 4 | C. Joshi | Prepared for Erik Laykin leader call. | 1.0 | $595.00 |
| May 4 | J. Kao | Updated the reporting database (1.3) Catalogued, reviewed, filed and reconciled incoming documents.(3.4) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.3) | 6.0 | $1,890.00 |
| May 4 | J. Leiwant |  Attended call with E. Laykin re: Barclays access and Stratify. | 0.4 | $238.00 |
| May 4 | I. Lunderskov | Gathered documentation for bi-weekly call. | 1.0 | $315.00 |
| May 4 | I. Lunderskov | Attended data and systems team bi-weekly status call. | 1.3 | $409.50 |
| May 4 | B. Mcgrath | Researched flow chart for the product control team. | 1.2 | $378.00 |
| May 4 | B. Mcgrath | Researched flow chart for product control team. | 1.4 | $441.00 |
| May 4 | C. Morgan | Attended data and systems team bi-weekly status call. | 1.3 | $773.50 |
| May 4 | N. Nunez | Prepared various emails regarding document requests and productions. | 2.3 | $1,368.50 |
| May 4 | N. Nunez | Prepared team presentation reports and statistics and internal communications on E&Y productions. | 2.7 | $1,606.50 |
| May 5 | A. Bhargava | Prepared a list to compile the open issues and document requests from Jenner. | 0.3 | $135.00 |
| May 5 | A. Bhargava | Discussed the  tasks for the day and status updates with C. Joshi. | 0.4 | $180.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 5 | A. Bhargava | Uploaded the documents found for the day on FilesAnywhere and emailed the list to N. Nunez and J. Kao. | 0.5 | $225.00 |
| May 5 | A. Bhargava | Attended Internal Meeting with C. Morgan and C. McShea to discuss the tasks and status updates | 1.0 | $450.00 |
| May 5 | M. Daley | Attended internal call with G. Higgins, A. Pfeiffer, E. Laykin, and J. Leiwant re: data streams for various teams. | 1.2 | $1,002.00 |
| May 5 | M. Daley | Prepared for presentation at Leader meeting re: progress to date, begin drafting memo re: status productions. | 2.8 | $2,338.00 |
| May 5 | G. Higgins | Attended DMT meeting with E. Laykin re: Jenner. | 0.5 | $417.50 |
| May 5 | C. Joshi | Attended meeting with Akshay Bhargava to understand the tasks for the day and status updates | 0.3 | $178.50 |
| May 5 | C. Joshi | Analyzed system, Hyperion, research Hyperion documents on Lehman live. | 0.4 | $238.00 |
| May 5 | C. Joshi | Researched document management metrics for Leader call. | 0.7 | $416.50 |
| May 5 | C. Joshi | Attended meeting with A. Bhargava, C. Morgan and C. McShea to discuss the tasks and status updates. | 1.0 | $595.00 |
| May 5 | J. Kao | Prepared email to Nico Nunez describing statistics re: application. Drafted memo to internal team re: FilesAnywhere procedures. | 0.9 | $283.50 |
| May 5 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(4.2) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.6)  Processed and issued new request (.4) | 6.2 | $1,953.00 |
| May 5 | J. Leiwant | Attended phone call with A. Pfeiffer, E. Laykin, P. Daley and G. Higgins re: data streams for various teams. | 1.2 | $714.00 |
| May 5 | B. Mcgrath | Emailed Justin & Nico re: daily uploads to FilesAnywhere. | 0.4 | $126.00 |
| May 5 | B. Mcgrath | Reviewed and discussed SharePoint clean-up. | 1.0 | $315.00 |
| May 5 | C. McShea | Review and discussion re: SharePoint clean up. | 1.5 | $675.00 |
| May 5 | N. Nunez | Uploaded additional ▮▮▮CD's to File Control, PDF and having them printed for Review | 1.7 | $1,011.50 |
| May 5 | N. Nunez | Prepared various emails regarding document requests and productions. | 2.5 | $1,487.50 |
| May 5 | A. Pfeiffer | Met with J. Leiwant re: deliverables progress and systems access progress. | 1.2 | $1,002.00 |
| May 5 | A. Pfeiffer | Attended call with G. Higgins, E. Laykin, P. Daley and J. Leiwant re: data streams. | 1.2 | $1,002.00 |
| May 5 | S. Rivera | Reviewed and updated log of ▮▮▮▮▮▮▮ for posting on SharePoint. | 1.6 | $952.00 |
| May 6 | A. Bhargava | Uploaded the documents found for the day on FilesAnywhere and emailed the list to N. Nunez and J. Kao. | 0.9 | $405.00 |
| May 6 | M. Daley | Prepared materials for internal meeting re: data mining to date, state of production requests, start memo to T. Valukas re: same. | 2.0 | $1,670.00 |
| May 6 | C. Joshi | Attended internal meeting re: Preparation of document request. | 0.5 | $297.50 |
| May 6 | C. Joshi | Researched and collected CSE documents. | 1.0 | $595.00 |
| May 6 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents. (6.2) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(2.0) | 8.2 | $2,583.00 |
| May 6 | E. Laykin | Attended meeting with K. Balmer at Lehman re: team 2 | 0.5 | $417.50 |
| May 6 | I. Lunderskov | Researched document indices (0.1) | 0.1 | $31.50 |
| May 6 | B. Mcgrath | Prepared email to Justin & Nico re: daily uploads to FilesAnywhere for production. | 0.2 | $63.00 |
| May 6 | N. Nunez | Prepared various emails regarding Document Requests and Productions. | 2.0 | $1,190.00 |
| May 6 | N. Nunez | Transferred PDFs to Global Directory,  indexed them by preparing a spreadsheet to facilitate access by the teams. | 2.5 | $1,487.50 |
| May 7 | K. Balmer | Received and responded to emails from A. Pfeiffer re: Barclays systems administration and ▮▮▮documents; and new documents. | 0.3 | $250.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 7 | A. Bhargava | Uploaded the documents found for the day on FilesAnywhere and emailed the list to N. Nunez and J. Kao. | 0.5 | $225.00 |
| May 7 | M. Daley | Attended meeting with J. Arcy re: team 2 work plan. | 1.0 | $835.00 |
| May 7 | M. Daley | Attended meetings with E. Laykin re: fileshares. | 1.0 | $835.00 |
| May 7 | M. Daley | Attended internal leadership meeting on status of work to date, go forward planning. | 2.7 | $2,254.50 |
| May 7 | C. Joshi | Prepared document production reconciliation findings. | 0.8 | $476.00 |
| May 7 | C. Joshi | Attended meeting with Donna DeMartino. | 1.0 | $595.00 |
| May 7 | C. Joshi | Attended internal team leaders meeting. | 2.7 | $1,606.50 |
| May 7 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(3.9) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.5) | 5.4 | $1,701.00 |
| May 7 | E. Laykin | Researched documents on Lehman Live | 0.6 | $501.00 |
| May 7 | I. Lunderskov | Reported CaseLogistix problem (0.2) | 0.2 | $63.00 |
| May 7 | B. Mcgrath | Prepared email to Justin & Nico re: daily FilesAnywhere uploads for production. | 0.5 | $157.50 |
| May 7 | N. Nunez | Prepared emails regarding document requests and productions. | 1.0 | $595.00 |
| May 7 | N. Nunez | Reconciled discrepancy between files loaded on CaseLogistix and Global Directory. | 1.5 | $892.50 |
| May 8 | A. Bhargava | Uploaded the documents found for the day on FilesAnywhere and emailed the list to N. Nunez and J. Kao. | 0.6 | $270.00 |
| May 8 | M. Daley | Sent communications internally and to B. Kidwell at Jenner re: Case Logistix performance issues. | 0.5 | $417.50 |
| May 8 | M. Daley | Sent email re: documents requests for completeness for Team 2 and 4. | 0.5 | $417.50 |
| May 8 | M. Daley | Reviewed documents requested for completeness for Team 2 and 4. | 1.0 | $835.00 |
| May 8 | M. Goering | Tested and verified ability to download Excel natives in CaseLogistix. | 0.9 | $283.50 |
| May 8 | C. Joshi | Attended meeting on Research and review MTS documentation. | 1.0 | $595.00 |
| May 8 | C. Joshi | Reviewed document productions for reconciliation requests. | 3.1 | $1,844.50 |
| May 8 | J. Kao | Reconciled DP Requests with Jenner Chart(0.8) Production and QC of Received ███ Documents)(1.0) Catalogued, reviewed, filed and reconciled incoming documents. Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available | 3.3 | $1,039.50 |
| May 8 | I. Lunderskov | Reviewed CaseLogistix repair status (0.2) | 0.2 | $63.00 |
| May 8 | B. Mcgrath | Prepared flow chart re: DMT Functional Liaisons. | 1.6 | $504.00 |
| May 8 | B. Mcgrath | Prepared flow chart re: DMT Functional Liaisons. | 1.8 | $567.00 |
| May 8 | C. McShea | Reviewed and discussed internal material preparation work, created a Lehman field calendar.  The schedule also provides the contact information for the Jenner/D&P liaisons (members of the DMT) and their on-site availability. | 1.5 | $675.00 |
| May 8 | N. Nunez | Loaded ██████████ productions to File Control. | 1.2 | $714.00 |
| May 8 | N. Nunez | Prepared emails regarding document requests and productions. | 1.5 | $892.50 |
| May 8 | A. Pfeiffer | Reviewed memos re: DMT next steps | 1.3 | $1,085.50 |
| May 9 | M. Daley | Drafted weekly report for Lehman leaders. | 0.2 | $167.00 |
| May 9 | M. Daley | Followed up on emails relating to ██ documents for Team 2. | 0.4 | $334.00 |
| May 9 | M. Daley | Reviewed and responded to memo, re: Lehman leader plan and next steps; answer emails re: document production status from Teams 2-4. | 0.5 | $417.50 |
| May 9 | N. Nunez | Prepared Weekly DMT Report | 1.3 | $773.50 |
| May 10 | K. Balmer | Received and responded to emails from L. Sheridan and C. Joshi re: document review; B. Byman re: signed cooperation agreement | 0.4 | $334.00 |
| May 10 | A. Pfeiffer | Attended call with R. Byman re: Barclays data access. | 0.3 | $250.50 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 11 | M. Daley | Attended internal call with R. Erlich re: document productions. | 0.2 | $167.00 |
| May 11 | M. Daley | Attended internal calls re: Sufficiency of ███ production. | 0.5 | $417.50 |
| May 11 | M. Daley | Prepared for call with Jenner re: Productions to date. | 0.5 | $417.50 |
| May 11 | M. Daley | Attended call with Jenner (Basil and McArn) re: productions to date. | 1.0 | $835.00 |
| May 11 | M. Daley | Attended meeting with E. Laykin re: production issues. | 1.0 | $835.00 |
| May 11 | M. Daley | Reconciled documents produced to date with requests. | 1.5 | $1,252.50 |
| May 11 | M. Goering | Completed ███ doc inventory. | 0.7 | $220.50 |
| May 11 | C. Joshi | Reviewed of ███ document summary. | 1.1 | $654.50 |
| May 11 | C. Joshi | Analyzed team document request fulfillment. | 1.8 | $1,071.00 |
| May 11 | J. Kao | Communicated with internal team members re: document request issues. | 1.2 | $378.00 |
| May 11 | J. Kao | Reviewed recent uploads to CaseLogistix(2.0) Reconciled DP Requests with Jenner Chart(1.0) Catalogued, reviewed, filed and reconciled incoming documents. (4.1) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files avail | 8.8 | $2,772.00 |
| May 11 | E. Laykin | Attended meeting with Peggy Daley re: production issues | 1.0 | $835.00 |
| May 11 | J. Leiwant | Attended call with H. McArn et al re: document request status. | 0.5 | $297.50 |
| May 11 | J. Leiwant | Prepared for call with H. McArn, et al re: document request status. | 0.6 | $357.00 |
| May 11 | I. Lunderskov | Uploaded files on FilesAnywhere for Jenner (0.3); prepared CaseLogistix demo for the following day (1.8). | 2.1 | $661.50 |
| May 11 | S. Maresca | Reviewed items in CaseLogistix tagged as "items to be reviewed by D&P". Tagged over 400 documents to appropriate subdivisions of tagging system. | 7.5 | $2,362.50 |
| May 11 | B. Mcgrath | Prepared email to Justin and Nico re: daily uploads to FilesAnywhere. | 0.2 | $63.00 |
| May 11 | N. Nunez | Prepared for production issues call and follow up with  P. Daley, M. Basil and other Jenner attendees. | 1.5 | $892.50 |
| May 11 | N. Nunez | Prepared email regarding various document productions and requests; communicated with L. Manheimer re ███ docs loaded on CLX. | 2.5 | $1,487.50 |
| May 11 | N. Nunez | Reconciled Jenner Request Chart with D&P request status with comments. | 2.5 | $1,487.50 |
| May 12 | M. Daley | Attended call with K. Balmer re: ███ documents. | 0.5 | $417.50 |
| May 12 | M. Daley | Reviewed documents and draft memo to A. Pfeiffer re: Status of document production to date. | 2.5 | $2,087.50 |
| May 12 | M. Daley | Reviewed documents produced to date and update log re: completeness of production. | 3.2 | $2,672.00 |
| May 12 | G. Higgins | Attended call with J. Pimbley, R. Erlich, M. Vitti, E. Laykin and J. Leiwant re: ███ workpapers. | 0.5 | $417.50 |
| May 12 | J. Kao | Sent various communications via e-mail with internal team members re: document request issues | 1.0 | $315.00 |
| May 12 | J. Kao | Reconciled DP Requests and Productions with Jenner(3.5) Catalogued, reviewed, filed and reconciled incoming documents.(1.5)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(0.8) | 5.8 | $1,827.00 |
| May 12 | E. Laykin | Sent emails in support of team 2 | 0.3 | $250.50 |
| May 12 | E. Laykin | Attended conference call with J. Pimbley on the ███ Documents | 0.5 | $417.50 |
| May 12 | J. Leiwant | Reviewed several documents including K. Balmer memo re: ███ documents, Lehman emails regarding Moody's ratings, P. Daley memo regarding document production status and Duff's Stratify access list. | 1.0 | $595.00 |
| May 12 | A. Lu | Attended call with I. Lunderskov re: CaseLogistix Overview. | 0.9 | $405.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 12 | I. Lunderskov | Hosted meeting regarding Case Logistics usage. | 0.9 | $283.50 |
| May 12 | I. Lunderskov | Demonstrated CaseLogistix (1.2); uploaded files to FilesAnywhere (0.1) | 1.3 | $409.50 |
| May 12 | S. Maresca | Reviewed items in CaseLogistix tagged as "items to be reviewed by D&P". Tagged over 400 documents to appropriate subdivisions of tagging system. | 7.5 | $2,362.50 |
| May 12 | B. Mcgrath | Prepared email to Justin and Nico re: daily uploads to FilesAnywhere. | 0.3 | $94.50 |
| May 12 | C. McShea | Prepared and modified field calendar for Data Management & Technology team Lehman office on-site schedule. | 0.3 | $135.00 |
| May 12 | C. Morgan | Coordinated access rights to Stratify. | 0.6 | $357.00 |
| May 12 | N. Nunez | Update request chart per P. Daley. Suggested new communication policy. | 2.0 | $1,190.00 |
| May 13 | M. Daley | Attended call with E. Laykin regarding production issues and Jenner. | 0.3 | $250.50 |
| May 13 | M. Goering | Organized document inventory for incoming productions. | 2.5 | $787.50 |
| May 13 | C. Joshi | Prepared status update memo. | 0.4 | $238.00 |
| May 13 | J. Kao | Attended telephone call with J. Leiwant re: document requests. | 0.3 | $94.50 |
| May 13 | J. Kao | Updated the database (1.0); Catalogued, reviewed, filed and reconciled incoming documents (5.0); Distributed daily update to internal DP Teams and notification to Jenner teams about new files available for review (2.0). | 8.0 | $2,520.00 |
| May 13 | E. Laykin | Sent emails in support of Team 2. | 0.4 | $334.00 |
| May 13 | J. Leiwant | Telephone call with J. Kao re: document requests. | 0.3 | $178.50 |
| May 13 | I. Lunderskov | Distributed CaseLogistix credentials. | 0.2 | $63.00 |
| May 13 | S. Maresca | Found and applied S&P's Ratings Definition of terms such as ▮▮▮▮ ▮▮▮▮ to the Lehman Rating timeline. | 0.5 | $157.50 |
| May 13 | S. Maresca | Reviewed items in CaseLogistix tagged as "items to be reviewed by D&P". Tagged over 400 documents to appropriate subdivisions of tagging system. | 7.9 | $2,488.50 |
| May 13 | B. Mcgrath | Prepared email to Justin and Nico re: daily uploads to FilesAnywhere. | 0.3 | $94.50 |
| May 13 | B. Mcgrath | Review Stratify demo and searches. | 1.9 | $598.50 |
| May 13 | N. Nunez | Updated Daily Document Receipts Report. | 1.5 | $892.50 |
| May 13 | N. Nunez | Updated Daily Document report to include FileSet info similar to Jenner notification report. | 2.0 | $1,190.00 |
| May 13 | A. Pfeiffer | Attended phone call with J. Leiwant re; Barclays systems access. | 0.1 | $83.50 |
| May 14 | A. Bhargava | Uploaded the documents found for the day on FilesAnywhere and emailed the list to N. Nunez and J. Kao. | 0.3 | $135.00 |
| May 14 | M. Daley | Reviewed documents produced to Jenner from Team 1. | 0.4 | $334.00 |
| May 14 | M. Daley | Attended conference call with K. Balmer re: Barclays access. | 0.4 | $334.00 |
| May 14 | M. Daley | Sent emails and conducted telephone conferences re: production of documents via Files Anywhere. | 0.5 | $417.50 |
| May 14 | M. Daley | Communicated with Jenner re: Stratify. | 0.5 | $417.50 |
| May 14 | M. Daley | Reviewed emails re: Barclays access and participate in internal call to prepare for call on 5/15/09. | 0.7 | $584.50 |
| May 14 | M. Daley | Logged onto Stratify, troubleshoot access issues with Jenner, internal discussion re: same. | 1.2 | $1,002.00 |
| May 14 | M. Goering | Assisted P. Daley with document organization. | 0.5 | $157.50 |
| May 14 | G. Higgins | Attended call with J. Leiwant re: Barclays access. | 0.3 | $250.50 |
| May 14 | C. Joshi | Attended telephone call with Erik Laykin, Peggy Daley, re: Barclays systems access. | 0.5 | $297.50 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| May 14 | J. Kao | Reconciliation of requests and productions (0.7) Catalogued, reviewed, filed and reconciled incoming documents.(2.5)   Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.0) | 4.2 | $1,323.00 |
| May 14 | E. Laykin | Sent emails in Support of Team 2. | 0.2 | $167.00 |
| May 14 | B. Mcgrath | Prepared email to Justin and Nico re: daily uploads to FilesAnywhere. | 0.2 | $63.00 |
| May 14 | B. Mcgrath | Researched Stratify demo to prepare for searches. | 0.5 | $157.50 |
| May 14 | B. Mcgrath | Researched Jenner extranet site for interview notes. | 1.8 | $567.00 |
| May 14 | B. Mcgrath | Researched SEC documents. | 1.8 | $567.00 |
| May 14 | C. Morgan | Coordinated with team 3 in preparation for MTS analysis. | 1.1 | $654.50 |
| May 14 | N. Nunez | Tested Stratify access and coordinate training with Jenner (C. Ward.) | 1.0 | $595.00 |
| May 14 | N. Nunez | Updated the Jenner notifications. | 1.5 | $892.50 |
| May 14 | N. Nunez | Researched BOD meeting minutes and E&Y productions. | 2.5 | $1,487.50 |
| May 14 | A. Pfeiffer | Call With E. Laykin re: Barclays access issues.. | 0.4 | $334.00 |
| May 14 | A. Pfeiffer | Attended Team 2 call re: proof outline (1.1); attended call with J. Leiwant re: Barclays access (.1); Attended call with K. Balmer re: the same (0.2) | 1.4 | $1,169.00 |
| May 15 | K. Balmer | Attended telephone call with E. Laykin and J. Leiwant re: Barclays systems access | 0.5 | $417.50 |
| May 15 | A. Bhargava | Attended the Stratify Training conducted for Duff and Phelps | 1.0 | $450.00 |
| May 15 | A. Busse | Attended meeting for Stratify product demonstration. | 1.0 | $315.00 |
| May 15 | M. Daley | Accessed stratify access issues. | 0.4 | $334.00 |
| May 15 | M. Daley | Attended telephone conference call with E. Laykin on Barclays issues. | 0.5 | $417.50 |
| May 15 | M. Daley | Attended call with C. Morgan re: open issues and to initiate formal doc request. | 0.6 | $501.00 |
| May 15 | M. Daley | Attended Stratify training call. | 1.0 | $835.00 |
| May 15 | M. Daley | Attended calls with Jenner re: Stratify training and access for teams. | 1.5 | $1,252.50 |
| May 15 | J. Kao | Gathered information for internal status report and metrics | 0.5 | $157.50 |
| May 15 | E. Laykin | Sent emails in support of Team 2. | 0.2 | $167.00 |
| May 15 | E. Laykin | Attended telephone conference call with J. Leiwant and K. Balmer | 0.5 | $417.50 |
| May 15 | E. Laykin | Attended telephone conference call with K. Balmer | 0.5 | $417.50 |
| May 15 | E. Laykin | Attended telephone conference call with M. Daley on Barclays issues | 0.5 | $417.50 |
| May 15 | E. Laykin | Attended telephone conference call with Barclays Data Team | 1.0 | $835.00 |
| May 15 | I. Lunderskov | Attended Stratify demonstration | 1.0 | $315.00 |
| May 15 | B. Mcgrath | Emailed Justin and Nico re: daily uploads to FilesAnywhere. | 0.4 | $126.00 |
| May 15 | B. Mcgrath | Attended conference call/ WebEx re: Stratify tool. | 1.0 | $315.00 |
| May 15 | C. Morgan | Logging of incoming data requests for onsite team. | 0.6 | $357.00 |
| May 15 | N. Nunez | Updated Jenner Request Chart for P. Daley. | 1.5 | $892.50 |
| May 15 | N. Nunez | Attended Stratify Training; managed logon issues with D&P Teams. | 1.5 | $892.50 |
| May 15 | N. Nunez | Discussed tagging and work flow, instructions regarding printing and custodian list. | 2.0 | $1,190.00 |
| May 15 | R. Patierno | Attended Stratify training session | 1.0 | $315.00 |
| May 17 | J. Kao | Cataloged, reviewed, filed and reconciled incoming documents.(3.1)  Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.4) | 4.5 | $1,417.50 |
| May 18 | A. Bhargava | Updated the status for all the internal data requests open to date and entered the search results | 2.2 | $990.00 |
| May 18 | M. Daley | Sent emails re: document printing and stamping protocol. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 18 | M. Daley | Attended conference call with M. Basil and H. McArn and L. Sheridan re: status of document. | 0.5 | $417.50 |
| May 18 | M. Daley | Reviewed emails re: Barclay's request and internal calls re: same. | 0.7 | $584.50 |
| May 18 | M. Daley | Reviewed reconciliation produced by Weil Gotshal re: status of document requests. | 1.0 | $835.00 |
| May 18 | S. Fliegler | Reviewed documents and questions sent by contract attorneys performing email review. | 0.7 | $416.50 |
| May 18 | S. Fliegler | Attended Stratify training presentation. | 0.9 | $535.50 |
| May 18 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(1.5) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(0.8) | 2.3 | $724.50 |
| May 18 | E. Laykin | Sent emails re: work related to various requests from teams 2,3,4,5 | 1.0 | $835.00 |
| May 18 | E. Laykin | Debriefed from call with Barclays | 2.0 | $1,670.00 |
| May 18 | J. Leiwant | Prepared for call with Boies and Barclays. | 0.2 | $119.00 |
| May 18 | J. Leiwant | Debrief from call with Boies and Barclays. | 0.3 | $178.50 |
| May 18 | J. Leiwant | Review data update memo from E. Laykin and P. Daley. | 0.8 | $476.00 |
| May 18 | J. Leiwant | Call with J. Stern of Boies, E. Laykin and Barclays re: document and data needs. | 1.5 | $892.50 |
| May 18 | I. Lunderskov | Confirmed CaseLogistix error (0.2). | 0.2 | $63.00 |
| May 18 | B. Mcgrath | Emailed J. Kao & N. Nunez re: Daily uploads to FilesAnywhere. | 0.4 | $126.00 |
| May 18 | B. Mcgrath | Printed out and prepared materials for meeting with Barclays. | 0.7 | $220.50 |
| May 18 | B. Mcgrath | Prepared spreadsheet to track document inventory. | 3.0 | $945.00 |
| May 18 | B. Mcgrath | Researched Lehman employee bios. | 1.8 | $567.00 |
| May 18 | C. McShea | Updated the field calendar in preparation for meeting, highlighting the D&P liaisons for each team (i.e. solvency, Team4, etc.) | 0.2 | $90.00 |
| May 18 | N. Nunez | Identified and corrected issue regarding access to documents. | 1.5 | $892.50 |
| May 18 | N. Nunez | Attended Stratify training; managed logon issues with D&P Teams. | 2.0 | $1,190.00 |
| May 19 | M. Daley | Attended meeting with E. Laykin and review Barclay's access and prepare for leadership meeting. | 1.3 | $1,085.50 |
| May 19 | M. Daley | Attended meeting with E. Laykin, J. Leiwant, A. Pfeiffer and G. Higgins re: work plans, Barclay's access and staffing plans. | 1.3 | $1,085.50 |
| May 19 | M. Daley | Attended Lehman leader team meeting. | 3.2 | $2,672.00 |
| May 19 | S. Fliegler | Reviewed documents and questions provided by contract attorneys performing email review. | 0.2 | $119.00 |
| May 19 | C. Joshi | Prepared status documentation for leadership meeting. | 0.7 | $416.50 |
| May 19 | C. Joshi | Attended internal leadership meeting. | 3.2 | $1,904.00 |
| May 19 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents. (2.1) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.0) | 3.1 | $976.50 |
| May 19 | M. Kapadia | Attended Stratify Training session | 0.8 | $476.00 |
| May 19 | E. Laykin | Reviewed communications and work related to Stratify | 0.2 | $167.00 |
| May 19 | E. Laykin | Attended meeting with G. Higgins and J. Leiwant re: Staffing. | 1.3 | $1,085.50 |
| May 19 | E. Laykin | Attended meeting with P. Daley re: Barclays and workplans | 1.3 | $1,085.50 |
| May 19 | J. Leiwant | Attended meeting with G. Higgins, E. Laykin, P. Daley and A. Pfeiffer re: workplan and staffing related to Barclays access. | 1.3 | $773.50 |
| May 19 | B. Mcgrath | Emailed J. Kao & N. Nunez re: Daily uploads to FilesAnywhere. | 0.3 | $94.50 |
| May 19 | B. Mcgrath | Prepared DMT functional liaisons spreadsheet. | 0.3 | $94.50 |
| May 19 | B. Mcgrath | Researched Lehman employee bios. | 2.5 | $787.50 |
| May 19 | B. Mcgrath | Prepared documents for Team Leads meeting. | 1.2 | $378.00 |
| May 19 | B. Mcgrath | Researched Lehman Live links. | 1.7 | $535.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 19 | C. McShea | Draft field calendar for the DMT Lehman office on-site schedule in preparation for meeting.  The DMT field calendar is working document that highlights who the D&P liaisons are for each team(i.e. solvency, Team4, etc.) and the availability of the liaison | 0.4 | $180.00 |
| May 19 | N. Nunez | Created a new document request for Jenner based on information provided by R. Erlich. | 1.0 | $595.00 |
| May 19 | N. Nunez | Attended Stratify training; managed logon issues with D&P Teams; organized documents, etc. | 1.5 | $892.50 |
| May 20 | A. Bhargava | Emailed information related to tasks and internal data requests tracking for the DMT Team for March and April. | 0.3 | $135.00 |
| May 20 | A. Bhargava | Reviewed and discussed the guidelines and processes for all ongoing tasks related to Data Management Team. | 0.3 | $135.00 |
| May 20 | M. Daley | Sent emails to Jenner re: Barclay's access and reconciliation project. | 0.5 | $417.50 |
| May 20 | M. Daley | Drafted memo re: team efforts. | 1.4 | $1,169.00 |
| May 20 | M. Daley | Attended onsite meeting at Lehman with Data Management Team re: staffing and Barclay's access. | 2.5 | $2,087.50 |
| May 20 | M. Goering | Assisted with time and task memo for Data Management Team. | 0.5 | $157.50 |
| May 20 | C. Joshi | Attended discussions with Akshay Bhargava for the Interview Notes for Lisa Gambardella | 0.2 | $119.00 |
| May 20 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(2.1) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.3) Reconciliation of request statuses (.5) | 3.9 | $1,228.50 |
| May 20 | E. Laykin | Reviewed communications and work related to Stratify | 0.2 | $167.00 |
| May 20 | E. Laykin | Set up shared drive with Barclays | 0.2 | $167.00 |
| May 20 | E. Laykin | Drafted PowerPoint presentation to Barclays. | 0.8 | $668.00 |
| May 20 | J. Leiwant | Reviewed Barclays data access agreement (0.5); Reviewed Jenner daily report including Inaba interview notes (1.2). | 1.7 | $1,011.50 |
| May 20 | I. Lunderskov | Attended call with B McGrath re tagging | 0.1 | $31.50 |
| May 20 | I. Lunderskov | Documented and dealt with CaseLogistix technical issue | 1.3 | $409.50 |
| May 20 | B. Mcgrath | Call with Ian Lunderskov, re: tagging. | 0.1 | $31.50 |
| May 20 | B. Mcgrath | Reviewed ████████ emails. | 4.0 | $1,260.00 |
| May 20 | B. Mcgrath | Formatted the DMT Functional Liaisons spreadsheet. | 4.1 | $1,291.50 |
| May 20 | N. Nunez | Requested new Stratify logons for D&P reviewers. | 1.0 | $595.00 |
| May 20 | N. Nunez | Prepared summary of highlights for the week and a summary of back office operations, process and role. | 1.0 | $595.00 |
| May 20 | N. Nunez | Managed document requests and productions, meetings, conference calls, & email communications. | 1.5 | $892.50 |
| May 21 | A. Bhargava | Discussed the outstanding data requests. | 0.4 | $180.00 |
| May 21 | A. Bhargava | Uploaded the documents found for the day on FilesAnywhere and emailed the list to N. Nunez and J. Kao. | 0.4 | $180.00 |
| May 21 | A. Bhargava | Attended Internal Meeting for the Data Management Team with E. Laykin, C. Morgan, P. Daley and C. Joshi. | 0.5 | $225.00 |
| May 21 | M. Daley | Sent emails relating to Stratify access. | 0.4 | $334.00 |
| May 21 | M. Daley | Attended Data Management Team biweekly call. | 0.8 | $668.00 |
| May 21 | M. Daley | Drafted data management Efforts memo. | 2.0 | $1,670.00 |
| May 21 | M. Goering | Attended call with C. Joshi re: document search. | 0.5 | $157.50 |
| May 21 | M. Goering | Attended Data Management team call with P. Daley, C. Morgan, C. Joshi, E. Laykin and others. | 0.5 | $157.50 |
| May 21 | C. Joshi | Attended telephone call with Goering re: document search. | 0.5 | $297.50 |
| May 21 | C. Joshi | Researched document request with Karen Balmer. | 0.9 | $535.50 |
| May 21 | J. Kao | Attended internal DMT Call with Erik Laykin, Peggy Daley and others. | 0.5 | $157.50 |

DUPF · O · PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 21 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(1.4) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(.8) | 2.2 | $693.00 |
| May 21 | E. Laykin | Drafted email to Jenner re: Data Requests. | 0.2 | $167.00 |
| May 21 | I. Lunderskov | Documented and dealt with CaseLogistix technical problem (0.4) | 0.4 | $126.00 |
| May 21 | B. Mcgrath | Updated research syntax on the global directory. | 0.3 | $94.50 |
| May 21 | B. Mcgrath | Attended weekly DMT status meeting. | 0.5 | $157.50 |
| May 21 | B. Mcgrath | Reviewed ▌▌▌▌▌▌▌emails. | 1.3 | $409.50 |
| May 21 | B. Mcgrath | Tagged and reviewed ▌▌▌▌▌ emails. | 1.1 | $346.50 |
| May 21 | B. Mcgrath | Attend meeting with E. Laykin, C. Morgan, C. Mc Shea, and A. Bhargava, re: Case Administration meeting. | 1.1 | $346.50 |
| May 21 | B. Mcgrath | Development of Stratify Tagging categories. | 1.3 | $409.50 |
| May 21 | N. Nunez | Reconciled Jenner request charts. | 1.0 | $595.00 |
| May 21 | N. Nunez | Requested new Stratify logons for D&P reviewers. | 1.0 | $595.00 |
| May 22 | M. Daley | Sent emails re: project management timeline software. | 0.3 | $250.50 |
| May 22 | M. Daley | Arranged for Stratify access for team members. | 0.5 | $417.50 |
| May 22 | S. Fliegler | Reviewed documents and questions by contract attorneys performing email review. | 0.8 | $476.00 |
| May 22 | J. Kao | Created new verification reports within the database application(1.8) Drafted weekly status update re: DMT activities(.5)  Reconciled the DP Requests and Productions (2.2) | 4.5 | $1,417.50 |
| May 22 | E. Laykin | Sent emails re: various requests from teams 2,3,4,5 | 0.3 | $250.50 |
| May 22 | E. Laykin | Reviewed documents with Pimbley and Team 4 and 5 | 0.3 | $250.50 |
| May 22 | I. Lunderskov | Attended call with Nico re processing documents off of Stratify (0.3) | 0.3 | $94.50 |
| May 22 | I. Lunderskov | Met with E. Fairweather to teach her how to use CaseLogistix (0.3) | 0.3 | $94.50 |
| May 22 | C. McShea | Prepared for DMT weekly meeting. | 0.5 | $225.00 |
| May 22 | N. Nunez | Attended call with Ian Lunderskov re: processing documents off of Stratify | 0.3 | $178.50 |
| May 22 | N. Nunez | Requested new Stratify logons for D&P reviewers in response to several requests, calls, and emails. | 0.7 | $416.50 |
| May 22 | N. Nunez | Attended DMT Team Conference Call | 1.0 | $595.00 |
| May 22 | N. Nunez | Reconciled A&M and Jenner document requests. | 1.3 | $773.50 |
| May 22 | N. Nunez | Managed document requests and productions, meetings, conference calls, & email communications. | 1.5 | $892.50 |
| May 23 | M. Daley | Reviewed reconciliation and sent emails to teams regarding outstanding requests and sufficiency of produced documents. | 2.3 | $1,920.50 |
| May 23 | J. Kao | Reconciled DP Requests and Productions | 2.2 | $693.00 |
| May 24 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents. (1.7) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.1) | 2.8 | $882.00 |
| May 24 | N. Nunez | Reviewed emails from and prepared emails to J. Kao and P. Daley providing instructions on logging certain documents and capturing emails associated with certain document requests. | 0.5 | $297.50 |
| May 25 | I. Lunderskov | Responded to emails re locked docs (0.3); responded to emails re tagging (0.2) | 0.5 | $157.50 |
| May 26 | M. Daley | Reviewed documents including a reconciliation list and several documents identified by A&M. | 1.1 | $918.50 |
| May 26 | M. Daley | Attended leader call. | 1.4 | $1,169.00 |
| May 26 | J. Kao | Prepared memo to DMT field team (Cole Morgan, Chet Joshi and others) regarding FilesAnywhere notification procedures. | 1.0 | $315.00 |

DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 26 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(1.6) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(0.9) Made modifications to the database application (design, reporting, fu | 7.5 | $2,362.50 |
| May 26 | I. Lunderskov | Attended call with N. Nunez re Excel Stratify document protocols. | 0.2 | $63.00 |
| May 26 | B. Mcgrath | Researched the "to be funded" report. | 0.9 | $283.50 |
| May 26 | N. Nunez | Attended call with Ian Lunderskov to discuss proper protocol for downloading and stamping documents | 0.2 | $119.00 |
| May 26 | N. Nunez | Attended follow-up call with I. Lunderskov re: proper protocol for downloading and stamping documents. | 0.3 | $178.50 |
| May 26 | N. Nunez | Attended call with C. Ward to discuss protocol for printing, downloading and stamping documents. | 0.5 | $297.50 |
| May 27 | M. Daley | Attended telephone call with TC Fleming re: searching strategies on case Logistix. | 0.1 | $83.50 |
| May 27 | M. Daley | Sent emails relating to document reconciliation and review of Team charts. | 0.7 | $584.50 |
| May 27 | M. Daley | Attended meeting at Jenner re : Barclays access. | 0.9 | $751.50 |
| May 27 | M. Gunaratnam | Added confidentiality stamps and document ID numbers to documents downloaded from Stratify. | 1.0 | $315.00 |
| May 27 | G. Higgins | Attended telephone meetings with A. Pfeiffer, E. Laykin and J. Leiwant re: Barclays and Jenner meetings. | 0.5 | $417.50 |
| May 27 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents.(2.5) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(1.0) Made modifications to the database (Reporting))(2.0) | 5.5 | $1,732.50 |
| May 27 | J. Leiwant | Attended call with G. Higgins, E. Laykin and A. Pfeiffer re: Barclays and Jenner meetings. | 0.5 | $297.50 |
| May 27 | J. Leiwant | Reviewed P. Daley email and attachment re: document reconciliation. | 1.7 | $1,011.50 |
| May 27 | I. Lunderskov | Generated email re Stratify docs (0.2) | 0.2 | $63.00 |
| May 27 | I. Lunderskov | Started credentialing process for newly onboarded director. | 0.3 | $94.50 |
| May 27 | N. Nunez | Prepared email to DMT team regarding the protocol for handling spreadsheets outside of the Stratify review environment. | 0.5 | $297.50 |
| May 27 | N. Nunez | Reviewed emails from P. Daley regarding DP Open document requests and A&M reconciliations. | 1.0 | $595.00 |
| May 28 | A. Bhargava | Internal Review and communications for the status updates of the Data Management Team | 0.3 | $135.00 |
| May 28 | M. Daley | Attended status meeting with DMT, C. Morgan, E. Laykin, and M. Goering. | 0.8 | $668.00 |
| May 28 | M. Daley | Reviewed status of document requests and documents produced. Set up meetings regarding review. | 1.6 | $1,336.00 |
| May 28 | M. Goering | Attended call with R. Erlich, T. Kabler, A. Busse re: systems request list. | 0.6 | $189.00 |
| May 28 | M. Goering | Attended weekly status call with DMT, including C. Morgan, P. Daley, E. Laykin. | 0.8 | $252.00 |
| May 28 | J. Kao | Prepared email to M. Goering and I. Lunderskov re: FilesAnywhere procedures and document processes. | 0.5 | $157.50 |
| May 28 | J. Kao | Attended bi-weekly internal call with DMT Team (E. Laykin, P. Daley, and others) discussing Data Management issues. | 0.8 | $252.00 |
| May 28 | J. Kao | Updated the database (reporting and design), prepared new queries(4.8) catalogued, reviewed, filed and reconciled incoming documents.(2.2) Distributed daily update to internal DP Teams and Notification to Jenner teams about new files available for revi | 8.0 | $2,520.00 |

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 28 | E. Laykin | Reviewed data delivery with Boies Schiller | 0.3 | $250.50 |
| May 28 | E. Laykin | Resolved related data preservation issues in conjunction with K. Caputo and P. Daley and Team 2 | 1.0 | $835.00 |
| May 28 | I. Lunderskov | Attend bi-weekly internal call with E. Laykin, P. Daley, and others discussing Data Management issues. | 0.8 | $252.00 |
| May 28 | I. Lunderskov | Stamped documents pulled from Stratify to comply with confidentiality agreements (1.3); generated index of documents found for daily update (0.5) | 1.8 | $567.00 |
| May 28 | C. Morgan | Discussion with C. McShea re: Team 3 issues | 0.5 | $297.50 |
| May 28 | N. Nunez | Prepared and reviewed email communication with P. Daley, M. Basil, and H. McArn regarding A&M Reconciliations. | 0.5 | $297.50 |
| May 28 | N. Nunez | Prepared emails to P. Daley and E. Laykin regarding process issues with respect to Barclay's productions. | 0.5 | $297.50 |
| May 28 | N. Nunez | Managed document requests and productions received. | 0.7 | $416.50 |
| May 28 | N. Nunez | Attended DMT Internal Meeting by Conference Call with E. Laykin, C. Morgan, P. Daley, et al. | 0.8 | $476.00 |
| May 29 | K. Balmer | Read and responded to Barclays systems access and data mining protocol emails. | 0.4 | $334.00 |
| May 29 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents. (1.3) Sent Daily Update to Internal DP Teams and Notification to Jenner teams about new files available for review.(0.9)  Made changes to the database (reporting and queries)(2.5) | 4.7 | $1,480.50 |
| May 29 | E. Laykin | Reviewed Team 3 and 4 memo and data requirements | 0.3 | $250.50 |
| May 29 | I. Lunderskov | Emailed P. Ramesh re: Stratify manual (0.1) | 0.1 | $31.50 |
| May 29 | I. Lunderskov | Stamped documents pulled from Stratify to comply with confidentiality agreements (0.6) | 0.6 | $189.00 |
| May 29 | I. Lunderskov | Researched docs of interest on Stratify (0.4); researched doc on Stratify referenced in emails (0.8) | 1.2 | $378.00 |
| May 29 | B. Mcgrath | Prepared email to Justin and Nico re: FilesAnywhere upload. | 0.7 | $220.50 |
| May 29 | C. Morgan | Processed access requests for teams 2,3,4 and 5. | 2.6 | $1,547.00 |
| May 29 | N. Nunez | Reviewed and prepared emails to from P. Daley and E. Laykin regarding document processing of documents received from Stratify. | 0.5 | $297.50 |
| May 29 | N. Nunez | Reviewed emails from C. Morgan to L. Manheimer regarding Excel files and preprocessing of files prior to CLX loads. | 0.5 | $297.50 |
| May 29 | N. Nunez | Managed document requests and productions received. | 1.0 | $595.00 |
| May 29 | N. Nunez | Prepared and reviewed emails with J. Kao regarding the Metrics Report; prepared and reviewed emails with E. Laykin regarding document processing of documents received from Stratify and process issues with respect to Barclay's productions. | 1.0 | $595.00 |
| May 29 | N. Nunez | Prepared DMT Weekly Report | 1.0 | $595.00 |
| May 30 | C. Morgan | Researched ██████████████ and the ████████████ information for team 3. | 0.8 | $476.00 |
| Total for Matter #900: Data and Document Management and Analysis | | | 1,719.1 | $996,138.25 |
| | Less 10% Discount | | | ($99,613.83) |
| | Discounted Fees for Matter #900: Data and Document Management and Analysis | | | $896,524.43 |

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 9 | J. Schrader | Developed workplan relating to Jenner team 3 | 7.0 | $6,440.00 |
| February 9 | J. Schrader | Reviewed news articles regarding Lehman Brothers | 2.0 | $1,840.00 |
| February 9 | J. Schrader | Attended internal meeting regarding workplan | 4.0 | $3,680.00 |
| February 9 | A. Warren | Attended internal meeting regarding preparation of initial work plan for team 3 and 4. | 7.9 | $6,359.50 |
| February 10 | J. Schrader | Attended meeting with Jenner regarding kickoff | 4.0 | $3,680.00 |
| February 10 | J. Schrader | Attended meeting regarding international bankruptcy documents on Lehman | 4.5 | $4,140.00 |
| February 10 | A. Warren | Attended internal meeting regarding preparation of initial work plan for team 3 and 4. | 2.7 | $2,173.50 |
| February 10 | A. Warren | Attended meeting with Jenner regarding preparation of initial work plan for team 3 and 4. | 4.0 | $3,220.00 |
| February 11 | T. Byhre | Analysis of Lehman exposure to CMBS products relative to peers | 2.0 | $870.00 |
| February 11 | A. Pfeiffer | Prepare for subject matter briefings | 0.8 | $603.75 |
| February 11 | S. Rivera | Reading 10K/10Qs filed one year prior to bankruptcy / subject matter briefing : Overview of LBHI | 4.1 | $2,378.00 |
| February 11 | J. Thompson | Preparing for subject matter briefing  at Jenner on Repos and Security Lending business | 1.8 | $783.00 |
| February 11 | J. Thompson | Research in preparation of subject matter briefing  at Jenner on Repos and Security Lending business | 5.0 | $2,175.00 |
| February 11 | A. Warren | Developed of workplan relating to Jenner team 3 | 5.6 | $4,508.00 |
| February 12 | T. Byhre | preparing for subject matter briefing  at Jenner on Repos and Security Lending business | 1.4 | $609.00 |
| February 12 | T. Byhre | Analysis of Lehman exposure to leveraged loan products relative to peers | 6.6 | $2,871.00 |
| February 12 | J. Leiwant | Calls regarding team workplans | 1.7 | $986.00 |
| February 12 | J. Pimbley | Preparation of Lehman overview subject matter briefing  for Jenner | 3.0 | $2,760.00 |
| February 12 | J. Pimbley | Preparing for subject matter briefing  at Jenner on Repos and Security Lending business | 3.0 | $2,760.00 |
| February 12 | S. Rivera | Continuing to read 10K / 10Qs.Summarizing 10K/10Qs filed one year prior to bankruptcy (10 pages worth of notes) | 2.5 | $1,450.00 |
| February 12 | S. Rivera | Reading 10K/10Qs filed one year prior to bankruptcy / subject matter briefing : Overview of LBHI | 4.1 | $2,378.00 |
| February 12 | J. Schrader | Prepared internal memos regarding team and task planning on securitization businesses and LBO business. | 3.5 | $3,220.00 |
| February 12 | J. Thompson | Preparing for subject matter briefing  at Jenner on Repos and Security Lending business | 3.1 | $1,348.50 |
| February 12 | J. Thompson | Research in preparation of subject matter briefing  at Jenner on Repos and Security Lending business | 3.1 | $1,348.50 |
| February 13 | T. Byhre | preparing for subject matter briefing  at Jenner on Repos and Security Lending business | 2.1 | $913.50 |
| February 13 | T. Byhre | Analysis of Lehman exposure to CDOs relative to peers | 5.9 | $2,566.50 |
| February 13 | A. Pfeiffer | Prepare Lehman overview subject matter briefing | 1.8 | $1,408.75 |
| February 13 | J. Pimbley | Preparation of Lehman overview subject matter briefing  for Jenner | 2.7 | $2,484.00 |
| February 13 | J. Pimbley | Preparing for subject matter briefing  at Jenner on Repos and Security Lending business | 2.7 | $2,484.00 |
| February 13 | S. Rivera | Preparing and Finalizing Presentation Slides for subject matter briefing : Overview of LBHI | 7.3 | $4,234.00 |
| February 13 | J. Schrader | Attended internal telephone call regarding workplan | 0.5 | $460.00 |
| February 13 | J. Schrader | Reviewed internal emails about task planning on securitization businesses and LBO business. | 1.0 | $920.00 |
| February 13 | J. Schrader | Prepared internal memos regarding team and task planning on securitization businesses and LBO business. | 1.5 | $1,380.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 13 | J. Thompson | Research in preparation of subject matter briefing at Jenner on Repos and Security Lending business | 1.2 | $522.00 |
| February 13 | J. Thompson | Preparing for subject matter briefing at Jenner on Repos and Security Lending business | 5.4 | $2,349.00 |
| February 14 | T. Byhre | Analysis of Lehman repo activity | 2.7 | $1,174.50 |
| February 14 | T. Byhre | preparing for subject matter briefing at Jenner on Repos and Security Lending business | 5.3 | $2,305.50 |
| February 14 | J. Pimbley | Preparation of Lehman overview subject matter briefing for Jenner | 1.5 | $1,380.00 |
| February 14 | J. Pimbley | Preparing for subject matter briefing at Jenner on Repos and Security Lending business | 1.5 | $1,380.00 |
| February 14 | S. Rivera | Preparation of Lehman overview subject matter briefing for Jenner | 3.4 | $1,972.00 |
| February 15 | J. Pimbley | Preparation of Lehman overview subject matter briefing for Jenner | 0.5 | $460.00 |
| February 15 | J. Pimbley | Prepare internal memos regarding governance and fiduciary duty | 2.0 | $1,840.00 |
| February 16 | J. Leiwant | Review internal emails re workplans, team 3 and task 5 | 1.5 | $870.00 |
| February 16 | J. Pimbley | Preparing for subject matter briefing at Jenner on Repos and Security Lending business | 1.0 | $920.00 |
| February 16 | J. Pimbley | Preparation of Lehman overview subject matter briefing for Jenner | 1.5 | $1,380.00 |
| February 16 | J. Pimbley | Set up WebEx for subject matter briefing for Jenner | 2.0 | $1,840.00 |
| February 17 | J. Pimbley | Presentation of subject matter briefing at Jenner on Repo and Security Lending businesses | 1.0 | $920.00 |
| February 17 | J. Pimbley | Preparation of Lehman overview subject matter briefing for Jenner | 1.5 | $1,380.00 |
| February 17 | J. Pimbley | Presentation of Lehman overview subject matter briefing for Jenner | 1.5 | $1,380.00 |
| February 17 | J. Schrader | Prepared for meeting at Jenner | 0.3 | $230.00 |
| February 17 | J. Schrader | Attended meeting with Jenner regarding team workplan | 0.5 | $460.00 |
| February 18 | A. Pfeiffer | Team 3 and 5 mtg at Jenner | 1.4 | $1,127.00 |
| February 19 | A. Pfeiffer | Attending meeting at Alvarez re: systems and data | 2.6 | $2,093.00 |
| February 20 | J. Schrader | Reviewed a 179-page class action securities law complaint against Lehman and its underwriters | 3.0 | $2,760.00 |
| February 21 | J. Schrader | Prepared internal memos regarding Antoncic documents | 0.5 | $460.00 |
| February 21 | J. Schrader | Researched executive compensation | 1.5 | $1,380.00 |
| February 23 | J. Schrader | Attended internal telephone call regarding billing. | 0.5 | $460.00 |
| February 23 | J. Schrader | Followed up from internal call relating to tracking the bill. | 0.8 | $690.00 |
| February 23 | J. Schrader | Researched regarding Antoncic documents. | 2.0 | $1,840.00 |
| February 24 | A. Pfeiffer | Call with Duff team 3 re: progress update. | 1.0 | $805.00 |
| February 24 | A. Pfeiffer | Several calls with Jenner Team Leaders re: status. | 1.2 | $966.00 |
| February 24 | J. Pimbley | Review of data related to governance and fiduciary duty | 3.0 | $2,760.00 |
| February 24 | J. Schrader | Reviewed internal memo regarding CSE liquidity management documents | 2.0 | $1,840.00 |
| February 24 | J. Schrader | Researched information on hedging. | 2.0 | $1,840.00 |
| February 26 | J. Schrader | Researched Lehman and peers bond data over time | 0.5 | $460.00 |
| February 26 | J. Schrader | Attended internal telephone call regarding team 3 objectives | 1.0 | $920.00 |
| February 27 | J. Schrader | Prepared internal memos regarding WIP/ Billing, Followed up on billing. | 3.0 | $2,760.00 |
| February 27 | J. Thompson | Analysis of Lehman exposure to CDS market | 4.8 | $2,088.00 |
| March 3 | J. Schrader | Reviewed internal emails on about Team 3 issues | 0.5 | $460.00 |
| March 3 | J. Schrader | Prepared internal memos regarding a document request. | 0.5 | $460.00 |
| March 4 | J. Schrader | Read class action suits against Lehman | 1.0 | $920.00 |
| March 4 | J. Schrader | Reviewed of internal emails on about Team 3 issues | 1.0 | $920.00 |
| March 4 | J. Schrader | Prepared internal memos regarding the budget, planning, and staffing | 2.0 | $1,840.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 6 | J. Schrader | Prepared internal memos regarding team 3 workplan | 1.0 | $920.00 |
| March 7 | P. Marcus | Called to discuss workplan | 0.5 | $402.50 |
| March 7 | J. Schrader | Reviewed Lehman financial statements | 2.0 | $1,840.00 |
| March 7 | J. Schrader | Reviewed priority document request refinements | 2.0 | $1,840.00 |
| March 7 | J. Schrader | Prepared internal memos regarding priority document request refinements | 2.0 | $1,840.00 |
| March 8 | J. Schrader | Attended internal telephone call regarding staffing and project planning | 1.0 | $920.00 |
| March 8 | J. Schrader | Followed up from internal call regarding staffing and project planning | 1.0 | $920.00 |
| March 8 | J. Schrader | Prepared for internal call regarding staffing and project planning | 3.0 | $2,760.00 |
| March 9 | A. Pfeiffer | Status call with team 3 | 1.1 | $885.50 |
| March 9 | J. Schrader | Attended internal telephone call regarding staffing and project planning | 1.0 | $920.00 |
| March 9 | A. Warren | Reviewed Lehman hedging practices | 2.0 | $1,610.00 |
| March 10 | S. Rivera | Assisting John Schrader with constructing a workplan in Excel to keep track of Team 3 Tasks (Project Management for Team 3) | 4.0 | $2,320.00 |
| March 10 | J. Schrader | Reviewed Antonic memo. | 2.0 | $1,840.00 |
| March 10 | J. Schrader | Prepared for team leader call | 2.0 | $1,840.00 |
| March 11 | S. Rivera | development of workplan relating to Jenner team 3 | 3.3 | $1,914.00 |
| March 11 | J. Schrader | Attended weekly team teleconference | 1.0 | $920.00 |
| March 11 | J. Schrader | Reviewed Level III info, public sources and budgeted spreadsheets | 3.7 | $3,404.00 |
| March 12 | S. Rivera | Assisting John Schrader with potential assignment of resources for Team 3 Tasks (Project Management for Team 3) | 4.0 | $2,320.00 |
| March 12 | J. Schrader | Reviewed internal emails on about Team 3 issues | 1.0 | $920.00 |
| March 12 | J. Schrader | Prepared internal memos regarding team 3 budget and planning update | 1.0 | $920.00 |
| March 12 | J. Schrader | Researched CSE related public documents. | 3.0 | $2,760.00 |
| March 13 | J. Schrader | Prepared internal memos regarding call with Jenner over their updated priority list - focus on business MTH, Lev Loan, but also had lower priority task discussed | 2.0 | $1,840.00 |
| March 13 | J. Schrader | Worked on document production request - focus on securitization business | 3.0 | $2,760.00 |
| March 13 | J. Schrader | Conducted commercial real estate research. | 3.0 | $2,760.00 |
| March 16 | J. Schrader | Prepared internal memos regarding CSE reports | 1.0 | $920.00 |
| March 16 | J. Schrader | Reviewed CSE documents provided by Jenner | 3.0 | $2,760.00 |
| March 17 | J. Schrader | Attended internal meeting regarding email search terms | 0.5 | $460.00 |
| March 17 | J. Schrader | Prepared for internal meeting regarding email search terms | 0.5 | $460.00 |
| March 17 | J. Schrader | Prepared emails to Jenner regarding search | 1.0 | $920.00 |
| March 17 | J. Schrader | Reviewed CSE documents provided by Jenner | 4.0 | $3,680.00 |
| March 18 | A. Pfeiffer | Attended team 3 mtg on search terms, etc. | 3.0 | $2,415.00 |
| March 18 | J. Schrader | Analyzed Lehman Collateral posted to various third parties | 0.5 | $460.00 |
| March 18 | J. Schrader | Attended internal meeting regarding the refinement of Jenner's search code terms. | 0.5 | $460.00 |
| March 18 | J. Schrader | Prepared for meeting regarding the refinement of Jenner's search code terms. | 0.5 | $460.00 |
| March 18 | J. Schrader | Attended internal teleconference regarding the refinement of Jenner's search terms | 1.0 | $920.00 |
| March 18 | J. Schrader | Reviewed CSE documents provided by Jenner | 1.5 | $1,380.00 |
| March 18 | J. Schrader | Prepared memo for Jenner regarding Lehman real estate | 1.6 | $1,472.00 |
| March 18 | J. Schrader | Analyzed Lehman exposure to CDS market | 2.0 | $1,840.00 |
| March 19 | J. Schrader | Prepared internal memo regarding the refinement of Jenner's search code terms. | 0.5 | $460.00 |
| March 19 | J. Schrader | Reviewed CSE documents provided by Jenner | 1.5 | $1,380.00 |
| March 19 | J. Schrader | Prepared for meeting at Jenner regarding CSE | 2.0 | $1,840.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 19 | J. Schrader | Attended meeting with Jenner regarding an overview of the CSE | 2.2 | $1,978.00 |
| March 19 | M. Vitti | Telephone call with Jenner regarding Team 3 (CSE Binder) issues | 1.5 | $1,207.50 |
| March 20 | J. Schrader | Reviewed GRMD report list | 0.5 | $460.00 |
| March 20 | J. Schrader | Prepared D&P document request refinements | 0.5 | $460.00 |
| March 20 | J. Schrader | Attended team leader telephone call regarding progress. | 0.5 | $460.00 |
| March 20 | J. Schrader | Prepared for team leader call regarding progress | 0.5 | $460.00 |
| March 23 | M. Kapadia | Research and discussion on Consolidated Supervised Entities (CSE) | 1.5 | $652.50 |
| March 23 | R. Mendoza | Review class action complaint against Lehman | 1.0 | $805.00 |
| March 24 | M. Kapadia | Research on CSEs | 2.5 | $1,087.50 |
| March 24 | R. Mendoza | Review press articles about Lehman failure | 1.0 | $805.00 |
| March 24 | A. Pfeiffer | Review docs related to risk management | 2.5 | $2,012.50 |
| March 24 | S. Rivera | Prepare for meeting with John Schrader and Jenner. | 3.0 | $1,740.00 |
| March 25 | R. Mendoza | Meeting with Tony Valukas to discuss Fed issues and high level industry issues | 1.5 | $1,207.50 |
| March 25 | A. Pfeiffer | Attended meeting at Jenner re witness interviews & solvency | 2.0 | $1,610.00 |
| March 25 | J. Schrader | Reviewed modifications to document requests related to leverage loans | 0.5 | $460.00 |
| March 25 | J. Schrader | Prepared memo for Jenner regarding progress | 2.0 | $1,840.00 |
| March 26 | J. Schrader | Reviewed documents provided by Jenner regarding Lehman collateral | 1.0 | $920.00 |
| March 26 | J. Schrader | Reviewed internal emails on about Team 3 issues | 1.0 | $920.00 |
| March 27 | J. Schrader | Prepared document request update | 0.5 | $460.00 |
| March 27 | J. Schrader | Reviewed solvency team presentations | 2.0 | $1,840.00 |
| March 27 | J. Schrader | Prepared for meeting at Jenner regarding commercial valuation (credit v market); LBO business | 3.5 | $3,220.00 |
| March 27 | J. Schrader | Reviewed documents provided by Jenner regarding Lehman collateral | 4.0 | $3,680.00 |
| March 30 | A. Pfeiffer | Attend team 3 status call | 0.8 | $644.00 |
| March 30 | J. Schrader | Attended internal telephone call regarding real estate exposure and LBO business' | 1.0 | $920.00 |
| March 30 | J. Schrader | Prepared for internal call regarding LBO business and real estate business | 1.0 | $920.00 |
| March 30 | J. Schrader | Conducted more LBO research- focus on leverage on covenants | 3.0 | $2,760.00 |
| April 1 | J. Leiwant | internal call w J. Schrader re: outstanding tasks and team 2 staffing. | 0.8 | $476.00 |
| April 1 | A. Pfeiffer | Call with J Schrader re team 3 planning | 0.8 | $668.00 |
| April 1 | A. Pfeiffer | Review documents and analyst report re: team 3 issues | 1.7 | $1,419.50 |
| April 1 | J. Schrader | Call with A. Pfeiffer and J. Leiwant re: outstanding issues. | 0.8 | $764.00 |
| April 2 | M. Daley | Staffing and document production oversight. | 1.1 | $918.50 |
| April 2 | A. Pfeiffer | Document review - Antoncic notes and docs | 1.9 | $1,586.50 |
| April 2 | J. Pimbley | Review and respond to email | 1.7 | $1,623.50 |
| April 2 | J. Schrader | Prepare write up on rates business- adhoc request | 1.3 | $1,241.50 |
| April 3 | A. Pfeiffer | Analysis related to business segments | 2.4 | $2,004.00 |
| April 3 | J. Schrader | analysis of the jump in level II with p/l explanation | 1.5 | $1,432.50 |
| April 4 | J. Schrader | Prepared weekly team update summary for team leaders call. | 2.5 | $2,387.50 |
| April 5 | J. Pimbley | Review 10-K filing | 2.0 | $1,910.00 |
| April 6 | J. Arcy | Attended part of weekly internal leaders call. | 0.5 | $417.50 |
| April 6 | A. Bhargava | Provided information to Melissa at Jenner re: data search and analysis of four specific directors/officers. | 0.8 | $360.00 |
| April 6 | J. Leiwant | Prepared plan for Team 3 deliverables. | 1.7 | $1,011.50 |
| April 6 | B. Mcgrath | Researched Board of Director meeting minutes. | 2.8 | $882.00 |
| April 6 | A. Pfeiffer | Draft and read emails re team 3 deliverables | 1.6 | $1,336.00 |
| April 6 | J. Pimbley | Discuss liquidity pool issues | 2.0 | $1,910.00 |
| April 7 | J. Arcy | Phone call w/ A. Warren | 0.5 | $417.50 |
| April 7 | P. Marcus | Analysis of Lehman business segments | 1.4 | $1,169.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 7 | A. Pfeiffer | Analysis of email search terms | 1.3 | $1,085.50 |
| April 7 | J. Pimbley | Discussion with associates re CSE | 2.0 | $1,910.00 |
| April 7 | J. Schrader | Team 3 work plan analysis - run rates, updated tasks. | 2.0 | $1,910.00 |
| April 7 | J. Schrader | Research and analysis re: Jenner's Suntrust request. | 0.4 | $382.00 |
| April 7 | J. Schrader | Reviewed and edited presentation re: the business lines that contributed to Lehman's failure. | 0.5 | $477.50 |
| April 7 | J. Schrader | Prepared document re: findings related to commercial real estate and leveraged loans. | 1.0 | $955.00 |
| April 8 | B. Mcgrath | Researched Lehman Brothers contingency plan. | 1.1 | $346.50 |
| April 8 | B. Mcgrath | Researched Lehman Brothers funding framework. | 2.1 | $661.50 |
| April 8 | J. Schrader | Team 3 call re: near term deliverables. | 0.3 | $286.50 |
| April 8 | J. Schrader | Prepared for internal call re: CSE. | 0.5 | $477.50 |
| April 8 | J. Schrader | Internal call with J. Leiwant re: team 3 near term deliverables status. | 0.5 | $477.50 |
| April 8 | J. Schrader | Reviewed and updated document needs and requests from A&M. | 1.0 | $955.00 |
| April 9 | T. Byhre | Researched Sigma SIV in Case Logistics for J. Schrader. (4.3); internal call with J. Schrader re: Sigma SIV. (0.5); prepared 1 page write-up for J. Schrader re: Sigma SIV. 1.7; reviewed Sigma SIV backup material. (0.5). | 7.0 | $3,150.00 |
| April 9 | J. Leiwant | Internal calls with A. Pfeiffer regarding team 3 issues. | 0.9 | $535.50 |
| April 9 | J. Leiwant | Internal meeting with J. Pimbley re: CSE reviews (1.0); Meeting with M. Athanason regarding Team 3 staffing, workplan (1.6). | 2.4 | $1,428.00 |
| April 9 | B. Mcgrath | Researched Lehman US high yield bond index. | 0.4 | $126.00 |
| April 9 | A. Pfeiffer | Call with J. Leiwant team 3 staffing issues. | 0.9 | $751.50 |
| April 9 | A. Pfeiffer | Read and respond to team 3 related emails | 1.1 | $918.50 |
| April 9 | J. Pimbley | Meeting with J. Leiwant re: CSE review. | 1.0 | $955.00 |
| April 9 | J. Pimbley | Review SEC filings | 1.0 | $955.00 |
| April 9 | J. Schrader | Performed research related to leveraged loans and commercial real estate. | 1.0 | $955.00 |
| April 9 | J. Schrader | Researched issues related to SunTrust in response to Jenner request. | 1.0 | $955.00 |
| April 9 | J. Schrader | Performed analysis of whole loan delinquencies and losses. | 1.5 | $1,432.50 |
| April 9 | J. Schrader | Reviewed emails re: Suntrust and Jenner docs re: the same. | 2.0 | $1,910.00 |
| April 10 | A. Busse | leveraged loan research for J Schrader | 2.0 | $630.00 |
| April 10 | T. Byhre | Researched SunTrust in Case Logistics for J. Schrader. (3.0); internal call with J. Schrader re: SunTrust. (0.3); researched Leveraged Loans in Case Logistics for J. Schrader. (2.7) | 6.0 | $2,700.00 |
| April 10 | J. Leiwant | follow up from Team 3 weekly call - document notes | 0.2 | $119.00 |
| April 10 | J. Leiwant | Weekly team 3 call with S Ascher, J Schrader et al | 1.0 | $595.00 |
| April 10 | P. Marcus | Analysis of Lehman business segments | 2.1 | $1,753.50 |
| April 10 | A. Pfeiffer | Debrief after team 3 weekly call - S. Ascher from Jenner | 0.8 | $668.00 |
| April 10 | A. Pfeiffer | Team 3 weekly call - S. Ascher from Jenner | 1.0 | $835.00 |
| April 10 | S. Rivera | Reviewed leveraged loans and commercial real estate documents tagged for review by T.Byhre and A. Busse.  Summarized information concerning top leveraged loan and commercial real estate loan commitments by Lehman. | 2.0 | $1,190.00 |
| April 10 | J. Schrader | Research related to Suntrust resulting from follow-up questions from Jenner. | 0.5 | $477.50 |
| April 10 | J. Schrader | Prepared for Team 3 weekly call with Jenner. | 0.5 | $477.50 |
| April 10 | J. Schrader | Analysis related to leveraged loans and commercial real estate in response to Jenner request. | 1.0 | $955.00 |
| April 10 | J. Schrader | Team 3 weekly call with J. Leiwant, S. Ascher and A. Pfeiffer. | 1.0 | $955.00 |
| April 10 | J. Schrader | Reviewed leveraged loan documents; analysis of their terms and position. | 2.5 | $2,387.50 |
| April 11 | A. Busse | leveraged loan research for J Schrader | 1.0 | $315.00 |

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 11 | J. Leiwant | Review of J Schrader deliverables to Jenner re: SunTrust and Sigma SIV. | 1.4 | $833.00 |
| April 11 | A. Pfeiffer | Draft and read emails re team 3 near-term deliverables | 0.6 | $501.00 |
| April 11 | J. Schrader | Continued research related to Sigma SIV. | 0.5 | $477.50 |
| April 11 | J. Schrader | Reviewed investor presentations furnished by Jenner. | 0.6 | $573.00 |
| April 11 | J. Schrader | Internal call with A. Warren re: leveraged loans. | 0.9 | $859.50 |
| April 11 | J. Schrader | Organization of work assignments for the weekend to meet coming deliverable dates and communicated those assignments to staff. | 1.5 | $1,432.50 |
| April 12 | A. Busse | leveraged loan research for J Schrader | 4.0 | $1,260.00 |
| April 12 | J. Leiwant | Review LEH investor presentations | 0.6 | $357.00 |
| April 12 | A. Pfeiffer | Review and respond to team 3 emails | 0.8 | $668.00 |
| April 13 | A. Busse | leveraged loan research for J. Schrader | 3.0 | $945.00 |
| April 13 | T. Byhre | Researched Leveraged Loan Analysis,(2.0); prepared updates to Leveraged Loan Analysis document, (3.0); internal call with J. Schrader and A. Warren. (1.0). | 6.0 | $2,700.00 |
| April 13 | J. Leiwant | Reviewed presentations to the Fed from May 19 and May 28. | 1.1 | $654.50 |
| April 13 | S. Rivera | Emailed A. Warren and J. Schrader re: leveraged loan and real estate commitment status; processed review comments from A. Warren on deliverable. | 0.5 | $297.50 |
| April 13 | S. Rivera | Internal call with S. Fliegler re: CSE document review process | 0.5 | $297.50 |
| April 13 | S. Rivera | Internal call with A. Warren re: leveraged loans and commercial real estate. | 1.0 | $595.00 |
| April 13 | S. Rivera | Reviewed and edited deliverable re: leveraged loan and commercial loan commitments | 2.8 | $1,666.00 |
| April 13 | S. Rivera | Researched loan data re: top real estate and leveraged loan commitment exposures | 3.2 | $1,904.00 |
| April 13 | J. Schrader | Received status update from project managers on current outstanding tasks. | 1.0 | $955.00 |
| April 13 | J. Schrader | Prep for call with A. Warren re: leveraged loans. | 0.4 | $382.00 |
| April 13 | J. Schrader | Analyzed Lehman leveraged loan products and planning for declarable related to the same. | 1.0 | $955.00 |
| April 13 | J. Schrader | Performed research related to residential whole loan (0.5); performed research related to leveraged loan (2.0). | 2.5 | $2,387.50 |
| April 14 | A. Busse | Discussed, researched, and analyzed leveraged loans for J. Schrader. | 1.3 | $393.75 |
| April 14 | T. Byhre | Researched documents related to Leveraged Loan Analysis (3.5); prepared secondary updates to Leveraged Loan Analysis document. (2.0); Calls with S. Rivera and J. Schrader. (0.5). | 6.0 | $2,700.00 |
| April 14 | A. Pfeiffer | Review and draft emails re team 3 | 0.9 | $751.50 |
| April 14 | S. Rivera | Discussion with J. Schrader re: status of leveraged loan and real estate commitment documents. | 0.5 | $297.50 |
| April 14 | S. Rivera | Emailed A. Warren, T.Byhre, A. Busse re: leveraged loan and commercial real estate commitments analysis. | 1.0 | $595.00 |
| April 14 | S. Rivera | Research documents re: leveraged loan and real estate (top exposures) | 2.5 | $1,487.50 |
| April 14 | J. Schrader | Discussed status of real estate documents with S. Rivera. | 0.3 | $286.50 |
| April 15 | T. Byhre | Reviewed documents re: Leveraged Loan Analysis. (1.5); Prepared secondary updates to Leveraged Loan Analysis document. (1.3); call with S. Rivera. (0.2). | 3.0 | $1,350.00 |
| April 15 | A. Pfeiffer | Review and draft emails re team 3 | 0.1 | $83.50 |
| April 15 | S. Rivera | Emails to A. Warren, T.Byhre, A. Busse re: leveraged loan and commercial real estate commitments analysis | 1.0 | $595.00 |
| April 15 | S. Rivera | Reviewed and edited deliverable re: leveraged loan and commercial loan commitments | 3.0 | $1,785.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| April 16 | T. Byhre | Reviewed documents re: Leveraged Loan Analysis. (3.0); Prepared secondary updates to Leveraged Loan Analysis document. (3.3); discussion with S. Rivera. (0.2). | 6.5 | $2,925.00 |
| April 16 | M. Daley | Review documents produced for completeness and coordinate document review with team 3. | 2.0 | $1,670.00 |
| April 16 | B. Mcgrath | Researched Structured Asset Securities Corporation and its subsidiaries. | 0.9 | $283.50 |
| April 16 | A. Pfeiffer | Review and draft emails re team 3 | 0.7 | $584.50 |
| April 17 | A. Busse | Meeting hosed by C. Joshi re: overview of document search capabilities and document systems availability. | 1.5 | $472.50 |
| April 17 | T. Byhre | Reviewed documents on Case Logistics for LBO. (5.3); prepared LBO analysis. (2.5); correspondence with J. Schrader re: status. (0.7). | 8.0 | $3,600.00 |
| April 17 | I. Lunderskov | Team 3 and DMT meeting regarding data tools (CaseLogistix and Lehman Live) with A. Warren, A. Fleming, J. Thompson, and P. Daley (1.0); subprime team direction update meeting with A. Warren, A. Fleming, and J. Thompson (0.4). | 1.4 | $441.00 |
| April 17 | B. Mcgrath | Researched CDS spreads. | 2.1 | $661.50 |
| April 17 | A. Pfeiffer | Review and draft emails re team 3 | 1.1 | $918.50 |
| April 17 | S. Rivera | Reviewed deliverable re: leveraged loan and real estate commitment analysis. | 1.0 | $595.00 |
| April 17 | S. Rivera | Research re: additional information on disclosed marks for real estate commitments over time. | 1.0 | $595.00 |
| April 18 | T. Byhre | Reviewed documents on Case Logistics re: LBO. (2.0); prepared LBO analysis. (1.8); correspondence with J. Schrader. (0.2). | 4.0 | $1,800.00 |
| April 18 | A. Pfeiffer | Review and draft emails re team 3 | 0.3 | $250.50 |
| April 19 | J. Leiwant | Internal call re: team 3 deliverable. | 0.2 | $119.00 |
| April 19 | A. Pfeiffer | Review and draft emails re team 3 | 0.3 | $250.50 |
| April 19 | J. Schrader | Telephone call with J. Leiwant re: team 3 deliverables. | 0.2 | $191.00 |
| April 20 | J. Leiwant | Internal call with J. Schrader re: presentation to Jenner. | 0.2 | $119.00 |
| April 20 | B. Mcgrath | Researched SASCO and subsidiaries. | 1.1 | $346.50 |
| April 20 | S. Rivera | Discussion with J. Schrader re: leverage loan analysis. | 1.0 | $595.00 |
| April 20 | S. Rivera | Edited deliverable re: leverage loans and commercial real estate analysis. | 3.0 | $1,785.00 |
| April 20 | J. Schrader | Prepared for presentation at Jenner re: the securitization process and market. | 0.3 | $286.50 |
| April 20 | J. Schrader | Researched Lehman leveraged loans at the request of Jenner. | 1.0 | $955.00 |
| April 20 | J. Schrader | Prepared for team leaders call. | 1.0 | $955.00 |
| April 20 | J. Schrader | Weekly team leader call (1.2); Call with J. Leiwant re: presentation to Jenner. (0.2). | 1.4 | $1,337.00 |
| April 20 | J. Schrader | Research related to securitization in preparation for presentation. | 1.8 | $1,719.00 |
| April 20 | J. Schrader | Gave presentation at Jenner re: the securitization process and the securitization market. | 2.0 | $1,910.00 |
| April 21 | T. Byhre | Reviewed documents on Case Logistics for MTM data. (4.5); prepared LL and CRE analysis. (2.7); conference call with C. Morgan re: Case Logistics documents. (0.8). | 8.0 | $3,600.00 |
| April 21 | J. Leiwant | Prep for weekly call re: team 3 status update. | 0.2 | $119.00 |
| April 21 | J. Leiwant | Debrief from weekly Team 3 call. | 0.3 | $178.50 |
| April 21 | J. Leiwant | Weekly call with J. Schrader, S. Ascher re: team 3 status. | 1.0 | $595.00 |
| April 21 | J. Leiwant | Review team 3 workplan and staffing. | 1.1 | $654.50 |
| April 21 | R. Maxim | Meeting with C. Joshi re: project protocols. | 2.2 | $1,760.00 |
| April 21 | B. Mcgrath | Researched top 9 leveraged loan deals. | 2.6 | $819.00 |
| April 21 | A. Pfeiffer | Team 3 workplan and next steps | 2.6 | $2,171.00 |
| April 21 | J. Schrader | Attended weekly Jenner call re: deliverables. | 1.0 | $955.00 |
| April 21 | J. Schrader | Continued review of work plan and Gantt charts. | 2.0 | $1,910.00 |
| April 21 | J. Schrader | Update team 3 task plan and budget. | 3.0 | $2,865.00 |

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 21 | M. Vitti | Jenner Team 3 status call | 0.6 | $501.00 |
| April 22 | J. Leiwant | Review of Lehman April 15, 2008 Board of directors packet and minutes. | 2.1 | $1,249.50 |
| April 22 | P. Marcus | Call with Daley regard data availability | 0.3 | $250.50 |
| April 22 | P. Marcus | Analysis of Lee materials | 1.3 | $1,085.50 |
| April 22 | B. Mcgrath | Researched "to be funded" report. | 0.6 | $189.00 |
| April 22 | B. Mcgrath | Researched CUSIPS sold by Lehman. | 0.8 | $252.00 |
| April 22 | B. Mcgrath | Researched top 9 leveraged loans. | 2.5 | $787.50 |
| April 22 | C. Morgan | Conducted team 3 research re: collateralized loans. | 0.3 | $178.50 |
| April 22 | A. Pfeiffer | Team 3 workplan and next steps | 0.8 | $668.00 |
| April 22 | S. Rivera | Briefed T. Berklayd re: risk appetite and limits task; helped set up T. Berklayd for research on CaseLogistix. | 2.0 | $1,190.00 |
| April 22 | S. Rivera | Researched documents re: risk appetite and limits (self-briefing on subject). | 2.0 | $1,190.00 |
| April 22 | J. Schrader | Reviewed valuation policy adjustment policy guide. | 1.5 | $1,432.50 |
| April 22 | J. Schrader | Continued to develop budget, work plan, and priorities. | 2.0 | $1,910.00 |
| April 22 | J. Schrader | Modified search terms (1.5); Researched Jenner's VaR related question re: excluding bridge equity investments (0.5). | 2.0 | $1,910.00 |
| April 23 | J. Leiwant | Review of updated search terms from S. Ascher (0.2); Reviewed documents from E. Laykin re: Lehman Risk (0.5). | 0.7 | $416.50 |
| April 23 | R. Maxim | Team 3 Project Planning | 3.9 | $3,120.00 |
| April 23 | B. Mcgrath | Researched "to be funded" report | 2.3 | $724.50 |
| April 23 | C. Morgan | Conducted Lehman governance and fiduciary duty related document searches | 2.1 | $1,249.50 |
| April 23 | C. Morgan | Worked on Lehman governance related data searches and system access. | 1.5 | $892.50 |
| April 23 | A. Pfeiffer | Team 3 workplan and next steps | 2.1 | $1,753.50 |
| April 23 | J. Schrader | Internal communication re: budget. | 0.5 | $477.50 |
| April 24 | T. Byhre | Conference call with R. Maxim re: CRE and Leveraged Loans. (0.5); Prepared Sigma SIV deliverables. (1.0); Prepared CRE deliverables. (1.0); researched CRE and Leveraged Loans for J. Schrader. (1.5). | 4.0 | $1,800.00 |
| April 24 | R. Maxim | Team 3 Project Planning | 6.9 | $5,520.00 |
| April 24 | B. Mcgrath | Researched "to be funded" report | 1.3 | $409.50 |
| April 24 | J. Schrader | internal discussion on time sheet explanations | 1.0 | $955.00 |
| April 24 | J. Schrader | Updated work plan for team 3, tasks, Gantt etc. | 3.5 | $3,342.50 |
| April 25 | J. Schrader | Reviewed commercial real estate loan data and collateral analysis. | 2.0 | $1,910.00 |
| April 25 | J. Schrader | time sheet updates | 2.0 | $1,910.00 |
| April 25 | J. Schrader | Meeting with Jenner on updated workplan and near term deliverables per Stephen Asher. | 3.0 | $2,865.00 |
| April 26 | J. Leiwant | Review Lehman risk alerts dashboards. | 0.7 | $416.50 |
| April 26 | J. Leiwant | Review of Team 3 progress to date vs. plan. | 1.7 | $1,011.50 |
| April 27 | A. Bhargava | Meet with R. Maxim re: update on progress related to Board Meeting minute review. | 0.7 | $315.00 |
| April 27 | A. Bhargava | Researched Case Logistics for data related to Board Meeting Minutes. | 2.5 | $1,125.00 |
| April 27 | T. Byhre | Researched Case Logistics for P&L for data on Leveraged Loans. | 2.0 | $900.00 |
| April 27 | R. Maxim | Analyze Sigma SIV | 1.0 | $800.00 |
| April 27 | R. Maxim | Meet with A. Bhargava re: update on progress related to Board Meeting minute review. | 0.7 | $560.00 |
| April 27 | R. Maxim | Create Team 3 Project Planning Documents | 4.8 | $3,840.00 |
| April 27 | J. Schrader | Updated workplan and re-allocated team 3 members for upcoming tasks. | 0.5 | $477.50 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 27 | J. Schrader | Review of FAS 157 report and Credit Suisse valuation --report on some pricing files (in Excel) from one of the datarooms. They show Lehman "testing" their marks against 3rd party providers | 2.0 | $1,910.00 |
| April 28 | A. Bhargava | Internal Meeting with Team 3 to further discuss the plan of action for the Board minutes discussions | 0.1 | $45.00 |
| April 28 | A. Bhargava | Researched documents on Case Logistics for data related to Board Meeting Minutes. | 1.8 | $810.00 |
| April 28 | A. Busse | Document review re: Intraday collateral balance. | 0.8 | $252.00 |
| April 28 | J. Leiwant | Review of Lehman hot docs from S. Ascher. | 1.0 | $595.00 |
| April 28 | R. Maxim | Reviewing and editing Team 3 project plan documents. | 3.0 | $2,400.00 |
| April 28 | J. Schrader | Updated budget schedule (0..5); Updated time sheet (0.5). | 1.0 | $955.00 |
| April 29 | T. Berklayd | Call with S. Rivera for instructions on the process of downloading and sorting the E&Y work papers added to Caselogistix. | 0.5 | $157.50 |
| April 29 | T. Byhre | Prepared P&L for Suntrust part of Sigma SIV. | 2.0 | $900.00 |
| April 29 | P. Marcus | Review and respond to email. | 1.1 | $918.50 |
| April 29 | P. Marcus | Internal meeting with Pimbley regarding asset valuation analysis. | 1.1 | $918.50 |
| April 29 | R. Maxim | Call with C. Morgan re: outstanding data needs. | 0.8 | $640.00 |
| April 29 | R. Maxim | Meeting with C. Joshi re: systems and data resources available. | 1.6 | $1,280.00 |
| April 29 | R. Maxim | Team 3 Project Planning | 7.6 | $6,080.00 |
| April 29 | C. Morgan | Call with R. Maxim re: outstanding data needs. | 0.8 | $476.00 |
| April 29 | A. Pfeiffer | Prep for team 3 meeting | 1.8 | $1,503.00 |
| April 29 | J. Schrader | Analysis re: models to test valuation. | 0.8 | $716.25 |
| April 29 | J. Schrader | Project planning with respect to team assignments for upcoming weeks. | 5.0 | $4,775.00 |
| April 30 | T. Berklayd | Sorted and summarized the E&Y work papers added to Caselogistix. | 6.0 | $1,890.00 |
| April 30 | A. Bhargava | Meeting with R. Maxim re: update on research related to Board Meeting minutes. | 0.5 | $225.00 |
| April 30 | T. Byhre | Researched and compiled deliverables for R. Maxim re: to-do list. (2.8); Compiled backup documents and e-mailed to Group 3 members. (0.7); Conference call regarding new LL and CRE deliverables. (0.5). | 4.0 | $1,800.00 |
| April 30 | J. Leiwant | Review of Team 3 task list. | 0.6 | $357.00 |
| April 30 | I. Lunderskov | Discuss team 3 data needs with E. Laykin. | 0.5 | $157.50 |
| April 30 | P. Marcus | Prepare summary of Jenner team 3 meeting/work plan discussion. | 0.6 | $501.00 |
| April 30 | P. Marcus | Prep for meeting with Jenner team 3 | 0.9 | $751.50 |
| April 30 | P. Marcus | Review disclosure/transparency documents including Lee and Einhorn related docs | 1.3 | $1,085.50 |
| April 30 | P. Marcus | Attended team 3 meeting with Ascher et al | 3.2 | $2,672.00 |
| April 30 | R. Maxim | Meeting with A. Bhargava re: update on research related to Board Meeting minutes. | 0.5 | $400.00 |
| April 30 | R. Maxim | Prepare John for Jenner project meeting and status update | 2.0 | $1,600.00 |
| April 30 | R. Maxim | Finalizing Team 3 Project Plan | 4.0 | $3,200.00 |
| April 30 | A. Pfeiffer | Prep for team 3 meeting | 1.9 | $1,586.50 |
| April 30 | A. Pfeiffer | Team 3 meeting with Ascher | 3.2 | $2,672.00 |
| April 30 | J. Schrader | Refocus team on completing top exposure project for leveraged loans and commercial real estate. | 1.0 | $955.00 |
| April 30 | J. Schrader | Jenner meeting on updating near term deliverables and workplan (1.0); Meeting with E. Laykin re: team 3 data requirements (0.5). | 1.5 | $1,432.50 |
| May 1 | S. Aveni | Attended multiple conference calls with R. Maxim and Team 3 discussing progress, further research needed and being assigned tasks. | 2.0 | $630.00 |
| May 1 | T. Berklayd | Attended meeting with R. Maxim re: May 5th deliverables. | 2.0 | $630.00 |
| May 1 | A. Bhargava | Summarized the Board Meeting Minutes Search on Case Logistix for Team 3 and planning for searches on Case Logistix. | 1.6 | $720.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 1 | T. Byhre | Attended Call regarding findings and approach concerning ████ Origination Dates w/ S. Rivera, I. Lunderskov (0.3); Attended Call with J. d'Almeida regarding obtaining Excel version of documents in Case Logistix (0.4). | 0.7 | $315.00 |
| May 1 | T. Byhre | Prepared workpaper document ████████████. | 1.0 | $450.00 |
| May 1 | T. Byhre | Researched on Case Logistix for ████ Origination Dates.(1.5) Researched Case Logistix for all documents related to ████ Syndication Risk to include in the Monthly Summary document.(2.6) | 4.1 | $1,845.00 |
| May 1 | M. Daley | Attended telephone conference with J. Schrader and E. Laykin re: team 3 findings. | 0.5 | $417.50 |
| May 1 | B. Filton | Attended meetings and calls with R. Maxim discussing the team's progress, further research needed and what other tasks needed to be completed. | 2.0 | $630.00 |
| May 1 | G. Higgins | Attended call with A. Pfeiffer and M. Athanason. | 1.0 | $835.00 |
| May 1 | G. Higgins | Attended call with P. Marcus and A. Pfeiffer re: team 3 workplan. | 1.2 | $1,002.00 |
| May 1 | E. Laykin | Attended telephone conference call with J. Schrader and M. Daley re: team 3 findings | 0.5 | $417.50 |
| May 1 | I. Lunderskov | Attended call with S. Rivera and T. Byhre re: clarification of need. | 0.3 | $94.50 |
| May 1 | I. Lunderskov | Attended meeting with R. Maxim et al | 2.0 | $630.00 |
| May 1 | I. Lunderskov | Researched leveraged loan documents on Lehman Live. | 2.8 | $882.00 |
| May 1 | P. Marcus | Attended call regarding Team 3 data searches with Daley (0.8); call with A. Pfeiffer re: next steps (0.3) | 1.1 | $918.50 |
| May 1 | P. Marcus | Attended call regarding project planning with Pfeiffer and Higgins | 1.3 | $1,085.50 |
| May 1 | R. Maxim | Prepared internal planning documents for delivery. | 1.5 | $1,200.00 |
| May 1 | R. Maxim | Attended multiple meetings with Team 3 discussing progress regarding May 5th deliverables. | 2.0 | $1,600.00 |
| May 1 | C. McShea | Reviewed ████ re: Form of ████ | 1.1 | $495.00 |
| May 1 | C. McShea | Reviewed ████ re: ████1. | 1.8 | $810.00 |
| May 1 | C. McShea | Reviewed ████ re: Form of ████ annual review notes and ████. | 2.2 | $990.00 |
| May 1 | C. McShea | Reviewed ████ re: F ████ | 2.4 | $1,080.00 |
| May 1 | C. Morgan | Conducted telephone call with P. Daley and P. Marcus to review Team 3 document and data needs. | 0.8 | $476.00 |
| May 1 | A. Pfeiffer | Reviewed documents re: Team 3 | 1.0 | $835.00 |
| May 1 | A. Pfeiffer | Attended call with P. Marcus and G. Higgins re: Team 3 next steps. | 1.3 | $1,085.50 |
| May 1 | S. Rivera | Attended call with T.Byhre and Ian Lunderskov re: research results and approach. | 0.3 | $178.50 |
| May 1 | S. Rivera | Attended intraday status meetings with R. Maxim regarding status of research, findings, and data requests re: Team 3 deliverables related to ████ and r████ | 2.0 | $1,190.00 |
| May 2 | S. Aveni | Attended conference calls with R. Maxim and Team 3 discussing research results and further steps that needed to be taken. | 2.6 | $819.00 |
| May 2 | T. Berklayd | Attended meeting with R. Maxim re: May 5th deliverables. | 2.6 | $819.00 |
| May 2 | A. Bhargava | Attended Team Meeting with S. Rivera re: workplan for the day. | 0.5 | $225.00 |
| May 2 | A. Bhargava | Reviewed Board Meeting Minutes. | 3.0 | $1,350.00 |
| May 2 | T. Byhre | Attended call with A. Busse and M. Goering to explain the parameters of the Case Logistix searches they need to perform that weekend. | 0.5 | $225.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 2 | T. Byhre | Compiled the Deal Pipeline documents to send to R. Maxim and J. Schrader (1.0).     Updated the Concentrated Positions report for S. Rivera with the new valuation dates (0.4). | 1.4 | $630.00 |
| May 2 | T. Byhre | Attended Call with  S. Rivera, R. Maxim, and J. Schrader (1.3); Attended Call with L Brasi, and Z. Kanji to provide valuation information (0.4). | 1.7 | $765.00 |
| May 2 | B. Filton | Participated in meetings and calls throughout the day with R. Maxim to discuss the team's progress and what actions needed to be taken. | 2.6 | $819.00 |
| May 2 | M. Goering | Attended call with T. Byhre, J. Schrader et al to prioritize searches. | 0.5 | $157.50 |
| May 2 | M. Goering | Reviewed reports in CaseLogistix for ███████████. | 3.7 | $1,165.50 |
| May 2 | I. Lunderskov | Researched risk management documentation. | 1.4 | $441.00 |
| May 2 | I. Lunderskov | Attended status meetings with R. Maxim et al (1.0); Attended meeting with R. Maxim et al for sub-team assignments and search tasks (1.6) | 2.6 | $819.00 |
| May 2 | R. Maxim | Participated in meetings and calls with Team 3 members throughout the day re: progress and next steps with regard to May 5 deliverables. | 2.6 | $2,080.00 |
| May 2 | B. Mcgrath | Researched ████████ Trades. | 1.8 | $567.00 |
| May 2 | B. Mcgrath | Researched ████████ Prospectus. | 1.9 | $598.50 |
| May 2 | B. Mcgrath | Researched ████████ Loans. | 2.1 | $661.50 |
| May 2 | B. Mcgrath | Researched ████████ Offerings. | 2.2 | $693.00 |
| May 2 | B. Mcgrath | Researched ████████ Deals. | 2.4 | $756.00 |
| May 2 | S. Rivera | Researched Caselogistix and review staff workpapers pulled re: Team 3 tasks re: ████████ and ████████████ and work to be done for deliverables (1hr) | 3.0 | $1,785.00 |
| May 2 | S. Rivera | Reviewed remaining document and reading of files pulled re: Team 3 tasks re: ████████ and █████████████ and work to be done for deliverables (7hr) | 7.0 | $4,165.00 |
| May 2 | J. Schrader | Attended call with S. Rivera, T. Byhre et al. to prioritize searches. | 0.5 | $477.50 |
| May 3 | S. Aveni | Attended meeting with R. Maxim and discussed how to report findings and research results. | 1.0 | $315.00 |
| May 3 | T. Berklayd | Attended meeting with R. Maxim re: May 5th deliverables. | 2.1 | $661.50 |
| May 3 | T. Berklayd | Compiled and prepared data on scenario analysis, competitors, and covenants. | 4.8 | $1,512.00 |
| May 3 | A. Bhargava | Reviewed and Researched ████████ Data. | 0.2 | $90.00 |
| May 3 | A. Bhargava | Sent internal communications summarizing the ████████ review. | 0.4 | $180.00 |
| May 3 | A. Bhargava | Analyzed/Reviewed the ████████ data and summarized all ████████ data received from Case Logistix | 2.9 | $1,305.00 |
| May 3 | A. Bhargava | Performed Data Searches and Analysis for Team 3 on Lehman Systems and summarized the Data found specific to ████████ | 3.0 | $1,350.00 |
| May 3 | A. Bhargava | Summarized notes and reviewed new data for the ████████. | 5.5 | $2,475.00 |
| May 3 | T. Byhre | Attended Calls with S. Rivera, R. Maxim, and J. Schrader regarding ████████ progress. | 1.0 | $450.00 |
| May 3 | T. Byhre | Updated the Concentrated Position Report with historical information (3.1); Formatted the Concentrated Position Report (0.8). | 3.9 | $1,755.00 |
| May 3 | T. Byhre | Researched on Case Logistix for ████████ e-mails (4.8); Researched for admin information (Bates #'s for CPR supporting documents)(0.8). | 4.8 | $2,160.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| May 3 | B. Filton | Attended multiple meetings with R. Maxim regarding deliverable next steps. | 1.0 | $315.00 |
| May 3 | I. Lunderskov | Attended meeting with R. Maxim to receive names of interest | 0.1 | $31.50 |
| May 3 | I. Lunderskov | Attended status meeting with R. Maxim | 0.5 | $157.50 |
| May 3 | S. Rivera | Attended meeting with A. Bhargava, to understand the search tasks for the day. | 0.5 | $297.50 |
| May 3 | S. Rivera | Attended call with T. Byhre, J. Schrader to prioritize searches. | 0.5 | $297.50 |
| May 3 | S. Rivera | Attended meetings with R. Maxim / J. Schrader re: Team 3 tasks re: ███ and ███ and work to be done for deliverables. | 1.0 | $595.00 |
| May 3 | S. Rivera | Prepared/edited materials for deliverable with help of staff re: Team 3 tasks re: ███ and ███ (4hr) | 4.0 | $2,380.00 |
| May 3 | S. Rivera | Document review (reading) of files pulled by staff re: Team 3 tasks re: ███ and ███ and work to be done for deliverables (8hr) | 8.0 | $4,760.00 |
| May 3 | J. Schrader | Attended call with S. Rivera, R. Maxim, and T. Byhre on ███ | 1.0 | $955.00 |
| May 3 | J. Schrader | Coordinated findings on ███ with implications not on the L but also to ███ creation and transfers. | 2.0 | $1,910.00 |
| May 3 | J. Schrader | Coordinated finding with the leveraged loan ███ inquiries - tracking the packing and transfers/potential sales. | 2.0 | $1,910.00 |
| May 4 | S. Aveni | Attended meeting with Maxim throughout day to discuss progress and further research that needed to be done relating to deliverable. | 1.0 | $315.00 |
| May 4 | T. Berklayd | Researched and reviewed documents related to ███. | 1.3 | $409.50 |
| May 4 | T. Berklayd | Summarized Hot Docs and ███ Excess report. | 5.0 | $1,575.00 |
| May 4 | A. Bhargava | Reviewed the Timeline for ███ and made updates as per additional review comments | 2.3 | $1,035.00 |
| May 4 | L. Blasi | Attended conference call with K. Caputo re: engagement protocols. | 0.8 | $476.00 |
| May 4 | L. Blasi | Reviewed documents on Case Logistix regarding: ███ issuance in 2008(4.4), information on l ███ covenants determinations (3.5) and intercompany trading (3.3). | 11.2 | $6,664.00 |
| May 4 | T. Byhre | Attended Call with S. Rivera regarding e-mail findings. | 0.4 | $180.00 |
| May 4 | T. Byhre | Attended call with Laurie Manheimer to get access to Excel versions of Case Logistix documents. | 0.5 | $225.00 |
| May 4 | T. Byhre | Researched on Case Logistix for ███ e-mails (1.5); Researched on Case Logistix for Bates #'s (1.3); Researched Case Logistix for ███ e-mails (4.1). | 6.9 | $3,105.00 |
| May 4 | B. Filton | Attended meetings with R. Maxim throughout day to discuss progress of the deliverable | 1.0 | $315.00 |
| May 4 | A. Fleming | Researched board of directors presentations within Lehman Live and Case Logistix. | 5.8 | $2,610.00 |
| May 4 | G. Higgins | Attended call re: Team 3 workplan deliverable with J. Schrader, A. Warren and P. Marcus. | 1.1 | $918.50 |
| May 4 | C. Joshi | Researched and collected documents related to the ███ application within Lehman Live. | 1.6 | $952.00 |
| May 4 | C. Joshi | Analyzed system and Lehman live for the ███ application. | 1.7 | $1,011.50 |
| May 4 | I. Lunderskov | Researched Bates numbers for chronology, QC chronology (2.5); reviewed already extracted emails (1.0); generated index of documents for Kao daily update (0.8). | 4.3 | $1,354.50 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 4 | I. Lunderskov | Researched emails regarding ██████████ (2.7); research emails regarding covenants (1.4); researched emails regarding ratings (1.7). | 5.8 | $1,827.00 |
| May 4 | P. Marcus | Reviewed updated team 3 workplan | 0.3 | $250.50 |
| May 4 | P. Marcus | Attended preparation meeting for call with Stephen Ascher | 0.2 | $167.00 |
| May 4 | P. Marcus | Attended call with Higgins, Schrader et al re: workplan | 1.0 | $835.00 |
| May 4 | P. Marcus | Attended weekly team leader update call (1.0); Attended call with Ascher et al to discuss workplan (0.5). | 1.5 | $1,252.50 |
| May 4 | R. Maxim | Communicated with colleagues via email in preparation for call with Jenner. | 1.0 | $800.00 |
| May 4 | R. Maxim | Attended several meetings with B. Filton and S. Aveni re: progress of deliverables. | 1.0 | $800.00 |
| May 4 | B. Mcgrath | Researched LB Commodities Corporation and LB Commercial Services. | 1.6 | $504.00 |
| May 4 | B. Mcgrath | Researched Lehman fixed income research report. | 2.1 | $661.50 |
| May 4 | C. McShea | Research documents re: Lehman Bros Commodity corp. and LB Commercial Services. Specifically looking for information pertaining ██████ ████████████████████████████ Requested by Melissa Fogerty/Jenner. | 1.2 | $540.00 |
| May 4 | C. McShea | Research documents re: the MTS applications. Specifically looking for documents that highlight the ████████████████████ ██████████████ regarding the application. | 0.8 | $360.00 |
| May 4 | C. McShea | Research documents re: the CORE Pipeline applications. Specifically looking for documents that highlight the technical structure, flow of data, and processes and procedures regarding the application. | 3.4 | $1,530.00 |
| May 4 | N. Patterson | Reviewed Board of Directors' presentations and minutes from ██████ | 4.5 | $2,025.00 |
| May 4 | J. Schrader | Attended debriefing call for team leader meeting. | 0.5 | $477.50 |
| May 4 | J. Schrader | Prepared for weekly team leader call | 0.7 | $668.50 |
| May 4 | J. Schrader | Attended internal team leader call. | 1.0 | $955.00 |
| May 4 | J. Schrader | Attended call on team 3 work plan deliverable with G. Higgins, A. Warren, and P. Marcus | 1.1 | $1,050.50 |
| May 4 | J. Schrader | Reviewed updated results on ████████ (1.5); reviewed timeline of critical events leading up to failure (1.0) | 2.5 | $2,387.50 |
| May 5 | S. Aveni | Prepared presentation (5.8);Reviewed Bates numbers on all source documents (1.7); Reviewed and updated presentation(1). | 8.5 | $2,677.50 |
| May 5 | T. Berklayd | Reviewed source documents and updated the presentation. | 6.3 | $1,984.50 |
| May 5 | A. Bhargava | Reviewed the tasks to be performed for Mortgage Origination issues. | 0.3 | $135.00 |
| May 5 | L. Blasi | Attended Meeting with I. Lunderskov to discuss current documentation. | 0.3 | $178.50 |
| May 5 | L. Blasi | Reviewed documents on Case Logistix regarding: ████ issuance in ████, information on ██████████ covenants determinations and intercompany trading. | 5.7 | $3,391.50 |
| May 5 | L. Blasi | Prepared Team 3 deliverable due 05/05. In particular, prepared section of report on covenants level and ██████ related activities of Lehman in ████. | 7.0 | $4,165.00 |
| May 5 | T. Byhre | Researched original source files of Lehman documents. | 0.2 | $90.00 |
| May 5 | T. Byhre | Researched the Leveraged Position files (0.5); researched collateral e-mails (1.8). | 2.3 | $1,035.00 |
| May 5 | B. Filton | Compiled list of open items including missing dates for documents we could find, and other documents needed. | 2.2 | $693.00 |
| May 5 | B. Filton | Ensured Bates numbers were correct on all sources used in the report (1.8), Reviewed report, updated minor changes (0.9) | 2.7 | $850.50 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 5 | C. Joshi | Researched CaseLogistix credentials for L. Blasi and Z. Kanji. | 0.1 | $59.50 |
| May 5 | C. Joshi | Researched and collected CSE documents. | 1.0 | $595.00 |
| May 5 | J. Leiwant | Review team 3 deliverable. | 1.1 | $654.50 |
| May 5 | J. Leiwant | Attended part of call with A. Pfeiffer and J. Schrader regarding Team 3 deliverables. | 1.2 | $714.00 |
| May 5 | I. Lunderskov | Attended meeting with L. Blasi to discuss current documentation (0.3) | 0.3 | $94.50 |
| May 5 | I. Lunderskov | Produced documents for deliverable (0.2); performed QC on chronology and leveraged loan summary(0.8) | 1.0 | $315.00 |
| May 5 | I. Lunderskov | Pulled IMDs-related emails from chronology set (5.7); researched IMD BS analysis on Lehman Live (0.3). | 6.0 | $1,890.00 |
| May 5 | C. McShea | Research documents re: the GCCM/Cash Accounting applications. Specifically looking for documents that highlight the technical structure, flow of data, and processes and procedures regarding the application. | 0.6 | $270.00 |
| May 5 | C. McShea | Research documents re: the MTS applications.  Specifically looking for documents that highlight the technical structure, flow of data, and processes and procedures regarding the application | 1.9 | $855.00 |
| May 5 | C. McShea | Research documents re: the CORE Pipeline applications.  Specifically looking for documents that highlight the technical structure, flow of data, and processes and procedures regarding the application. | 3.3 | $1,485.00 |
| May 5 | R. Mendoza | Attended phone call with J. Pimbley and J. Schrader regarding ███████ and other high level investment banking issues. | 2.5 | $2,087.50 |
| May 5 | A. Pfeiffer | Attended call with J. Schrader re: deliverables. | 1.6 | $1,336.00 |
| May 5 | S. Rivera | Attended Call with T.Byhre regarding e-mail findings. | 0.4 | $238.00 |
| May 5 | J. Schrader | Attended call to go over deliverables with Allen Pfeiffer. | 1.6 | $1,528.00 |
| May 5 | J. Schrader | Reviewed █and █ deliverables; discussed analysis and presentation with team | 2.4 | $2,292.00 |
| May 5 | J. Schrader | Attended meeting with R. Mendoza and J. Pimbley on ██████ and other related issues. | 2.5 | $2,387.50 |
| May 6 | A. Bhargava | Discussed tasks to be performed for Mortgage Origination/Underwriting Issues and documents tracking. | 0.8 | $360.00 |
| May 6 | L. Blasi | Reviewed and researched documents found on CaseLogistix regarding: Lehman's ████in █████(issue documents, price and transactions)(4.6); Lehman relationship with rating agencies (2.7); and the relationship of Lehman treasury with other part of the business | 11.0 | $6,545.00 |
| May 6 | T. Byhre | Prepared repo reconciliation document for Team 3. | 3.3 | $1,485.00 |
| May 6 | C. Joshi | Researched and collected CSE documents. | 0.2 | $119.00 |
| May 6 | P. Marcus | Attended meeting with E. Fairweather re: Team 3 Planning | 0.2 | $167.00 |
| May 6 | P. Marcus | Attended call with Maxim re: workplan | 0.5 | $417.50 |
| May 6 | P. Marcus | Analyzed funding framework | 1.1 | $918.50 |
| May 6 | R. Maxim | Summarized and review of documents identified in 5/5 deliverable. | 0.7 | $560.00 |
| May 6 | B. Mcgrath | Researched Lehman top deals for 2008. | 1.5 | $472.50 |
| May 6 | C. McShea | Researched documents re: the Total collateral, document repository, and firm-wide risk reports. | 1.9 | $855.00 |
| May 6 | A. Pfeiffer | Analysis of Risk Metric documents related to Team 3. | 0.5 | $417.50 |
| May 6 | A. Pfeiffer | Attended various Team 3 calls | 1.2 | $1,002.00 |
| May 7 | S. Aveni | Attended meeting with R. Maxim to discuss next steps. | 0.5 | $157.50 |
| May 7 | S. Aveni | Prepared documents for meeting re: next steps. | 0.5 | $157.50 |
| May 7 | T. Berklayd | Attended meeting with R. Maxim regarding preparation of materials due May 15th. | 0.5 | $157.50 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 7 | L. Blasi | Reviewed and researched documents found on CaseLogistix regarding: Lehman's ▮▮ in ▮▮ (issue documents, price and transactions)(5.1); Lehman relationship with ▮▮▮▮▮ (1.7); and the relationship of Lehman treasury with other part of the business | 10.7 | $6,366.50 |
| May 7 | T. Byhre | Prepared an overview of findings. | 1.2 | $540.00 |
| May 7 | B. Filton | Attended meeting with R. Maxim to discuss progress update. | 0.5 | $157.50 |
| May 7 | B. Filton | Gathered Hot Docs in preparation for meeting with R. Maxim. | 1.5 | $472.50 |
| May 7 | B. Filton | Organized Hot Docs into a single repository and summarized contents. | 3.0 | $945.00 |
| May 7 | Z. Kanji | Reviewed and edited section 2 of project plan | 3.5 | $2,082.50 |
| May 7 | Z. Kanji | Reviewed and edited section 1 of project plan for team 3 | 4.2 | $2,499.00 |
| May 7 | Z. Kanji | Reviewed and edited section three of project plan | 4.3 | $2,558.50 |
| May 7 | J. Leiwant | Met with A. Pfeiffer regarding team 3 progress. | 0.7 | $416.50 |
| May 7 | I. Lunderskov | Attended hot docs meeting with R. Maxim et al (0.5). | 0.5 | $157.50 |
| May 7 | I. Lunderskov | Researched ▮▮ presentation (0.6); researched information on ratings (0.5); researched timeline emails and board minutes (3.8); researched 10K email attachment (0.2); researched bridge equity emails on CaseLogistix (1.1); researched received docs for | 7.0 | $2,205.00 |
| May 7 | P. Marcus | Attended weekly team leader meeting in NY. | 2.7 | $2,254.50 |
| May 7 | P. Marcus | Attended call with A. Taddei and R. Maxim re: workplan. | 0.5 | $417.50 |
| May 7 | R. Maxim | Attended telephone call with P. Marcus and A. Taddei regarding Team 3 workplan. | 0.5 | $400.00 |
| May 7 | R. Maxim | Prepared email answering S. Ascher questions. | 0.6 | $480.00 |
| May 7 | R. Maxim | Reviewed previously identified Hot Docs. | 1.3 | $1,040.00 |
| May 7 | R. Maxim | Attended Team Leaders Meeting. | 2.7 | $2,160.00 |
| May 7 | R. Maxim | Attended meeting with Andrew Taddei regarding a full review of status of Lehman project, progress and near term next steps (2.3); Attended meeting with staff regarding progress related to May 15th deliverables and Hot Documents (0.5). | 2.8 | $2,240.00 |
| May 7 | B. Mcgrath | Researched Insight system. | 0.5 | $157.50 |
| May 7 | B. Mcgrath | Researched Lehman Commercial Services employee's and floor plans. | 2.5 | $787.50 |
| May 7 | C. McShea | Researched documents re: the total collateral, document repository, and firm-wide risk reports. | 3.4 | $1,530.00 |
| May 7 | C. McShea | Researched documents re: the firm-wide risk reports. | 1.9 | $855.00 |
| May 7 | C. McShea | Research documents re: the document repository. | 2.4 | $1,080.00 |
| May 7 | A. Pfeiffer | Met with J. Leiwant regarding team 3 progress. | 0.7 | $584.50 |
| May 7 | J. Pimbley | Attended meeting with Duff Team Leaders divided among Teams 3, 4, and 5 | 0.9 | $859.50 |
| May 7 | J. Schrader | Attended debriefing with team after call. | 0.3 | $286.50 |
| May 7 | J. Schrader | Prepared for team leader meeting. | 0.5 | $477.50 |
| May 7 | J. Schrader | Attended team leader meeting. | 2.3 | $2,196.50 |
| May 7 | A. Taddei | Discussed with team the characteristics of SIVs and similar transactions. | 0.4 | $320.00 |
| May 7 | A. Taddei | Reviewed work product regarding impact of writedowns and inclusion of ▮▮▮▮▮ | 0.4 | $320.00 |
| May 7 | A. Taddei | Attended telephone call with R. Maxim and P. Marcus regarding Team 3 workplan. | 0.5 | $400.00 |
| May 7 | A. Taddei | Reviewed emails related to composition of ▮▮ and potential Moody's action. | 0.7 | $560.00 |
| May 7 | A. Taddei | Researched ▮▮ modeling, including review of (No Suggestions) handbooks and Fed research articles | 2.0 | $1,600.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 7 | A. Taddei | Attended meeting with R. Maxim regarding a full review of status of Lehman project, progress and near term next steps (2.3); Met with P. Daley, et. al. regarding fiduciary breach issues and appropriate search methods (1.2). | 3.5 | $2,800.00 |
| May 8 | S. Aveni | Compared new documents found to other versions we previously found (.4); Read and summarized new emails found (.6). | 1.0 | $315.00 |
| May 8 | B. Filton | Organized emails into "Hot Docs" Folder for further review. | 2.0 | $630.00 |
| May 8 | Z. Kanji | Prepared for meeting involving discussion of project plan | 3.0 | $1,785.00 |
| May 8 | E. Laykin | Resolved Team 3 data requests | 1.5 | $1,252.50 |
| May 8 | P. Marcus | Analyzed ███████████ investments | 1.0 | $835.00 |
| May 8 | P. Marcus | Attended call with Maxim and Taddei re: workplan | 1.7 | $1,419.50 |
| May 8 | R. Maxim | Drafted email for S. Ascher. | 0.9 | $720.00 |
| May 8 | R. Maxim | Attended meeting with P. Marcus regarding Team 3 workplan. | 1.7 | $1,360.00 |
| May 8 | C. McShea | Researched documents re: the Total collateral, document repository, and firm-wide risk reports. The eDocument Dashboard and the process concerning the functionality of the document repository. | 2.5 | $1,125.00 |
| May 8 | A. Pfeiffer | Attended call with A. Taddei, R. Maxim & P. Marcus re: Team 3 workplan. | 1.7 | $1,419.50 |
| May 8 | A. Taddei | Reviewed Team 3 project grid, prioritized work plan and reviewed task staffing. | 1.3 | $1,040.00 |
| May 9 | Z. Kanji | Reviewed global credit policy manual | 5.0 | $2,975.00 |
| May 9 | R. Maxim | Reviewed emails from S. Ascher and prepared responses. | 2.0 | $1,600.00 |
| May 9 | R. Maxim | Review ████ documentation. | 2.3 | $1,840.00 |
| May 10 | Z. Kanji | Participated in internal discussion relating to status of analysis of ████ emails | 2.0 | $1,190.00 |
| May 10 | Z. Kanji | Consolidated timeline of events relating to securitizations based on internal emails from case logistics | 4.0 | $2,380.00 |
| May 10 | Z. Kanji | Consolidated information that analysts gathered relating to securitization of ██████████ - specifically ██████████ | 4.8 | $2,856.00 |
| May 10 | Z. Kanji | Consolidated information gathered by analysts relating to securitization of leveraged loans - specifically ████████ | 5.2 | $3,094.00 |
| May 10 | R. Maxim | Reviewed emails from S. Ascher and prepared responses. | 2.0 | $1,600.00 |
| May 11 | S. Aveni | Attended meeting with R. Maxim to meet new team members and discuss plans for the week. | 0.4 | $126.00 |
| May 11 | S. Aveni | Prepared detailed description of differences in Limit policy from ████████. | 0.7 | $220.50 |
| May 11 | A. Bellicha | Attended Team 3 Welcome Meeting with Robert Maxim | 0.4 | $180.00 |
| May 11 | A. Bellicha | Attended conference call with K. Caputo re: engagement protocols. | 0.8 | $360.00 |
| May 11 | T. Berklayd | Attended meeting with R. Maxim regarding direction on preparing materials due May 15th. | 0.5 | $157.50 |
| May 11 | L. Blasi | Reviewed documents regarding the relationship between Lehman Brothers employees and Moody's. | 3.0 | $1,785.00 |
| May 11 | T. Byhre | Attended conference call with A. Taddei on ████. | 0.1 | $45.00 |
| May 11 | T. Byhre | Responded to R. Maxim request concerning new ██████████ documents. | 0.8 | $360.00 |
| May 11 | A. Chalunkal | Attended meeting with Robert Maxim regarding introduction to Lehman Project. | 0.4 | $126.00 |
| May 11 | A. Chalunkal | Attended conference call with K. Caputo re: engagement protocols. | 0.8 | $252.00 |
| May 11 | A. Chaudhary | Attended call with R. Maxim re: Introduction to the Lehman Project. | 0.4 | $180.00 |
| May 11 | A. Chaudhary | Attended conference call with K. Caputo re: engagement protocols. | 0.8 | $360.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| May 11 | M. Daley | Attended discussion with Robert Maxim re: Team 3 completed requests; review of documents to Team 3. | 1.2 | $1,002.00 |
| May 11 | E. Fairweather | Reviewed team deliverables | 0.7 | $416.50 |
| May 11 | E. Fairweather | Attended meeting with Rob Maxim to discuss team 3 workplanning. | 2.1 | $1,249.50 |
| May 11 | B. Filton | Attended meeting with R. Maxim to debrief new team members. | 0.4 | $126.00 |
| May 11 | B. Filton | Organized Hot Docs into our repository | 1.1 | $346.50 |
| May 11 | M. Goering | Researched documentation pertaining to Mark to Market Accounting for ███████████ | 0.6 | $189.00 |
| May 11 | Z. Kanji | Reviewed  documentation relating to Global Principles applicable to structured investments | 2.8 | $1,666.00 |
| May 11 | Z. Kanji | Reviewed additional internal emails | 4.2 | $2,499.00 |
| May 11 | Z. Kanji | Added remaining emails to timeline document summarizing timeline of events relating to the securitization of ████ into the ████ ████████ | 5.0 | $2,975.00 |
| May 11 | A. Lu | Attended call with R. Maxim re: Onboarding. | 0.4 | $180.00 |
| May 11 | P. Marcus | Attended weekly team leaders call. | 1.0 | $835.00 |
| May 11 | R. Maxim | Prepared for team meeting to discuss weekly plan. | 0.3 | $240.00 |
| May 11 | R. Maxim | Attended meeting with P. Daley re: completed requests and review of documents to Team 3. | 1.2 | $960.00 |
| May 11 | R. Maxim | Reviewed A&M request status. | 1.7 | $1,360.00 |
| May 11 | R. Maxim | Reviewed emails from S. Ascher and prepared responses. | 2.2 | $1,760.00 |
| May 11 | R. Maxim | Attended meeting with E. Fairweather to discuss team 3 workplanning (2.1); Attended meeting to debrief new Team 3 members (0.4). | 2.5 | $2,000.00 |
| May 11 | B. Mcgrath | Researched Commercial Services bios. | 1.1 | $346.50 |
| May 11 | B. Mcgrath | Researched Commodities Corporation bios. | 4.5 | $1,417.50 |
| May 11 | C. McShea | Researched Lehman's weekly risk meetings notes and report. | 0.7 | $315.00 |
| May 11 | C. McShea | Researched ████████, daily between ██████████ or the ████ ████████ years. | 2.2 | $990.00 |
| May 11 | C. Morgan | Conducted data mining of MTS system for team 3 - transactions by cusip. | 2.1 | $1,249.50 |
| May 11 | C. Morgan | Conducted data mining of MTS system for team 3. | 2.3 | $1,368.50 |
| May 11 | M. Narayanan | Attended meeting with Robert Maxim, Prithvi, Anshul, Luca Blasi, Ted, Susan, Ian, Ben and the California team - Introduction to the Lehman project and Team 3's responsibilities | 0.4 | $218.00 |
| May 11 | J. Pimbley | Prepared internal memo on Valuation Coordination Team (split among teams 3, 4, and 5) | 1.0 | $955.00 |
| May 11 | J. Schrader | Reviewed policy update on data and financing. | 1.0 | $955.00 |
| May 11 | A. Taddei | Attended weekly Team 3 status call | 0.8 | $640.00 |
| May 11 | A. Taddei | Researched fiduciary breach concept and colorable claims concept. | 1.0 | $800.00 |
| May 12 | S. Aveni | Attended meeting with R. Maxim to go over CSE documents found. | 0.5 | $157.50 |
| May 12 | S. Aveni | Attended meeting with I. Lunderskov for CaseLogistix training. | 0.9 | $283.50 |
| May 12 | S. Aveni | Organized CSE documents. | 1.9 | $598.50 |
| May 12 | A. Bellicha | Attended Case Logistix Orientation | 0.9 | $405.00 |
| May 12 | T. Berklayd | Reviewed emails regarding ███. | 0.5 | $157.50 |
| May 12 | T. Berklayd | Attended presentation on using Caselogistix with I. Lunderskov. | 0.9 | $283.50 |
| May 12 | T. Berklayd | Reviewed documents and information in the CSE Production folder. | 2.1 | $661.50 |
| May 12 | A. Bhargava | Researched presentations related to ████████ and documents involving █████████, for Team 3. | 1.8 | $810.00 |
| May 12 | L. Blasi | Analyzed the documentation related to the rating of ███ issued in ████ (████████████████) | 2.0 | $1,190.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 12 | L. Blasi | Analyzed financial statements in connection with the treatment of ███ issued in ███. | 3.0 | $1,785.00 |
| May 12 | L. Blasi | Researched emails, documents and presentation to analyze the relationship between Lehman Brothers employees and rating agencies, with special focus on rating of Lehman Brothers and on the rating of the ███ issued in ███ (███████████████████ | 9.0 | $5,355.00 |
| May 12 | T. Byhre | Reviewed ███████ for Lehman (0.3); Reviewed ██████ for Lehman (0.3). | 0.6 | $270.00 |
| May 12 | T. Byhre | Prepared Excel document with ████████ comparison. | 2.2 | $990.00 |
| May 12 | A. Chalunkal | Attended the Case Logistics Overview Meeting conducted by Lunderskov Ian. | 0.9 | $283.50 |
| May 12 | A. Chaudhary | Attended meeting for CaseLogistix system training. | 0.9 | $405.00 |
| May 12 | E. Fairweather | Discussed workplan with colleagues. | 0.1 | $59.50 |
| May 12 | B. Filton | Attended meeting with R. Maxim to discuss CSE documents. | 0.5 | $157.50 |
| May 12 | B. Filton | Attended meeting with I. Lunderskov about CaseLogistix. | 0.9 | $283.50 |
| May 12 | B. Filton | Organized CSE documents into a single repository (2.0). | 2.0 | $630.00 |
| May 12 | M. Goering | Researched documentation pertaining to Mark to Market Accounting for ████████████ | 4.1 | $1,291.50 |
| May 12 | J. Leiwant | Attended weekly team 3 call with Jenner. | 1.3 | $773.50 |
| May 12 | P. Marcus | Attended call with J. Schrader and R. Maxim re: workplan. | 0.3 | $250.50 |
| May 12 | P. Marcus | Attended prep call with Pfeiffer, Schrader and Maxim re:  weekly team 3 call | 0.5 | $417.50 |
| May 12 | P. Marcus | Attended weekly Jenner team 3 call. | 1.3 | $1,085.50 |
| May 12 | R. Maxim | Attended meeting with J. Schrader to prepare Team 3 Call. | 0.3 | $240.00 |
| May 12 | R. Maxim | Attended meeting with B. Filton and S. Aveni to review CSE document search results. | 0.5 | $400.00 |
| May 12 | R. Maxim | Prepared weekly work plan. | 1.1 | $880.00 |
| May 12 | R. Maxim | Prepare To Do List for Team 3 based on Team 3 Call. | 1.1 | $880.00 |
| May 12 | R. Maxim | Reviewed CSE reports available in Case Logistix. | 1.8 | $1,440.00 |
| May 12 | B. Mcgrath | Researched CRMC. | 0.8 | $252.00 |
| May 12 | B. Mcgrath | Researched floor plans for the Commodities Group. | 1.1 | $346.50 |
| May 12 | C. McShea | Researched ███████, daily between 1████████████ or the ████ ████████████years. | 0.8 | $360.00 |
| May 12 | C. McShea | Researched A&M SharePoint site re: Treasury workstation. | 1.5 | $675.00 |
| May 12 | M. Narayanan | Discussed with Luca Blasi all the documents he had collected regarding ████████████ and emails exchanged with rating agencies. Started reading the documents myself | 1.2 | $654.00 |
| May 12 | M. Narayanan | Reviewed emails related to the securitized products that were created for the Fed funding program. | 4.5 | $2,452.50 |
| May 12 | A. Pfeiffer | Attended Team 3 prep call with J. Schrader, P. Marcus and R. Maxim. | 0.8 | $668.00 |
| May 12 | A. Pfeiffer | Attended weekly Team 3 call | 1.3 | $1,085.50 |
| May 12 | J. Pimbley | Attended Internal call to discuss ████ document availability. | 0.5 | $477.50 |
| May 12 | P. Ramesh | Reviewed ████████ and ████████ documents. | 1.2 | $540.00 |
| May 12 | P. Ramesh | Attended phone call with Tim Byhre to get briefed on ████████ and ████████ | 0.4 | $180.00 |
| May 12 | P. Ramesh | Attended meeting with Santiago Rivera to get briefed on ████████ ████ and ████████ as well as document repository and searches. | 1.4 | $630.00 |
| May 12 | J. Schrader | Attended call with team to discuss 10:30 Jenner call on near term deliverable. | 0.3 | $286.50 |
| May 12 | J. Schrader | Attended call with Jenner & Team 3 (Asher). | 1.5 | $1,432.50 |
| May 12 | A. Taddei | Discussed with R. Maxim reporting requirements for securitization | 0.3 | $240.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| May 12 | A. Taddei | Identified and reviewed various securitization transactions we could identify from meeting presentations and e-mails....piecing together possibility these could end up in Bankhouse or IMD | 1.5 | $1,200.00 |
| May 12 | A. Taddei | Reviewed ███ and accounting items, board presentations and separate email trail attempting to have rating agency hold off on announcement | 2.7 | $2,160.00 |
| May 13 | S. Aveni | Sorted through and summarized emails relating to communications with rating agencies. | 3.0 | $945.00 |
| May 13 | T. Berklayd | Attended meeting with R. Maxim regarding for direction on preparing materials due May 15th. | 0.3 | $94.50 |
| May 13 | T. Berklayd | Reviewed emails regarding Moody's Rating. | 3.0 | $945.00 |
| May 13 | L. Blasi | Prepared meeting's minutes | 1.2 | $714.00 |
| May 13 | L. Blasi | Attended Team 3 weekly status meeting. | 1.8 | $1,071.00 |
| May 13 | L. Blasi | Communicated findings regarding ███ and relationship with rating agencies with other members of the team | 2.0 | $1,190.00 |
| May 13 | L. Blasi | Researched Lehman's activities between ███ and activities between Lehman and ███ | 4.0 | $2,380.00 |
| May 13 | T. Byhre | Researched on Case Logistix for ███ Prospectus. | 2.2 | $990.00 |
| May 13 | M. Daley | Reviewed document productions, emails re: sufficiency of production to Team 3. | 1.5 | $1,252.50 |
| May 13 | E. Fairweather | Discussed resource allocation with J. Leiwant. | 0.1 | $59.50 |
| May 13 | E. Fairweather | Attended call to discuss workplan with J. Leiwant. | 0.1 | $59.50 |
| May 13 | E. Fairweather | Discussed deliverables with colleagues. | 0.3 | $178.50 |
| May 13 | E. Fairweather | Discussed market conditions with J. Schrader. | 0.4 | $238.00 |
| May 13 | E. Fairweather | Attend meeting with R. Maxim, A. Taddei, etc. re: deliverables. | 1.8 | $1,071.00 |
| May 13 | B. Filton | Organized emails relating to Real Estate sent by L. Blasi. | 3.1 | $976.50 |
| May 13 | B. Filton | Researched on CaseLogistix for regulation regarding ███ Limits (2.5); Researched for competitors SEC filings (1.5) | 4.0 | $1,260.00 |
| May 13 | M. Goering | Researched documentation pertaining to Mark to Market Accounting for ███ | 6.3 | $1,984.50 |
| May 13 | J. Leiwant | Call with E. Fairweather re: her tasks. | 0.1 | $59.50 |
| May 13 | I. Lunderskov | Attended Team 3 status call. | 1.8 | $567.00 |
| May 13 | I. Lunderskov | Researched ratings emails (2.5); Gathered emails of particular interest (1.8). | 4.3 | $1,354.50 |
| May 13 | R. Maxim | Attended meeting with S. Aveni. | 0.3 | $240.00 |
| May 13 | R. Maxim | Debrief Team 3 internal meeting. | 0.3 | $240.00 |
| May 13 | R. Maxim | Prepared response to S. Ascher re: email. | 0.5 | $400.00 |
| May 13 | R. Maxim | Researched ███ Dashboard. | 1.2 | $960.00 |
| May 13 | R. Maxim | Identified remaining information needed for Friday deliverable. | 1.3 | $1,040.00 |
| May 13 | R. Maxim | Attended Team 3 Meeting regarding workplan. | 1.8 | $1,440.00 |
| May 13 | R. Maxim | Assembled data for S. Ascher question re: relationship between solvency and ███ Limit. | 3.5 | $2,800.00 |
| May 13 | B. Mcgrath | Researched floor plans for the commodities group. | 2.1 | $661.50 |
| May 13 | B. Mcgrath | Researched ICCOG. | 3.0 | $945.00 |
| May 13 | M. Narayanan | Reviewed the May 5th deliverable prepared by Team 3 to understand the progress made to date. | 0.8 | $436.00 |
| May 13 | M. Narayanan | Reviewed emails related to the Fed Secured funding program, presentations on liquidity management and securitization. | 7.0 | $3,815.00 |
| May 13 | A. Pfeiffer | Review of proof memo for Team 3 | 1.1 | $918.50 |
| May 13 | A. Pfeiffer | Attended call with P. Marcus, R. Maxim et al re: Team 3 risk management and appetite. | 1.3 | $1,085.50 |
| May 13 | P. Ramesh | Attended meeting with T. Byhre re impact of changes to CPR | 1.9 | $855.00 |
| May 13 | P. Ramesh | Reviewed May 5 deliverables for ███ and ███ for background information | 2.0 | $900.00 |
| May 13 | P. Ramesh | Reviewed ███ and ███ documents. | 2.5 | $1,125.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 13 | A. Taddei | Review of solvency definitions with colleagues and some examples of pertinence, in order to identify relevant documents. | 0.3 | $240.00 |
| May 13 | A. Taddei | Attended call with T. Byhre on ▇▇▇▇ and continued analysis. | 0.3 | $240.00 |
| May 13 | A. Taddei | Reviewed ▇▇▇ documents and summary. | 0.5 | $400.00 |
| May 13 | A. Taddei | Researched CSE reporting including Net Cap rule, gaap, tracked changes in requirements from pre-CSE to CSE reporting. | 1.5 | $1,200.00 |
| May 13 | A. Taddei | Analyzed CSE document summaries, reviewed relevant documents and developed outline for CSE reporting for deliverable. | 1.8 | $1,440.00 |
| May 14 | S. Aveni | Created and updated graphs for May 15th deliverables. | 0.6 | $189.00 |
| May 14 | S. Aveni | Attended meeting with E. Fairweather to discuss deliverables, update on findings, and discuss next steps throughout the day. | 1.6 | $504.00 |
| May 14 | S. Aveni | Prepared, gathered, and tagged all documents relating to deliverables for May 15th. | 4.5 | $1,417.50 |
| May 14 | T. Berklayd | Attended meeting with E. Fairweather re: May 15th deliverables. | 0.4 | $126.00 |
| May 14 | T. Berklayd | Prepared materials requested for May 15th deliverable. | 1.3 | $409.50 |
| May 14 | T. Berklayd | Prepared summary of CSE Reporting rules, and researched for SEC forms 17-H. | 3.3 | $1,039.50 |
| May 14 | T. Berklayd | Reviewed Lehman's SEC Filings. | 4.7 | $1,480.50 |
| May 14 | A. Bhargava | Attended meeting with C. Morgan to discuss the ART Memo and the system updates. | 0.3 | $135.00 |
| May 14 | A. Bhargava | Meeting with A. Warren and A. Fleming re: search results. | 0.5 | $225.00 |
| May 14 | T. Byhre | Attended with A. Taddei on ▇▇▇ and continued analysis | 0.3 | $135.00 |
| May 14 | T. Byhre | Updated Concentrated Positions Report. | 0.7 | $315.00 |
| May 14 | T. Byhre | Corresponded with A. Taddei regarding supporting documentation for the Sigma transaction. | 0.8 | $360.00 |
| May 14 | T. Byhre | Attended Calls with P. Ramesh to analyze impact of changes to CPR. | 1.9 | $855.00 |
| May 14 | T. Byhre | Researched within ▇▇▇▇ documents to determine relevancy (2.2); Researched for dates for Concentrated Positions report (1.2). | 3.4 | $1,530.00 |
| May 14 | M. Daley | Reviewed A&M responses to Team 3 requests no. 26-31, reviewed documents, produced to date and drafted email to Jenner re: responses. | 1.6 | $1,336.00 |
| May 14 | E. Fairweather | Discussed reporting regulations with colleagues | 0.2 | $119.00 |
| May 14 | E. Fairweather | Attended telephone call - Team 3 conference call with Rob Maxim, etc. | 0.4 | $238.00 |
| May 14 | E. Fairweather | Attended meeting with J. Schrader re: valuation. | 0.5 | $297.50 |
| May 14 | E. Fairweather | Discussed deliverables with Team | 0.6 | $357.00 |
| May 14 | E. Fairweather | Attended meeting with Rob Maxim and Susan Aveni (0.9) and analysts (0.7) re: deliverables. | 1.6 | $952.00 |
| May 14 | E. Fairweather | Researched and reviewed documents for memo re: regulatory bodies | 3.2 | $1,904.00 |
| May 14 | E. Fairweather | Reviewed documents for memo re: LEH policy and protocol | 4.2 | $2,499.00 |
| May 14 | B. Filton | Attended meeting with E. Fairweather re: tasks to complete for the May 15 deliverable. | 0.2 | $63.00 |
| May 14 | B. Filton | Attended meeting with E. Fairweather re: ▇▇ documents. | 0.2 | $63.00 |
| May 14 | B. Filton | Attended meeting with R. Maxim and E. Fairweather re: tasks that need to be completed for the May 15 deliverable. | 0.4 | $126.00 |
| May 14 | B. Filton | Organized ▇▇ documents (0.6); Organized earnings call transcripts into our master repository (0.6). | 1.2 | $378.00 |
| May 14 | M. Goering | Refined search results for ▇▇▇▇▇▇▇ Mark-to-Market Analysis. | 1.0 | $315.00 |
| May 14 | J. Leiwant | Attended phone call with P. Marcus re: Team 3 workplan (0.6); Attended call with R. Maxim re: the same (0.2). | 0.8 | $476.00 |
| May 14 | P. Marcus | Attended call with Leiwant re: workplan | 0.6 | $501.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 14 | R. Maxim | Attended call with Team 3, E. Fairweather, etc. | 0.4 | $320.00 |
| May 14 | R. Maxim | Attended meeting with E. Fairweather and B. Filton re: tasks that need to be completed for the May 15 deliverable(0.4); phone call with J. Leiwant re: workplan (0.2) | 0.6 | $480.00 |
| May 14 | R. Maxim | Discuss Team 3 deliverable with A. Warren, J. Thompson and A. Fleming. Explore D&P status re: review of stratify documents tagged for review. | 1.0 | $800.00 |
| May 14 | R. Maxim | Attended discussion re: deliverable due 5/14 with Erin F (0.7); Attended meeting with E. Fairweather and S. Aveni re: deliverables (0.9). | 1.6 | $1,280.00 |
| May 14 | R. Maxim | Reviewed deliverable due 5/14. | 1.9 | $1,520.00 |
| May 14 | R. Maxim | Reviewed and analyzed data for Team 3 deliverable due 5/15. | 5.3 | $4,240.00 |
| May 14 | B. Mcgrath | Researched ███ presentation. | 1.0 | $315.00 |
| May 14 | B. Mcgrath | Attended conference call with Andrew Taddei, re: search for F ███ etc. | 0.2 | $63.00 |
| May 14 | M. Narayanan | Reviewed the offering memoranda of the ███. | 3.1 | $1,689.50 |
| May 14 | M. Narayanan | Completed review of the emails on Fed's secured funding program and securitization related documents. | 6.4 | $3,488.00 |
| May 14 | P. Ramesh | Attended calls with T. Byhre: impact of changes to CPR. | 1.9 | $855.00 |
| May 14 | P. Ramesh | Reviewed ███ and ███ documents. | 4.3 | $1,935.00 |
| May 14 | A. Taddei | Attended conference call with T. Byhre on ███. | 0.1 | $80.00 |
| May 14 | A. Taddei | Attended conference call with D. Morris discussed accounting, gaap and reviewed REG S-K. | 0.6 | $480.00 |
| May 14 | A. Taddei | Reviewed daily document production. | 1.4 | $1,120.00 |
| May 14 | A. Taddei | Drafted sections on ███ reporting, Focus report, Reg S-K and materiality; drafted initial CSE reporting deliverable. | 6.9 | $5,520.00 |
| May 15 | S. Aveni | Reviewed memos for May 15th deliverable (1.2); drafted ███ memo on ███ (.9); formatted and prepared final deliverable documents (1.5). | 3.6 | $1,134.00 |
| May 15 | S. Aveni | Discussed deliverable updates with colleagues and prepared team 3 deliverable. | 4.0 | $1,260.00 |
| May 15 | A. Bellicha | Attended presentation by J. Pimbley re Lehman project. | 1.5 | $675.00 |
| May 15 | T. Berklayd | Attended meeting with R. Maxim and J. Schrader regarding completion of deliverable. | 0.5 | $157.50 |
| May 15 | T. Berklayd | Prepared findings from ███ information for distribution to the team. | 5.0 | $1,575.00 |
| May 15 | A. Chalunkal | Attended meeting regarding project background information. | 1.5 | $472.50 |
| May 15 | A. Chaudhary | Attended meeting with Joe Pimbley Financial Engineering responsibilities. | 1.5 | $675.00 |
| May 15 | M. Daley | Emailed Team 3 re: documents production by Paul Weiss, review of documents. | 0.6 | $501.00 |
| May 15 | E. Fairweather | Attended meeting with Rob Maxim and analysts re: deliverables. | 0.4 | $238.00 |
| May 15 | E. Fairweather | Attended meeting with analysts re: deliverables. | 0.5 | $297.50 |
| May 15 | E. Fairweather | Attended meeting with Rob Maxim, Andrew Taddei, John Schrader, etc. re: deliverables. | 0.5 | $297.50 |
| May 15 | E. Fairweather | Reviewed documents for memo re: LEH policy and protocol | 2.3 | $1,368.50 |
| May 15 | E. Fairweather | Prepared memo re: ███ Meeting | 2.3 | $1,368.50 |
| May 15 | B. Filton | Attended meetings with R. Maxim and E. Fairweather to discuss deliverables throughout the day. | 4.0 | $1,260.00 |
| May 15 | A. Lu | Attended call with J. Pimbley re: Project Overview. | 1.5 | $675.00 |
| May 15 | P. Marcus | Prepared workplan | 0.4 | $334.00 |
| May 15 | R. Maxim | Drafted Team 3 Deliverables. | 4.8 | $3,840.00 |
| May 15 | R. Maxim | Prepared, assembled, and reviewed 5/15 deliverable. | 6.0 | $4,800.00 |
| May 15 | B. Mcgrath | Researched Interest Variance Summaries. | 0.6 | $189.00 |
| May 15 | B. Mcgrath | Researched documents pertaining to ICCOG. | 2.2 | $693.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 15 | M. Narayanan | Reviewed the hot doc related to ████████ for the May 15th deliverable. | 0.8 | $436.00 |
| May 15 | M. Narayanan | Completed review of email exchanges with rating agencies. | 1.4 | $763.00 |
| May 15 | M. Narayanan | Attended meeting with J. Pimbley, P. Ramesh, E. Grinberg et al re: Lehman project and the responsibilities of each team. | 1.5 | $817.50 |
| May 15 | M. Narayanan | Researched and reviewed leveraged loans and ███ material for the deliverable. | 2.2 | $1,199.00 |
| May 15 | M. Narayanan | Reviewed documents on ████ exposure in ████. Reviewed the final deliverable. | 3.4 | $1,853.00 |
| May 15 | A. Pfeiffer | Attended call with J. Schrader (.6); attend Team 3 call with Jenner (.7). | 1.3 | $1,085.50 |
| May 15 | J. Pimbley | Review liquidity stress issue for the Examiner's May 27 deadline (split between Teams 3 and 4) | 0.2 | $191.00 |
| May 15 | J. Pimbley | Attended internal discussion with FE people to give Examiner project background information (0.5 hours each across Teams 3, 4, and 5) | 0.5 | $477.50 |
| May 15 | J. Pimbley | Attend call with Mike Vitti and colleagues to discuss ████████ deliverable for Tony of May 27 split between Teams 3 and 4 | 0.6 | $573.00 |
| May 15 | P. Ramesh | Attended Joe Pimbley's presentation giving an overview of the Lehman project. | 1.5 | $675.00 |
| May 15 | J. Schrader | Attended call with E. Fairweather re: valuation. | 0.5 | $477.50 |
| May 15 | J. Schrader | Reviewed ████ report. | 1.0 | $955.00 |
| May 15 | J. Schrader | Attended call with A. Pfeiffer .6; attended team 3 call with Jenner .7 | 1.3 | $1,241.50 |
| May 15 | A. Taddei | Analysis of emails provided B. Byman re: possible ████ issues. | 0.3 | $240.00 |
| May 15 | A. Taddei | Reviewed comments and analysis of ████ presentation to the Lehman board on Structured Products. | 1.3 | $1,040.00 |
| May 15 | A. Taddei | Revised final CSE deliverable. | 1.7 | $1,360.00 |
| May 16 | E. Fairweather | Read and reviewed email communications from team 3. | 0.3 | $178.50 |
| May 16 | E. Fairweather | Drafted and reviewed emails re: deliverables. | 0.5 | $297.50 |
| May 16 | I. Lunderskov | Researched ████ Board of Directors minutes. | 0.4 | $126.00 |
| May 16 | R. Maxim | Prepared and sent Team 3 deliverable.  Responded to follow up questions from S. Ascher. | 7.3 | $5,840.00 |
| May 16 | A. Pfeiffer | Reviewed Team 3 deliverable | 1.3 | $1,085.50 |
| May 16 | J. Pimbley | Reviewed Team 3 e-mails and replied or forwarded with commentary. | 1.0 | $955.00 |
| May 17 | P. Marcus | Coordinated workplan | 0.5 | $417.50 |
| May 17 | P. Marcus | Reviewed communications re: ████████ and ████████ | 0.6 | $501.00 |
| May 17 | P. Marcus | Reviewed presentations to the ████████ | 0.8 | $668.00 |
| May 17 | R. Maxim | Reviewed documents and prepared for Monday. | 2.0 | $1,600.00 |
| May 17 | J. Pimbley | E-mail colleagues to reply to a request from Jenner as well as other issues and analyses | 3.0 | $2,865.00 |
| May 17 | A. Taddei | Analyzed ████ presentation including comparing presentation approach to board to existing market conditions at the time. | 3.1 | $2,480.00 |
| May 18 | S. Aveni | Attended meeting with A. Taddei, B. Filton re: equity sufficiency data. | 0.7 | $220.50 |
| May 18 | S. Aveni | Prepared spreadsheet of ████ sufficiency data (1.9); updated equity sufficiency spreadsheet(.7). | 2.6 | $819.00 |
| May 18 | T. Berklayd | Compiled ████ requirements data into a time series from reports. | 1.5 | $472.50 |
| May 18 | A. Bhargava | Researched databases related to further information on ████████ and ████ loans originated | 1.4 | $630.00 |
| May 18 | T. Byhre | Researched on Case Logistix for ████████ valuation dates. | 2.4 | $1,080.00 |
| May 18 | E. Fairweather | Discussed deliverables with analysts. | 0.1 | $59.50 |
| May 18 | E. Fairweather | Debriefed from telephone call re: Team 3 Conference Call. | 0.8 | $476.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 18 | E. Fairweather | Discussed deliverables with T. Berklayd and R. Maxim. | 1.0 | $595.00 |
| May 18 | E. Fairweather | Attended telephone call - Team 3 call. | 2.8 | $1,666.00 |
| May 18 | E. Fairweather | Developed searching process map. | 4.1 | $2,439.50 |
| May 18 | B. Filton | Organized Hot Docs sent by R. Maxim into our repository. | 0.2 | $63.00 |
| May 18 | B. Filton | Attended meeting with A. Taddei et al. re: ▮ sufficiency data. | 0.7 | $220.50 |
| May 18 | B. Filton | Compiled ▮ usage and Limits reports. | 2.4 | $756.00 |
| May 18 | J. Leiwant | Reviewed various emails regarding team 3 work plans and deliverables. | 0.5 | $297.50 |
| May 18 | J. Leiwant | Attended meeting with A. Pfeiffer re: deliverables and staffing for Team 3 | 0.5 | $297.50 |
| May 18 | J. Leiwant | Attended call with P. Marcus re: deliverables and staffing for Team 3 (1.0); Attended call with P. Marcus re: the same (0.3); Attended call with J. Schrader re: the same (0.3) | 1.6 | $952.00 |
| May 18 | I. Lunderskov | Attended meeting with P. Ramesh re: CaseLogistix | 0.3 | $94.50 |
| May 18 | I. Lunderskov | Met with R. Maxim et al (0.4). | 0.4 | $126.00 |
| May 18 | I. Lunderskov | Attended meeting with E. Fairweather to discuss search tags (0.5). | 0.5 | $157.50 |
| May 18 | I. Lunderskov | Attended meeting with E. Fairweather et al re CaseLogistix tagging planning (0.6) | 0.6 | $189.00 |
| May 18 | I. Lunderskov | Attended meeting with R. Maxim and E. Fairweather to discuss search process refinement (1.0) | 1.0 | $315.00 |
| May 18 | I. Lunderskov | Met with P. Marcus et al (1.0) | 1.0 | $315.00 |
| May 18 | I. Lunderskov | Attended Daily Team 3 meeting (1.6) | 1.6 | $504.00 |
| May 18 | I. Lunderskov | Prepared Monday Daily Team 3 Meeting minutes (1.8); revised minutes for length (0.9) | 2.7 | $850.50 |
| May 18 | P. Marcus | Attended call with J. Leiwant re: team 3 work plan and staffing. | 1.0 | $835.00 |
| May 18 | P. Marcus | Attended call with J. Schrader, R. Maxim, et al re: status and workplan. | 1.6 | $1,336.00 |
| May 18 | R. Maxim | Prepared Team 3 project task list and workplan. | 1.1 | $880.00 |
| May 18 | R. Maxim | Prepared for Team 3 planning meeting. | 0.9 | $720.00 |
| May 18 | R. Maxim | Prepared response to S. Ascher e-mail. | 1.1 | $880.00 |
| May 18 | R. Maxim | Reviewed Stratify system capabilities (.3) Data Analysis (1.2) | 1.5 | $1,200.00 |
| May 18 | R. Maxim | Attended Team 3 Planning Meeting. | 1.6 | $1,280.00 |
| May 18 | M. Narayanan | Reviewed documents on ▮ and ▮ business. | 3.7 | $2,016.50 |
| May 18 | A. Pfeiffer | Attend meeting with J. Leiwant re: staffing and deliverables for Team 3 | 0.5 | $417.50 |
| May 18 | P. Ramesh | Attended meeting with Ian Lunderskov regarding Caselogistix | 0.3 | $135.00 |
| May 18 | P. Ramesh | Reviewed ▮ and ▮ documents. | 1.4 | $630.00 |
| May 18 | P. Ramesh | Reviewed document regarding ▮ Class Action Complaint to find relevant information. | 2.7 | $1,215.00 |
| May 18 | P. Ramesh | Organized ▮ and ▮ documents; Prepared a To Do list for ▮ and ▮. | 2.8 | $1,260.00 |
| May 18 | P. Ramesh | Researched documents on disclosures of ▮ exposure to the SEC. | 3.5 | $1,575.00 |
| May 18 | J. Schrader | Reviewed documents of Treasury ALM pool. | 1.0 | $955.00 |
| May 18 | J. Schrader | Attended team meeting with R. Maxim, A. Taddei, P. Marcus, J. dAlmeida, E. Fairweather and A. Warren. | 1.6 | $1,528.00 |
| May 18 | J. Schrader | Planned budget run rate. | 3.0 | $2,865.00 |
| May 18 | A. Taddei | Conferred with J. Schrader on Sigma and other major structured transactions. | 0.2 | $160.00 |
| May 18 | A. Taddei | Reviewed daily document production for fiduciary breach implications. | 0.3 | $240.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 18 | A. Taddei | Attend meeting with J. Schrader, R. Maxim et al, regarding an assessment of Team 3 status and discussion regarding deliverable review (1.6); Meeting with B. Filton, S. Aveni et al regarding equity sufficiency data (0.7). | 2.3 | $1,840.00 |
| May 18 | A. Taddei | Drafted Team 3 workplan and budget. | 3.1 | $2,480.00 |
| May 19 | S. Aveni | Attended multiple meetings with E. Fairweather and I. Lunderskov re: search terms and search methods and presented results. | 3.2 | $1,008.00 |
| May 19 | T. Berklayd | Created documentation for searches run, and a template to be used for future searches. | 0.8 | $252.00 |
| May 19 | T. Berklayd | Attended meeting with E. Fairweather re: research efficiency. | 1.6 | $504.00 |
| May 19 | T. Berklayd | Researched documents related to Balance Sheet Usage. | 1.6 | $504.00 |
| May 19 | A. Bhargava | Conducted research in Stratify, Case Logistix and Lehman Live for information related to LBHI, LBIE and LBJ guarantees, including Repos Outstanding balances surrounding the Bankruptcy date. | 3.1 | $1,395.00 |
| May 19 | T. Byhre | E-mail correspondence re: ███████████ with S. Rivera. | 0.3 | $135.00 |
| May 19 | E. Fairweather | Reviewed documents re: balance sheet usage. | 0.3 | $178.50 |
| May 19 | E. Fairweather | Reviewed and assessed complaint and summary. | 0.5 | $297.50 |
| May 19 | E. Fairweather | Attended meeting with I. Lunderskov to discuss search results. | 0.5 | $297.50 |
| May 19 | E. Fairweather | Attended telephone call - Team 3 call with Rob Maxim etc. | 0.5 | $297.50 |
| May 19 | E. Fairweather | Updated team 3 workplan. | 0.9 | $535.50 |
| May 19 | E. Fairweather | Attended meeting with I. Lunderskov and R. Maxim to discuss searching process. | 1.0 | $595.00 |
| May 19 | E. Fairweather | Developed searching process map. | 1.0 | $595.00 |
| May 19 | E. Fairweather | Attended meeting with Ian Lunderskov and analysts to discuss research efficiency. | 1.6 | $952.00 |
| May 19 | E. Fairweather | Attended meeting - Leaders meeting with A. Pfeiffer, G. Higgins, etc. | 3.2 | $1,904.00 |
| May 19 | B. Filton | Attended multiple meetings with E. Fairweather and I. Lunderskov regarding search plan for team 3. | 3.2 | $1,008.00 |
| May 19 | J. Leiwant | Attended meeting with R. Maxim, et al re: Team 3 progress and deliverables. | 0.5 | $297.50 |
| May 19 | I. Lunderskov | Attended meeting with M. Narayanan re: CaseLogistix. | 0.2 | $63.00 |
| May 19 | I. Lunderskov | Attended Daily Team 3 meeting (0.3) | 0.5 | $157.50 |
| May 19 | I. Lunderskov | Attended meeting with E. Fairweather to discuss search results. | 0.5 | $157.50 |
| May 19 | I. Lunderskov | Attended meeting with P. Ramesh re search process (0.6) | 0.6 | $189.00 |
| May 19 | I. Lunderskov | Attend meeting with E. Fairweather and P. Ramesh to review search terms | 1.0 | $315.00 |
| May 19 | I. Lunderskov | Attended meeting with E. Fairweather et al to review search terms | 1.6 | $504.00 |
| May 19 | I. Lunderskov | Revised Monday minutes (0.5); generated minutes for Tuesday Daily Team 3 meeting (0.2); generated syntax for ████████████████ searches (0.6); revised search terms to reduce total results (1.0). | 1.7 | $535.50 |
| May 19 | P. Marcus | Attended team leader meeting in NY. | 3.2 | $2,672.00 |
| May 19 | P. Marcus | Drafted Team 3 workplan | 1.1 | $918.50 |
| May 19 | R. Maxim | Debriefed from Team Leader Meeting. | 0.4 | $320.00 |
| May 19 | R. Maxim | Attended Team Leader Meeting. | 3.2 | $2,560.00 |
| May 19 | R. Maxim | Attended Team 3 Daily Meeting. | 0.5 | $400.00 |
| May 19 | R. Maxim | Reviewed documents in preparation of meeting re: asset valuation. | 0.6 | $480.00 |
| May 19 | R. Maxim | Attended lunch meeting with Jaime D'Almeida re: asset valuation. | 1.5 | $1,200.00 |
| May 19 | M. Narayanan | Attended meeting with I. Lunderskov to get help with CaseLogistix | 0.2 | $109.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 19 | M. Narayanan | Discussed the direction of the investigation into the ██████████ ████████████████████ business with team members. | 0.2 | $109.00 |
| May 19 | M. Narayanan | Discussed the organization of documents related to ████ and █ with team members. | 0.7 | $381.50 |
| May 19 | M. Narayanan | Reviewed documents on Leveraged loan exposures and deal updates in 2008. | 1.0 | $545.00 |
| May 19 | M. Narayanan | Reviewed documents on ██████████ exposure of Lehman over time, how much was funded and when, their MTM, their sales over the months in ████. | 1.0 | $545.00 |
| May 19 | M. Narayanan | Discussed how to identifying search strings for ████████ in CaseLogistix and tagging relevant documents with team members. | 1.4 | $763.00 |
| May 19 | M. Narayanan | Reviewed new documents related to ████████████████. | 2.8 | $1,526.00 |
| May 19 | P. Ramesh | Attended meeting with S. Rivera re: real estate and ██████████ commitment exposures at Lehman. | 0.5 | $225.00 |
| May 19 | P. Ramesh | Attended meeting with I. Lunderskov re: search strings. | 0.6 | $270.00 |
| May 19 | P. Ramesh | Attended meeting with M. Narayanan, E. Fairweather, I. Lunderskov, T. Berklayd, S. Aveni and B. Filton re: search strings for Case Logistix. | 1.0 | $450.00 |
| May 19 | P. Ramesh | Attended meeting with E. Fairweather and I. Lunderskov regarding search strategy. | 1.0 | $450.00 |
| May 19 | P. Ramesh | Catalogued and organized Hot Docs in repository. | 1.9 | $855.00 |
| May 19 | P. Ramesh | Reviewed ██████████████████████ search results from Caselogistix; Organized data; Organized search strings | 3.5 | $1,575.00 |
| May 19 | J. Schrader | Attended Team Leaders Meeting. | 3.2 | $3,056.00 |
| May 19 | A. Taddei | Analysed Balance Sheet utilization reported and research of potential general metrics for balance sheet utilization. | 0.2 | $160.00 |
| May 19 | A. Taddei | Research of potential definitions of balance sheet utilization. | 0.5 | $400.00 |
| May 19 | A. Taddei | Attended Team 3 call to review progress of the last week and expectations for the next. | 0.5 | $400.00 |
| May 19 | A. Taddei | Prepared & reviewed information on work progress for meeting. | 0.8 | $640.00 |
| May 19 | A. Taddei | Attended leaders call. | 3.2 | $2,560.00 |
| May 20 | S. Aveni | Researched June 8th emails between LEH and Moody's. | 0.4 | $126.00 |
| May 20 | T. Berklayd | Attended meeting with I. Lunderskov, E. Fairweather, B. Filton and S. Aveni, re: planning and coordinating search methods. | 3.3 | $1,039.50 |
| May 20 | A. Bhargava | Downloaded documents from Stratify and ensured they included the required confidentiality stamps prior to distribution to team members. | 0.5 | $225.00 |
| May 20 | T. Byhre | Compiled documents regarding ICP. | 0.5 | $225.00 |
| May 20 | T. Byhre | Attended internal call re: collateral with C. McShea. | 1.0 | $450.00 |
| May 20 | E. Fairweather | Drafted email re: questions of interest. | 0.2 | $119.00 |
| May 20 | E. Fairweather | Developed searching process map. | 0.2 | $119.00 |
| May 20 | E. Fairweather | Scheduled Team 3 workplanning call. | 0.2 | $119.00 |
| May 20 | E. Fairweather | Reviewed Team 3 Workplan with P. Marcus. | 0.3 | $178.50 |
| May 20 | E. Fairweather | Attended meeting with I. Lunderskov and analysts to discuss searching process. | 0.8 | $476.00 |
| May 20 | E. Fairweather | Attended two telephone calls with R. Maxim regarding Team 3 status (0.7 and 0.8). | 1.5 | $892.50 |
| May 20 | E. Fairweather | Discussed Team 3 questions of interest re: fiduciary duty with team. | 1.8 | $1,071.00 |
| May 20 | E. Fairweather | Drafted questions of interest re: fiduciary duty for searching and workplan. | 2.8 | $1,666.00 |
| May 20 | B. Filton | Attended meeting with I. Lunderskov et al to discuss tagging search terms | 0.2 | $63.00 |
| May 20 | G. Higgins | Attended Team 3 call w/Paul P. Marcus re: work activities | 0.5 | $417.50 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 20 | C. Joshi | Researched swap and derivatives on Lehman live. | 1.4 | $833.00 |
| May 20 | J. Leiwant | Call with R. Maxim re: Team 3 deliverables (0.7); Call with R. Maxim re: Team 3 staffing (0.5). | 1.2 | $714.00 |
| May 20 | I. Lunderskov | Met with B. Filton et al to teach how to exclude tags in searching | 0.2 | $63.00 |
| May 20 | I. Lunderskov | Attended Team 3 Daily Meeting | 0.8 | $252.00 |
| May 20 | I. Lunderskov | Revised Team 3 search list searches' syntax (1.8); generated Wed Daily Meeting minutes (0.7); generated Team 3 distribution list (0.7); generated memo re tagging (0.7). | 3.0 | $945.00 |
| May 20 | P. Marcus | Attended call with E. Fairweather re: workplan | 0.5 | $417.50 |
| May 20 | P. Marcus | Attended call with A. Taddei re: Team 3 workplan. | 1.0 | $835.00 |
| May 20 | R. Maxim | Attended Team 3 Structure Meeting | 0.6 | $480.00 |
| May 20 | R. Maxim | Attended Team 3 Daily meeting. | 0.8 | $640.00 |
| May 20 | R. Maxim | Attended call with J. Leiwant re: team 3 deliverables (0.7); staffing (0.5). | 1.2 | $960.00 |
| May 20 | R. Maxim | Analyzed and reviewed document. | 1.4 | $1,120.00 |
| May 20 | R. Maxim | Attended two telephone calls with E. Fairweather regarding Team 3 status (0.7 and 0.8). | 1.5 | $1,200.00 |
| May 20 | C. McShea | Attended internal call with t. Byhre re: collateral. | 1.0 | $450.00 |
| May 20 | C. McShea | Researched MTS database by running queries to pull data re: ███████ ██████ for the MTM value as of ██████ for a range of CUSIPs. | 2.8 | $1,260.00 |
| May 20 | M. Narayanan | Attended meeting with Prithvi Ramesh and Ian Lunderskov to discuss search tags and hierarchies | 0.2 | $109.00 |
| May 20 | M. Narayanan | Discussed the covenants and commitment reports and next steps with team members . | 0.3 | $163.50 |
| May 20 | M. Narayanan | Reviewed the set of deliverables due next week in ████████ and ███████████. Discussed the tracking covenant packages and searching commitment committee reports with team members. | 1.8 | $981.00 |
| May 20 | M. Narayanan | Identified and tagged files related to deal covenants for ████ and commitment committee reports. | 2.5 | $1,362.50 |
| May 20 | A. Pfeiffer | Attended weekly Team 3 call | 0.8 | $668.00 |
| May 20 | P. Ramesh | Attended meeting with Mukund Narayanan and Ian Lunderskov to discuss search tags and hierarchies | 0.2 | $90.00 |
| May 20 | P. Ramesh | Attended call with R. Maxim regarding deal-level ███████ balance sheets, commitment committee reports, and covenant packages for ████████. | 0.3 | $135.00 |
| May 20 | P. Ramesh | Reviewed ███████████████ analyst reports from Case Logistix | 0.6 | $270.00 |
| May 20 | P. Ramesh | Reviewed and catalogued ██████████ and ██████████ documents | 0.7 | $315.00 |
| May 20 | P. Ramesh | Organized and reviewed ███████████ documents | 0.9 | $405.00 |
| May 20 | P. Ramesh | Reviewed and organized documents from the global directory on ███████████████ | 1.3 | $585.00 |
| May 20 | P. Ramesh | Researched documents related to deal-level ███████ balance sheets, commitment committee reports, and covenant packages for ████████. | 3.4 | $1,530.00 |
| May 20 | J. Schrader | Reviewed Team work plan. | 1.0 | $955.00 |
| May 20 | A. Taddei | Analysed emails between LEH and Moody's on ████████████. | 0.3 | $240.00 |
| May 20 | A. Taddei | Analyzed diversification benefit analysis documents. | 0.3 | $240.00 |
| May 20 | A. Taddei | Reviewed emails on ██████████ of rating agency statement ahead of deal. | 0.3 | $240.00 |
| May 20 | A. Taddei | Conferred with N. Makund, on P&L breaches and docs that discuss breaches, including Lehn docs and reg. cap docs. | 0.5 | $400.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 20 | A. Taddei | Discussed with J. Schrader, ▮▮▮▮▮ pipeline and backlog. | 0.5 | $400.00 |
| May 20 | A. Taddei | Reviewed team 3 status with colleagues and devised next steps. | 0.5 | $400.00 |
| May 20 | A. Taddei | Discussed with J. Schrader and T. Clements re: ▮▮▮▮▮, Pipeline and backlog concepts. | 0.5 | $400.00 |
| May 20 | A. Taddei | Attended call with P. Marcus re: workplan requirements for near-term deliverables, budget. | 1.0 | $800.00 |
| May 20 | A. Taddei | Analysis of covenants for CRE, Reviewed e-mails of SEC/Fed breach wording. | 1.1 | $880.00 |
| May 20 | J. Thompson | Attended Team 3 meeting with various members of Team 3 including John Schrader, Adam Warren, and others regarding the progression of work on the various deliverables of team 3. | 0.6 | $357.00 |
| May 21 | T. Berklayd | Reviewed documents related to ▮▮▮▮▮ | 1.4 | $441.00 |
| May 21 | T. Berklayd | Researched documents re: balance sheet usage. | 2.6 | $819.00 |
| May 21 | T. Berklayd | Researched information on ▮▮▮▮▮ | 2.7 | $850.50 |
| May 21 | A. Chalunkal | Analysed data regarding CSE documents. | 6.0 | $1,890.00 |
| May 21 | A. Chaudhary | Attended meeting with R. Maxim and A. Lu RE: Task Overview | 2.0 | $900.00 |
| May 21 | M. Daley | Discussed Data Management Team staffing needs with C. Morgan and T. Kabler, meeting with M. Goering to discuss NY staffing. | 1.2 | $1,002.00 |
| May 21 | E. Fairweather | Drafted email re: deliverable | 0.2 | $119.00 |
| May 21 | E. Fairweather | Discussed financial reporting issues with team. | 0.3 | $178.50 |
| May 21 | E. Fairweather | Scheduled Team 3 call regarding workplan. | 0.3 | $178.50 |
| May 21 | E. Fairweather | Discussed workplan with team on three occasions (0.1, 0.3, 0.4). | 0.8 | $476.00 |
| May 21 | E. Fairweather | Reviewed and updated workplan. | 0.5 | $297.50 |
| May 21 | E. Fairweather | Attended telephone calls with Rob Maxim etc. (0.4, 0.3) | 0.7 | $416.50 |
| May 21 | B. Filton | Attended meeting to discuss the tasks needed to be completed for the day with E. Fairweather. | 0.1 | $31.50 |
| May 21 | B. Filton | Identified CaseLogistix issues and communicated to C. Joshi re: same. | 0.8 | $252.00 |
| May 21 | A. Lu | Attended meeting with Team 3 re Task Proposal Overview | 2.0 | $900.00 |
| May 21 | I. Lunderskov | Responded to emails re new search terms (0.2) | 0.2 | $63.00 |
| May 21 | I. Lunderskov | Generated Thursday Meeting minutes (0.6) | 0.6 | $189.00 |
| May 21 | P. Marcus | Attended call with A. Pfeiffer re: project planning. | 0.3 | $250.50 |
| May 21 | P. Marcus | Attended weekly team 3 call with R. Maxim et al re: status update. | 0.4 | $334.00 |
| May 21 | P. Marcus | Attended call with A. Taddei re: government reporting. | 0.5 | $417.50 |
| May 21 | R. Maxim | Revised reply to S. Ascher email re: auction rate securities. | 1.0 | $800.00 |
| May 21 | R. Maxim | Prepared internal memo regarding impending deliverables, workplan to complete those deliverables and staffing plan. | 4.9 | $3,920.00 |
| May 21 | R. Maxim | Attended Team 3 Planning Meeting with P. Marcus, et al. | 0.5 | $400.00 |
| May 21 | R. Maxim | Responded to S. Ascher questions. | 1.0 | $800.00 |
| May 21 | M. Narayanan | Researched caselogistix for ▮▮▮▮▮ deal level balance sheet data. | 0.5 | $272.50 |
| May 21 | M. Narayanan | Attended discussion with Prithvi Ramesh and Santiago Rivera about interpreting the ▮▮▮▮▮ deal level balance sheet for ▮▮▮▮▮ | 1.0 | $545.00 |
| May 21 | A. Pfeiffer | Attended call with P. Marcus re: Team 3 planning | 0.3 | $250.50 |
| May 21 | J. Pimbley | Read and analyze (where appropriate) information from internal e-mails and respond as necessary | 0.4 | $382.00 |
| May 21 | P. Ramesh | Reviewed daily document production list. | 0.3 | $135.00 |
| May 21 | P. Ramesh | Reviewed document showing ▮▮▮▮▮ deal-level balance sheet for all ▮▮▮▮▮ assets | 0.8 | $360.00 |
| May 21 | P. Ramesh | Attended meeting with Santiago Rivera and Mukund Narayanan to discuss ▮▮▮▮▮-Level Balance Sheet documents | 1.0 | $450.00 |
| May 21 | P. Ramesh | Compared ▮▮▮▮▮ Level balance Sheets on ▮▮▮▮▮ to see changes in exposure. | 1.5 | $675.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 21 | P. Ramesh | Searched for and reviewed documents relating to ██████████ ██████████. | 1.6 | $720.00 |
| May 21 | J. Schrader | Prepared interview questions for ██████. | 0.5 | $477.50 |
| May 21 | J. Schrader | Attended meeting with J. Leiwant on new time sheet procedures. | 1.0 | $955.00 |
| May 21 | A. Taddei | Attended call with P. Marcus on project status and government reporting. | 0.5 | $400.00 |
| May 21 | A. Taddei | Discussed with team members the concept of or potential meaning of ████ in e-mail. | 0.2 | $160.00 |
| May 21 | A. Taddei | Reviewed balance sheet usage deliverable. | 0.2 | $160.00 |
| May 21 | A. Taddei | Reviewed with colleagues balance sheet utilization for deliverable | 0.3 | $240.00 |
| May 21 | A. Taddei | Conferred with E. Fairweather re: the balance sheet utilization deliverable. | 0.3 | $240.00 |
| May 21 | A. Taddei | Reviewed and analyzed Lehman balance sheet usage report. | 0.4 | $320.00 |
| May 21 | A. Taddei | Conferred with P. Marcus on balance sheet utilization. | 0.5 | $400.00 |
| May 21 | A. Taddei | Reviewed and explained communication to be sent to Ascher on ARS. | 0.5 | $400.00 |
| May 21 | A. Taddei | Sent email to colleagues re: balance sheet utilization. | 1.0 | $800.00 |
| May 21 | A. Taddei | Drafted ARS market deliverable. | 1.1 | $880.00 |
| May 21 | A. Taddei | Researched soft cap arrangements, etc. for ARS deliverable. | 2.2 | $1,760.00 |
| May 21 | A. Taddei | Reviewed and revised ARS market assessment for Ascher. | 3.5 | $2,800.00 |
| May 22 | T. Berklayd | Analyzed the balance sheet for exposure to auction rate securities. | 2.3 | $724.50 |
| May 22 | A. Chalunkal | Analyzed data regarding CSE documentation. Researched reporting rules that were to be followed while reporting to the CSE. | 7.0 | $2,205.00 |
| May 22 | E. Fairweather | Drafted emails re: Team 3 planning and deliverables. | 0.1 | $59.50 |
| May 22 | E. Fairweather | Reviewed workplan. | 0.2 | $119.00 |
| May 22 | E. Fairweather | Attended meeting re: Case Logistix training with Ian Lunderskov. | 0.3 | $178.50 |
| May 22 | E. Fairweather | Debriefed from telephone call re: team 3 Conference Call. | 0.8 | $476.00 |
| May 22 | E. Fairweather | Attended telephone call with Greg Higgins, et al. re: Team 3 workplan and budget. | 2.0 | $1,190.00 |
| May 22 | B. Filton | Attend meeting with P. Ramesh to discuss conversion of photocopied pdf files into excel | 0.2 | $63.00 |
| May 22 | B. Filton | Organized Hot Docs sent by R. Maxim into our repository | 1.2 | $378.00 |
| May 22 | G. Higgins | Attended project planning meeting with R. Maxim, A. Pfeiffer & J. Schrader. | 1.0 | $835.00 |
| May 22 | G. Higgins | Attended Team 3 call with J. Schrader and P. Marcus re: workplans. | 2.0 | $1,670.00 |
| May 22 | J. Leiwant | Attended telephone call with J. Schrader re: team 3 staff. | 0.3 | $178.50 |
| May 22 | I. Lunderskov | Met with R. Maxim re ██████docs on Stratify (0.2) | 0.2 | $63.00 |
| May 22 | I. Lunderskov | Met with P. Ramesh re ██████docs on Stratify (0.5) | 0.5 | $157.50 |
| May 22 | I. Lunderskov | Researched relevant documents in Stratify (1.3) | 1.3 | $409.50 |
| May 22 | P. Marcus | Attended call with A Pfeiffer re: project planning. | 0.8 | $668.00 |
| May 22 | P. Marcus | Attended call with J. Schrader, A. Taddei and R. Maxim re: project planning, status and budget | 2.0 | $1,670.00 |
| May 22 | R. Maxim | Reviewed this weeks meeting minutes (.5) | 0.5 | $400.00 |
| May 22 | R. Maxim | Attended Project Planning meeting with G. Higgins, A. Pfeiffer, J. Schrader. | 1.0 | $800.00 |
| May 22 | R. Maxim | Prepared budget and team organization chart (2.7); Revised Budget Proposal (0.9). | 3.6 | $2,880.00 |
| May 22 | R. Maxim | Met with I. Lunderskov re: ██████docs on stratify. | 0.2 | $160.00 |
| May 22 | R. Maxim | Attended call with P. Ramesh to coordinate and organize ██████ and ██████tasks. | 0.2 | $160.00 |
| May 22 | R. Maxim | Prepared document for Planning Meeting. | 1.3 | $1,040.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 22 | R. Maxim | Attended call with A. Taddei, J. Schrader, et al re: Team 3 project planning and budget. | 2.0 | $1,600.00 |
| May 22 | M. Narayanan | Attended meeting with Prithvi Ramesh to discuss search tags on Case Logistix. | 0.2 | $109.00 |
| May 22 | M. Narayanan | Researched organizational heads for CRE and LL. | 1.0 | $545.00 |
| May 22 | A. Pfeiffer | Attended call with P. Marcus re: project planning. | 0.8 | $668.00 |
| May 22 | A. Pfeiffer | Attended call with A. Warren re: project planning (.8); attended call with G. Higgins, J. Schrader and R. Maxim re: project planning (.5). | 1.3 | $1,085.50 |
| May 22 | J. Pimbley | Read several internal e-mails, analyzed the contents, and replied and distributed comments as appropriate. | 1.5 | $1,432.50 |
| May 22 | P. Ramesh | Attended meeting with Ben Filton to discuss conversion of photocopied pdf files into excel. | 0.1 | $45.00 |
| May 22 | P. Ramesh | Attended meeting with Mukund Narayanan to discuss search tags on Case Logistix. | 0.2 | $90.00 |
| May 22 | P. Ramesh | Attended call with Robert Maxim on coordinating and organizing game plan for ▇▇▇▇▇▇▇▇▇▇ tasks. | 0.2 | $90.00 |
| May 22 | P. Ramesh | Reviewed and organized in the Global Directory, ▇▇▇ documents related to Commitment Committee Reports from Stratify. | 0.3 | $135.00 |
| May 22 | P. Ramesh | Reviewed team 3 workplan. | 0.3 | $135.00 |
| May 22 | P. Ramesh | Attended meeting with Ian Lunderskov to discuss documents to be pulled from Stratify marked for Duff & Phelps, regarding ▇▇▇▇▇ Commitment Committee reports. | 0.5 | $225.00 |
| May 22 | P. Ramesh | Organized game plan for ▇▇▇▇▇▇ and ▇▇▇▇ an related tasks | 0.5 | $225.00 |
| May 22 | P. Ramesh | Reviewed emails re: ▇▇▇▇▇▇ and l▇▇▇▇ deliverables, and distributing tasks among team members. | 0.8 | $360.00 |
| May 22 | P. Ramesh | Researched documents regarding top deals, projects, and people involved in ▇▇▇▇▇▇ | 0.8 | $360.00 |
| May 22 | P. Ramesh | Researched for documents on the organizational structure for ▇▇▇ ▇▇ | 1.1 | $495.00 |
| May 22 | P. Ramesh | Reviewed daily document production list. | 1.2 | $540.00 |
| May 22 | P. Ramesh | Documented the top ▇▇▇▇▇▇▇▇▇ deals and people involved | 2.2 | $990.00 |
| May 22 | J. Schrader | Attended project planning meeting with G. Higgins, R. Maxim and A. Pfeiffer. | 1.0 | $955.00 |
| May 22 | J. Schrader | Attended meeting for teleconference on liquidity and weekly status conference K. Balmer, G. Higgins, A. Pfeiffer. | 1.0 | $955.00 |
| May 22 | J. Schrader | Attended call on team 3 staff with J. Leiwant. | 0.3 | $286.50 |
| May 22 | J. Schrader | Attended telephone call with G. Higgins, P. Marcus, A. Pfeiffer and others regarding team 3 workplanning and budget | 2.0 | $1,910.00 |
| May 22 | A. Taddei | Attended Team 3 coordination meeting with R. Maxim, J. Schrader, E. Fairweather, G. Higgins regarding coordination of deliverables and budget. | 2.0 | $1,600.00 |
| May 22 | A. Taddei | Review of Bill Wallenstein's memo. | 0.1 | $80.00 |
| May 22 | A. Taddei | Conferred with J. Schrader re: that by April 2007 all ARS auctions had failed. | 0.3 | $240.00 |
| May 22 | A. Taddei | Confirmed that ARS positions had been marked down. | 0.8 | $640.00 |
| May 22 | A. Warren | Attended Team 3 Planning call | 0.8 | $668.00 |
| May 22 | A. Warren | Attended Team 3 budgeting meeting with G. Higgins, R. Maxim, E. Fairweather, et al re budget approvals and future planning. | 1.7 | $1,419.50 |
| May 23 | E. Fairweather | Drafted email to P. Marcus re: Team 3 workplan and budget. | 0.2 | $119.00 |
| May 23 | E. Fairweather | Drafted emails to R. Maxim re: workplan and budget. | 0.4 | $238.00 |
| May 23 | E. Fairweather | Attended telephone call with Paul Marcus re: Team 3 workplan and budget. | 1.7 | $1,011.50 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| May 23 | E. Fairweather | Prepared Team 3 workplan and budget. | 2.4 | $1,428.00 |
| May 23 | I. Lunderskov | Responded to email (0.1) | 0.1 | $31.50 |
| May 23 | P. Marcus | Reviewed Team 3 project planning and analysis | 1.5 | $1,252.50 |
| May 23 | P. Marcus | Attended call with E. Fairweather re: workplan and status. | 1.7 | $1,419.50 |
| May 23 | R. Maxim | Prepared email response to S. Ascher. | 1.3 | $1,040.00 |
| May 23 | R. Maxim | Reviewed documents regarding ARS (2.7) | 2.7 | $2,160.00 |
| May 23 | J. Pimbley | Read, analyze, review e-mails and respond | 0.6 | $573.00 |
| May 23 | A. Taddei | Sent e-mails to team re: status. | 0.3 | $240.00 |
| May 24 | E. Fairweather | Drafted emails to Team 3 re: workplan and budget. | 1.4 | $833.00 |
| May 24 | E. Fairweather | Drafted, read and reviewed emails with P. Marcus re: workplanning and deliverables. | 1.4 | $833.00 |
| May 24 | E. Fairweather | Prepared Team 3 workplan and budget. | 4.4 | $2,618.00 |
| May 24 | I. Lunderskov | Responded to emails (0.2) | 0.2 | $63.00 |
| May 24 | P. Marcus | Reviewed project plan | 1.0 | $835.00 |
| May 24 | R. Maxim | Drafted Team Work Plan | 3.0 | $2,400.00 |
| May 24 | R. Maxim | Reviewed Wallenstein Memo. | 9.0 | $7,200.00 |
| May 24 | A. Taddei | Reviewed and responded to multiple e-mails relating to ongoing projects. | 1.0 | $800.00 |
| May 25 | L. Blasi | Prepared an improved scheduling tool for Team 3. | 12.0 | $7,140.00 |
| May 25 | E. Fairweather | Drafted and review emails to and from A. Taddei re: Jenner request. | 0.1 | $59.50 |
| May 25 | E. Fairweather | Drafted emails to and from R. Maxim etc. regarding doc review. | 0.3 | $178.50 |
| May 25 | E. Fairweather | Drafted and reviewed emails to and from R. Maxim re: Jenner requests. | 0.4 | $238.00 |
| May 25 | E. Fairweather | Attended telephone call with A. Taddei etc. re: Counsel request. | 1.1 | $654.50 |
| May 25 | E. Fairweather | Reviewed team 3 deliverables to insure that all Jenner requests have been fulfilled. | 3.1 | $1,844.50 |
| May 25 | P. Marcus | Prepared workplan | 1.0 | $835.00 |
| May 25 | R. Maxim | Reviewed B. Wallenstein Memo. | 1.3 | $1,040.00 |
| May 25 | R. Maxim | Attended call with A. Taddei and E. Fairweather regarding document requests. | 1.1 | $880.00 |
| May 25 | R. Maxim | Analyzed data and review documents. | 2.5 | $2,000.00 |
| May 25 | A. Pfeiffer | Attended call with J. Schrader re: team 3 progress. | 0.3 | $250.50 |
| May 25 | J. Pimbley | E-mail discussions for Team 3 issues | 0.6 | $573.00 |
| May 25 | J. Schrader | Attended call with A. Pfeiffer re: Team 3. | 0.3 | $286.50 |
| May 25 | A. Taddei | Attended call with R. Maxim and E. Fairweather regarding document requests. | 1.1 | $880.00 |
| May 26 | S. Aveni | Attended meeting developing full set of CSE search terms with T. Berklayd, I. Lunderskov, and A. Taddei. | 0.4 | $126.00 |
| May 26 | S. Aveni | Attended meeting with R. Maxim re: Team 3 update on next steps. | 0.5 | $157.50 |
| May 26 | S. Aveni | Identified emails re: accounting policy issues(2.3); added hot docs to master repository (.9). | 3.2 | $1,008.00 |
| May 26 | T. Berklayd | Prepared email re: CSE documentation gathered thus far. | 0.2 | $63.00 |
| May 26 | T. Berklayd | Attended meeting developing full set of CSE search terms with S. Aveni, Ian Lunderskov and A. Taddei. | 0.4 | $126.00 |
| May 26 | A. Bhargava | Researched Non Investment Grade Retained Interests. | 0.8 | $360.00 |
| May 26 | T. Byhre | Prepared email to S. Rivera regarding Bates numbers. | 0.2 | $90.00 |
| May 26 | T. Byhre | Attended Call with S. Rivera and P. Ramesh re: ███ commitment data. | 0.2 | $90.00 |
| May 26 | T. Byhre | Researched Case Logistix for policy/procedure documents. | 2.5 | $1,125.00 |
| May 26 | A. Chalunkal | Researched CSE Documents. | 2.0 | $630.00 |
| May 26 | A. Chalunkal | Researched emails regarding application of accounting policies. | 2.0 | $630.00 |
| May 26 | A. Chalunkal | Researched documents in Case Logistix concerning application of financial reporting principles at Lehman. | 3.0 | $945.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 26 | A. Chaudhary | Attended meeting with R. Maxim regarding latest updates and coordination with New York team | 0.5 | $225.00 |
| May 26 | A. Chaudhary | Attended telephone call with M. Narayanan and P. Ramesh regarding ████████████ assignments. | 0.5 | $225.00 |
| May 26 | A. Chaudhary | Drafted write-up for CSE Reporting Requirements. | 1.0 | $450.00 |
| May 26 | A. Chaudhary | Analyzed CSE Reporting Requirement. | 2.1 | $945.00 |
| May 26 | E. Fairweather | Attended meeting with A. Taddei and B. Filton re: New search terms. | 0.4 | $238.00 |
| May 26 | E. Fairweather | Discussed call with Bill Wallenstein and deliverables with team. | 1.0 | $595.00 |
| May 26 | E. Fairweather | Discussed workplan with team. | 1.0 | $595.00 |
| May 26 | E. Fairweather | Attended weekly Team 3 telephone call with Jenner. | 1.3 | $773.50 |
| May 26 | E. Fairweather | Reviewed documents re: CSE requirements. | 1.6 | $952.00 |
| May 26 | E. Fairweather | Reviewed B. Wallenstein's memo. | 2.2 | $1,309.00 |
| May 26 | B. Filton | Reviewed and documented available CSE reports. | 0.4 | $126.00 |
| May 26 | B. Filton | Attended meeting with E. Fairweather and A. Taddei re: New Search Terms. | 0.4 | $126.00 |
| May 26 | B. Filton | Drafted email to Team 3 re: Document Management | 0.5 | $157.50 |
| May 26 | B. Filton | Attended meeting with R. Maxim re: Team 3 tasks to complete. | 0.5 | $157.50 |
| May 26 | B. Filton | Attended meeting with I. Lunderskov to create new search terms | 0.6 | $189.00 |
| May 26 | B. Filton | Researched Capital Adequacy and Illiquid & CSE (0.6); Researched Capital Adequacy and Illiquidity Documents (0.2) | 0.8 | $252.00 |
| May 26 | B. Filton | Organized Hot Docs from Case Logistix into our repository. | 4.0 | $1,260.00 |
| May 26 | A. Fleming | Preparation of Team 3 deliverable regarding policies and procedures. | 1.5 | $675.00 |
| May 26 | E. Laykin | Resolved organizational issues with Team 3 | 0.3 | $250.50 |
| May 26 | J. Leiwant | Reviewed Team 3 progress versus plan. | 0.9 | $535.50 |
| May 26 | A. Lu | Attended meeting to prepare Plan for Team 3. | 0.5 | $225.00 |
| May 26 | I. Lunderskov | Attended call with R. Maxim et al re identifying Stratify docs (0.1) | 0.1 | $31.50 |
| May 26 | I. Lunderskov | Attended call with R. Maxim re Team 3 daily doc updates (0.1) | 0.1 | $31.50 |
| May 26 | I. Lunderskov | Responded to emails (0.2) | 0.2 | $63.00 |
| May 26 | I. Lunderskov | Attended meeting with E. Fairweather et al to discuss new search terms (0.4) | 0.4 | $126.00 |
| May 26 | I. Lunderskov | Attended meeting with B. Filton to create new search terms (0.6) | 0.6 | $189.00 |
| May 26 | I. Lunderskov | Researched leveraged loan docs in Stratify and applied required marks (2.8); generated CaseLogistix tags(0.1) | 2.9 | $913.50 |
| May 26 | P. Marcus | Attended weekly team leaders call. | 1.4 | $1,169.00 |
| May 26 | P. Marcus | Attended call with Ascher et al for weekly Jenner team 3 call. | 1.3 | $1,085.50 |
| May 26 | R. Maxim | Attended call with I. Lunderskov et al re: identifying stratify documents (0.1); daily document updates (0.1) | 0.2 | $160.00 |
| May 26 | R. Maxim | Prepared for Team 3 Meeting. | 1.0 | $800.00 |
| May 26 | R. Maxim | Reviewed documents. | 1.4 | $1,120.00 |
| May 26 | R. Maxim | Attended Team 3 Meeting. | 1.4 | $1,120.00 |
| May 26 | B. Mcgrath | Researched for the ████████ report. | 2.6 | $819.00 |
| May 26 | M. Narayanan | Reviewed loan covenant docs, loan policies docs, commitment committee reports. | 0.4 | $218.00 |
| May 26 | M. Narayanan | Attended call with Prithvi Ramesh, et al to discuss and split work on upcoming deadlines (covenant packages, commitment committee reports, loan policies etc) | 0.4 | $218.00 |
| May 26 | M. Narayanan | Reviewed emails related to securitization of ████████ including questionable accounting practices. | 0.6 | $327.00 |
| May 26 | M. Narayanan | Prepared a document list of Bates nos. and descriptions of emails and documents related to questionable practices in securitization of ████. | 1.2 | $654.00 |
| May 26 | M. Narayanan | Researched and tagged docs related to PDCF securitization. | 6.5 | $3,542.50 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 26 | P. Ramesh | Drafted email to J. Pimbley requesting information on Green Acres | 0.2 | $90.00 |
| May 26 | P. Ramesh | Attended call with Tim Byhre regarding ███████ policy documents and ███ Commitment memos. | 0.2 | $90.00 |
| May 26 | P. Ramesh | Reviewed document regarding ███████, rationale for spin off, and investigating breach of fiduciary responsibility | 0.4 | $180.00 |
| May 26 | P. Ramesh | Reviewed ██████ Commitment Committee Reports from Stratify, and ████████ policy documents in Case Logistix | 0.4 | $180.00 |
| May 26 | P. Ramesh | Reviewed valuation email from R. Erlich and Valuation Committee Report dated ██████ | 0.4 | $180.00 |
| May 26 | P. Ramesh | Attended conference call with A. Chaudhary, M. Narayanan and A. Lu re: ███████ including Commitment Committee Reports, Covenant Packages, and policy guidelines. | 0.4 | $180.00 |
| May 26 | P. Ramesh | Sent email to R. Maxim re: ████████ and ██████ deliverable related to covenants, Commitment Committee Reports. | 0.5 | $225.00 |
| May 26 | P. Ramesh | Attended meeting with S. Rivera to get briefed on sources for ████████ ███████ commitment dates in May 5 deliverable. | 0.5 | $225.00 |
| May 26 | P. Ramesh | Attended conference call with R. Maxim, A. Lu, A. Chaudhary and M. Narayanan re: reporting requirements and Commitment Committee Reports for ███████. | 0.5 | $225.00 |
| May 26 | P. Ramesh | Researched emails regarding application of accounting policies. | 0.6 | $270.00 |
| May 26 | P. Ramesh | Reviewed emails from R. Maxim regarding Commitment Committee Reports. | 0.6 | $270.00 |
| May 26 | P. Ramesh | Organized game plan for deliverables re: ████████ and ████████ policy and procedures, covenants, and Commitment Committee Reports. | 0.6 | $270.00 |
| May 26 | P. Ramesh | Reviewed deliverable regarding covenants, Commitment Committee Reports, Loan Origination documents and policy guidelines. | 0.8 | $360.00 |
| May 26 | P. Ramesh | Prepared for meeting to discuss game plan for tasks related to ████████ ███████ | 1.2 | $540.00 |
| May 26 | P. Ramesh | Reviewed documents related to ██████ Policy documents and ████████ Commitment Committee reports. | 1.5 | $675.00 |
| May 26 | S. Rivera | Attended call with T. Byhre re: ███████ | 0.2 | $119.00 |
| May 26 | S. Rivera | Attended meeting with Prithvi Ramesh re: r████████ commitment data as compiled in prior deliverables (Knowledge Transfer) | 0.2 | $119.00 |
| May 26 | A. Taddei | Attended organizational meeting with P. Marcus on business plan and budget requirements for Team 3 | 0.5 | $400.00 |
| May 26 | A. Taddei | Analyzed documents on ██████ and sent information to colleagues. | 0.3 | $240.00 |
| May 26 | A. Taddei | Attended meeting developing full set of CSE search terms with S. Aveni, T. Berklayd, I. Lunderskov. | 0.4 | $320.00 |
| May 26 | A. Taddei | Attended meeting with T. Berklayd, re: ██ Limit calculation. | 0.4 | $320.00 |
| May 26 | A. Taddei | Attended Team 3 weekly organization and analysis call with Jenner-- Ascher, Wallenstein; present findings and deliverables. | 1.3 | $1,040.00 |
| May 26 | A. Taddei | Researched accounting and regulatory items. | 1.4 | $1,120.00 |
| May 26 | A. Taddei | Attended Weekly internal Team leaders' call. | 1.4 | $1,120.00 |
| May 26 | A. Taddei | Analysis of CSE reporting to find specific requirements to report breaches. | 1.7 | $1,360.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 27 | A. Bellicha | Prepared work plan for Team 3 deliverables recently requested by Jenner. | 5.0 | $2,250.00 |
| May 27 | T. Berklayd | Searched for ███████████████ | 0.3 | $94.50 |
| May 27 | A. Bhargava | Downloaded documents from Stratify and ensured they included the required confidentiality stamps prior to distribution to team members. | 0.9 | $405.00 |
| May 27 | A. Bhargava | Researched in Stratify for Non Investment Grade Retained Interest Reports | 1.7 | $765.00 |
| May 27 | L. Blasi | Reviewed documents found on Caselogistix relating to ████ issuance in ████ (8.5); reports of credit rating agencies (2.2); and senior management correspondence (2.8). | 13.5 | $8,032.50 |
| May 27 | T. Byhre | Attended phone call with P. Ramesh regarding searches. | 0.1 | $45.00 |
| May 27 | T. Byhre | Prepared email correspondence with P. Ramesh. | 0.2 | $90.00 |
| May 27 | T. Byhre | Researched on Case Logistix for policy/procedure documents. | 4.0 | $1,800.00 |
| May 27 | A. Chalunkal | Researched documents regarding Regulation Y and prepared a summary. | 4.0 | $1,260.00 |
| May 27 | A. Chalunkal | Worked with A. Bellicha to revise Team 3 workplan to include recently added deliverables. | 7.0 | $2,205.00 |
| May 27 | A. Chaudhary | Drafted Regulation Y reporting requirements. | 1.4 | $630.00 |
| May 27 | A. Chaudhary | Drafted Regulation Y summary as it relates to Lehman and CSE reporting requirements. | 1.9 | $855.00 |
| May 27 | E. Fairweather | Drafted email to re: Bill Wallenstein's memo | 0.1 | $59.50 |
| May 27 | E. Fairweather | Discussed Bill Wallenstein's memo with team | 0.1 | $59.50 |
| May 27 | E. Fairweather | Draft emails to team | 0.2 | $119.00 |
| May 27 | E. Fairweather | Discussed CSE requirements search with team | 0.2 | $119.00 |
| May 27 | E. Fairweather | Discussed deliverables with team | 0.2 | $119.00 |
| May 27 | E. Fairweather | Discussed workplan with P. Marcus. | 0.2 | $119.00 |
| May 27 | E. Fairweather | Attended telephone call Adam Warren and I. Lunderskov re: ████████████. | 0.2 | $119.00 |
| May 27 | E. Fairweather | Drafted and reviewed emails to and from Andrew Taddei re: CSE requirements | 0.4 | $238.00 |
| May 27 | E. Fairweather | Prepared memo re: CSE requirements | 0.7 | $416.50 |
| May 27 | E. Fairweather | Attended telephone call - Discussed CSE requirements with A. Taddei etc. | 0.8 | $476.00 |
| May 27 | E. Fairweather | Reviewed documents re: CSE requirements | 6.7 | $3,986.50 |
| May 27 | B. Filton | Attended meeting with R. Maxim re: Stratify search. | 0.1 | $31.50 |
| May 27 | B. Filton | Reviewed documents regarding ███████████ | 0.2 | $63.00 |
| May 27 | B. Filton | Attended meeting with R. Maxim re: tasks to complete and document management. | 0.3 | $94.50 |
| May 27 | B. Filton | Attended meeting with R. Maxim re: policy documents and CSE requirements. | 0.5 | $157.50 |
| May 27 | B. Filton | Researched documents relating to Jon Neave (0.2); Researched documents relating to ███████████ 0.4); Researched CSE documentation requirements (0.1) | 0.7 | $220.50 |
| May 27 | B. Filton | Organized Hot Docs into our tagging system. | 1.2 | $378.00 |
| May 27 | B. Filton | Summarized policy documents found Case Logistix. | 1.5 | $472.50 |
| May 27 | A. Lu | Installed CaseLogistix and its function. | 1.0 | $450.00 |
| May 27 | I. Lunderskov | Attended status meeting with R. Maxim re CSE Reporting Reqs (1.5) | 1.5 | $472.50 |
| May 27 | P. Marcus | Attended call with B. Filton to discuss team 3 aspect of ████████████. | 0.3 | $250.50 |
| May 27 | P. Marcus | Attended call with J. Schrader and A. Taddei re: workplan. | 1.0 | $835.00 |
| May 27 | P. Marcus | Reviewed team 3 project planning | 1.2 | $1,002.00 |
| May 27 | R. Maxim | Attended meeting with B. Filton re: Stratify search. | 0.1 | $80.00 |
| May 27 | R. Maxim | Attended meeting with J. D'Almeida re: tasks to complete and document management. | 0.3 | $240.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 27 | R. Maxim | Attended call with A. Taddei regarding definitions of widely used industry terms and discussed deliverable. | 0.3 | $240.00 |
| May 27 | R. Maxim | Attend meeting with B. Filton re: policy documents and CSE requirements. | 0.5 | $400.00 |
| May 27 | R. Maxim | Attended discussion with C. Morgan about the material on Bankhaus and accounting policies. | 0.5 | $400.00 |
| May 27 | R. Maxim | Attended two calls with J. Pimbley. | 0.5 | $400.00 |
| May 27 | R. Maxim | Attended status meeting with I. Lunderskov re: CSE reporting requirements. | 1.5 | $1,200.00 |
| May 27 | R. Maxim | Reviewed and analyzed documents and deliverables. | 3.5 | $2,800.00 |
| May 27 | C. McShea | Gathered data from the A&M Dallas database center.  Analyzed trade data for the date period ▮▮▮ and a list of securitized assets by CUSIPS. | 6.5 | $2,925.00 |
| May 27 | M. Narayanan | Reviewed emails. | 0.3 | $163.50 |
| May 27 | M. Narayanan | Attended discussion with Rob about the material on Bankhaus and accounting policies | 0.5 | $272.50 |
| May 27 | M. Narayanan | Printed info relevant to Bankhaus, ▮▮▮ accounting policies etc to prepare for meeting | 0.5 | $272.50 |
| May 27 | M. Narayanan | Researched on caselogistix for docs related to ▮ approval policies and guidelines | 1.5 | $817.50 |
| May 27 | M. Narayanan | Catalogued documents on securitization | 2.0 | $1,090.00 |
| May 27 | M. Narayanan | Reviewed documents related to Bankhaus on CaseLogistix including the transferring of assets to Bankhaus | 4.1 | $2,234.50 |
| May 27 | J. Pimbley | Attended two discussions with Rob Maxim. | 0.5 | $477.50 |
| May 27 | P. Ramesh | Attended phone call with Tim Byhre regarding searches. | 0.1 | $45.00 |
| May 27 | P. Ramesh | Attended meeting with S. Rivera regarding origination dates for ▮▮▮ | 0.3 | $135.00 |
| May 27 | P. Ramesh | Reviewed daily document production update. | 0.5 | $225.00 |
| May 27 | P. Ramesh | Reviewed loan memorandum documents for ▮▮▮ | 0.8 | $360.00 |
| May 27 | P. Ramesh | Communicated work plan for the week to team. | 0.8 | $360.00 |
| May 27 | P. Ramesh | Researched ▮▮▮ policy documents and catalogued them. | 0.9 | $405.00 |
| May 27 | P. Ramesh | Researched ▮▮▮ policy documents and tagged them on Case Logistix. | 1.0 | $450.00 |
| May 27 | S. Rivera | Attended meeting with Prithvi Ramesh regarding origination dates for ▮▮▮. | 0.3 | $178.50 |
| May 27 | J. Schrader | Attended call with A. Taddei and P. Marcus re: near-term workplan for Team 3. | 1.0 | $955.00 |
| May 27 | A. Taddei | Attended call with R. Maxim re: definitions of certain widely used industry terms, such as JV, what a soft circle is, etc. and discussed related deliverables. | 0.3 | $240.00 |
| May 27 | A. Taddei | Attended call with Fairweather providing analysis and guidance on the CSE reporting documents she found and deliverable she's working on for CSE reporting | 0.8 | $640.00 |
| May 27 | A. Taddei | Attended call with P. Marcus, J. Schrader on current deliverables, near-term workplan for team 3 | 1.0 | $800.00 |
| May 28 | S. Aveni | Tagged documents relating to CSE requirements. | 2.3 | $724.50 |
| May 28 | A. Bellicha | Prepared work plan for Team 3 deliverables recently requested by Jenner. | 3.4 | $1,530.00 |
| May 28 | A. Bhargava | Researched Non Investment Grade Retained Interest for Team 3. | 2.1 | $945.00 |
| May 28 | L. Blasi | Reviewed new documents found on Caselogistix relating to ▮ issuance in ▮ (3.0); reports of credit rating agencies (6.3); and senior management correspondence (3.7). | 13.0 | $7,735.00 |
| May 28 | T. Byhre | Prepared email correspondence with P. Ramesh re: ▮▮▮. | 0.4 | $180.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 28 | T. Byhre | Researched Case Logistix for ██████ loan document (1.1); Researched on Case Logistix for policy/procedure documents - Fixed Income Division (1.3). | 2.4 | $1,080.00 |
| May 28 | A. Chalunkal | Researched CSE documents for information regarding what metrics Lehman was required to report to the CSE. | 3.0 | $945.00 |
| May 28 | A. Chalunkal | Prepared a summary of team 3 meeting regarding the deliverables that were due and important topics discussed. | 3.0 | $945.00 |
| May 28 | E. Fairweather | Drafted email to A. Taddei re: deliverables | 0.1 | $59.50 |
| May 28 | E. Fairweather | Drafted email to A. Taddei re: CSE requirements | 0.2 | $119.00 |
| May 28 | E. Fairweather | Drafted email to Team 2 re: reporting requirements | 0.2 | $119.00 |
| May 28 | E. Fairweather | Discussed audit of internal controls with K. Balmer. | 0.2 | $119.00 |
| May 28 | E. Fairweather | Reviewed documents re: CSE requirements | 4.6 | $2,737.00 |
| May 28 | E. Fairweather | Prepared memo re: CSE requirements | 4.5 | $2,677.50 |
| May 28 | B. Filton | Tagged items relating to CSE documentation (1.5); Sorted documents re: back testing ██ (0.2) | 1.7 | $535.50 |
| May 28 | M. Goering | Assisted with searches for ██████. | 2.0 | $630.00 |
| May 28 | J. Leiwant | Reviewed A. Taddei memo re: Public Disclosure which was emailed to Jenner. | 0.4 | $238.00 |
| May 28 | J. Leiwant | Attended phone call with R. Maxim re: Team 3 deliverables and deadlines. | 1.2 | $714.00 |
| May 28 | A. Lu | Attended phone call with Prithvi Ramesh and Mukund Narayanan regarding cataloguing of Commitment Committee Charters. | 0.3 | $135.00 |
| May 28 | A. Lu | Catalogued ██████████ Policy and Procedures from Committee Charter documents. | 6.0 | $2,700.00 |
| May 28 | I. Lunderskov | Reviewed CSE-related documents for reporting requirements (2.4) | 2.4 | $756.00 |
| May 28 | P. Marcus | Analyzed ██████████ | 0.4 | $334.00 |
| May 28 | R. Maxim | Reviewed Team 3 Project work plan. | 0.8 | $640.00 |
| May 28 | R. Maxim | Attended meeting with P. Ramesh and T.C Fleming regarding securitized products. | 0.3 | $240.00 |
| May 28 | R. Maxim | Attended meeting with P. Ramesh re: commitment committee charter cataloguing and CRE policy documents. | 0.3 | $240.00 |
| May 28 | R. Maxim | Attended call with  TC Fleming regarding access to securitization documentation. | 0.3 | $240.00 |
| May 28 | R. Maxim | Attended call with A. Taddei reviewing deliverables status, ██, ██ tables, events, etc. | 0.5 | $400.00 |
| May 28 | R. Maxim | Attended meeting with P. Ramesh regarding ██ loan valuation info requests. | 0.5 | $400.00 |
| May 28 | R. Maxim | Attended phone call with J. Leiwant re: Team 3 deliverables and deadlines. | 1.2 | $960.00 |
| May 28 | R. Maxim | Reviewed and analyzed documents from Caselogistix. | 3.8 | $3,040.00 |
| May 28 | M. Narayanan | Attended phone call with Anthony Lu and Prithvi Ramesh about cataloging policy docs and the committee charters in the production folders | 0.3 | $163.50 |
| May 28 | M. Narayanan | Attended phone call with TC Fleming and Chris McShea and then with Rob and TC Fleming re the info collected on securitization, the deal prospectus and accounting issues. | 0.3 | $163.50 |
| May 28 | M. Narayanan | Researched ██████████ as of ██████ | 0.5 | $272.50 |
| May 28 | M. Narayanan | Attended discussion about new game plan and deliverable. Catalogued docs related to ██ work products, approval policies etc. | 0.6 | $327.00 |
| May 28 | M. Narayanan | Reviewed emails | 0.8 | $436.00 |
| May 28 | M. Narayanan | Tagged relevant accounting emails. | 1.4 | $763.00 |
| May 28 | M. Narayanan | Reviewed committee charters. | 1.9 | $1,035.50 |
| May 28 | M. Narayanan | Researched for docs re: ██████████. | 2.0 | $1,090.00 |
| May 28 | M. Narayanan | Catalogued committee charters. | 2.5 | $1,362.50 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 28 | J. Pimbley | Review of various documents including an accounting memo for the ███████ and other documents received. | 2.1 | $2,005.50 |
| May 28 | P. Ramesh | Catalogued ███████████ policy documents. | 0.3 | $135.00 |
| May 28 | P. Ramesh | Reviewed daily document production update. | 0.3 | $135.00 |
| May 28 | P. Ramesh | Emailed R. Maxim, A. Taddei and J. Schrader with a memo on information requests for ██████████ loan valuations. | 0.3 | $135.00 |
| May 28 | P. Ramesh | Attended meeting with Robert Maxim regarding Commitment Committee Charter cataloguing and ███████████ policy documents. | 0.3 | $135.00 |
| May 28 | P. Ramesh | Attended meeting with Robert Maxim, TC Fleming regarding securitized products. | 0.3 | $135.00 |
| May 28 | P. Ramesh | Researched ████████ classifications. | 0.3 | $135.00 |
| May 28 | P. Ramesh | Attended phone call with Anthony Lu to brief him about cataloguing of Commitment Committee Charters. | 0.3 | $135.00 |
| May 28 | P. Ramesh | Reviewed █████████ documents. | 0.4 | $180.00 |
| May 28 | P. Ramesh | Attended meeting with Robert Maxim regarding ███████████ loan valuation information requests. | 0.5 | $225.00 |
| May 28 | P. Ramesh | Researched ██████████ policy documents. | 0.5 | $225.00 |
| May 28 | P. Ramesh | Coordinated searches for ██████████ and Fixed Income Division policy documents with team | 0.7 | $315.00 |
| May 28 | P. Ramesh | Catalogued Commitment Charter and members documents for various Transaction Approval committees | 1.5 | $675.00 |
| May 28 | P. Ramesh | Catalogued policy documents for ████████████. | 2.0 | $900.00 |
| May 28 | A. Taddei | Attended calls with R. Maxim, reviewing deliverables status , █████ Tables, events, etc | 0.5 | $400.00 |
| May 29 | S. Aveni | Researched ████████████ Policies. | 0.3 | $94.50 |
| May 29 | S. Aveni | Summarized ████████████ Policy Documents. | 2.1 | $661.50 |
| May 29 | A. Bellicha | Reviewed documents tagged for Team 3 to determine which ones are responsive to which area of focus. | 5.0 | $2,250.00 |
| May 29 | A. Bhargava | Researched historical Factbook on Stratify. | 2.2 | $990.00 |
| May 29 | A. Bhargava | Researched specific information on Lehman Employees. | 2.9 | $1,305.00 |
| May 29 | L. Blasi | Reviewed documents found on Caselogistix relating to ██████ issuance in 2008 (1.0); reports of credit rating agencies (4.6); and senior management correspondence (6.4). | 12.0 | $7,140.00 |
| May 29 | T. Byhre | Prepared email correspondence with P. Ramesh re: ███████████. | 0.2 | $90.00 |
| May 29 | T. Byhre | Researched on Case Logistix for policy/procedure documents. | 3.7 | $1,665.00 |
| May 29 | M. Daley | Attended conference call with R. Maxim re: stratify searching and staffing. | 0.8 | $668.00 |
| May 29 | E. Fairweather | Attended telephone call - Team 3 call with Rob Maxim etc. | 0.7 | $416.50 |
| May 29 | E. Fairweather | Discussed CSE requirements with A. Taddei | 2.2 | $1,309.00 |
| May 29 | E. Fairweather | Prepared memo re: CSE requirements | 2.2 | $1,309.00 |
| May 29 | B. Filton | Attended meeting with A. Taddei re: ████████████. | 1.0 | $315.00 |
| May 29 | J. Leiwant | Attended team 3 weekly call. | 0.7 | $416.50 |
| May 29 | J. Leiwant | Reviewed Factbooks (2.4); Reviewed project update from P. Marcus (0.6) | 3.0 | $1,785.00 |
| May 29 | A. Lu | Catalogued ██████████ Policy and Procedures from Committee Charter documents. | 2.0 | $900.00 |
| May 29 | I. Lunderskov | Attended meeting with R. Maxim et al re materiality email (0.5) | 0.5 | $157.50 |
| May 29 | I. Lunderskov | Attended Team 3 Summary of Week call (0.7) | 0.7 | $220.50 |
| May 29 | P. Marcus | Prepared, gathered and sent project updates | 1.0 | $835.00 |
| May 29 | P. Marcus | Attended weekly Team 3 call with Jenner. Presented recent deliverables and discussed suggested next steps with lawyers. | 0.7 | $584.50 |
| May 29 | R. Maxim | Reviewed Project Plan. | 1.6 | $1,280.00 |
| May 29 | R. Maxim | Attended call with A. Taddei regarding interim steps for project and confirming CRE variations. | 0.2 | $160.00 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 29 | R. Maxim | Attended meeting with I. Lunderskov et al re materiality email. | 0.5 | $400.00 |
| May 29 | R. Maxim | Attended call with E. Laykin regarding data and systems analysis status. | 0.5 | $400.00 |
| May 29 | R. Maxim | Attended telephone call with Team 3 and E. Fairweather. | 0.7 | $560.00 |
| May 29 | R. Maxim | Attended weekly Team 3 call with Jenner. Attendees: Wallenstein, Ascher, A. Taddei, J. Schrader, P. Marcus. Presented recent deliverables and discussed suggested next steps. | 0.7 | $560.00 |
| May 29 | R. Maxim | Attended call with P. Daley re: staffing and stratify searching. | 0.8 | $640.00 |
| May 29 | R. Maxim | Analyzed data regarding CSE reporting related to June 1st deliverable. | 2.4 | $1,920.00 |
| May 29 | C. Morgan | Responded to short term systems needs and production of documents supplied by the SEC for team 3. | 1.4 | $833.00 |
| May 29 | C. Morgan | Researched ███ data, financial disclosures, and other metrics for team 3. | 1.4 | $833.00 |
| May 29 | M. Narayanan | Reviewed new docs re: ███ securitization procedures, ███ issuance and capital charges | 0.7 | $381.50 |
| May 29 | M. Narayanan | Formatted and updated deliverable. | 1.2 | $654.00 |
| May 29 | M. Narayanan | Completed and formatted committee charter catalogues | 1.7 | $926.50 |
| May 29 | M. Narayanan | Researched ███ approval policy docs, securitized products manual etc. | 1.9 | $1,035.50 |
| May 29 | M. Narayanan | Reviewed and catalogued new docs on policies, compliance and guidelines relating to Fixed Income, IMD, Prop trading etc. | 2.2 | $1,199.00 |
| May 29 | J. Pimbley | Reviewed documents on subjects of SEC/CSE, ███, and Lehman data. | 1.4 | $1,337.00 |
| May 29 | P. Ramesh | Reviewed charter committee catalogue and summaries. | 0.1 | $45.00 |
| May 29 | P. Ramesh | Prepared work plan for upcoming week. | 0.1 | $45.00 |
| May 29 | P. Ramesh | Review summaries of ███████ policy documents. | 0.4 | $180.00 |
| May 29 | P. Ramesh | Prepared ███████ policy document catalogue. | 0.4 | $180.00 |
| May 29 | P. Ramesh | Attended meeting with Santiago Rivera to discuss May 29 deliverable and discuss new search items for valuation. | 0.5 | $225.00 |
| May 29 | A. Taddei | Attended call with R. Maxim re: e-mails touching on SEC-Fed and OCIE exam results. | 0.2 | $160.00 |
| May 29 | A. Taddei | Analyzed status and requirement of Team 3 deliverables for coming week. | 0.3 | $240.00 |
| May 29 | A. Taddei | Attended Jenner call debriefing with J. Schrader and R. Maxim. re: expected deliverables for following week. | 0.5 | $400.00 |
| May 29 | A. Taddei | Researched GAAP and call report instruction set, accounting and display issues regarding short sales, shared finding with colleagues. | 0.5 | $400.00 |
| May 29 | A. Taddei | Prepared for weekly Team 3 call with Jenner. Analyzed deliverables and status of various projects including Final net capital rule, monthly SEC reports, internal controls, early warning requests. | 0.5 | $400.00 |
| May 29 | A. Taddei | Reviewed analysis of policy summaries on commitments, ███████ ███████ including ███████████████ postings for repo. | 0.7 | $560.00 |
| May 29 | A. Taddei | Attended weekly Team 3 call with Jenner. Presented recent deliverables and discussed suggested next steps with lawyers. | 0.7 | $560.00 |
| May 29 | A. Taddei | Researched stage two of CSE reporting deliverable reviewing items that require reporting of breaches--SEC Net Cap Rule, among other documents. | 3.0 | $2,400.00 |
| May 29 | A. Taddei | Drafted deliverable on CSE Reporting, including identification of additional items to reviewed. | 4.7 | $3,760.00 |
| May 30 | A. Bellicha | Researched and reviewed documents regarding diversification. | 6.5 | $2,925.00 |
| May 30 | T. Berklayd | Researched diversification benefit documentation. | 1.6 | $504.00 |
| May 30 | I. Lunderskov | Responded to emails (0.3) | 0.3 | $94.50 |

DUFF & PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| May 30 | R. Maxim | Prepared for call with B. Wallenstein. | 0.5 | $400.00 |
| May 30 | P. Ramesh | Researched and suggested search terms for email custodians | 0.7 | $315.00 |
| May 31 | S. Aveni | Updated deliverables on ▓▓▓▓▓ and ▓▓▓▓▓ Policy documents. | 1.0 | $315.00 |
| May 31 | E. Fairweather | Attended telephone call with A. Taddei re: CSE requirements memo. | 0.3 | $178.50 |
| May 31 | I. Lunderskov | Responded to emails (0.2) | 0.2 | $63.00 |
| May 31 | R. Maxim | Analyzed data CSE reporting related to June 1st deliverable. | 3.8 | $3,040.00 |
| May 31 | M. Narayanan | Created search terms/strings for a select list of people and reviewed the issues relating to each. | 0.8 | $436.00 |
| May 31 | M. Narayanan | Researched re: reports that state ▓▓▓▓▓ and for ▓▓▓▓▓ numbers. Searched for an email that discussed ▓▓▓▓▓. | 2.7 | $1,471.50 |
| May 31 | A. Taddei | Attended telephone call with E. Fairweather re: CSE requirements memo | 0.3 | $240.00 |
| May 31 | A. Taddei | Reviewed work progress for deliverables; reviewed status of A&M requests | 0.5 | $400.00 |
| May 31 | A. Taddei | Prepared CSE Reporting II deliverable to be sent to Jenner and distributed to team for review. | 5.0 | $4,000.00 |
| Total for Matter #1000: Governance and Fiduciary Duty Issues | | | 2,107.7 | $1,282,426.50 |
| | | Less 10% Discount | | ($128,242.65) |
| | | Discounted Fees for Matter #1000: Governance and Fiduciary Duty Issues | | $1,154,183.85 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 6 | J. Arcy | Internal meeting regarding intercompany transfers | 0.5 | $402.50 |
| February 6 | B. Dubinsky | Development of workplan relating to Jenner team 2 | 1.3 | $1,006.25 |
| February 8 | B. Dubinsky | Review of Briefing material | 3.5 | $2,817.50 |
| February 9 | B. Dubinsky | Internal meeting regarding intercompany transfers | 8.0 | $6,440.00 |
| February 9 | J. Levitske | Internal telephone call regarding intercompany transfers | 0.1 | $80.50 |
| February 9 | J. Levitske | Review of background documents and binders | 1.0 | $805.00 |
| February 9 | J. Levitske | Internal meeting regarding intercompany transfers | 6.3 | $5,031.25 |
| February 10 | J. Arcy | Internal meeting to prep for meeting with Jenner | 2.1 | $1,690.50 |
| February 10 | J. Arcy | Kickoff meeting with Jenner | 4.0 | $3,220.00 |
| February 10 | B. Dubinsky | Attend meeting with Jenner regarding kickoff | 4.0 | $3,220.00 |
| February 10 | B. Dubinsky | Internal meeting regarding intercompany transfers | 4.3 | $3,421.25 |
| February 10 | J. Levitske | Internal meeting regarding intercompany transfers | 3.0 | $2,415.00 |
| February 10 | J. Levitske | Attend meeting with Jenner and Tony regarding kickoff | 4.0 | $3,220.00 |
| February 11 | J. Arcy | Internal meeting regarding intercompany transfers | 0.5 | $402.50 |
| February 11 | J. Arcy | Internal telephone call regarding workplan | 1.2 | $966.00 |
| February 11 | J. Arcy | Review of Lehman Financial Filings | 1.8 | $1,449.00 |
| February 11 | B. Dubinsky | Internal telephone call regarding Team Leader status | 1.0 | $805.00 |
| February 11 | J. Levitske | Internal telephone call regarding team leader status | 1.0 | $805.00 |
| February 11 | A. Pfeiffer | Attended call with Jenner re: team 2 intercompany transfer workplan/status. | 1.0 | $805.00 |
| February 12 | J. Arcy | Review of Lehman Financial Filings | 0.3 | $241.50 |
| February 12 | B. Dubinsky | Telephone call with Jenner regarding Team 2 (solvency) workplan | 2.2 | $1,771.00 |
| February 12 | B. Dubinsky | Development of workplan relating to Jenner team 2 | 2.6 | $2,093.00 |
| February 12 | A. Pfeiffer | Attended part of call with B. Dubinsky and Jenner Team 2 re: solvency workplan. | 1.8 | $1,408.75 |
| February 12 | M. Vitti | Follow up from call with Jenner related to intercompany transfers | 0.6 | $483.00 |
| February 13 | B. Dubinsky | Internal telephone call regarding planning and logistics | 1.7 | $1,368.50 |
| February 13 | B. Dubinsky | Development of workplan relating to Jenner team 2 | 2.9 | $2,334.50 |
| February 13 | J. Levitske | Internal telephone call regarding workplan | 0.3 | $241.50 |
| February 13 | J. Levitske | Telephone call with Jenner regarding tasks | 0.7 | $563.50 |
| February 13 | J. Levitske | Internal meeting regarding intercompany transfers | 2.0 | $1,610.00 |
| February 13 | A. Pfeiffer | Attended team 2 internal call re: intercompany transfers work plans. | 1.0 | $805.00 |
| February 14 | B. Dubinsky | Internal telephone call regarding logistics | 0.4 | $322.00 |
| February 14 | J. Levitske | internal telephone call regarding workplan | 0.3 | $241.50 |
| February 14 | A. Pfeiffer | Attended calls with team 2 re scope of work | 1.5 | $1,207.50 |
| February 15 | B. Dubinsky | Development of workplan relating to Jenner team 2 | 4.5 | $3,622.50 |
| February 15 | A. Pfeiffer | Attended various internal calls to address scope of investigation | 1.5 | $1,207.50 |
| February 16 | J. Arcy | Reviewed workplan | 1.6 | $1,288.00 |
| February 16 | J. Arcy | Review of class action lawsuit | 2.4 | $1,932.00 |
| February 16 | J. Arcy | Prepare for internal meeting regarding Lehman brothers overview | 2.5 | $2,012.50 |
| February 16 | B. Dubinsky | Development of workplan relating to Jenner team 2 | 1.8 | $1,408.75 |
| February 16 | J. Leiwant | Workplan review - team 2 | 1.9 | $1,102.00 |
| February 16 | J. Levitske | Prepare request of information by categories of documents required as high priority items. | 0.8 | $644.00 |
| February 17 | J. Arcy | Attend meeting with Jenner to present  subject matter briefing on Lehman business overview | 4.0 | $3,220.00 |
| February 17 | B. Dubinsky | Attend meeting with Jenner regarding work plans | 3.7 | $2,978.50 |
| February 17 | B. Dubinsky | subject matter briefings with Jenner | 4.0 | $3,220.00 |
| February 17 | A. Pfeiffer | Attended team 2 meeting re: prep for next day meetings | 1.5 | $1,207.50 |
| February 17 | A. Pfeiffer | Attended meeting to discuss intercompany transactions | 2.7 | $2,173.50 |
| February 17 | A. Warren | Attended meeting with Jenner to discuss work plan | 1.0 | $805.00 |
| February 18 | J. Arcy | Prepare for meeting at Jenner regarding Financial Industry | 3.5 | $2,817.50 |
| February 18 | B. Dubinsky | Attend meeting with Jenner regarding work plans | 8.3 | $6,681.50 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 19 | B. Dubinsky | Development of workplan relating to Jenner team 2 | 4.0 | $3,179.75 |
| February 20 | J. Arcy | Internal meeting regarding intercompany transfers | 1.5 | $1,207.50 |
| February 20 | B. Dubinsky | Update of workplan relating to Jenner team 2 | 1.4 | $1,127.00 |
| February 21 | B. Dubinsky | Internal team leader telephone call | 1.4 | $1,127.00 |
| February 23 | K. Balmer | Review and sign stipulations, read team two workplan | 2.0 | $1,610.00 |
| February 23 | J. Leiwant | Telephone call with Jenner regarding team 2 workplan | 0.7 | $406.00 |
| February 23 | D. Welch | Reviewed amended class action complaint and attachments | 4.0 | $1,740.00 |
| February 24 | J. Arcy | Review of intercompany accounting methodology | 0.2 | $161.00 |
| February 24 | O. Attas | Review of public documents related to Lehman | 4.3 | $1,870.50 |
| February 24 | K. Balmer | Review cash management memo | 0.4 | $322.00 |
| February 24 | A. Pfeiffer | Team 2 discussion re cash mgmt system | 1.4 | $1,127.00 |
| February 24 | D. Welch | Reviewed amended class action complaint and attachments | 4.0 | $1,740.00 |
| February 25 | O. Attas | Review of equity analyst reports about Lehman/Comparable companies/industry | 3.8 | $1,653.00 |
| February 25 | K. Balmer | Review revised stipulations | 0.2 | $161.00 |
| February 25 | D. Welch | Reviewed documents including AM Forensic Work Stream | 5.0 | $2,175.00 |
| February 26 | J. Arcy | Attend telephone conference regarding Financial Reporting | 0.5 | $402.50 |
| February 26 | J. Arcy | Internal telephone call regarding workplan | 0.8 | $644.00 |
| February 26 | B. Dubinsky | Review of documents provided by Lehman regarding G/L | 0.5 | $402.50 |
| February 26 | B. Dubinsky | Telephone call with Jenner regarding work streams and creditors committee | 1.6 | $1,288.00 |
| February 26 | B. Dubinsky | Internal discussion re data acquisition with DMT | 2.0 | $1,610.00 |
| February 26 | D. Welch | Reviewed documents provided by Alvarez relating to Lehman accounting systems | 2.0 | $870.00 |
| February 27 | K. Balmer | Email regarding cash management | 0.1 | $80.50 |
| February 28 | K. Balmer | Emails regarding staffing | 0.1 | $80.50 |
| March 1 | B. Dubinsky | Prepared memo for Jenner regarding intercompany transfers | 2.0 | $1,610.00 |
| March 1 | B. Dubinsky | Prepare internal memo regarding A&M Interview notes | 3.5 | $2,817.50 |
| March 2 | K. Balmer | Review cash management memo | 0.2 | $161.00 |
| March 2 | B. Dubinsky | Prepare internal memo regarding forensic accounting work streams | 1.8 | $1,449.00 |
| March 2 | J. Levitske | Prepare request of information by categories of documents required as high priority items. | 2.0 | $1,610.00 |
| March 2 | D. Welch | Review of documents provided by Alvarez relating to Lehman accounting systems | 3.0 | $1,305.00 |
| March 2 | D. Welch | Attended an internal meeting regarding intercompany transfers | 4.0 | $1,740.00 |
| March 3 | J. Arcy | Internal meeting regarding intercompany transfers | 1.0 | $805.00 |
| March 3 | B. Dubinsky | Internal telephone call regarding document request results | 2.3 | $1,811.25 |
| March 3 | B. Dubinsky | Attended meeting with Hughes Hubbard / Deloitte regarding intercompany transfers | 2.5 | $2,012.50 |
| March 3 | A. Pfeiffer | Call with Jenner re intercompany transfers | 0.4 | $322.00 |
| March 3 | D. Welch | Review of documents provided by Alvarez relating to Lehman accounting systems | 2.0 | $870.00 |
| March 4 | O. Attas | Review of accounting documents provided by Alvarez | 6.0 | $2,610.00 |
| March 4 | K. Balmer | Review forensic accounting memo, A&M interview notes, attend meeting at A&M | 1.8 | $1,408.75 |
| March 4 | B. Dubinsky | Attend meeting with Jenner regarding data mining | 2.0 | $1,610.00 |
| March 4 | B. Dubinsky | Internal telephone call regarding budgeting and planning | 2.3 | $1,811.25 |
| March 4 | B. Dubinsky | Review documents relating to forensic accounting work streams and document requests | 3.3 | $2,616.25 |
| March 4 | A. Pfeiffer | Review documents related to intercompany transfers | 1.9 | $1,529.50 |
| March 4 | D. Welch | Review Alvarez Interview Notes from 2/19/09 and 2/27/09 meetings; Review Memo to JB Forensic Accounting Data Acquisition dated 3/3/09 | 3.0 | $1,305.00 |
| March 5 | B. Dubinsky | Prepared internal memos regarding budgets; data work streams; forensic accounting works streams | 1.5 | $1,207.50 |

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 5 | B. Dubinsky | Internal team leader status telephone call | 1.8 | $1,408.75 |
| March 5 | B. Dubinsky | Update of workplan relating to Jenner team 2 | 5.0 | $4,025.00 |
| March 6 | B. Dubinsky | Prepared emails to Jenner regarding revised document requests | 1.0 | $805.00 |
| March 6 | B. Dubinsky | Prepared internal memos regarding budget and draft additional materials for work streams | 1.0 | $805.00 |
| March 6 | B. Dubinsky | Update of workplan relating to Jenner team 2 | 2.4 | $1,932.00 |
| March 9 | O. Attas | Review of accounting documents provided by Alvarez | 1.0 | $435.00 |
| March 9 | E. Laykin | Attended telephone call with Jenner regarding A&M document production and request. | 0.2 | $161.00 |
| March 9 | A. Pfeiffer | Call with Jenner re team 2 | 0.3 | $241.50 |
| March 9 | D. Welch | Reviewed documents including LBHI State of the Estate | 5.0 | $2,175.00 |
| March 10 | P. Marcus | Reviewed balance sheet analysis | 3.9 | $3,139.50 |
| March 10 | A. Pfeiffer | Prep for Jenner team 2 call | 0.5 | $402.50 |
| March 10 | A. Pfeiffer | Call with Jenner team 2 | 1.1 | $885.50 |
| March 10 | A. Pfeiffer | Call re intercompany transfers | 0.7 | $563.50 |
| March 11 | A. Busse | Internal meeting with S. Rivera regarding intercompany transfers. | 0.7 | $213.50 |
| March 11 | A. Busse | Logging, recording and filing of incoming documents | 3.8 | $1,159.00 |
| March 11 | J. Levitske | Review information received | 1.0 | $805.00 |
| March 11 | P. Marcus | Review of Peer Group balance sheet analysis | 1.0 | $805.00 |
| March 12 | K. Balmer | Email regarding meeting at A&M | 0.1 | $80.50 |
| March 12 | B. Dubinsky | Conduct interviews of A&M/LBHI personnel via telephone link | 3.8 | $3,018.75 |
| March 12 | J. Levitske | Review information received | 1.5 | $1,207.50 |
| March 12 | P. Marcus | Reviewed analysis of Lehman related financial instruments | 1.2 | $966.00 |
| March 12 | D. Welch | Review of documents provided by Alvarez relating to Lehman accounting systems | 2.0 | $870.00 |
| March 13 | J. Arcy | Research re: financial services industry in 2008. | 1.0 | $805.00 |
| March 13 | J. Arcy | Internal meeting regarding intercompany transfers | 0.6 | $483.00 |
| March 13 | J. Levitske | Generate further data request lists | 0.5 | $402.50 |
| March 14 | K. Balmer | Email re: team 2 status update | 0.1 | $80.50 |
| March 15 | K. Balmer | Review emails regarding status | 0.1 | $80.50 |
| March 16 | P. Marcus | Reviewed bankruptcy filing information on LBHI and 7 different debtor entities | 3.5 | $2,817.50 |
| March 16 | A. Pfeiffer | Attended part of internal meeting with A. Besio and W. Hrycay re: team 2. | 1.1 | $885.50 |
| March 16 | A. Pfeiffer | Prepared for call with Jenner re cash management systems | 0.5 | $402.50 |
| March 16 | A. Pfeiffer | Attend call with Jenner re intercompany transfers | 0.5 | $402.50 |
| March 16 | A. Pfeiffer | Document review re intercompany transfers | 1.4 | $1,127.00 |
| March 17 | J. Arcy | Analysis of Lehman audit policies | 0.2 | $161.00 |
| March 17 | J. Arcy | Internal telephone call regarding workplan | 0.2 | $161.00 |
| March 17 | K. Balmer | Review emails regarding status | 0.2 | $161.00 |
| March 17 | B. Dubinsky | Internal telephone call regarding email search terms | 0.8 | $603.75 |
| March 17 | B. Dubinsky | Review and respond to emails from Jenner | 1.5 | $1,207.50 |
| March 17 | P. Marcus | Review of board of directors presentations | 1.9 | $1,529.50 |
| March 18 | O. Attas | Review of accounting documents provided by Alvarez | 2.2 | $957.00 |
| March 18 | B. Dubinsky | Attend meeting with A. Pfeiffer and Jenner to debrief on findings from discussion with A&M re: general ledger system and accounting. | 2.0 | $1,610.00 |
| March 18 | J. Leiwant | Debrief from internal call relating to accounting systems | 0.5 | $290.00 |
| March 18 | J. Leiwant | Prepare internal memos regarding team 2 issues | 1.2 | $696.00 |
| March 18 | J. Leiwant | Internal telephone call regarding intercompany transfers | 1.7 | $986.00 |
| March 18 | P. Marcus | Review 10Ks and 10Qs for Lehman | 0.2 | $161.00 |
| March 18 | A. Pfeiffer | Attended team 2 mtg with B. Dubinsky et al. re: general ledger and accounting. | 2.0 | $1,610.00 |
| March 18 | A. Pfeiffer | Prepared team 2 related emails | 0.5 | $402.50 |
| March 19 | A. Busse | Logging, recording and filing of incoming documents | 1.5 | $457.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 19 | B. Dubinsky | Work on various data requests related to query for inter-company transfers | 4.1 | $3,300.50 |
| March 19 | J. Leiwant | Debrief from internal call relating to CSE docs | 0.2 | $116.00 |
| March 19 | J. Leiwant | Internal telephone call regarding Team 2 | 0.6 | $348.00 |
| March 19 | J. Leiwant | Prepare internal memos regarding CSE docs | 1.0 | $580.00 |
| March 19 | J. Levitske | Generate further data request lists | 0.5 | $402.50 |
| March 20 | J. Arcy | Review of Lehman accounting procedures | 0.2 | $161.00 |
| March 20 | O. Attas | Participated in CaseLogistix demo | 1.1 | $478.50 |
| March 20 | A. Busse | Prepare for internal call regarding document request status | 1.0 | $305.00 |
| March 20 | A. Busse | Logging, recording and filing of incoming documents | 2.5 | $762.50 |
| March 20 | J. Leiwant | Follow up from internal call related to team progress | 0.4 | $232.00 |
| March 20 | J. Levitske | Planning and logistics of subject matter briefing  for Jenner | 1.0 | $805.00 |
| March 20 | J. Levitske | Generate further data request lists | 2.0 | $1,610.00 |
| March 20 | P. Marcus | Review of 10Ks and 10Qs for Lehman | 2.7 | $2,173.50 |
| March 22 | A. Pfeiffer | Prepare for team 2 mtg | 2.0 | $1,610.00 |
| March 23 | O. Attas | Analysis of Lehman accounting data | 0.6 | $261.00 |
| March 23 | O. Attas | Review of accounting documents provided by Alvarez | 1.7 | $739.50 |
| March 23 | O. Attas | Review of documents provided by Alvarez relating to Lehman accounting systems | 2.4 | $1,044.00 |
| March 23 | A. Pfeiffer | Review docs related to intercompany transfers and Disney cash | 3.1 | $2,495.50 |
| March 24 | O. Attas | Review of accounting documents provided by Alvarez | 2.1 | $913.50 |
| March 24 | B. Dubinsky | Attend meeting with Jenner regarding witness interview schedule | 3.0 | $2,415.00 |
| March 24 | G. Higgins | Review Team 2 workplan and staffing plan | 2.0 | $1,610.00 |
| March 25 | K. Balmer | Internal telephone call regarding status of G/L requests | 0.5 | $402.50 |
| March 25 | G. Higgins | Phone call to discuss team 2 workplan and staffing | 1.0 | $805.00 |
| March 26 | K. Balmer | engagement protocol systems meeting | 0.8 | $603.75 |
| March 26 | K. Balmer | Review of documents provided by Lehman regarding G/L | 1.0 | $805.00 |
| March 26 | K. Balmer | Review of DBS and financial systems overview docs | 1.5 | $1,207.50 |
| March 27 | J. Arcy | Prepare memo regarding accounting procedures | 0.4 | $322.00 |
| March 27 | J. Arcy | Internal telephone call regarding workplan | 1.1 | $885.50 |
| March 27 | K. Balmer | Email progress to team leaders | 0.1 | $80.50 |
| March 27 | B. Dubinsky | Internal team status update call | 1.1 | $885.50 |
| March 30 | O. Attas | Attended internal meeting regarding intercompany transfers | 1.0 | $435.00 |
| March 30 | O. Attas | Participated in document request & production enhancements phone call | 1.2 | $522.00 |
| March 30 | K. Balmer | Call to discuss staffing and planning | 0.7 | $563.50 |
| March 30 | K. Balmer | Meeting to discuss overview of Team 2 status | 1.3 | $1,046.50 |
| March 30 | B. Dubinsky | Review of accounting documents provided by Alvarez | 7.7 | $6,198.50 |
| March 30 | P. Marcus | Reviewed CSE documents | 1.2 | $966.00 |
| March 31 | O. Attas | Attended meeting at Alvarez regarding Lehman systems | 2.0 | $870.00 |
| March 31 | O. Attas | Review of accounting documents provided by Alvarez | 2.3 | $978.75 |
| March 31 | K. Balmer | Prepare internal memos regarding workplan | 0.6 | $483.00 |
| March 31 | K. Balmer | Internal telephone call regarding cash management systems | 0.7 | $563.50 |
| March 31 | K. Balmer | Review of Lehman cash management systems | 1.2 | $966.00 |
| March 31 | B. Dubinsky | Update of workplan relating to Jenner team 2 | 0.3 | $241.50 |
| March 31 | B. Dubinsky | Prepared internal memos regarding intercompany transactions | 1.0 | $805.00 |
| March 31 | J. Levitske | Generate further data request lists | 2.0 | $1,610.00 |
| March 31 | P. Marcus | Reviewed 10Ks and 10Qs for Lehman | 1.6 | $1,288.00 |
| March 31 | P. Marcus | Compared performance of Lehman business lines | 2.3 | $1,851.50 |
| March 31 | P. Marcus | Reviewed information produced by major rating agencies regarding Lehman | 2.5 | $2,012.50 |
| April 1 | O. Attas | Preparation of notes from meeting with A&M and legacy Lehman; debrief discussion with B. Dubinsky. | 1.6 | $720.00 |
| April 1 | O. Attas | Attend meeting regarding intercompany transfer procedures with A&M and legacy Lehman. | 2.0 | $900.00 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 1 | K. Balmer | Read and review emails | 0.3 | $250.50 |
| April 1 | K. Balmer | Prepare Fiebus memo | 0.4 | $334.00 |
| April 1 | K. Balmer | Attend meeting with A. Pfeiffer regarding cash management. | 1.6 | $1,336.00 |
| April 1 | K. Balmer | Cash management meeting prep | 2.2 | $1,837.00 |
| April 1 | P. Marcus | Review Board of Directors presentations. | 1.1 | $918.50 |
| April 1 | P. Marcus | Reviewed Lehman comparable company financial performance. | 2.9 | $2,421.50 |
| April 1 | A. Pfeiffer | Prep for meeting with Karen Balmer | 1.1 | $918.50 |
| April 1 | A. Pfeiffer | Meeting with Karen Balmer re intercompany transfers | 1.6 | $1,336.00 |
| April 2 | O. Attas | Review project control memos. | 0.6 | $270.00 |
| April 2 | O. Attas | Attend meeting re: Disney transaction with A&M and legacy Lehman. | 1.4 | $630.00 |
| April 2 | O. Attas | Review A&M financial reporting schedules. | 1.6 | $720.00 |
| April 2 | K. Balmer | Call with B. Dubinsky and A. Pfeiffer re: team 2 staffing and next steps. | 0.9 | $751.50 |
| April 2 | K. Balmer | Review and responded to emails from B. Dubinsky, J. Leiwant, A. Pfeiffer, et al. | 1.1 | $918.50 |
| April 2 | K. Balmer | Review cash management data and memos. | 1.7 | $1,419.50 |
| April 2 | K. Balmer | Reviewed intercompany memos, drafted memos regarding meeting schedules, discs | 1.8 | $1,503.00 |
| April 2 | B. Dubinsky | Call with K. Balmer, A. Pfeiffer re: next steps and staffing. | 0.9 | $751.50 |
| April 2 | B. Dubinsky | Meeting with A&M/Lehman re: Disney transaction. | 1.4 | $1,169.00 |
| April 2 | B. Dubinsky | Review documents related to Disney transaction | 2.7 | $2,254.50 |
| April 2 | P. Marcus | Call with M. Vitti re: status. | 1.0 | $835.00 |
| April 2 | C. Morgan | Call to review Team 2's needs for the near term. | 0.9 | $535.50 |
| April 2 | A. Pfeiffer | Call with Karen Balmer and Bruce Dubinsky - team 2 - re: staffing and next steps | 0.9 | $751.50 |
| April 3 | O. Attas | Review and preparation of final notes from meetings with A&M and legacy Lehman. | 1.0 | $450.00 |
| April 3 | O. Attas | Review materials received for data requests 202-205; review materials received from A&M regarding cash transfers and sweeps. | 1.2 | $540.00 |
| April 3 | K. Balmer | Review emails from B. Dubinsky, J. Leiwant, et. al. regarding relevant data | 0.3 | $250.50 |
| April 3 | P. Marcus | Analysis of Lehman's access to capital. | 5.6 | $4,676.00 |
| April 5 | P. Marcus | Reviewed Analyst reports regarding Lehman's ability to raise capital. | 2.3 | $1,920.50 |
| April 6 | O. Attas | Prepare notes from meetings; debrief with B. Dubinsky and K. Balmer. | 1.1 | $495.00 |
| April 6 | O. Attas | Review documents received from meetings with A&M and legacy Lehman. | 1.7 | $765.00 |
| April 6 | O. Attas | Attend meeting with A&M and legacy Lehman re: intercompany transfer testing; attend meeting A&M and legacy Lehman re: Lehman cash systems. | 3.0 | $1,350.00 |
| April 6 | A. Bhargava | Searched for information related to four specific officers/directors as requested by Melissa of Jenner | 2.1 | $945.00 |
| April 6 | A. Bhargava | Researched information for Directors and Officers and their relationships within Lehman | 2.3 | $1,035.00 |
| April 6 | B. Dubinsky | Meeting with A&M personnel | 2.0 | $1,670.00 |
| April 6 | B. Dubinsky | Non working travel to NY for work on forensic accounting matters related to inter-company transfers. | 8.1 | $6,763.50 |
| April 6 | P. Marcus | Solvency team call with J&B | 1.0 | $835.00 |
| April 6 | P. Marcus | Analysis of comparable company performance | 1.7 | $1,419.50 |
| April 7 | O. Attas | Call with Deloitte and SIPA Trustee. | 0.3 | $135.00 |
| April 7 | K. Balmer | Exchange emails with B. Dubinsky, G. Higgins | 0.2 | $167.00 |
| April 7 | K. Balmer | Draft systems access memo and discs | 1.3 | $1,085.50 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| April 7 | A. Bhargava | Provided Jenner and C. Morgan the information related to various directors/officers information requested. | 0.5 | $225.00 |
| April 7 | A. Bhargava | Researched information for data related to intercompany cost sharing arrangements and allocation of assets between the 17 debtor entities | 3.0 | $1,350.00 |
| April 7 | B. Dubinsky | Call with Deloitte and SIPA Trustee to discuss progress | 0.7 | $584.50 |
| April 7 | B. Dubinsky | Analysis of intercompany issues | 3.0 | $2,505.00 |
| April 7 | P. Marcus | Internal call regarding status update on liquidity analysis with Vitti, Fliegler, et al | 1.3 | $1,085.50 |
| April 8 | O. Attas | Handling of J&B request re: Lehman Brothers funding framework and contingency funding plan. | 1.2 | $540.00 |
| April 8 | K. Balmer | Email B. Dubinsky, J. Leiwant, et al. | 0.8 | $626.25 |
| April 8 | A. Bhargava | Discussed with Jenner, relevant information regarding the data searches for the Legal Entities and Employee Lists | 0.5 | $225.00 |
| April 8 | A. Bhargava | Researched the employee lists and gathered information related to the directors/officers list requested by Jenner. | 2.0 | $900.00 |
| April 8 | A. Bhargava | Researched data for the employee lists re: the various legal entities in specific the 17 debtor entities provided by Jenner | 3.0 | $1,350.00 |
| April 8 | P. Marcus | Analysis of comparable company performance | 2.4 | $2,004.00 |
| April 8 | C. Morgan | Conducted team 2 searches for inter-company transfer records. | 1.8 | $1,071.00 |
| April 9 | K. Balmer | Meeting at Barclays with Boies, R. Byman, J. Leiwant and E. Laykin re: Systems access | 1.8 | $1,503.00 |
| April 9 | A. Bhargava | Researched the system for information re: the "Legal Entities Controllers Global Meeting" Report,  requested by Jenner | 0.7 | $315.00 |
| April 10 | O. Attas | Prepare post petition verification of no cash sweeps and limited cash transfers verification procedures. | 0.6 | $270.00 |
| April 10 | A. Bhargava | Researched  information re: directors/ officers and the board meeting minutes after review comments from C. Morgan. | 1.7 | $765.00 |
| April 10 | B. Dubinsky | Drafted weekly update memo. | 2.0 | $1,670.00 |
| April 10 | E. Laykin | Research and analysis on Lehman Live and other systems in support of Team 2 work plans and other risk issues. | 2.1 | $1,753.50 |
| April 11 | K. Balmer | drafted emails regarding Team 2 status | 0.3 | $250.50 |
| April 12 | K. Balmer | drafted emails regarding Team 2 weekly schedule and issues | 0.3 | $208.75 |
| April 13 | O. Attas | Read and respond to emails; review email from B. Dubinsky re: intercompany assets. | 0.6 | $270.00 |
| April 13 | O. Attas | Review and analysis of document received from A&M re; intercompany activity. | 3.8 | $1,710.00 |
| April 13 | K. Balmer | draft emails re documents and meetings | 0.5 | $417.50 |
| April 13 | K. Balmer | attend weekly meeting call with team leaders | 1.0 | $835.00 |
| April 13 | K. Balmer | Read, review systems, solvency and intercompany documents | 3.3 | $2,713.75 |
| April 13 | A. Bhargava | Researched information for Commercial Paper holders, as per request for Melissa from Jenner | 1.9 | $855.00 |
| April 13 | A. Bhargava | Researched information for Legal Entities Holders as per request for Melissa from Jenner | 2.1 | $945.00 |
| April 13 | B. Dubinsky | Weekly team leader call | 1.3 | $1,085.50 |
| April 13 | P. Marcus | Call to discuss solvency with J. Pimbley. | 1.0 | $835.00 |
| April 14 | O. Attas | Read and respond to email. | 0.4 | $180.00 |
| April 14 | O. Attas | Analysis of A&M produced histogram and repo activity schedules; discussions with C. Morgan and B. Dubinsky re: schedules; analysis of data and preparation of schedules for discussion purposes with J&B. | 4.1 | $1,845.00 |
| April 14 | K. Balmer | draft emails regarding telephone conference | 0.3 | $250.50 |
| April 14 | K. Balmer | Review of documents regarding interview meetings, intercompany and balance sheet issues | 2.5 | $2,087.50 |
| April 14 | A. Bhargava | Reviewed documents re:Commercial Paper holders and Legal Entities Holders for Melissa from Jenner | 3.0 | $1,350.00 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 14 | P. Marcus | Review board of directors minutes and presentations (1.5); Review Lehman CSE documents (2.9). | 4.4 | $3,674.00 |
| April 15 | O. Attas | Respond to request for MORs and balance sheets for SASC Lehman entity. | 0.7 | $315.00 |
| April 15 | O. Attas | Outstanding document request prioritization & discussion with P. Daley. | 1.6 | $720.00 |
| April 15 | O. Attas | Preparation of schedules of bonuses paid to Directors & Officers. | 1.8 | $810.00 |
| April 15 | K. Balmer | Prep for Kristie Wong Interview | 5.3 | $4,383.75 |
| April 15 | A. Bhargava | Search for Commercial Paper holders and Legal Entities Holders for Melissa from Jenner | 2.5 | $1,125.00 |
| April 15 | G. Higgins | Team 2 call w/A. Pfeiffer & B. Dubinsky re: staffing/workplan | 1.5 | $1,252.50 |
| April 15 | J. Leiwant | Telephone call with A. Pfeiffer re: Team 2 status, progress and budget. | 1.5 | $892.50 |
| April 15 | P. Marcus | Review board of directors minutes and presentations (3.2); Review Lehman CSE documents (2.2). | 5.4 | $4,509.00 |
| April 15 | A. Pfeiffer | Telephone J. Leiwant re team 2 | 1.5 | $1,252.50 |
| April 16 | O. Attas | Phone call with J. dAlmeida re: E&Y document production. | 0.5 | $225.00 |
| April 16 | O. Attas | Read and respond to emails. | 0.7 | $315.00 |
| April 16 | O. Attas | Review descriptions of Lehman payroll systems; discussion with P. Daley, B. Dubinsky and C. Morgan re: payroll systems request; create request for payroll systems access. | 1.3 | $585.00 |
| April 16 | O. Attas | Research into SASC subsidiaries as requested by J&B. | 2.8 | $1,260.00 |
| April 16 | K. Balmer | Team leadership conference | 1.0 | $835.00 |
| April 16 | K. Balmer | K. Wong interview and prep, meeting with counsel to debrief | 3.0 | $2,505.00 |
| April 16 | A. Bhargava | Researched information related to the SASC and SASC II information and the structured assets securities corp. Legal Entity | 1.0 | $450.00 |
| April 16 | A. Bhargava | Researched Commercial Paper holders and Legal Entities Holders information for Melissa from Jenner | 2.3 | $1,035.00 |
| April 16 | B. Dubinsky | Internal communications re: various issues related to work streams; draft emails to Jenner & Block lawyers on work streams. | 1.5 | $1,252.50 |
| April 16 | G. Higgins | Call w/A. Pfeiffer & K. Balmer | 1.2 | $1,002.00 |
| April 16 | J. Leiwant | Attended part of an internal call with G. Higgins, A. Pfeiffer and K. Balmer re: team 2 workplan. | 0.3 | $178.50 |
| April 16 | P. Marcus | Review various presentations to Fed | 1.2 | $1,002.00 |
| April 16 | P. Marcus | Analysis of Lehman's access to capital on May 31, 2008 | 2.0 | $1,670.00 |
| April 16 | A. Pfeiffer | Call with Higgins and Balmer (Leiwant for part) | 1.2 | $1,002.00 |
| April 17 | O. Attas | Phone call with M. Fogerty re: SASC Lehman entity. | 0.5 | $225.00 |
| April 17 | O. Attas | Preparation for phone call with M. Fogerty re: SASC Lehman entity. | 0.5 | $225.00 |
| April 17 | O. Attas | Read and respond to emails; email re: engagement status and progress. | 1.0 | $450.00 |
| April 17 | O. Attas | Review documents related to and set up work plan re: pledges as requested by J&B. | 2.7 | $1,215.00 |
| April 17 | K. Balmer | Draft emails regarding telephone calls, team 2 | 0.5 | $417.50 |
| April 17 | K. Balmer | Read, review documents regarding testimony/meetings with Team 2, disc of intercompany transactions strategy, planning and review notes | 3.8 | $3,131.25 |
| April 17 | M. Daley | Call with E. Laykin et al re: status of team 2 document and data needs. | 1.7 | $1,419.50 |
| April 17 | B. Dubinsky | Draft memo to Allen Pfeiffer on forensic accounting issues | 0.9 | $751.50 |
| April 17 | G. Higgins | Team 2 call | 0.6 | $501.00 |
| April 17 | G. Higgins | Call with A. Pfeiffer and K. Balmer. | 1.2 | $1,002.00 |
| April 17 | E. Laykin | Meeting with Dubinsky re: accounting systems. | 0.5 | $417.50 |
| April 17 | J. Leiwant | Debrief from call with A. Pfeiffer, G. Higgins; K. Balmer (0.3); Debrief from Team 2 status call (0.2). | 0.5 | $297.50 |

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 17 | J. Leiwant | Reviewed documents related to intercompany transfers (.6); Reviewed team 2 update from B. Dubinsky (0.3). | 0.9 | $535.50 |
| April 17 | J. Leiwant | Prep for call with K. Balmer et al (0.8); prepped for team 2 status call (0.3). | 1.1 | $654.50 |
| April 17 | J. Leiwant | Attended call with G. Higgins, A. Pfeiffer and K. Balmer re: Team 2 staffing and work plan. | 1.2 | $714.00 |
| April 17 | P. Marcus | Call with J. Duvoisin regarding commercial paper research status. | 1.0 | $835.00 |
| April 17 | P. Marcus | Review board of directors minutes and presentations | 2.5 | $2,087.50 |
| April 17 | A. Pfeiffer | Calls with Higgins, Balmer and Leiwant | 1.2 | $1,002.00 |
| April 19 | P. Marcus | Analysis of Lehman financial performance compared to peers | 3.3 | $2,755.50 |
| April 20 | J. Arcy | Read and responded to emails | 0.5 | $417.50 |
| April 20 | K. Balmer | planning meeting with C. Johnson | 0.3 | $208.75 |
| April 20 | K. Balmer | Telephone call with counsel | 0.5 | $417.50 |
| April 20 | K. Balmer | Telephone call prep with A. Pfeiffer | 0.5 | $417.50 |
| April 20 | K. Balmer | read and review emails from B. Dubinsky, et al. | 0.8 | $626.25 |
| April 20 | K. Balmer | draft intercompany memo | 0.8 | $626.25 |
| April 20 | K. Balmer | review documents re meeting | 1.0 | $835.00 |
| April 20 | K. Balmer | meeting with Team 2 | 1.0 | $835.00 |
| April 20 | K. Balmer | meeting prep with G. Higgins and A. Pfeiffer | 1.5 | $1,252.50 |
| April 20 | M. Daley | Supervise data requests for accounting information. | 1.0 | $835.00 |
| April 20 | M. Daley | Call with O. Attas re: accounting systems searches. | 1.0 | $835.00 |
| April 20 | B. Dubinsky | Weekly team leader call | 1.2 | $1,002.00 |
| April 20 | B. Dubinsky | Continue to work on various work streams related to inter-company issues; cash transfers | 2.2 | $1,837.00 |
| April 20 | J. Leiwant | Prep for second call re: Team 2 work plan. | 0.3 | $178.50 |
| April 20 | J. Leiwant | Follow up from call with Jenner re: Team 2 issues. | 0.4 | $238.00 |
| April 20 | J. Leiwant | Attended call with A. Pfeiffer, M. Hankin, A. Lipman re: Team 2 workplan (0.6); Attended call with A. Pfeiffer, M. Hankin, K. Balmer to discuss the same (0.7). | 1.3 | $773.50 |
| April 20 | P. Marcus | Solvency call with Hankin et al (0.8); Internal call with M. Vitti re: balance sheet test (0.5). | 1.3 | $1,085.50 |
| April 20 | C. Morgan | Conducted team 2 requests. | 0.5 | $297.50 |
| April 20 | A. Pfeiffer | Calls with Hankin, Lipman, Balmer and Leiwant re team 2 | 1.3 | $1,085.50 |
| April 20 | A. Pfeiffer | Review of team 2 documents | 1.4 | $1,169.00 |
| April 21 | J. Arcy | Meeting with C. Joshi regarding: project tools and protocols. | 1.8 | $1,503.00 |
| April 21 | O. Attas | Read and respond to emails. | 0.3 | $135.00 |
| April 21 | O. Attas | Review revised work plan for Intercompany manual journal entries. | 0.5 | $225.00 |
| April 21 | O. Attas | Barclays Data Request phone call with B. Dubinsky and P. Daley. | 0.5 | $225.00 |
| April 21 | K. Balmer | Review disc with C. Johnson | 0.2 | $167.00 |
| April 21 | K. Balmer | Review 46 incoming emails | 0.7 | $584.50 |
| April 21 | K. Balmer | Draft memo to counsel regarding intercompany matters | 0.8 | $668.00 |
| April 21 | K. Balmer | Review solvency documents; Review supplemental documents for memo | 1.2 | $1,002.00 |
| April 21 | K. Balmer | Read and understand workplan and disc with B. Dubinsky | 1.2 | $1,002.00 |
| April 21 | K. Balmer | Telephone call with A. Pfeiffer and S. Fliegler re: status update (0.9); Calls with Jenner, G. Higgins, A. Pfeiffer (0.7) | 1.6 | $1,336.00 |
| April 21 | M. Daley | Conference call with Dubinsky et al re: Barclays data requests. | 0.5 | $417.50 |
| April 21 | B. Dubinsky | Telephone call with DMT on document review issues | 0.5 | $417.50 |
| April 21 | J. Leiwant | Review B. Dubinsky revised workplan. | 0.3 | $178.50 |
| April 21 | J. Leiwant | Update revised Team 2 workplan for Jenner, including Barclays systems update. | 1.0 | $595.00 |
| April 21 | P. Marcus | Meeting with D'Almeida to discuss commercial paper | 0.6 | $501.00 |
| April 21 | P. Marcus | Solvency update call with Hankin et al | 0.6 | $501.00 |
| April 21 | N. Patterson | Review of team 2 work plan | 0.3 | $135.00 |
| April 22 | J. Arcy | Call with M. Daley re: software for review of E&Y files. | 1.0 | $835.00 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 22 | K. Balmer | Draft email regarding E&Y strategy, access | 0.2 | $167.00 |
| April 22 | K. Balmer | Meeting with G. Higgins and E. Laykin re: project plan and budget. | 2.4 | $2,004.00 |
| April 22 | B. Dubinsky | Review and work on revised workplan | 1.5 | $1,252.50 |
| April 22 | R. Erlich | Internal communications related to review of E&Y documents | 2.5 | $1,487.50 |
| April 22 | G. Higgins | Meeting with K. Balmer and E. Laykin re: project plan and budget. | 2.4 | $2,004.00 |
| April 22 | J. Leiwant | Review K. Balmer revised workplan. | 0.4 | $238.00 |
| April 22 | A. Pfeiffer | E&Y work paper document review | 0.9 | $751.50 |
| April 23 | J. Arcy | Attended telephone call with M. Daley re: E&Y documents. | 1.5 | $1,252.50 |
| April 23 | J. Arcy | Reviewed E&Y documents. | 2.0 | $1,670.00 |
| April 23 | K. Balmer | Review new documents | 0.3 | $250.50 |
| April 23 | K. Balmer | Review SEC witness list from Jenner, discussions regarding same.  Review of master systems list and disc with E. Laykin | 0.7 | $584.50 |
| April 23 | K. Balmer | Emails regarding E&Y plans, new documents, E. Laykin schedule. | 1.5 | $1,252.50 |
| April 23 | K. Balmer | Team 2 Interview of interview documents including B. Dubinsky handwritten notes | 1.5 | $1,252.50 |
| April 23 | A. Bhargava | Researched details regarding Commercial Paper Holders and CP issuances as per Jenner request | 2.0 | $900.00 |
| April 23 | R. Erlich | Internal communications related to review of E&Y documents | 1.5 | $892.50 |
| April 23 | A. Pfeiffer | Call with Balmer re Fleming | 0.4 | $334.00 |
| April 23 | A. Pfeiffer | E&Y work paper document review | 2.1 | $1,753.50 |
| April 24 | J. Arcy | Attended telephone call with C. Morgan re: E&Y documents. | 0.5 | $417.50 |
| April 24 | J. Arcy | Reviewed E&Y documents. | 2.0 | $1,670.00 |
| April 24 | K. Balmer | Draft emails regarding E&Y work papers. | 0.2 | $167.00 |
| April 24 | K. Balmer | Meeting with E. Laykin re: Barclays systems. | 0.5 | $417.50 |
| April 24 | K. Balmer | Attended call with J. Arcy, J. Leiwant, R. Erlich re: E&Y document review. | 0.5 | $417.50 |
| April 24 | R. Erlich | Attended call with J. Arcy, J. Leiwant, K. Balmer re: E&Y document review. | 0.5 | $297.50 |
| April 24 | R. Erlich | Internal communications related to contents of E&Y documents | 2.4 | $1,428.00 |
| April 24 | J. Leiwant | Prep for E&Y document call. | 0.2 | $119.00 |
| April 24 | J. Leiwant | Attend call with J. Arcy et al re: E&Y document review. | 0.5 | $297.50 |
| April 24 | P. Marcus | Review Lehman bank credit facilities | 1.2 | $1,002.00 |
| April 24 | A. Pfeiffer | E&Y work paper document review | 3.5 | $2,922.50 |
| April 25 | K. Balmer | Draft email regarding Team 2 update, Fleming memo | 0.5 | $375.75 |
| April 26 | K. Balmer | Draft email regarding team updates | 0.3 | $250.50 |
| April 26 | J. Leiwant | Review of Team 2 progress to date vs. plan. | 2.4 | $1,428.00 |
| April 27 | O. Attas | Review and forward notes from meeting with A&M. | 0.2 | $90.00 |
| April 27 | K. Balmer | Review new documents | 0.2 | $167.00 |
| April 27 | K. Balmer | Teleconference with C. Johnson - systems priority- review list | 0.4 | $334.00 |
| April 27 | K. Balmer | Telephone conference with A. Pfeiffer regarding planning | 0.5 | $417.50 |
| April 27 | K. Balmer | Draft emails regarding team accomplishments | 1.2 | $1,002.00 |
| April 27 | K. Balmer | Team leadership conference | 1.5 | $1,252.50 |
| April 27 | P. Marcus | Internal call with solvency team regarding a May 6th presentation. | 1.6 | $1,336.00 |
| April 27 | P. Marcus | review documents related to capital adequacy | 2.3 | $1,920.50 |
| April 27 | A. Pfeiffer | Prep for upcoming meeting team 2 re intercompany transfers | 1.8 | $1,503.00 |
| April 28 | J. Arcy | Reviewed correspondence from Jenner re: E&Y document review. | 0.2 | $167.00 |
| April 28 | J. Arcy | Read and respond to emails. | 0.3 | $250.50 |
| April 28 | K. Balmer | Review E&Y work papers | 0.5 | $417.50 |
| April 28 | K. Balmer | Telephone conference with B. Dubinsky, Eric Laykin regarding debrief and priority systems | 0.6 | $459.25 |
| April 28 | K. Balmer | Read and draft emails regarding Abany notes, Rose Hausenberg interview issues, data access, solvency coordination. | 3.2 | $2,672.00 |
| April 28 | P. Marcus | Review liquidity strategy documents | 0.4 | $334.00 |
| April 28 | P. Marcus | Preparation for weekly meeting with Hankin et al | 1.3 | $1,085.50 |
| April 28 | A. Pfeiffer | Prep for upcoming meeting team 2 re intercompany transfers | 1.7 | $1,419.50 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| April 29 | J. Arcy | Prepared for internal meeting with B. Dubinsky. | 0.3 | $250.50 |
| April 29 | J. Arcy | Attended internal mtg with B. Dubinsky. | 0.6 | $501.00 |
| April 29 | J. Arcy | Reviewed E&Y work papers. | 1.6 | $1,336.00 |
| April 29 | K. Balmer | Draft emails regarding E&Y documents, debrief with Dubinsky, R. Hausenberg interview status | 0.5 | $417.50 |
| April 29 | K. Balmer | Meeting prep for Jenner/M Basil et al meeting | 0.7 | $584.50 |
| April 29 | K. Balmer | Review E&Y work papers | 1.2 | $1,002.00 |
| April 29 | K. Balmer | Meeting with Jenner/M. Basil, M. Hankin, H. McArn, et al. | 1.5 | $1,252.50 |
| April 29 | A. Bhargava | Researched documents re: the Commercial Paper issuances for 2008. | 2.0 | $900.00 |
| April 29 | M. Goering | Reviewed and categorized the E&Y audit work paper documents for S. Rivera | 3.6 | $1,134.00 |
| April 29 | P. Marcus | Internal meeting with Vitti regarding capital adequacy (0.9); Meeting with Jenner team 2 re: solvency update and workplan discussion (5.1). | 6.0 | $5,010.00 |
| April 30 | J. Arcy | Reviewed E&Y documents. | 2.5 | $2,087.50 |
| April 30 | K. Balmer | Review new documents and E&Y work papers | 1.1 | $918.50 |
| April 30 | K. Balmer | Draft emails regarding E&Y documents, teams 2 and 3 recaps, K. Wong interview, review notes to same, interview findings meeting recap | 1.2 | $1,002.00 |
| April 30 | M. Goering | Reviewed and categorized the E&Y audit work paper documents for S. Rivera | 8.0 | $2,520.00 |
| April 30 | P. Marcus | Review documents re: asset write downs at Lehman and peers. | 0.5 | $417.50 |
| April 30 | C. Morgan | Conducted team 2 searches for available General Ledger and trial balance data. | 1.1 | $654.50 |
| May 1 | J. Arcy | Entered time into TTM billing system. | 0.2 | $167.00 |
| May 1 | K. Balmer | Received and responded to emails from J. Pimbley and J. Schrader re: LBHI updates; L. Sheridan meeting request; A. Pfeiffer re: compensation issues, including T. Kabler, TTm administration; new docs; P. Daley re: meeting setup; P. Marcus re: B. Rudofker | 0.4 | $334.00 |
| May 1 | M. Goering | Review of ████████ to determine which documents are relevant to which teams. | 4.2 | $1,323.00 |
| May 2 | K. Balmer | Received and responded to emails from A. Pfeiffer re: weekly update; P. Marcus re: intercompany transfers. | 0.2 | $167.00 |
| May 3 | K. Balmer | Received and responded to emails from B. Dubinsky re: intercompany issues; P. Marcus re: intercompany transfers; and the weekly update of findings. | 0.2 | $167.00 |
| May 3 | K. Balmer | Attended call with B. Dubinsky re: intercompany, project management, and systems issues discussion. | 1.2 | $1,002.00 |
| May 3 | M. Goering | Reviewed and classified ████████. | 3.2 | $1,008.00 |
| May 4 | J. Arcy | Responded to emails. | 0.2 | $167.00 |
| May 4 | J. Arcy | Attended Team Leaders call (1.0); Attended external call with William Wallenstein of Jenner re: Questions on accounting (0.6). | 1.6 | $1,336.00 |
| May 4 | K. Balmer | Attended telephone conference re: status conference with M. Hankin. | 0.3 | $250.50 |
| May 4 | K. Balmer | Attended team Leaders teleconference re: status of all team activities, issues, and planning. | 1.0 | $835.00 |
| May 4 | K. Balmer | Received and responded to emails from M. Vitti re: Q1 fixed vs. variable schedule; M. Basil re: hot doc; M. Hankin re: meeting schedule; A. Pfeiffer re: ████ and intercompany transfer status; E. Harris re: update; new docs; R. Erlich re: ████; S. | 1.2 | $1,002.00 |
| May 4 | C. Morgan | Conducted team 2 searches re: financial statements. | 1.4 | $833.00 |
| May 4 | A. Pfeiffer | Reviewed and edited presentation (2.5); reviewed ████████ (1.2) | 3.7 | $3,089.50 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 5 | K. Balmer | Received and responded to emails from M. Vitti re: ▮▮▮▮ compensation issues, doc review, balance sheet highlights, and Q2 summary memo; P. Daley re: meeting schedule; J. Arcy re: ▮▮▮▮ A. Pfeiffer re: P. Marcus information and project ad | 1.1 | $918.50 |
| May 5 | C. Morgan | Participated in meeting with team 2 regarding work plans and data needs. | 2.5 | $1,487.50 |
| May 6 | J. Arcy | Non working travel to Lehman. | 2.5 | $2,087.50 |
| May 6 | K. Balmer | Attended telephone conference with E. Laykin regarding systems access for Team 2. | 0.5 | $417.50 |
| May 6 | K. Balmer | Received and responded to emails from H. McArn re: document request from A&M; C. Joshi re: meeting with R. Hausenberg setup and planning, and document request; S. Biller re: ▮▮▮▮ interview; new docs; A. Pfeiffer re: leadership meeting and administration | 0.7 | $584.50 |
| May 6 | M. Daley | Attended internal meeting to discuss staffing; Barclays data mining. | 2.0 | $1,670.00 |
| May 6 | C. Joshi | Prepared for meeting for ▮▮▮▮ interview. | 0.8 | $476.00 |
| May 6 | C. Joshi | Attended meeting debrief with Karen re: ▮▮▮▮ interview. | 1.3 | $773.50 |
| May 6 | C. Joshi | Attended meeting for ▮▮▮▮ interview. | 1.5 | $892.50 |
| May 6 | N. Patterson | Reviewed ▮▮▮▮ | 1.7 | $765.00 |
| May 7 | J. Arcy | Attended internal debriefing meeting with Adam Warren | 0.3 | $250.50 |
| May 7 | J. Arcy | Reviewed ▮▮▮▮ with Team 1. | 0.5 | $417.50 |
| May 7 | J. Arcy | Prepared for internal meeting | 0.5 | $417.50 |
| May 7 | J. Arcy | Attended Team Leaders Meeting in NYC (2.7); Attended meeting with P. Daley re: Team 2 workplan (1.0). | 3.7 | $3,089.50 |
| May 7 | K. Balmer | Attended a team leadership meeting. | 2.7 | $2,254.50 |
| May 7 | T. Berklayd | Identified relevant intercompany transfer documents and created repository of data. | 5.7 | $1,795.50 |
| May 7 | N. Patterson | Prepared binder containing ▮▮▮▮ | 2.6 | $1,170.00 |
| May 7 | A. Pfeiffer | Attended meeting at Jenner | 1.4 | $1,169.00 |
| May 8 | A. Busse | Created schedule of month end financial statements for Lehman. | 3.0 | $945.00 |
| May 8 | R. Erlich | Attended meeting re: intercompany transfers with Allen Pfeiffer. | 1.1 | $654.50 |
| May 8 | C. Joshi | Reviewed document productions for reconciliation requests. | 2.8 | $1,666.00 |
| May 8 | J. Leiwant | Reviewed ▮▮ document inventory log. | 0.7 | $416.50 |
| May 8 | N. Patterson | Prepared binder containing ▮▮ audit workpapers. | 2.4 | $1,080.00 |
| May 8 | A. Pfeiffer | Attended meeting with R. Erlich re: intercompany transfers. | 1.1 | $918.50 |
| May 9 | K. Balmer | Received and responded to emails from P. Daley re: meeting scheduling; J. Leiwant re: recap of leadership meeting. | 0.4 | $334.00 |
| May 9 | K. Balmer | Reviewed and updated the Team 2 work plan. | 0.8 | $668.00 |
| May 10 | K. Balmer | Reviewed and updated the Team 2 work plan. | 1.2 | $1,002.00 |
| May 11 | K. Balmer | Prepare for call with M. Daley re: ▮▮▮▮ documents. | 0.2 | $167.00 |
| May 11 | K. Balmer | Researched and reviewed intercompany structure, transactions, cash flow practice, search for policies and procedures, training, and reports to management. | 0.8 | $668.00 |
| May 11 | K. Balmer | Attended a telephone call with team leadership call. | 1.0 | $835.00 |
| May 11 | K. Balmer | Received and responded to emails from L. Sheridan re: meeting scheduling; C. Searl re: meeting scheduling; J. Leiwant re: project administration issues; A. Pfeiffer re: ▮▮ docs and administration issues; new documents; M. Basil re: status, ▮▮ meeting, a | 1.4 | $1,169.00 |
| May 11 | K. Balmer | Reviewed Barclays' document production. | 2.7 | $2,254.50 |
| May 11 | A. Busse | Created schedule of month end financial statements for Lehman. | 6.5 | $2,047.50 |
| May 11 | C. Joshi | Performed document request fulfillment. | 1.1 | $654.50 |
| May 11 | J. Leiwant | Attended call with A. Pfeiffer re: Team 2 progress. | 0.6 | $357.00 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 11 | C. Morgan | Participated in telephone call with Solvency and Inter Co Transfer Teams (K. Balmer, S. Fliegler) to discuss fin reports | 0.5 | $297.50 |
| May 11 | C. Morgan | Attended call with K. Balmer and S. Fliegler regarding financial statement analysis. | 0.5 | $297.50 |
| May 11 | A. Pfeiffer | Attended call with J. Leiwant re: progress | 0.6 | $501.00 |
| May 12 | K. Balmer | Attended call with M. Daley to discuss all teams needs from ███ . | 0.5 | $417.50 |
| May 12 | K. Balmer | Received and responded to emails from L. Sheridan re: meeting scheduling; J. Leiwant re: ███ docs and document production; A. Pfeiffer re: ███ call schedule, meeting with Jenner; new documents; R. Erlich re: ███ issues; memo to team leaders; C. Joshi re: | 2.3 | $1,920.50 |
| May 12 | K. Balmer | Reviewed intercompany structure documents, transactions and cash flow practices, searched for policies and procedures, reviewed other accounting training documents, and reports to management. | 3.4 | $2,839.00 |
| May 12 | A. Busse | Created schedule of month end financial statements for Lehman. | 2.3 | $724.50 |
| May 12 | R. Erlich | Attended meeting with B. Byman, K. Balmer and Latham and Watkins regarding obtaining ███████████ for fiscal year ███ . | 0.7 | $416.50 |
| May 12 | C. Joshi | Prepared analysis of document request fulfillment. | 2.1 | $1,249.50 |
| May 13 | K. Balmer | Received and responded to emails from G. Higgins re: ██████ C. Joshi re: list of entities and TAC requests; A. Pfeiffer re: ███ docs; M. Basil re: ███ report outline; P. Daley re: TAC requests and systems access status; and new document | 0.3 | $250.50 |
| May 13 | K. Balmer | Attended telephone conference re: ███ draft issues with M. Hankin and M. Basil. | 0.9 | $751.50 |
| May 13 | K. Balmer | Attended teleconference with M. Basil and H. McArn re: draft report. | 1.1 | $918.50 |
| May 13 | K. Balmer | Attended meeting with C. Joshi re: Team 2 accomplishments and needs. | 1.6 | $1,336.00 |
| May 13 | K. Balmer | Reviewed documents pertaining to intercompany structure, transactions, cash flow practice, policies and procedures, training, and reports to management. | 2.2 | $1,837.00 |
| May 13 | A. Bhargava | Researched the ADB Database for various tables for information related to ██████████████████████████ as per Jenner Request | 2.5 | $1,125.00 |
| May 13 | R. Erlich | Attended call with Joe Leiwant discussing ███ documents and compensation issues. | 0.8 | $476.00 |
| May 13 | C. Joshi | Consolidated entity list review for team. | 1.5 | $892.50 |
| May 13 | C. Joshi | Attended meeting with Karen Balmer re: team tasks and strategy. | 1.6 | $952.00 |
| May 13 | A. Pfeiffer | Review of ███ memo for Team 2. | 1.7 | $1,419.50 |
| May 14 | J. Arcy | Attended internal call with S. Rivera to discuss fair value of intangibles for Solvency Team. | 0.3 | $250.50 |
| May 14 | K. Balmer | Telephone call with P. Daley re: access to Barclays systems. | 0.4 | $334.00 |
| May 14 | K. Balmer | Telephone calls with J. Leiwant re: Barclays systems access (0.5); separate telephone calls with A. Pfeiffer and G. Higgins re: the same (0.4). | 0.9 | $751.50 |
| May 14 | K. Balmer | Received and responded to emails from C. Joshi re: ███████ interview and draft notes review; J. Leiwant re: meeting scheduling and reports to Jenner; A. Pfeiffer re: Jenner update on access, reports, board of directors, ████████ , review; new d | 1.0 | $835.00 |
| May 14 | K. Balmer | Reviewed documents pertaining to intercompany structure, transactions, cash flow practice. | 3.6 | $3,006.00 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 14 | A. Bhargava | Prepared memo for ADB and Allocation Reporting Tool for Melissa Fogerty from Jenner | 2.3 | $1,035.00 |
| May 14 | A. Busse | Created schedule of month end financial statements for Lehman. | 2.0 | $630.00 |
| May 14 | R. Erlich | Attended internal call with D. Morris regarding Lehman's ███████████ ███████████. | 0.2 | $119.00 |
| May 14 | C. Joshi | Reviewed Interview notes for ████████ meeting. | 1.9 | $1,130.50 |
| May 14 | J. Leiwant | Attended two calls with K. Balmer re: Barclays access (0.5); Call with A. Pfeiffer re: the same (0.1); Call with G. Higgins re: the same (0.3). | 0.9 | $535.50 |
| May 15 | J. Arcy | Attended internal call with G. Higgins re : ████████████ | 0.2 | $167.00 |
| May 15 | K. Balmer | Attended telephone call regarding ███ draft issues with M. Hankin and M. Basil (.5) Attended telephone call regarding ███ draft issues with M. Hankin, and follow-up (.5) with Eric Laykin. | 1.0 | $835.00 |
| May 15 | K. Balmer | Attended teleconferences re: valuation and ████ outline with M. Basil, and Barclays systems follow-up with N. Reyda. | 1.2 | $1,002.00 |
| May 15 | K. Balmer | Received and responded to emails from L. Sheridan re: meeting schedule for L. Gambardella; C. Joshi re: teleconference schedule; J. Leiwant re: administration matters; A. Pfeiffer re: systems, staffing, reports to Jenner, and meeting agenda; new docs; M. | 1.6 | $1,336.00 |
| May 15 | K. Balmer | Reviewed intercompany structure, transactions, cash flow practice, search for policies and procedures, training, and reports to management. | 3.3 | $2,755.50 |
| May 15 | A. Bhargava | Prepared internal Data requests for the Memo information on the Lehman Project tracking site | 0.1 | $45.00 |
| May 15 | M. Daley | Attended call with Barclays regarding data access. | 1.0 | $835.00 |
| May 15 | J. Leiwant | Prepared for call with K. Balmer and E. Laykin. | 0.3 | $178.50 |
| May 15 | J. Leiwant | Attended telephone call with K. Balmer and E. Laykin re: Barclays access. | 0.5 | $297.50 |
| May 16 | K. Balmer | Received and responded to email from P. Daley re: Stratify review. | 0.1 | $83.50 |
| May 17 | K. Balmer | Received and responded to emails from  J. Pimbley re: memo ████████ ████████ A. Pfeiffer re: international entity transactions; E. Laykin re: international entity transactions; R. Erlich re: CRE. | 0.7 | $584.50 |
| May 18 | K. Balmer | Attended meeting at Lehman offices with various staff and review of systems availability. | 1.2 | $1,002.00 |
| May 18 | K. Balmer | Reviewed documents re: intercompany activities and procedures. | 1.8 | $1,503.00 |
| May 18 | A. Bhargava | Researched financials statements for ████████ by Lehman. | 2.9 | $1,305.00 |
| May 18 | R. Erlich | Attended meeting with Dave Morris ████████████████████████ ████████. | 0.2 | $119.00 |
| May 18 | J. Leiwant | Attended meeting with A. Pfeiffer re: deliverables and staffing for Team 2. | 0.6 | $357.00 |
| May 18 | A. Pfeiffer | Attended meeting with J. Leiwant re: staffing and deliverables for Team 2 | 0.6 | $501.00 |
| May 19 | K. Balmer | Attended a teleconference with M. Hankin re: draft ████ memo to Jenner. | 0.8 | $668.00 |
| May 19 | K. Balmer | Attended telephone conference with A. Pfeiffer and M. Hankin (0.3); Follow up call with A. Pfeiffer (0.6). | 0.9 | $751.50 |
| May 19 | K. Balmer | Attended a teleconference re: Jenner update. | 1.0 | $835.00 |
| May 19 | K. Balmer | Attended team leadership meeting. | 3.2 | $2,672.00 |
| May 19 | K. Balmer | Researched and prepared a draft ████ outline with supporting documentation. | 4.0 | $3,340.00 |
| May 19 | A. Pfeiffer | Attended call with M. Hankin (.3); attended call with K. Balmer (.6). | 0.9 | $751.50 |
| May 20 | K. Balmer | Reviewed documents re: intercompany activities. | 1.5 | $1,252.50 |
| May 20 | K. Balmer | Attended teleconference with M. Hankin re: draft proof memo to Jenner. | 1.5 | $1,252.50 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 20 | K. Balmer | Researched and prepared draft ▊▊▊ outline and supporting documentation. | 3.5 | $2,922.50 |
| May 20 | E. Fairweather | Responded to Team 2 request for work product. | 0.5 | $297.50 |
| May 20 | M. Goering | Researched and captured specific Bates range documents which were responsive to Team 2 requests. | 0.8 | $252.00 |
| May 20 | C. Joshi | Reviewed ▊▊▊▊ interview prep. | 0.8 | $476.00 |
| May 20 | C. Joshi | Attended interview with ▊▊▊▊-LEC LBHI. | 1.0 | $595.00 |
| May 20 | P. Marcus | Attended telephone call with A. Pfeiffer re: Team 2. | 0.3 | $250.50 |
| May 21 | K. Balmer | Attended teleconference with M. Hankin re: draft ▊▊▊ memo to Jenner. | 0.5 | $417.50 |
| May 21 | K. Balmer | Attended teleconference with G. Higgins re: various issues and planning. | 1.0 | $835.00 |
| May 21 | K. Balmer | Attended telephone conference with A. Pfeiffer. | 1.4 | $1,169.00 |
| May 21 | K. Balmer | Reviewed documents re: intercompany activities. | 2.7 | $2,254.50 |
| May 21 | K. Balmer | Researched and prepared draft ▊▊▊ outline and supporting documentation for counsel. | 2.8 | $2,338.00 |
| May 21 | C. Joshi | Attended telephone call with Kabler, Erlich, Busse, and Goering re: document request. | 0.7 | $416.50 |
| May 21 | C. Morgan | Coordinated team 2 issues related to search for Daily Cash report production from A&M. | 0.6 | $357.00 |
| May 21 | A. Pfeiffer | Prepared for Team 2 call with K. Balmer. | 0.3 | $250.50 |
| May 21 | A. Pfeiffer | Debriefed from call with K. Balmer. | 0.6 | $501.00 |
| May 21 | A. Pfeiffer | Attended call with K. Balmer re: Team 2 | 1.4 | $1,169.00 |
| May 22 | K. Balmer | Attended teleconferences weekly status with M. Hankin and H. McArn. | 1.0 | $835.00 |
| May 22 | K. Balmer | Reviewed documents pertaining to intercompany activities. | 3.0 | $2,505.00 |
| May 22 | A. Bhargava | Attended meeting with N. Romero from Barclays for the follow-up walkthrough with Barclays. Meeting included K. Balmer and E. Laykin. | 1.0 | $450.00 |
| May 25 | P. Marcus | Attended telephone call with A. Pfeiffer re: Team 2. | 0.3 | $250.50 |
| May 26 | K. Balmer | Reviewed emails regarding cross team data queries, planning, sharing litigation information regarding current legal actions in the news. | 0.6 | $501.00 |
| May 26 | K. Balmer | Attended a teleconference with R. Erlich re: discussion of compensation deliverables. | 0.8 | $668.00 |
| May 26 | K. Balmer | Reviewed and discussed deliverables, numerous emails, and work product with counsel. | 1.1 | $918.50 |
| May 26 | K. Balmer | Attended meeting with M. Hankin and H. McArn re: discussion of deliverables, old and new work plan items, and update on various meetings. | 2.0 | $1,670.00 |
| May 26 | A. Bhargava | Analyzed the Reports for ART - from Lehman Live to create a summary document for Melissa from Jenner - as a follow-up for the ART Memo. | 1.6 | $720.00 |
| May 26 | J. Leiwant | Reviewed Team 2 progress versus plan. | 0.7 | $416.50 |
| May 27 | A. Bhargava | Analyzed the Reports for ART - from Lehman Live to create a summary document for Melissa from Jenner - as a follow-up for the ART Memo | 1.6 | $720.00 |
| May 27 | E. Laykin | Resolved various issues with Team 2 | 0.4 | $334.00 |
| May 27 | J. Leiwant | Review updated Team 2 deliverables list. | 0.4 | $238.00 |
| May 28 | C. Morgan | Communicated with Karen Balmer regarding financial reporting and Barclays protocol. | 0.7 | $416.50 |
| May 28 | C. Morgan | Coordinated with Barclays to resolve issues related to access general ledger reporting information. | 1.7 | $1,011.50 |
| May 29 | K. Balmer | Attended debriefing meeting of write-up memo re: Essbase access and analysis. | 0.5 | $417.50 |
| May 29 | K. Balmer | Prepared Essbase systems access memo. | 0.7 | $584.50 |

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 29 | K. Balmer | Researched Essbase and data analysis. | 1.3 | $1,085.50 |
| May 29 | K. Balmer | Received and responded to emails from J. Pimbley re: status; M. Basil re: ███████ interview, presentations, various documents; A. Bhargava re: legal entity status, filing dates; materiality thresholds; Essbase manual; internal audit; SOX compliance; Fact | 1.5 | $1,252.50 |
| Total for Matter #1100: Intercompany Transfers | | | 842.2 | $592,213.25 |
| | | Less 10% Discount | | ($59,221.33) |
| | | Discounted Fees for Matter #1100: Intercompany Transfers | | $532,991.93 |

DUFF PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 6 | M. Vitti | Review of Lehman Comparable company financial statements | 2.4 | $1,932.00 |
| February 6 | M. Vitti | Analysis of stock prices and implications for solvency | 2.8 | $2,254.00 |
| February 9 | M. Vitti | Internal meeting in NY with Team Leaders regarding planning for the engagement. | 8.3 | $6,681.50 |
| February 10 | S. Fliegler | Attend meeting with Jenner regarding kickoff. | 4.0 | $1,740.00 |
| February 10 | S. Fliegler | Internal meeting regarding initial meeting with Jenner | 4.2 | $1,827.00 |
| February 10 | J. Leiwant | Preview class action suit | 1.8 | $1,044.00 |
| February 10 | M. Vitti | Follow up from meeting with Jenner regarding solvency related topics | 0.3 | $241.50 |
| February 10 | M. Vitti | Prepare for meeting at Jenner regarding planning for the engagement. | 3.2 | $2,576.00 |
| February 10 | M. Vitti | Attend meeting with Jenner in NY regarding planning for the engagement. | 3.7 | $2,978.50 |
| February 11 | A. Bhargava | Prepared for subject matter briefing at Jenner on Repos and Security Lending business | 2.1 | $913.50 |
| February 11 | J. Leiwant | Workplan development | 0.8 | $464.00 |
| February 11 | M. Vitti | Internal telephone call regarding Team Leader status | 1.5 | $1,207.50 |
| February 11 | M. Vitti | Review of Lehman Comparable company financial statements | 2.5 | $2,012.50 |
| February 12 | A. Bhargava | Preparation of Lehman overview subject matter briefing for Jenner | 5.0 | $2,175.00 |
| February 12 | S. Maresca | Collected equity analyst reports on Lehman and comps from Q407-Q3 08 | 1.2 | $366.00 |
| February 12 | J. Pimbley | Preparation for subject matter briefing for Jenner relating to Derivatives | 3.0 | $2,760.00 |
| February 12 | A. Warren | Created of PowerPoint subject matter briefing for Jenner and D&P. subject matter briefing included material regarding: Derivatives, Structured Products and Repo and Securities Lending Transactions | 2.6 | $2,093.00 |
| February 12 | A. Warren | Created PowerPoint subject matter briefing for Jenner and D&P. subject matter briefing included material regarding: Derivatives, Structured Products and Repo and Securities Lending Transactions | 2.6 | $2,093.00 |
| February 12 | A. Warren | Created of PowerPoint subject matter briefing for Jenner and D&P. subject matter briefing included material regarding: Derivatives, Structured Products and Repo and Securities Lending Transactions | 2.7 | $2,173.50 |
| February 13 | A. Bhargava | Preparing for subject matter briefing at Jenner on Repos and Security Lending business | 1.1 | $478.50 |
| February 13 | S. Maresca | Collected equity analyst reports on Lehman and comps from Q407-Q3 08 | 0.2 | $61.00 |
| February 13 | A. Pfeiffer | Develop workplan for liquidity analysis, financial analysis, and credit analysis. | 7.5 | $6,037.50 |
| February 13 | J. Pimbley | Preparation for subject matter briefing for Jenner relating to Derivatives | 2.6 | $2,392.00 |
| February 13 | M. Vitti | Preparation of subject matter briefing on Lehman liquidity for Jenner | 1.3 | $1,046.50 |
| February 13 | M. Vitti | Review of Lehman Comparable company financial statements | 3.2 | $2,576.00 |
| February 13 | A. Warren | Prepared final subject matter briefings for Jenner. Review of internal team work, final revisions of subject matter briefing, and presentation preparation with Joe Pimbley and Jerry Arcy. | 9.6 | $7,728.00 |
| February 14 | J. Pimbley | Preparation for subject matter briefing for Jenner relating to Derivatives | 1.5 | $1,380.00 |
| February 14 | A. Warren | Prepared Lehman overview subject matter briefing for Jenner | 2.4 | $1,932.00 |
| February 15 | M. Vitti | Preparation of subject matter briefing on Lehman liquidity for Jenner | 1.3 | $1,046.50 |
| February 15 | A. Warren | Prepared Lehman overview subject matter briefing for Jenner | 2.2 | $1,771.00 |

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 16 | A. Pfeiffer | Attended calls with Jenner regarding work plans and expectations. | 0.6 | $483.00 |
| February 16 | J. Pimbley | Preparation for subject matter briefing for Jenner relating to Derivatives | 1.0 | $920.00 |
| February 16 | A. Warren | Prepared subject matter briefing for Jenner relating to the Securitization business | 1.3 | $1,046.50 |
| February 17 | S. Fliegler | Review of documents relating to liquidity | 6.4 | $2,784.00 |
| February 17 | R. Patierno | Pull/print analyst reports, data reports, key docs and create binders | 1.2 | $366.00 |
| February 17 | A. Pfeiffer | Debrief from meeting | 0.6 | $483.00 |
| February 17 | A. Pfeiffer | Review internal memos in preparation for meeting | 0.6 | $483.00 |
| February 17 | A. Pfeiffer | Review class action complaint | 1.9 | $1,529.50 |
| February 17 | A. Pfeiffer | Attend three subject matter briefings at Jenner | 4.1 | $3,300.50 |
| February 17 | J. Pimbley | Presentation of subject matter briefing for Jenner relating to Derivatives | 1.5 | $1,380.00 |
| February 17 | M. Vitti | Analysis of stock prices and implications for solvency | 2.1 | $1,690.50 |
| February 17 | M. Vitti | Review of Lehman Comparable company financial statements | 3.6 | $2,898.00 |
| February 17 | M. Vitti | Review Lehman SEC filings for liquidity disclosures | 3.9 | $3,139.50 |
| February 17 | A. Warren | Prepared subject matter briefing for Jenner relating to the Securitization business | 1.8 | $1,449.00 |
| February 17 | A. Warren | Assisted in presentation of three subject matter briefings at J&B Office. subject matter briefings included: Repo and Securities, the Lehman Business Model and Derivatives and Securitization. Answered questions from Jenner attorneys and provided support | 4.0 | $3,220.00 |
| February 18 | R. Erlich | Reviewed and analyzed analyst reports | 2.1 | $1,218.00 |
| February 18 | S. Fliegler | Review of credit agency ratings reports related to Lehman and its peers | 2.4 | $1,044.00 |
| February 18 | S. Maresca | Collected equity analyst reports on Lehman and comps from Q407-Q3 08 | 0.6 | $183.00 |
| February 18 | R. Patierno | Pull/print analyst reports, data reports, key docs and create binders | 1.3 | $396.50 |
| February 18 | M. Vitti | Prepare for meeting at Jenner regarding workplans | 2.0 | $1,610.00 |
| February 18 | M. Vitti | Attend meeting with Jenner regarding workplans | 5.5 | $4,427.50 |
| February 19 | S. Fliegler | Prepare emails to Jenner regarding solvency issues. | 0.8 | $348.00 |
| February 19 | S. Fliegler | Internal meeting regarding solvency workplan | 1.6 | $696.00 |
| February 19 | S. Fliegler | Review of credit agency ratings reports related to Lehman and its peers | 3.0 | $1,305.00 |
| February 19 | S. Maresca | Collected equity analyst reports on Lehman and comps from Q407-Q3 08 | 2.6 | $793.00 |
| February 19 | R. Patierno | Search for public documents related to Lehman bankruptcy | 1.5 | $457.50 |
| February 19 | R. Patierno | Pull/print analyst reports, data reports, key docs and create binders | 3.2 | $976.00 |
| February 19 | A. Pfeiffer | Call with Mendoza re: the scope of his involvement in the project. | 0.4 | $322.00 |
| February 19 | A. Pfeiffer | Debrief from Mendoza call | 0.4 | $322.00 |
| February 19 | M. Vitti | Follow up from meeting with Jenner regarding workplans | 1.5 | $1,207.50 |
| February 19 | M. Vitti | Analysis of stock prices and implications for solvency | 2.2 | $1,771.00 |
| February 19 | M. Vitti | Review of Lehman Comparable company financial statements | 2.2 | $1,771.00 |
| February 20 | R. Erlich | Review of 2007 10K report. | 3.1 | $1,798.00 |
| February 20 | S. Fliegler | Follow up from internal call related to team progress | 0.5 | $217.50 |
| February 20 | S. Fliegler | Internal telephone call regarding workplan | 1.5 | $652.50 |
| February 20 | S. Maresca | Collected equity analyst reports on the brokerage industry. | 1.3 | $396.50 |
| February 20 | R. Patierno | Break out and organize analyst reports in appropriate folders | 1.8 | $549.00 |
| February 20 | R. Patierno | Researching for liquidity documents in Jenner SharePoint site | 2.0 | $610.00 |
| February 20 | A. Pfeiffer | Review documents provided to Jenner | 2.7 | $2,173.50 |
| February 20 | M. Vitti | Follow up from internal call related to team progress | 0.4 | $322.00 |
| February 20 | M. Vitti | Internal telephone call regarding Team Leader status | 1.5 | $1,207.50 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 20 | M. Vitti | Analysis of bond prices and implications for solvency | 3.2 | $2,576.00 |
| February 21 | S. Fliegler | Review of credit agency ratings reports related to Lehman and its peers | 0.9 | $391.50 |
| February 21 | A. Pfeiffer | Review Jenner memos | 0.4 | $322.00 |
| February 21 | M. Vitti | Analysis of bond prices and implications for solvency | 2.0 | $1,610.00 |
| February 22 | S. Fliegler | Review of credit agency ratings reports related to Lehman and its peers | 1.1 | $478.50 |
| February 23 | R. Erlich | Reviewed documents related to collateral. | 2.0 | $1,160.00 |
| February 23 | S. Fliegler | Analysis of Lehman's access to capital at various dates | 1.3 | $565.50 |
| February 23 | S. Fliegler | Review of credit agency ratings reports related to Lehman and its peers | 3.6 | $1,566.00 |
| February 23 | S. Maresca | Collected relevant news articles on Lehman's bankruptcy and effects on the industry. | 2.0 | $610.00 |
| February 23 | R. Patierno | Break out and organize analyst reports in appropriate folders | 2.2 | $671.00 |
| February 23 | R. Patierno | Researching for liquidity documents in Jenner SharePoint site | 2.8 | $854.00 |
| February 23 | A. Pfeiffer | Prepare document requests | 2.0 | $1,610.00 |
| February 23 | A. Pfeiffer | Review team document requests | 2.1 | $1,690.50 |
| February 23 | A. Pfeiffer | Review documents re CSE process and credit analysis | 8.4 | $6,762.00 |
| February 23 | M. Vitti | Internal meeting regarding default swaps | 0.7 | $563.50 |
| February 23 | M. Vitti | Analysis of Lehman's access to capital at various dates | 3.6 | $2,898.00 |
| February 23 | M. Vitti | Review of Lehman Comparable company financial statements | 4.4 | $3,542.00 |
| February 24 | S. Fliegler | Analysis of Lehman's access to capital at various dates | 0.7 | $304.50 |
| February 24 | S. Fliegler | Analysis of Lehman credit position relative to its peers | 1.3 | $565.50 |
| February 24 | S. Fliegler | Review of Lehman SEC filings | 1.7 | $739.50 |
| February 24 | S. Fliegler | Review of credit agency ratings reports related to Lehman and its peers | 3.0 | $1,305.00 |
| February 24 | S. Maresca | Collected relevant SEC documents regarding Lehman and comps. | 0.9 | $274.50 |
| February 24 | S. Maresca | Graphically analyzed data regarding the credit ratings of Lehman brothers. | 1.6 | $488.00 |
| February 24 | R. Patierno | Researching for liquidity documents in Jenner SharePoint site | 1.0 | $305.00 |
| February 24 | R. Patierno | Pull/print analyst reports, data reports, key docs and create binders | 1.8 | $549.00 |
| February 24 | A. Pfeiffer | Draft and review workplans/next steps | 3.0 | $2,415.00 |
| February 24 | A. Pfeiffer | Review docs related to cash management system | 3.9 | $3,139.50 |
| February 24 | M. Vitti | Analysis of stock prices and implications for solvency | 2.0 | $1,610.00 |
| February 24 | M. Vitti | Analysis of Lehman's access to capital at various dates | 3.0 | $2,415.00 |
| February 24 | M. Vitti | Review of Lehman Comparable company financial statements | 3.3 | $2,656.50 |
| February 25 | R. Erlich | Reviewed class action lawsuit. | 2.5 | $1,450.00 |
| February 25 | R. Erlich | Reviewed and analyzed analyst reports | 3.8 | $2,204.00 |
| February 25 | S. Maresca | Collected data regarding credit ratings from three major ratings agencies on Lehman and its comps. | 1.3 | $396.50 |
| February 25 | R. Patierno | Pull/print analyst reports, data reports, key docs and create binders | 3.2 | $976.00 |
| February 25 | A. Pfeiffer | Prepare for call with Jenner | 1.4 | $1,127.00 |
| February 25 | A. Pfeiffer | Document review related to D&P next steps | 2.1 | $1,690.50 |
| February 25 | A. Pfeiffer | Review internal memos in preparation for meeting | 2.2 | $1,771.00 |
| February 25 | J. Thompson | Analysis of Lehman's access to capital at various dates | 0.3 | $130.50 |
| February 25 | M. Vitti | Review of Lehman Comparable company financial statements | 0.5 | $402.50 |
| February 25 | M. Vitti | Review of documents provided by Lehman regarding Lehman liquidity | 3.8 | $3,059.00 |
| February 25 | M. Vitti | Analysis of Lehman's access to capital at various dates | 4.7 | $3,783.50 |
| February 26 | R. Erlich | Analysis of asset side of Lehman's balance sheet. | 3.6 | $2,088.00 |
| February 26 | R. Erlich | Analyzed and reviewed industry analyst reports related to asset management firms. | 6.0 | $3,480.00 |
| February 26 | P. Marcus | Attended internal telephone call regarding Lehman liquidity pools | 1.3 | $1,046.50 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| February 26 | P. Marcus | Reviewed news coverage of events during final weekend | 1.5 | $1,207.50 |
| February 26 | S. Maresca | Collected data regarding credit ratings from three major ratings agencies on Lehman and its comps. | 0.8 | $244.00 |
| February 26 | R. Patierno | Pull analyst reports and create binders | 2.3 | $701.50 |
| February 26 | A. Pfeiffer | Review documents provided by Jenner | 2.5 | $2,012.50 |
| February 26 | M. Vitti | Internal telephone call regarding Team Leader status | 0.7 | $563.50 |
| February 26 | M. Vitti | Review of documents provided by Lehman regarding Lehman liquidity | 4.7 | $3,783.50 |
| February 26 | M. Vitti | Review of Lehman Comparable company financial statements | 5.0 | $4,025.00 |
| February 26 | A. Warren | Preparation for Jenner phone conference | 2.0 | $1,610.00 |
| February 27 | R. Erlich | Analyzed and reviewed industry analyst reports related to asset management firms. | 2.0 | $1,160.00 |
| February 27 | R. Erlich | Analyzed and reviewed Lehman's financial statements related to off balance sheet contingencies. | 4.8 | $2,784.00 |
| February 27 | P. Marcus | Created staff plan for solvency tasks | 1.0 | $805.00 |
| February 27 | P. Marcus | Reviewed news coverage of events surrounding Bear collapse | 1.7 | $1,368.50 |
| February 27 | R. Patierno | Researching for liquidity documents in Jenner SharePoint site | 1.2 | $366.00 |
| February 27 | R. Patierno | Pull analyst reports and create binders | 1.3 | $396.50 |
| February 27 | N. Patterson | Reviewed news articles and collected credit analyst reports | 2.1 | $913.50 |
| February 27 | A. Pfeiffer | Review SharePoint documents from Jenner | 3.4 | $2,737.00 |
| February 27 | M. Vitti | Review of Lehman Comparable company financial statements | 2.7 | $2,173.50 |
| February 27 | M. Vitti | Analysis of Lehman's access to capital at various dates | 3.3 | $2,656.50 |
| February 28 | J. Duvoisin | Attend telephone conference with third-party regarding tri party reps. | 2.0 | $610.00 |
| February 28 | M. Vitti | Analysis of stock prices and implications for solvency | 3.0 | $2,415.00 |
| February 28 | M. Vitti | Review of Lehman Comparable company financial statements | 3.5 | $2,817.50 |
| March 1 | M. Vitti | Analysis of Lehman's access to capital at various dates | 3.5 | $2,817.50 |
| March 1 | M. Vitti | Analysis of stock prices and implications for solvency | 3.5 | $2,817.50 |
| March 2 | J. Duvoisin | Attended telephone conference with third-party regarding liquidity and credit. | 2.0 | $610.00 |
| March 2 | R. Erlich | Attended conference call related to budget. | 0.3 | $174.00 |
| March 2 | S. Fliegler | internal telephone call regarding workplan. | 0.3 | $130.50 |
| March 2 | S. Fliegler | Analysis of Lehman credit position relative to its peers | 1.0 | $435.00 |
| March 2 | S. Fliegler | Prepare internal memo regarding capital adequacy. | 4.9 | $2,131.50 |
| March 2 | J. Leiwant | Prepare for meeting at Jenner regarding calendar sharing | 0.2 | $116.00 |
| March 2 | J. Leiwant | Follow up from call with Jenner regarding team scheduling /calendar sharing | 0.3 | $174.00 |
| March 2 | J. Leiwant | Review doc  regarding the Lehman bankruptcy and lessons learned | 0.6 | $348.00 |
| March 2 | J. Leiwant | Internal telephone call regarding budget | 0.6 | $348.00 |
| March 2 | J. Leiwant | Telephone call with Jenner regarding team 3, scheduling/calendar sharing | 1.8 | $1,044.00 |
| March 2 | J. Leiwant | Refine workplans for all teams | 2.0 | $1,160.00 |
| March 2 | J. Leiwant | Review document regarding Lehman brother finance systems | 2.7 | $1,566.00 |
| March 2 | P. Marcus | Assisted in preparation of solvency workplan | 0.7 | $563.50 |
| March 2 | S. Maresca | Reviewed Google alert documents for relevancy to our analysis. | 0.4 | $122.00 |
| March 2 | M. Vitti |  Review and analysis of workplan relating to cross-team issues | 4.5 | $3,622.50 |
| March 3 | J. Duvoisin | Prepared summary regarding equity analyst reports on Lehman and comps. | 1.2 | $366.00 |
| March 3 | J. Duvoisin | Review equity analyst reports about Lehman/Comparable companies/industry. | 5.3 | $1,616.50 |
| March 3 | R. Erlich | Analyzed the multiples of publicly traded asset management firms. | 2.2 | $1,276.00 |
| March 3 | S. Fliegler | Internal meeting regarding workplan | 0.4 | $174.00 |
| March 3 | S. Fliegler | Analysis of Lehman credit position relative to its peers | 0.9 | $391.50 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 3 | S. Fliegler | Review equity analyst reports about Lehman/Comparable companies/industry | 0.9 | $391.50 |
| March 3 | S. Fliegler | internal telephone call regarding solvency issues | 1.8 | $783.00 |
| March 3 | S. Fliegler | Prepare memo regarding workplan progress | 9.4 | $4,089.00 |
| March 3 | J. Leiwant | Internal meeting regarding global directory | 0.4 | $232.00 |
| March 3 | J. Leiwant | Review of email on a variety of topics | 0.5 | $290.00 |
| March 3 | J. Leiwant | Telephone call with Jenner regarding WGM, doc requests | 0.5 | $290.00 |
| March 3 | J. Leiwant | Internal calls related to progress, doc requests, team 5, billing and document management | 3.1 | $1,798.00 |
| March 3 | J. Leiwant | Develop updated budget | 4.1 | $2,378.00 |
| March 3 | J. Leiwant | Review documents relating to Lehman finance and cash management systems | 4.6 | $2,668.00 |
| March 3 | P. Marcus | Reviewed bankruptcy filing information on LBHI and 7 different debtor entities | 5.5 | $4,427.50 |
| March 3 | S. Maresca | Collected data regarding commercial paper ratings for Lehman. | 0.9 | $274.50 |
| March 3 | R. Patierno | Researching for liquidity documents in Jenner SharePoint site | 1.8 | $549.00 |
| March 3 | R. Patierno | Search for public documents related to Lehman bankruptcy | 2.1 | $640.50 |
| March 3 | M. Vitti | Analysis of Lehman's access to capital at various dates | 2.5 | $2,012.50 |
| March 3 | M. Vitti | Review and analysis of workplan relating to cross-team issues | 4.0 | $3,220.00 |
| March 4 | J. Duvoisin | Summarized equity analyst reports about Lehman/comps. | 2.9 | $884.50 |
| March 4 | J. Duvoisin | Review equity analyst reports about Lehman/Comparable companies/industry. | 5.4 | $1,647.00 |
| March 4 | R. Erlich | Created charts and graphs relating to Lehman's financial performance. | 5.2 | $3,016.00 |
| March 4 | R. Erlich | Drafted and reviewed solvency workplan (balance sheet) | 5.3 | $3,074.00 |
| March 4 | S. Fliegler | Prepare emails to Jenner regarding workplan | 1.2 | $522.00 |
| March 4 | J. Leiwant | Debrief from internal meeting regarding budgeting | 0.5 | $290.00 |
| March 4 | J. Leiwant | Prepare for internal meeting regarding budgeting | 0.6 | $348.00 |
| March 4 | J. Leiwant | Telephone call with Jenner regarding scheduling and doc requests | 0.7 | $406.00 |
| March 4 | J. Leiwant | Refine workplan for overall project | 1.0 | $580.00 |
| March 4 | J. Leiwant | Internal meeting regarding budget | 1.8 | $1,044.00 |
| March 4 | J. Leiwant | Internal telephone call regarding budgeting | 2.5 | $1,450.00 |
| March 4 | J. Leiwant | Review internal progress memos and workplans | 3.6 | $2,088.00 |
| March 4 | P. Marcus | Reviewed bankruptcy filing information on LBHI and 7 different debtor entities | 1.3 | $1,046.50 |
| March 4 | P. Marcus | Assisted in preparation of solvency workplan | 1.5 | $1,207.50 |
| March 4 | R. Patierno | Search for public documents related to Lehman bankruptcy | 0.5 | $152.50 |
| March 5 | J. Duvoisin | Summarized equity analyst reports about Lehman/comps. | 0.9 | $274.50 |
| March 5 | J. Duvoisin | Review equity analyst reports about Lehman/Comparable companies/industry: Q1 2008. | 5.6 | $1,708.00 |
| March 5 | R. Erlich | Prepared solvency workplan. | 2.0 | $1,160.00 |
| March 5 | S. Fliegler | Internal telephone call with R. Patierno regarding liquidity research. | 1.1 | $478.50 |
| March 5 | S. Fliegler | Internal meeting regarding capital adequacy issues. | 1.3 | $565.50 |
| March 5 | S. Fliegler | Prepare emails to Jenner regarding workplan | 2.2 | $957.00 |
| March 5 | J. Leiwant | Internal telephone call regarding budget | 0.5 | $290.00 |
| March 5 | J. Leiwant | Refine budget | 0.7 | $406.00 |
| March 5 | J. Leiwant | Internal meeting regarding protocols for adding staff members to team | 1.3 | $754.00 |
| March 5 | P. Marcus | Reviewed Lehman and Lehman Peer Group for hedging strategy and effectiveness | 1.9 | $1,529.50 |
| March 5 | N. Patterson | Created binder of Board minutes | 2.7 | $1,174.50 |
| March 5 | A. Pfeiffer | Call to discuss scope and workplan | 0.4 | $322.00 |
| March 6 | A. Bhargava | Research work for Joe Pimbley to analyze Liquidity Pool Data | 2.5 | $1,087.50 |
| March 6 | J. Duvoisin | Prepare internal summary on analyst reports. | 2.5 | $762.50 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 6 | J. Duvoisin | Review equity analyst reports about Lehman/Comparable companies/industry June 2008 | 2.8 | $854.00 |
| March 6 | R. Erlich | Prepared internal memo relating to asset valuations. | 4.1 | $2,378.00 |
| March 6 | R. Erlich | Review of price to earnings multiples over time. | 2.1 | $1,218.00 |
| March 6 | S. Fliegler | Prepare emails to Jenner regarding documents requested. | 4.1 | $1,783.50 |
| March 6 | J. Leiwant | Prepare for meeting at Jenner regarding budget | 0.4 | $232.00 |
| March 6 | J. Leiwant | Follow up from call with Jenner regarding budget refinement | 0.4 | $232.00 |
| March 6 | J. Leiwant | Telephone call with Jenner regarding budget revisions | 0.6 | $348.00 |
| March 6 | P. Marcus | Reviewed bankruptcy filing information on LBHI and 7 different debtor entities | 1.0 | $805.00 |
| March 6 | S. Maresca | Collected data regarding commercial paper ratings for Lehman. | 1.2 | $366.00 |
| March 6 | R. Patierno | Search for public documents related to Lehman bankruptcy | 1.8 | $549.00 |
| March 6 | A. Pfeiffer | Send memos to Jenner re next steps | 0.9 | $724.50 |
| March 6 | A. Pfeiffer | Review documents discussing LEH liquidity | 3.0 | $2,415.00 |
| March 6 | M. Vitti | Analysis of Lehman's access to capital at various dates | 3.2 | $2,576.00 |
| March 7 | P. Marcus | Called to discuss balance sheet test | 1.4 | $1,127.00 |
| March 7 | P. Marcus | Participated in discussion of capital adequacy | 0.8 | $644.00 |
| March 9 | J. Duvoisin | Prepared internal summary regarding analyst reports. | 1.2 | $366.00 |
| March 9 | J. Duvoisin | Review equity analyst reports about Lehman/Comparable companies/industry: July 2008. | 4.3 | $1,311.50 |
| March 9 | R. Erlich | Reviewed Lehman's financial statements regarding the use of repos. | 2.0 | $1,160.00 |
| March 9 | S. Fliegler | Prepare emails to Jenner regarding workplan | 3.8 | $1,653.00 |
| March 9 | J. Leiwant | Telephone call with Jenner regarding team 2 issues | 0.2 | $116.00 |
| March 9 | J. Leiwant | Follow up from internal call related to team progress | 0.5 | $290.00 |
| March 9 | J. Leiwant | Review documents related to past examiners and work done by financial advisors | 0.9 | $522.00 |
| March 9 | J. Leiwant | Prepare for internal leaders call - agenda, status update | 1.0 | $580.00 |
| March 9 | J. Leiwant | Weekly leaders call and team 3 tasks call | 2.0 | $1,160.00 |
| March 9 | R. Patierno | Break out and organize analyst reports in appropriate folders | 2.4 | $732.00 |
| March 9 | M. Vitti | Internal telephone call regarding Team Leader status | 1.0 | $805.00 |
| March 9 | M. Vitti | Development of workplan relating to Barclays transaction | 1.4 | $1,127.00 |
| March 9 | M. Vitti | Analysis of Lehman's access to capital at various dates | 1.5 | $1,207.50 |
| March 9 | A. Warren | Attended internal team telephone call regarding status | 1.5 | $1,207.50 |
| March 10 | J. Duvoisin | Prepared summary of equity analyst reports through September 2008. | 1.1 | $335.50 |
| March 10 | J. Duvoisin | Internal meeting regarding project team. | 1.3 | $396.50 |
| March 10 | J. Duvoisin | Review equity analyst reports about Lehman/Comparable companies/industry: September 2008. | 2.5 | $762.50 |
| March 10 | R. Erlich | Analyzed Lehman's increasing use of leverage during 2006 and 2007. | 1.9 | $1,102.00 |
| March 10 | R. Erlich | Analyzed Lehman's 2nd quarter earnings. | 2.7 | $1,566.00 |
| March 10 | S. Fliegler | Analysis of Lehman liquidity levels relative to peers | 3.4 | $1,479.00 |
| March 10 | J. Leiwant | Review LEH financial statements | 3.5 | $2,030.00 |
| March 10 | R. Patierno | Break out and organize analyst reports in appropriate folders | 2.3 | $701.50 |
| March 10 | A. Pfeiffer | Document review re liquidity at LEH | 1.9 | $1,529.50 |
| March 10 | M. Vitti | Analysis of Lehman liquidity pool calculation | 3.0 | $2,415.00 |
| March 11 | A. Besio | Review of Stipulation | 0.5 | $290.00 |
| March 11 | A. Besio | Internal telephone call regarding intercompany transfers | 0.8 | $464.00 |
| March 11 | R. Erlich | Review of NJ class action complaint | 2.0 | $1,160.00 |
| March 11 | R. Erlich | Review of industry analyst reports for financial metrics during 2nd quarter '08. | 3.1 | $1,798.00 |
| March 11 | S. Fliegler | Analysis of Lehman's access to capital at various dates | 0.8 | $348.00 |
| March 11 | S. Fliegler | Analysis of Lehman asset classification on balance sheet | 3.6 | $1,566.00 |
| March 11 | E. Grinberg | Analysis of Lehman peers and their liquidity positions | 4.8 | $3,336.00 |
| March 11 | J. Leiwant | Telephone call with Barclays regarding doc request | 0.4 | $232.00 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| March 11 | J. Leiwant | Review of email on a variety of topics | 0.6 | $348.00 |
| March 11 | J. Leiwant | Internal telephone call team 2 progress | 0.9 | $522.00 |
| March 11 | J. Leiwant | Prepare for internal call regarding - agendas | 0.9 | $522.00 |
| March 11 | J. Leiwant | Prepare weekly update memo | 1.3 | $754.00 |
| March 11 | S. Rivera | Internal meeting with A. Busse regarding intercompany transfers. | 0.7 | $406.00 |
| March 12 | S. Fliegler | Analysis of Lehman asset classification on balance sheet | 4.1 | $1,783.50 |
| March 12 | J. Leiwant | Follow up from internal call related to team 3 progress | 0.6 | $348.00 |
| March 12 | J. Leiwant | Prepare internal memos regarding staffing issues | 0.8 | $464.00 |
| March 12 | J. Leiwant | Internal telephone call regarding team 3 and billing | 1.0 | $580.00 |
| March 12 | J. Leiwant | Prepare emails to Jenner regarding Duff progress | 2.3 | $1,334.00 |
| March 12 | P. Marcus | Document review of Liquidity pool documents. | 1.5 | $1,207.50 |
| March 12 | A. Pfeiffer | Debrief Jenner call | 0.5 | $402.50 |
| March 12 | A. Pfeiffer | Prepared and reviewed calls and emails re CSE docs | 0.9 | $724.50 |
| March 12 | A. Pfeiffer | Attended call with CSE re asset team | 1.0 | $805.00 |
| March 12 | J. Pimbley | Planning and logistics of subject matter briefing  for Jenner | 1.0 | $920.00 |
| March 12 | M. Vitti |  Analysis of Lehman liquidity pool calculation | 2.0 | $1,610.00 |
| March 13 | R. Erlich | Review of Lehman's less liquid assets. | 1.4 | $812.00 |
| March 13 | S. Fliegler | Analysis of Lehman liquidity levels relative to peers | 2.0 | $870.00 |
| March 13 | J. Leiwant | Follow up from call with Jenner regarding team progress | 0.2 | $116.00 |
| March 13 | J. Leiwant | Prepare for call with Jenner regarding team progress | 0.3 | $174.00 |
| March 13 | J. Leiwant | Telephone call with Jenner regarding Teams 1, 3 and 4 | 0.9 | $522.00 |
| March 13 | J. Leiwant | Prepare internal memos regarding budget | 1.5 | $870.00 |
| March 13 | J. Leiwant | Review docs related to Lehman liquidity pool | 4.2 | $2,436.00 |
| March 13 | P. Marcus | Reviewed general balance sheet trends | 3.2 | $2,576.00 |
| March 13 | P. Marcus | Reviewed CSE documents | 0.8 | $644.00 |
| March 13 | A. Pfeiffer | Review memos related to valuation of assets | 1.6 | $1,288.00 |
| March 13 | Z. Saeed | Case Logistix presentation | 0.5 | $217.50 |
| March 13 | M. Vitti |  Analysis of Lehman's access to capital at various dates | 2.5 | $2,012.50 |
| March 14 | J. Leiwant | Prepare internal memos regarding data access | 0.5 | $290.00 |
| March 16 | A. Besio | Internal meeting with W. Hrycay regarding project management. | 1.5 | $870.00 |
| March 16 | A. Besio | Research of Lehman and Peers bond data over time | 3.5 | $2,030.00 |
| March 16 | A. Besio | Review equity analyst reports about Lehman/Comparable companies/industry | 4.5 | $2,610.00 |
| March 16 | J. D'Almeida | Review SEC filings related to Lehman and peers | 2.2 | $1,584.00 |
| March 16 | J. D'Almeida | Review of Lehman liquidity pool calculations | 6.1 | $4,392.00 |
| March 16 | S. Fliegler | Prepare internal memo regarding  liquidity pool. | 2.9 | $1,261.50 |
| March 16 | S. Fliegler | Review of credit agency ratings reports related to Lehman and its peers | 5.4 | $2,349.00 |
| March 16 | W. Hrycay | Internal meeting with A. Besio regarding liquidity. | 1.5 | $870.00 |
| March 16 | J. Leiwant | Attend meeting at Alvarez regarding Docs and Lehman systems | 1.5 | $870.00 |
| March 16 | J. Leiwant | Review of email on a variety of topics | 4.9 | $2,842.00 |
| March 16 | P. Marcus | Reviewed CSE documents | 2.3 | $1,851.50 |
| March 16 | P. Marcus | Compared asset write downs at Lehman and across peers | 1.9 | $1,529.50 |
| March 16 | S. Maresca | Analysis of Lehman accounting data including breakdown of assets. | 1.0 | $305.00 |
| March 16 | S. Maresca | Reviewed Google alert documents for relevancy to our analysis. | 1.0 | $305.00 |
| March 16 | S. Maresca | Conducted data research for the solvency team regarding Lehman liquidity and credit. | 1.0 | $305.00 |
| March 16 | R. Patierno | Break out and organize analyst reports in appropriate folders | 1.2 | $366.00 |
| March 16 | J. Pimbley | Preparation of subject matter briefing  on Lehman liquidity for Jenner | 2.0 | $1,840.00 |
| March 16 | M. Vitti |  Internal telephone call regarding Team Leader status | 1.5 | $1,207.50 |
| March 16 | M. Vitti |  Analysis of Lehman's access to capital at various dates | 2.0 | $1,610.00 |
| March 17 | A. Besio | Analysis of contemporaneous stock data | 3.0 | $1,740.00 |
| March 17 | A. Besio | Research of Lehman and Peers bond data over time | 7.0 | $4,060.00 |
| March 17 | J. D'Almeida | Review of changes in Lehman mark-to-market positions | 2.1 | $1,512.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 17 | J. D'Almeida | Review of Lehman liquidity pool calculations | 3.4 | $2,448.00 |
| March 17 | J. D'Almeida | Analysis of Lehman credit position relative to its peers | 3.7 | $2,664.00 |
| March 17 | J. Duvoisin | Reviewed Lehman SEC filings for liquidity disclosures. | 4.0 | $1,220.00 |
| March 17 | R. Erlich | Review and analysis of analyst buy/sell recommendations. | 1.9 | $1,102.00 |
| March 17 | R. Erlich | Prepared internal memo on valuation techniques employed by equity analysts. | 6.0 | $3,480.00 |
| March 17 | S. Fliegler | Internal telephone call regarding workplan. | 0.8 | $348.00 |
| March 17 | S. Fliegler | Prepare internal memo regarding capital adequacy. | 4.3 | $1,870.50 |
| March 17 | G. Irwin | Reviewed 10-Ks and 10-Qs for Lehman and its peer companies | 3.5 | $1,522.50 |
| March 17 | G. Irwin | Reviewed Lehman and Guideline Companies' ability to raise capital as well as guideline companies' financial metrics | 6.2 | $2,697.00 |
| March 17 | P. Marcus | Met with Solvency team to discuss project progress | 0.6 | $483.00 |
| March 17 | P. Marcus | Review of Lehman debt structure | 1.5 | $1,207.50 |
| March 17 | P. Marcus | Review of Level II and III assets | 1.8 | $1,449.00 |
| March 17 | S. Maresca | Analyzed historical credit ratings of Lehman brothers. | 3.5 | $1,067.50 |
| March 17 | R. Patierno | Search for public documents related to Lehman bankruptcy | 0.8 | $244.00 |
| March 17 | A. Pfeiffer | Debrief from mtg at Jenner | 1.0 | $805.00 |
| March 17 | A. Pfeiffer | Prepare for scoping discussion | 1.0 | $805.00 |
| March 17 | A. Pfeiffer | Attended conference call re scope of investigation - colorable claims | 1.2 | $966.00 |
| March 17 | A. Pfeiffer | Attended meeting with Tony and Jenner re D&P next steps | 2.0 | $1,610.00 |
| March 17 | A. Pfeiffer | Develop Microsoft project next steps document | 2.7 | $2,173.50 |
| March 17 | J. Pimbley | Preparation of subject matter briefing on Lehman liquidity for Jenner | 2.0 | $1,840.00 |
| March 17 | Z. Saeed | Analysis of Lehman's credit relative to its peers | 5.2 | $2,262.00 |
| March 17 | M. Vitti | Analysis of Lehman's access to capital at various dates | 1.7 | $1,368.50 |
| March 18 | A. Besio | Analysis of contemporaneous stock data and multiples | 2.0 | $1,160.00 |
| March 18 | A. Besio | Review equity analyst reports about Lehman/Comparable companies/industry | 1.2 | $696.00 |
| March 18 | A. Besio | Research of Lehman and Peers bond data over time | 9.5 | $5,510.00 |
| March 18 | J. D'Almeida | Review changes in Lehman mark-to-market positions | 1.5 | $1,080.00 |
| March 18 | J. D'Almeida | Analysis of Lehman exposure to the Repo market over time | 3.1 | $2,232.00 |
| March 18 | J. Duvoisin | Analyzed Reuters estimates on stock prices and equity data. | 2.5 | $762.50 |
| March 18 | J. Duvoisin | Reviewed document regarding debt/equity issuances. | 2.6 | $793.00 |
| March 18 | R. Erlich | Review of financial statements relating to FAS 157 assets. | 2.6 | $1,508.00 |
| March 18 | S. Fliegler | Internal telephone call regarding liquidity | 1.3 | $565.50 |
| March 18 | S. Fliegler | Prepare internal memo regarding ability to pay debts | 3.0 | $1,305.00 |
| March 18 | S. Fliegler | Analysis of Lehman's access to capital at various dates | 3.6 | $1,566.00 |
| March 18 | G. Irwin | Reviewed Lehman and guideline companies' earnings call transcripts | 2.0 | $870.00 |
| March 18 | G. Irwin | Created charts pertaining to various financial metrics for Lehman and its peers | 9.2 | $4,002.00 |
| March 18 | M. Kapadia | Research on Lehman's liquidity pool | 2.5 | $1,087.50 |
| March 18 | P. Marcus | Reviewed Lehman funding plan and securities offerings for 2007 and 2008 | 0.7 | $563.50 |
| March 18 | P. Marcus | Reviewed Lehman and Lehman Peer Group for hedging strategy and effectiveness | 1.5 | $1,207.50 |
| March 18 | P. Marcus | Reviewed CSE documents | 2.1 | $1,690.50 |
| March 18 | P. Marcus | Review board of directors presentations | 2.4 | $1,932.00 |
| March 18 | S. Maresca | Reviewed Google alert documents for relevancy to our analysis. | 0.7 | $213.50 |
| March 18 | S. Maresca | Analyzed historical credit ratings of Lehman and comps. | 1.7 | $518.50 |
| March 18 | R. Patierno | Search for public documents related to Lehman bankruptcy | 0.7 | $213.50 |
| March 18 | N. Patterson | Created industry report binders for Morristown and Boston offices | 0.7 | $304.50 |
| March 18 | A. Pfeiffer | Prepare for call with Jenner | 0.2 | $161.00 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 18 | J. Pimbley | Preparation of subject matter briefing  on Lehman liquidity for Jenner | 4.0 | $3,680.00 |
| March 18 | Z. Saeed | Analysis of Lehman's credit relative to its peers | 6.4 | $2,784.00 |
| March 18 | A. Shekhon | Analysis of Lehman credit position relative to its peers | 5.0 | $3,475.00 |
| March 18 | M. Vitti | Internal telephone call regarding status on solvency related topics | 1.3 | $1,046.50 |
| March 18 | M. Vitti |  Analysis of Lehman's access to capital at various dates | 3.2 | $2,576.00 |
| March 19 | A. Besio | Analysis of contemporaneous stock data and multiples | 1.5 | $870.00 |
| March 19 | A. Besio | Review equity analyst reports about Lehman/Comparable companies/industry | 3.6 | $2,088.00 |
| March 19 | A. Besio | Research of Lehman and Peers bond data over time | 7.5 | $4,350.00 |
| March 19 | J. D'Almeida | Analysis of Lehman credit default swaps | 3.6 | $2,592.00 |
| March 19 | J. Duvoisin | Prepared analyst estimates graphs. | 3.9 | $1,189.50 |
| March 19 | R. Erlich | Review of 3rd quarter earnings announcement. | 1.5 | $870.00 |
| March 19 | S. Fliegler | Prepare internal memo regarding capital requirements | 2.3 | $1,000.50 |
| March 19 | S. Fliegler | Analysis of Lehman's access to capital at various dates | 3.9 | $1,696.50 |
| March 19 | G. Irwin | Created charts pertaining to various financial metrics for Lehman and its peers | 7.9 | $3,436.50 |
| March 19 | M. Kapadia | Research on Lehman's liquidity pool | 2.0 | $870.00 |
| March 19 | J. Leiwant | Debrief from A&M call regarding CSE docs | 0.2 | $116.00 |
| March 19 | J. Leiwant | Follow up from call with Jenner regarding CSE docs | 0.4 | $232.00 |
| March 19 | J. Leiwant | Prepare for call with Jenner regarding CSE docs | 0.7 | $406.00 |
| March 19 | J. Leiwant | Telephone call with Jenner regarding CSE docs | 1.5 | $870.00 |
| March 19 | J. Leiwant | Review CSE documents | 1.6 | $928.00 |
| March 19 | P. Marcus | Reviewed financial analysis of Lehman Peer Group companies | 2.3 | $1,851.50 |
| March 19 | P. Marcus | Reviewed CSE documents | 1.9 | $1,529.50 |
| March 19 | P. Marcus | Reviewed Lehman funding plan and securities offerings for 2007 and 2008 | 3.9 | $3,139.50 |
| March 19 | S. Maresca | Researched rating agency protocol and methodology | 1.7 | $518.50 |
| March 19 | S. Maresca | Analyzed historical credit ratings of Lehman and comps. | 3.6 | $1,098.00 |
| March 19 | R. Patierno | Search for public documents related to Lehman bankruptcy | 1.1 | $335.50 |
| March 19 | R. Patierno | Researching for liquidity documents in Jenner SharePoint site | 2.3 | $701.50 |
| March 19 | N. Patterson | Review of news articles and credit analyst reports | 0.3 | $130.50 |
| March 19 | A. Pfeiffer | Prepared for Team 2 call | 0.7 | $563.50 |
| March 19 | A. Pfeiffer | Review LEH liquidity pool, etc | 2.0 | $1,610.00 |
| March 19 | A. Pfeiffer | Attended call with team leaders re next steps | 3.0 | $2,415.00 |
| March 19 | J. Pimbley | Preparation of subject matter briefing  on Lehman liquidity for Jenner | 2.0 | $1,840.00 |
| March 19 | S. Rivera | Internal meeting in preparation for a presentation conducted by Joe Pimbley. | 0.5 | $290.00 |
| March 19 | Z. Saeed | Review of Lehman Comparable company financial statements | 6.6 | $2,871.00 |
| March 19 | M. Vitti |  Attend telephone conference with third-party regarding | 0.7 | $563.50 |
| March 19 | M. Vitti |  Analysis of Lehman's access to capital at various dates | 3.5 | $2,817.50 |
| March 20 | A. Besio | Reviewed and compared Lehman annual and quarterly reports | 0.8 | $464.00 |
| March 20 | A. Besio | Research of Lehman and Peers bond data over time | 9.1 | $5,278.00 |
| March 20 | J. D'Almeida | Analysis of Lehman credit default swaps | 2.3 | $1,656.00 |
| March 20 | J. Duvoisin | Analyzed changes in Lehman bond data over time | 1.3 | $396.50 |
| March 20 | J. Duvoisin | Reviewed equity analyst reports about Lehman/Comparable companies/industry | 4.5 | $1,372.50 |
| March 20 | R. Erlich | Review of analyst reports for views on strategic alternatives. | 3.3 | $1,914.00 |
| March 20 | S. Fliegler | Revision of credit analysis graphs | 1.0 | $435.00 |
| March 20 | W. Hrycay | Processing and reviewing A&M data production | 1.1 | $638.00 |
| March 20 | G. Irwin | Created charts pertaining to Bonds and Credit Default Swaps | 6.0 | $2,610.00 |
| March 20 | M. Kapadia | Internal meeting regarding liquidity graphs | 0.5 | $217.50 |
| March 20 | M. Kapadia | Research on Lehman's liquidity pool | 1.0 | $435.00 |
| March 20 | J. Leiwant | Review and respond to email on a variety of topics | 2.1 | $1,218.00 |

DUFF PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 20 | P. Marcus | Analyzed Lehman debt capacity | 1.7 | $1,368.50 |
| March 20 | P. Marcus | Reviewed industry related reports | 1.1 | $885.50 |
| March 20 | P. Marcus | Reviewed CSE documents | 1.9 | $1,529.50 |
| March 20 | S. Maresca | Prepared graphs depicting Lehman credit rating changes over time. | 2.7 | $823.50 |
| March 20 | A. Pfeiffer | Review CSE documents | 4.2 | $3,381.00 |
| March 20 | J. Pimbley | Planning for subject matter briefing at Jenner relating to Lehman's liquidity | 1.0 | $920.00 |
| March 20 | J. Pimbley | Preparation of subject matter briefing on Lehman liquidity for Jenner | 2.0 | $1,840.00 |
| March 20 | Z. Saeed | Review of billing system protocols | 1.0 | $435.00 |
| March 20 | Z. Saeed | Analysis of Lehman's access to capital at various dates | 1.3 | $565.50 |
| March 20 | M. Vitti | Internal telephone call regarding Team Leader status | 1.0 | $805.00 |
| March 20 | M. Vitti | Analysis of Lehman's access to capital at various dates | 2.7 | $2,173.50 |
| March 21 | A. Besio | Reviewed and compared Lehman annual and quarterly reports | 2.0 | $1,160.00 |
| March 21 | G. Irwin | Created charts related to equity prices, bonds and CDS spreads. Also, performed multiple analysis on Lehman and its guideline companies | 3.2 | $1,392.00 |
| March 21 | A. Pfeiffer | Review CSE documents | 2.5 | $2,012.50 |
| March 22 | P. Marcus | Reviewed CSE documents | 2.7 | $2,173.50 |
| March 22 | A. Pfeiffer | Review CSE liquidity doc | 0.5 | $402.50 |
| March 22 | M. Vitti | Analysis of Lehman's access to capital at various dates | 4.5 | $3,622.50 |
| March 23 | A. Besio | Analysis of changes in Lehman bond data over time | 3.5 | $2,030.00 |
| March 23 | J. Duvoisin | Internal meeting with project team. | 0.3 | $91.50 |
| March 23 | J. Duvoisin | Reviewed and compared Lehman annual and quarterly reports | 1.9 | $579.50 |
| March 23 | R. Erlich | Analysis of Lehman's stock price performance. | 3.6 | $2,088.00 |
| March 23 | R. Erlich | Review of Lehman's liquidity pool. | 1.9 | $1,102.00 |
| March 23 | E. Grinberg | Analysis of Lehman peers and their liquidity positions | 2.0 | $1,390.00 |
| March 23 | W. Hrycay | Analysis of liquidity pool over time | 3.4 | $1,972.00 |
| March 23 | G. Irwin | Conducted various analysis including an analysis of short interest for Lehman and its peers, created charts pertaining to CDS and Bonds. Also, conducted additional analysis on Lehman and its peers ability to raise capital | 12.2 | $5,307.00 |
| March 23 | J. Leiwant | Internal telephone call with G. Higgins regarding update on status of liquidity investigation. | 2.0 | $1,160.00 |
| March 23 | J. Leiwant | Review of email on a variety of topics | 6.7 | $3,886.00 |
| March 23 | P. Marcus | Reviewed financial analysis of Lehman Peer Group companies | 1.3 | $1,046.50 |
| March 23 | P. Marcus | Reviewed CSE documents | 2.4 | $1,932.00 |
| March 23 | P. Marcus | Reviewed analyst reports | 1.7 | $1,368.50 |
| March 23 | P. Marcus | Reviewed CSE documents | 1.8 | $1,449.00 |
| March 23 | S. Maresca | Researched rating agency protocol and methodology as it relates to brokerage firms. | 1.5 | $457.50 |
| March 23 | A. Pfeiffer | Prepare emails and calls re CSE analysis | 1.4 | $1,127.00 |
| March 23 | M. Vitti | Analysis of Lehman credit default swaps and implications for solvency | 2.6 | $2,093.00 |
| March 23 | A. Warren | Discussion of risk management systems with Teams | 0.9 | $724.50 |
| March 24 | A. Besio | Analysis of contemporaneous stock data | 0.5 | $290.00 |
| March 24 | A. Besio | Analysis of changes in Lehman bond data over time | 3.2 | $1,856.00 |
| March 24 | J. Duvoisin | Internal meeting with project team. | 0.5 | $152.50 |
| March 24 | J. Duvoisin | Analyzed equity information for Lehman and comps | 1.8 | $549.00 |
| March 24 | J. Duvoisin | Reviewed and compared Lehman annual and quarterly reports | 2.3 | $701.50 |
| March 24 | W. Hrycay | Review of CSE documents provided by Jenner | 3.6 | $2,088.00 |
| March 24 | G. Irwin | Created various charts related to bonds, CDS spreads and CDS indices | 7.3 | $3,175.50 |
| March 24 | J. Leiwant | Prepare for meeting at Jenner regarding interviews | 0.5 | $290.00 |
| March 24 | J. Leiwant | Internal telephone call regarding overall case update and staffing | 1.6 | $928.00 |

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 24 | P. Marcus | Reviewed market data of Lehman financial instruments | 2.7 | $2,173.50 |
| March 24 | P. Marcus | Analyzed market response in the credit default market for Lehman and peers | 3.3 | $2,656.50 |
| March 24 | P. Marcus | Reviewed credit rating agency commentary | 2.2 | $1,771.00 |
| March 24 | M. Vitti | Analysis of Lehman credit default swaps and implications for solvency | 3.0 | $2,415.00 |
| March 25 | A. Besio | Review and QC solvency presentation for Jenner | 4.0 | $2,320.00 |
| March 25 | J. D'Almeida | Review of Lehman liquidity pool calculations | 1.8 | $1,296.00 |
| March 25 | J. Duvoisin | Analyzed graphical stock data for LEH | 2.0 | $610.00 |
| March 25 | R. Erlich | Review of publicly traded bond prices | 3.3 | $1,914.00 |
| March 25 | R. Erlich | Review of Lehman's financial statements for 1st quarter 2007 | 7.2 | $4,176.00 |
| March 25 | G. Irwin | Performed analysis related to Lehman and its peers FAS 157 exposure | 10.3 | $4,480.50 |
| March 25 | J. Leiwant | Prepare for meeting at Jenner regarding interviews | 0.8 | $464.00 |
| March 25 | J. Leiwant | Follow up from meeting with Jenner regarding fed/SEC oversight | 0.9 | $522.00 |
| March 25 | J. Leiwant | Review of email on a variety of topics | 2.3 | $1,334.00 |
| March 25 | J. Leiwant | Attend meeting with Jenner regarding interviews and fed/SEC issues | 5.1 | $2,958.00 |
| March 25 | P. Marcus | Reviewed financial analysis of Lehman Peer Group companies | 3.7 | $2,978.50 |
| March 25 | P. Marcus | Reviewed financial analysis of Lehman Peer Group companies | 4.5 | $3,622.50 |
| March 25 | P. Marcus | Reviewed CSE documents | 1.8 | $1,449.00 |
| March 25 | P. Marcus | Assisted in preparation of solvency presentation | 2.0 | $1,610.00 |
| March 25 | M. Vitti | Analysis of Lehman credit default swaps and implications for solvency | 3.3 | $2,656.50 |
| March 26 | J. Duvoisin | Analysis of Lehman liquidity levels | 1.8 | $549.00 |
| March 26 | R. Erlich | Review of financial statements relating to FAS 157 assets. | 1.5 | $870.00 |
| March 26 | R. Erlich | Reviewed peer company FAS157 asset levels. | 1.5 | $870.00 |
| March 26 | S. Fliegler | Review of Lehman financials. | 0.4 | $174.00 |
| March 26 | G. Irwin | Reviewed emails relating to Lehman | 0.6 | $261.00 |
| March 26 | J. Leiwant | Review of email on a variety of topics | 1.3 | $754.00 |
| March 26 | J. Leiwant | Review weekly internal update memos | 2.0 | $1,160.00 |
| March 26 | J. Leiwant | Review documents related to Lehman asset classifications | 2.7 | $1,566.00 |
| March 26 | P. Marcus | Reviewed 10Ks and 10Qs for Lehman | 2.7 | $2,173.50 |
| March 26 | P. Marcus | Attended solvency presentation to full Jenner team | 2.9 | $2,334.50 |
| March 26 | S. Maresca | Researched rating agency protocol and methodology as it relates to brokerage firms. | 0.5 | $152.50 |
| March 26 | A. Pfeiffer | Debrief on next steps post-presentation | 2.0 | $1,610.00 |
| March 26 | M. Vitti | Prepare for meeting at Jenner regarding solvency analysis to date | 1.8 | $1,449.00 |
| March 26 | M. Vitti | Follow up from meeting with Jenner regarding solvency analysis to date | 2.0 | $1,610.00 |
| March 26 | M. Vitti | Attend meeting with Jenner regarding progress on solvency analysis to date | 2.7 | $2,173.50 |
| March 27 | W. Hrycay | Analysis of liquidity pool over time | 1.2 | $696.00 |
| March 27 | J. Leiwant | Weekly internal Team Leaders telephone call (1.0); Follow up call with several leaders re: data needs (0.5). | 1.5 | $870.00 |
| March 27 | J. Leiwant | Debrief from weekly internal update call | 0.2 | $116.00 |
| March 27 | J. Leiwant | Debrief from weekly Jenner call | 0.4 | $232.00 |
| March 27 | J. Leiwant | Prepare agenda for weekly internal call | 0.4 | $232.00 |
| March 27 | J. Leiwant | Weekly update call with Jenner | 0.5 | $290.00 |
| March 27 | J. Leiwant | Review of progress updates from team leaders | 4.2 | $2,436.00 |
| March 27 | P. Marcus | Reviewed 10Ks and 10Qs for Lehman | 2.4 | $1,932.00 |
| March 27 | P. Marcus | Reviewed industry related reports | 3.2 | $2,576.00 |
| March 27 | S. Maresca | Prepared internal memos regarding email communication | 0.5 | $152.50 |
| March 27 | J. Pimbley | Preparation of subject matter briefing on Lehman liquidity for Jenner | 3.0 | $2,760.00 |
| March 28 | J. Leiwant | Internal telephone call regarding project management | 0.4 | $232.00 |

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 29 | J. Leiwant | Planning and logistics briefing at Jenner - set up WebEx | 0.9 | $522.00 |
| March 29 | J. Leiwant | Review email search docs | 1.1 | $638.00 |
| March 29 | P. Marcus | Reviewed CSE documents | 2.4 | $1,932.00 |
| March 29 | A. Pfeiffer | Review new hot documents | 3.2 | $2,576.00 |
| March 30 | A. Besio | Analysis of Liquidity Pool | 7.5 | $4,350.00 |
| March 30 | J. D'Almeida | Review public documents related to Lehman | 1.1 | $792.00 |
| March 30 | S. Fliegler | Internal meeting regarding capital adequacy | 1.2 | $522.00 |
| March 30 | S. Fliegler | Review of CSE documents provided by Jenner | 1.9 | $826.50 |
| March 30 | W. Hrycay | Review of CSE documents provided by Jenner | 2.3 | $1,334.00 |
| March 30 | J. Leiwant | Prepare for internal call regarding Team 4 internal call | 0.2 | $116.00 |
| March 30 | J. Leiwant | Follow up from call with Jenner regarding RE and lev. Loans | 0.3 | $174.00 |
| March 30 | J. Leiwant | Review of email on a variety of topics | 0.6 | $348.00 |
| March 30 | J. Leiwant | Internal telephone call regarding document review plans | 2.1 | $1,218.00 |
| March 30 | P. Marcus | Review of Funding Framework documents | 3.1 | $2,495.50 |
| March 30 | A. Pfeiffer | Debrief re CDO calls | 0.9 | $724.50 |
| March 30 | A. Pfeiffer | Prepare subject matter briefing re liquidity | 2.1 | $1,690.50 |
| March 30 | A. Pfeiffer | Review CDO related documents | 3.5 | $2,817.50 |
| March 30 | J. Pimbley | Preparation of subject matter briefing on Lehman liquidity for Jenner | 2.0 | $1,840.00 |
| March 31 | S. Fliegler | Review of CSE documents provided by Jenner | 2.1 | $913.50 |
| March 31 | S. Fliegler | Prepare internal memos regarding markdowns | 2.9 | $1,261.50 |
| March 31 | E. Grinberg | Internal telephone call regarding liquidity and credit analysis. | 1.0 | $695.00 |
| March 31 | W. Hrycay | Review of CSE documents provided by Jenner | 0.9 | $522.00 |
| March 31 | W. Hrycay | Analysis of liquidity pool over time | 3.1 | $1,798.00 |
| March 31 | G. Irwin | Conducted analysis on Naked Short Selling and Short Interest | 4.2 | $1,827.00 |
| March 31 | J. Leiwant | Internal telephone call regarding Team 3 and 5 progress | 1.6 | $928.00 |
| March 31 | J. Leiwant | Review of email on a variety of topics | 2.1 | $1,218.00 |
| March 31 | P. Marcus | Reviewed financial analysis of Lehman Peer Group companies | 1.8 | $1,449.00 |
| March 31 | S. Maresca | Prepared internal presentation regarding email communications | 1.0 | $305.00 |
| March 31 | R. Patierno | Researching for liquidity documents in Jenner SharePoint site | 1.8 | $549.00 |
| March 31 | A. Pfeiffer | Discuss liquidity presentation with Pimbley, others | 2.3 | $1,811.25 |
| March 31 | A. Pfeiffer | Review documents related to LEH business segments | 4.0 | $3,220.00 |
| March 31 | A. Pfeiffer | Attend liquidity presentation | 1.5 | $1,207.50 |
| March 31 | A. Pfeiffer | Attend call re liquidity presentation | 0.5 | $402.50 |
| March 31 | J. Pimbley | Preparation of subject matter briefing on Lehman liquidity for Jenner | 3.0 | $2,760.00 |
| March 31 | Z. Saeed | Case Logistix presentation | 1.0 | $435.00 |
| March 31 | J. Thompson | Planning and logistics of Liquidity subject matter briefing for Jenner | 1.0 | $435.00 |
| April 1 | A. Besio | Attended call with K. Caputo re: engagement protocols. | 0.5 | $297.50 |
| April 1 | S. Fliegler | Internal call with P. Marcus regarding CSE document review and timing. | 0.5 | $297.50 |
| April 1 | S. Fliegler | Review of Case Logistics documents regarding liquidity framework. | 3.3 | $1,963.50 |
| April 1 | S. Fliegler | First-level review of CSE documents on Case Logistics. | 3.3 | $1,963.50 |
| April 1 | W. Hrycay | Had conference call with A Besio, R. Erlich, S. Fliegler, P. Marcus regarding timelines. Prepared timeline template. | 2.6 | $1,547.00 |
| April 1 | G. Irwin | Performed analysis related to short interest. | 3.9 | $1,755.00 |
| April 1 | J. Leiwant | Follow up from call with M. Devine at Jenner | 0.1 | $59.50 |
| April 1 | J. Leiwant | Review ed and responded to email. | 1.1 | $654.50 |
| April 1 | J. Leiwant | Participate via telephone in Liquidity presentation for Jenner | 1.2 | $714.00 |
| April 1 | P. Marcus | Review financial of Debtor entities | 2.9 | $2,421.50 |
| April 1 | R. Patierno | Researched documents on Jenner SharePoint site re: liquidity. | 1.3 | $409.50 |
| April 1 | N. Patterson | Searching for various requested information including project green, financial summary and board of director documents | 3.4 | $1,530.00 |
| April 1 | A. Pfeiffer | Prep for call with Alex Lipman | 0.3 | $250.50 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 1 | A. Pfeiffer | Attend portion of meeting by phone with Jenner attorneys - related to Lehman leverage and liquidity | 0.4 | $334.00 |
| April 1 | A. Pfeiffer | Call with Alex Lipman at Jenner re CSE document review | 0.5 | $417.50 |
| April 1 | A. Pfeiffer | Review of CSE documents | 0.8 | $668.00 |
| April 1 | J. Pimbley | Prepare for presentation at Jenner re: leverage, funding and liquidity (1.0); presentation re: the same (1.5) | 2.5 | $2,387.50 |
| April 2 | S. Fliegler | Internal call with J. Pimbley regarding the review of CSE documents. | 0.3 | $178.50 |
| April 2 | S. Fliegler | First-level review of CSE documents on Case Logistics. | 4.6 | $2,737.00 |
| April 2 | W. Hrycay | Reviewed NJ Complaint allegations. | 4.0 | $2,380.00 |
| April 2 | W. Hrycay | Reviewed presentations from Board of Directors meetings as it related to liquidity and leverage. | 4.4 | $2,618.00 |
| April 2 | G. Irwin | Performed analysis related to short interest. | 3.4 | $1,530.00 |
| April 2 | J. Leiwant | Reviewed project green presentation from June 2008. | 0.6 | $357.00 |
| April 2 | J. Leiwant | Read and returned emails. | 0.8 | $476.00 |
| April 2 | P. Marcus | Call with S. Fliegler re: CSE documents review (0.5); Call with W. Hrycay et al re: timelines (0.5). | 0.5 | $417.50 |
| April 2 | R. Patierno | Researched documents on Jenner SharePoint site re: liquidity. | 1.2 | $378.00 |
| April 2 | N. Patterson | Researching documents responsive to team member requests including all 2008 committee presentations | 5.2 | $2,340.00 |
| April 2 | A. Pfeiffer | Document review - Project Green data room | 1.3 | $1,085.50 |
| April 2 | J. Pimbley | Call with S. Fliegler re: CSE document review. | 0.3 | $286.50 |
| April 3 | A. Besio | Attend meeting with S. Fliegler, W. Hrycay re: work plan. | 1.4 | $833.00 |
| April 3 | J. D'Almeida | Doc review: Greenbooks Q3 (0.9), filed complaints (2.1)and liquidity related emails (1.3). | 4.3 | $3,225.00 |
| April 3 | W. Hrycay | Reviewed NJ Complaint allegations and documents. | 3.6 | $2,142.00 |
| April 3 | G. Irwin | Performed analyses related to naked short selling. | 2.9 | $1,305.00 |
| April 3 | M. Kapadia | Research related to liquidity pools of Morgan Stanley and Goldman Sachs from SEC filings | 2.0 | $1,190.00 |
| April 3 | J. Leiwant | Reviewed business segment presentation. | 1.1 | $654.50 |
| April 3 | R. Patierno | Researched documents on Jenner SharePoint site re: liquidity. | 2.4 | $756.00 |
| April 3 | N. Patterson | Researching documents responsive to team member requests including all 2008 committee presentations | 6.6 | $2,970.00 |
| April 4 | P. Marcus | Reviewed documents on Caselogistix regarding the Liquidity Pool. | 1.6 | $1,336.00 |
| April 5 | A. Pfeiffer | Document review re credit ratings and other financial issues | 2.3 | $1,920.50 |
| April 5 | M. Vitti | Reviewed liquidity and liquidity management analyses. | 3.0 | $2,505.00 |
| April 6 | S. Fliegler | Internal meetings: meeting with M. Vitti regarding liquidity analysis (0.5); meeting with P. Marcus regarding CSE document review (0.4). | 0.9 | $535.50 |
| April 6 | S. Fliegler | Review and analysis of credit rating agency examination (SEC)and Congressional testimony. | 2.8 | $1,666.00 |
| April 6 | S. Fliegler | First-level review of CSE documents on Case Logistics and workplan for second-level review. | 5.0 | $2,975.00 |
| April 6 | W. Hrycay | Reviewed NJ complaint materials. | 0.6 | $357.00 |
| April 6 | W. Hrycay | Call with M. Vitti re: liquidity analysis. | 1.0 | $595.00 |
| April 6 | W. Hrycay | Review of Board of Directors presentations related to strategic transactions. | 3.9 | $2,320.50 |
| April 6 | W. Hrycay | Analysis of materials based on Board of Directors presentations - risk management. | 4.9 | $2,915.50 |
| April 6 | P. Marcus | Attend weekly team leader call (1.0); call with S. Fliegler regarding CSE document review (0.4). | 1.4 | $1,169.00 |
| April 6 | S. Maresca | Continued analysis of business segment comparison across Lehman and comps. | 2.7 | $850.50 |
| April 6 | R. Patierno | Researched liquidity documents in Jenner SharePoint site. | 1.2 | $378.00 |
| April 6 | R. Patierno | Researched public documents relating to Lehman bankruptcy. | 1.3 | $409.50 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 6 | N. Patterson | Researched  BOD presentation for a specific date | 0.3 | $135.00 |
| April 6 | A. Pfeiffer | Analysis of liquidity pool issues | 1.7 | $1,419.50 |
| April 6 | M. Vitti | Call with M. Hankin, A. Pfeiffer, et al re: liquidity | 0.9 | $751.50 |
| April 6 | M. Vitti | Attend weekly leaders call. | 1.1 | $918.50 |
| April 6 | M. Vitti | Call with S. Fliegler re: liquidity analysis (0.5); Call with W. Hrycay re: the same (1.0). | 1.5 | $1,252.50 |
| April 6 | M. Vitti | Analysis of liquidity pool. | 3.0 | $2,505.00 |
| April 6 | A. Warren | Team Call-Project status Update | 1.0 | $835.00 |
| April 7 | A. Besio | Attend internal call with M. Vitti, P. Marcus et al re: liquidity analysis. | 1.3 | $773.50 |
| April 7 | A. Bhargava | Analyzed the findings for the Liquidity Pool analysis to summarize the information researched | 0.6 | $270.00 |
| April 7 | A. Bhargava | Review of the liquidity pool analysis using the SEC filings. | 3.0 | $1,350.00 |
| April 7 | R. Daly | Participated in a meeting with D'Almeida re: work plan. | 0.4 | $180.00 |
| April 7 | R. Daly | Analyzed Einhorn allegations re: valuation adjustments, disclosures, and accounting practice. | 0.8 | $360.00 |
| April 7 | S. Fliegler | Internal call with M. Vitti, P Marcus et al regarding liquidity analysis. | 1.3 | $773.50 |
| April 7 | S. Fliegler | Review of credit rating agency examinations and communications with Lehman. | 2.2 | $1,309.00 |
| April 7 | W. Hrycay | Internal call with M. Vitti, P Marcus et al regarding liquidity analysis. | 1.3 | $773.50 |
| April 7 | W. Hrycay | Reviewed Board of Directors documents related to strategic options. | 4.3 | $2,558.50 |
| April 7 | G. Irwin | Conducted analysis related to CDS. | 1.5 | $675.00 |
| April 7 | M. Kapadia | Research on liquidity pools of comparable companies such as Morgan Stanley and Goldman Sachs. | 1.0 | $595.00 |
| April 7 | B. Mcgrath | Researched Lehman Brothers funding framework/ contingency plan. | 1.2 | $378.00 |
| April 7 | R. Patierno | Researched liquidity documents in Jenner SharePoint site. | 1.6 | $504.00 |
| April 7 | N. Patterson | Reviewed documents referenced in the Class Action Complaint (2.4) Searching for BOD and committee documents for 2007 and 2008 | 5.7 | $2,565.00 |
| April 7 | M. Vitti | Call with P. Marcus, W. Hrycay, S. Fliegler, A. Besio re: status of liquidity analyses. (1.3) | 1.3 | $1,085.50 |
| April 8 | J. D'Almeida | Doc Review: Friend 1 data room documents (liquidity relate documents). | 3.2 | $2,400.00 |
| April 8 | S. Fliegler | Analysis of Lehman's funding framework and liquidity structure. | 2.1 | $1,249.50 |
| April 8 | S. Fliegler | First-level review of CSE documents on Case Logistics. | 2.5 | $1,487.50 |
| April 8 | S. Fliegler | Analysis of white papers discussing credit rating agencies' role during crisis. | 2.7 | $1,606.50 |
| April 8 | W. Hrycay | Reviewed Board of Directors presentations materials and analyzed results. | 4.4 | $2,618.00 |
| April 8 | G. Irwin | Conducted analysis related to commercial paper. | 3.4 | $1,530.00 |
| April 8 | J. Lasker | Review of Lehman analyst reports; created a timeline of major events and analyst sentiment | 4.0 | $1,260.00 |
| April 8 | J. Leiwant | Call with J./ Pimbley re: liquidity and CSE. | 1.0 | $595.00 |
| April 8 | S. Maresca | Continued business segment analysis for 1.1 hrs; Analyzed the debt maturity schedule for Lehman for 3.5 hrs; and analyzed the short term credit ratings on commercial paper for 1.7 hrs. | 6.3 | $1,984.50 |
| April 8 | R. Patierno | Researched public documents relating to Lehman bankruptcy. | 2.1 | $661.50 |
| April 8 | N. Patterson | Reviewed documents relating to Risk and Finance committee documents and updating the BOD search | 4.6 | $2,070.00 |
| April 8 | A. Pfeiffer | Document analysis re: liquidity pool | 0.8 | $668.00 |
| April 8 | M. Vitti | Reviewed liquidity documents. | 2.2 | $1,837.00 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| April 9 | R. Daly | Analyzed allegations re: valuation adjustments, disclosures, and accounting practice. | 3.9 | $1,755.00 |
| April 9 | J. Duvoisin | Met with M. Vitti, A. Patel, S. Maresca re: project methodology and organization. | 0.9 | $405.00 |
| April 9 | J. Duvoisin | Reviewed Lehman presentations created by D&P re: liquidity. | 3.1 | $1,395.00 |
| April 9 | W. Hrycay | Reviewed NJ complaint allegations and associated documents.  Created schedule of results. | 1.1 | $654.50 |
| April 9 | W. Hrycay | Analyzed Lehman's repo funding. | 5.6 | $3,332.00 |
| April 9 | G. Irwin | Conducted analysis related to liquidity pool. | 2.0 | $900.00 |
| April 9 | J. Lasker | Review of Lehman analyst reports; created a timeline of major events and analyst sentiment | 1.0 | $315.00 |
| April 9 | S. Maresca | Met with M. Vitti, A. Patel, J. Duvoisin re: project methodology and organization. | 0.9 | $283.50 |
| April 9 | S. Maresca | Analyzed business segment data across relevant comps and considered forms of presenting the data with Z. Saeed. | 4.0 | $1,260.00 |
| April 9 | A. Patel | Teleconference hosted by M. Vitti, attended by S. Maresca, J. Duvoisin, J. Lasker, Z. Saeed and P. Marcus to discuss overall project methodology and organization. | 0.9 | $283.50 |
| April 9 | R. Patierno | Researched liquidity documents on Jenner SharePoint Site. | 1.6 | $504.00 |
| April 9 | R. Patierno | Researched and reviewed documents relating to Lehman bankruptcy. | 1.8 | $567.00 |
| April 9 | N. Patterson | Reviewed documents relating to Risk and Finance committee documents, audit committee and updating the BOD search | 3.5 | $1,575.00 |
| April 9 | Z. Saeed | Met with M. Vitti et al re: project methodology and organization. | 0.9 | $405.00 |
| April 9 | M. Vitti | Met with J. Duvoisin, A. Patel and S. Maresca re: project methodology and organization. | 0.9 | $751.50 |
| April 9 | M. Vitti | Reviewed CSE documents. | 3.6 | $3,006.00 |
| April 10 | A. Besio | Attended conference call with M. Vitti and P. Marcus re: work status. | 0.6 | $357.00 |
| April 10 | A. Bhargava | Updated the analysis on the liquidity pool. | 1.0 | $450.00 |
| April 10 | R. Daly | Organized research on allegations re: valuation adjustments, disclosures, and accounting practice. | 1.8 | $810.00 |
| April 10 | R. Daly | Analyzed allegations re: valuation adjustments, disclosures, and accounting practice. | 5.1 | $2,295.00 |
| April 10 | J. Duvoisin | Review D&P presentations to Jenner | 1.6 | $720.00 |
| April 10 | W. Hrycay | Discussion with M. Vitti, P. Marcus re: status of analyses. | 0.6 | $357.00 |
| April 10 | W. Hrycay | Analysis of NJ Complaint allegations and associated documents. | 0.7 | $416.50 |
| April 10 | W. Hrycay | Reviewed Board of Directors presentations and Audit committee materials. | 2.0 | $1,190.00 |
| April 10 | J. Lasker | Review of Lehman analyst reports; created a timeline of major events and analyst sentiment | 2.0 | $630.00 |
| April 10 | S. Maresca | Formatted graphs and slides for  the market comparison analysis. | 5.1 | $1,606.50 |
| April 10 | N. Patterson | Reviewed documents relating to Valuation committee documents | 3.4 | $1,530.00 |
| April 10 | M. Vitti | Discussion with P. Marcus re: status of analyses. | 0.6 | $501.00 |
| April 11 | M. Kapadia | Reviewed and compiled research provided by A. Bhargava on liquidity pools of comparable companies such as Morgan Stanley and Goldman Sachs. | 1.5 | $892.50 |
| April 13 | A. Bhargava | Conducted research on the peer companies financials statements for Liquidity Pool analysis. | 2.2 | $990.00 |
| April 13 | R. Daly | Organized findings on Einhorn allegations re: valuation adjustments, disclosures, and accounting practice. | 1.4 | $630.00 |
| April 13 | R. Daly | Analyzed Einhorn allegations re: valuation adjustments, disclosures, and accounting practice. | 4.3 | $1,935.00 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 13 | J. Duvoisin | Review and tagged documents provided to government agencies in Q4 2007 (3.8 hrs) Reviewed and tagged interoffice correspondence related to CSE documents in Q4 2007 (3.6 hrs)Reviewed and tagged documents provided to government agencies in Q1 2008 (2.9 hrs) | 10.3 | $4,635.00 |
| April 13 | S. Fliegler | Telephone call with S. Rivera re: CSE document review. | 0.5 | $297.50 |
| April 13 | S. Fliegler | Summarized SEC examination and Congressional hearings on rating agencies. | 1.8 | $1,071.00 |
| April 13 | S. Fliegler | Review and management of CSE documents provided by Lehman. | 4.1 | $2,439.50 |
| April 13 | W. Hrycay | Review of Complaint allegations and documents. | 1.9 | $1,130.50 |
| April 13 | W. Hrycay | Integrated and edited timeline items from teams. | 2.6 | $1,547.00 |
| April 13 | J. Lasker | Reviewed documents and flagged/tagged Caselogistix files to appropriate categories; Summarized different types of liquidity files submitted to the SEC. | 1.0 | $315.00 |
| April 13 | P. Marcus | Attend weekly team leader call | 1.3 | $1,085.50 |
| April 13 | S. Maresca | Analyzed long and short term credit ratings, as well as ratings procedure and changes for Lehman and comps. | 5.0 | $1,575.00 |
| April 13 | R. Patierno | Researched liquidity documents on Jenner SharePoint site. | 1.8 | $567.00 |
| April 13 | N. Patterson | Reviewed documents relating to valuation committee presentations | 3.7 | $1,665.00 |
| April 13 | M. Vitti | Status call with Jenner Team 2. | 0.6 | $501.00 |
| April 13 | M. Vitti | Weekly team leader call. | 1.3 | $1,085.50 |
| April 13 | M. Vitti | Reviewed CSE docs | 5.8 | $4,843.00 |
| April 13 | A. Warren | Call to discuss deliverable re: Leveraged Loans | 1.1 | $918.50 |
| April 14 | A. Bhargava | Reviewed document on Case Logistics regarding the Parent Company Liquidity | 1.7 | $765.00 |
| April 14 | J. D'Almeida | Doc review: Caselogistix files related to treasury. | 1.5 | $1,125.00 |
| April 14 | R. Daly | Analyzed discrepancies between the 1Q08 Earnings call and 10-Q. | 0.3 | $135.00 |
| April 14 | R. Daly | Prepared findings on discrepancies between the 1Q08 Earnings call and 10-Q | 1.2 | $540.00 |
| April 14 | J. Duvoisin | Review and tagged documents provided to government agencies in Q1 2008 (3.5 hrs) Reviewed and tagged interoffice correspondence related to CSE documents in Q1 2008 (3.9 hrs)Reviewed and tagged documents provided to government agencies in Q2 2008 (4.3 hrs) | 11.7 | $5,265.00 |
| April 14 | S. Fliegler | Review and management of CSE documents. | 4.2 | $2,499.00 |
| April 14 | G. Irwin | Reviewed New Jersey Complaint. | 4.8 | $2,160.00 |
| April 14 | J. Lasker | Reviewed documents and flagged/tagged Caselogistix files to appropriate categories; Summarized different types of liquidity files submitted to the SEC. | 3.0 | $945.00 |
| April 14 | S. Maresca | Researched the SEC investigation into credit ratings and what their processes were during the credit crunch and collapse of Lehman. | 4.9 | $1,543.50 |
| April 14 | R. Patierno | Researched public documents relating to fiduciary duty | 1.3 | $409.50 |
| April 14 | R. Patierno | Researched liquidity documents on Jenner SharePoint site | 1.4 | $441.00 |
| April 14 | N. Patterson | Reviewed documents re: valuation committee | 0.9 | $405.00 |
| April 14 | A. Pfeiffer | Analysis of documents related to Lehman liquidity in August | 1.2 | $1,002.00 |
| April 14 | M. Vitti | Reviewed CSE docs. | 6.0 | $5,010.00 |
| April 15 | A. Besio | Call with S. Maresca re: status of asset analysis. | 0.3 | $178.50 |
| April 15 | A. Bhargava | Searched Case Logistics regarding the Parent Company Liquidity. | 2.6 | $1,170.00 |
| April 15 | R. Daly | Analyzed allegations of excessive corporate equity gains in 1Q08. | 1.7 | $765.00 |
| April 15 | J. Duvoisin | Reviewed and tagged interoffice correspondence related to CSE documents in Q2 2008 (3.1 hrs)Reviewed and tagged documents provided to government agencies after Q2 2008 (2.9 hrs)Reviewed and tagged interoffice correspondence related to CSE documents after | 9.2 | $4,140.00 |

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| April 15 | S. Fliegler | Analyze Lehman's access to credit facilities. | 1.7 | $1,011.50 |
| April 15 | S. Fliegler | Review and management of CSE documents. | 4.3 | $2,558.50 |
| April 15 | W. Hrycay | Updated timeline items. | 1.1 | $654.50 |
| April 15 | W. Hrycay | Reviewed Board of Directors presentations related to risk management in 2007 and 2008. | 6.3 | $3,748.50 |
| April 15 | G. Irwin | Reviewed New Jersey Complaint. | 2.3 | $1,035.00 |
| April 15 | J. Lasker | Reviewed documents and flagged/tagged Caselogistix files to appropriate categories; Summarized different types of liquidity files submitted to the SEC. | 6.0 | $1,890.00 |
| April 15 | S. Maresca | Analyzed asset breakdown of business segments across Lehman and comps. | 4.7 | $1,480.50 |
| April 15 | B. Mcgrath | Researched daily outstanding commercial paper balance. | 2.1 | $661.50 |
| April 15 | R. Patierno | Researched public documents relating to Lehman bankruptcy | 0.8 | $252.00 |
| April 15 | N. Patterson | Located specifically requested documents on liquidity (1.1) Searched for Green acres documents (.8) | 1.9 | $855.00 |
| April 16 | A. Besio | Call with S. Maresca re: status of asset analysis. | 0.4 | $238.00 |
| April 16 | A. Bhargava | Searched Case Logistics regarding the Parent Company Liquidity. | 3.0 | $1,350.00 |
| April 16 | R. Daly | Analyzed allegations of excessive corporate equity gains in 1Q08. | 0.5 | $225.00 |
| April 16 | R. Daly | Organized my findings re: allegations of excessive corporate equity gains in 1Q08. | 1.0 | $450.00 |
| April 16 | J. Duvoisin | Finalizing document review for meeting with team members | 1.2 | $540.00 |
| April 16 | J. Duvoisin | Finalizing document review for CSE documents from Q4 2007 through preliminary Q3 2008 data | 1.8 | $810.00 |
| April 16 | S. Fliegler | Review and management of staff's CSE document review. | 1.8 | $1,071.00 |
| April 16 | S. Fliegler | Draft summary of SEC examination and Congressional testimony of rating agencies. | 3.0 | $1,785.00 |
| April 16 | W. Hrycay | Updated timeline of events. | 0.6 | $357.00 |
| April 16 | J. Leiwant | Review of various liquidity documents. | 0.9 | $535.50 |
| April 16 | S. Maresca | Call w/ Aijun Besio regarding progress on asset analysis. | 0.4 | $126.00 |
| April 16 | S. Maresca | Prepared graphs for slide deck re: asset breakdown analysis. Pie & bar charts. | 6.5 | $2,047.50 |
| April 16 | R. Patierno | Researched public documents relating to fiduciary duty | 1.8 | $567.00 |
| April 16 | A. Pfeiffer | Analysis of CSE, Liquidity pool and other disclosure issues | 2.1 | $1,753.50 |
| April 17 | A. Besio | Attended conference call with solvency team re: work status. | 0.5 | $297.50 |
| April 17 | A. Bhargava | Reviewed documents on Case Logistics regarding the Parent Company Liquidity and CRE Price Verification. | 1.5 | $675.00 |
| April 17 | J. D'Almeida | Doc review: Caselogistix documents related to GREG, liquidity and treasury. | 4.7 | $3,525.00 |
| April 17 | R. Daly | Analyzed the nature of write-downs in 2008 | 2.0 | $900.00 |
| April 17 | J. Duvoisin | Call with P. Marcus re: Commercial Paper findings | 1.0 | $450.00 |
| April 17 | J. Duvoisin | Reviewing CSE documents related to commercial paper | 1.5 | $675.00 |
| April 17 | S. Fliegler | Updating summary of SEC examination and Congressional testimony of rating agencies. | 2.6 | $1,547.00 |
| April 17 | W. Hrycay | Analyzed NJ Complaint allegations. | 1.6 | $952.00 |
| April 17 | G. Irwin | Reviewed New Jersey Complaint. | 2.2 | $990.00 |
| April 17 | J. Leiwant | Reviewed Lehman liquidity document. | 0.7 | $416.50 |
| April 17 | S. Maresca | Analysis of asset breakdown across Lehman and comps. | 4.3 | $1,354.50 |
| April 17 | S. Rivera | Conducted analysis re: liquidity pool comparison of Lehman and peers. | 1.5 | $892.50 |
| April 17 | A. Warren | Analysis of Commercial real estate, residential real estate and leveraged loans | 0.7 | $584.50 |
| April 20 | A. Besio | Conducted analysis on Lehman vs. peers write downs. | 4.7 | $2,796.50 |
| April 20 | R. Daly | Organized findings re: market value movement of CMBS securities in 2008 | 1.0 | $450.00 |
| April 20 | R. Daly | Analyzed the market value movement of CMBS securities in 2008 | 4.5 | $2,025.00 |

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 20 | J. Duvoisin | Reviewed documents related to TSLF (2.2 hours) Reviewed documents related to PDCF (3.1 hours) | 5.3 | $2,385.00 |
| April 20 | S. Fliegler | Meeting with M. Vitti regarding funding sources. | 0.9 | $535.50 |
| April 20 | W. Hrycay | Analyzed liquidity pool. | 5.9 | $3,510.50 |
| April 20 | J. Lasker | Review of equity analyst reports to determine the level of illiquid assets for Lehman's comparable companies. | 2.0 | $630.00 |
| April 20 | J. Leiwant | Attended via phone presentation at Jenner re: securitization process and market. | 1.9 | $1,130.50 |
| April 20 | P. Marcus | Weekly team leaders call. | 1.2 | $1,002.00 |
| April 20 | S. Maresca | Attended an internal call w/Aijun Besio re: workplan | 0.4 | $126.00 |
| April 20 | S. Maresca | Continued asset analysis, incorporating exposure summary and other analyst report findings. | 4.6 | $1,449.00 |
| April 20 | A. Patel | Created PowerPoint slides that consolidated information from various Lehman presentations on their liquidity pools. | 1.0 | $315.00 |
| April 20 | R. Patierno | Researched public documents relating to fiduciary duty | 3.6 | $1,134.00 |
| April 20 | N. Patterson | Reviewed documents responsive to request for Liquidity pool | 1.1 | $495.00 |
| April 20 | Z. Saeed | Reviewed off-balance sheet liabilities. | 1.0 | $450.00 |
| April 20 | Z. Saeed | Reviewed off-balance sheet liabilities as of November 2007. | 2.0 | $900.00 |
| April 20 | Z. Saeed | Performed research related to off-balance sheet liabilities. | 4.0 | $1,800.00 |
| April 20 | M. Vitti | Meeting with S. Fliegler re: funding sources. | 0.9 | $751.50 |
| April 20 | S. Wilyamowsky | Reviewed liquidity pool slides to understand the basis of analysis. | 4.0 | $1,260.00 |
| April 21 | A. Besio | Conducted analysis on Lehman vs. peers write downs. | 6.3 | $3,748.50 |
| April 21 | R. Daly | Analyzed corporate equity market value movements in 1Q08 | 0.3 | $135.00 |
| April 21 | R. Daly | Prepared findings re: corporate equity market value movements in 1Q08 | 1.3 | $585.00 |
| April 21 | S. Fliegler | Attended phone call with C. Morgan re: status of data requests. | 0.6 | $357.00 |
| April 21 | S. Fliegler | Team 2 update call with A. Pfeiffer and K. Balmer. | 0.9 | $535.50 |
| April 21 | W. Hrycay | Analyzed liquidity pool levels and contents. | 5.5 | $3,272.50 |
| April 21 | J. Lasker | Review of equity analyst reports to determine the level of illiquid assets for Lehman's comparable companies. | 2.0 | $630.00 |
| April 21 | P. Marcus | Analysis of Lehman access to capital on May 31 and August 31. | 2.7 | $2,254.50 |
| April 21 | C. Morgan | Attended phone call with S. Fliegler re: status of requests. | 0.6 | $357.00 |
| April 21 | A. Patel | Created PowerPoint slides that consolidated information from various Lehman presentations on their liquidity pools. | 1.0 | $315.00 |
| April 21 | R. Patierno | Researched public documents relating to Lehman bankruptcy. | 0.9 | $283.50 |
| April 21 | N. Patterson | Reviewed documents responsive to request re: different Lehman entities | 1.0 | $450.00 |
| April 21 | Z. Saeed | Reviewed top 3 positions in each of the asset classes that Lehman marked to market. | 1.5 | $675.00 |
| April 21 | Z. Saeed | Researched top 3 assets that were periodically marked to market by Lehman. | 4.5 | $2,025.00 |
| April 21 | S. Wilyamowsky | Performed analysis of liquidity pool slides. | 6.0 | $1,890.00 |
| April 22 | S. Fliegler | Review of Lehman's access to funding. | 2.7 | $1,606.50 |
| April 22 | W. Hrycay | Analyzed liquidity stress testing. | 1.3 | $773.50 |
| April 22 | W. Hrycay | Analyzed liquidity stress testing results. | 7.2 | $4,284.00 |
| April 22 | N. Patterson | Reviewed documents relating to Tri-party Repo (1.7) and Dan Fleming e-mail re: JPMC (.6) | 2.3 | $1,035.00 |
| April 22 | Z. Saeed | Discussed GREG and off balance sheet liabilities work output with R. Erlich. | 1.0 | $450.00 |
| April 22 | Z. Saeed | Documented GREG balance sheet positions as of May and August 31 2008. | 2.2 | $990.00 |
| April 22 | Z. Saeed | Researched hedging practices at Lehman. | 4.8 | $2,160.00 |
| April 22 | M. Vitti | Prepare for Jenner status update meeting in NYC | 0.5 | $417.50 |
| April 22 | M. Vitti | Debrief from Jenner status update meeting in NYC | 1.0 | $835.00 |
| April 23 | S. Fliegler | Review of Lehman's funding framework and liquidity sources. | 3.5 | $2,082.50 |

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 23 | W. Hrycay | Analyzed liquidity stress testing. | 2.9 | $1,725.50 |
| April 23 | W. Hrycay | Analyzed liquidity stress testing results. | 6.1 | $3,629.50 |
| April 23 | J. Lasker | Review of Lehman's comparable companies' 10Ks and 8Ks to determine the level of illiquid assets. | 2.0 | $630.00 |
| April 23 | S. Maresca | Reviewed documents in Caselogistix related to the PDCF and Lehman's use (or lack of use) thereof. | 3.6 | $1,134.00 |
| April 23 | R. Patierno | Researched public documents relating to fiduciary duty | 1.3 | $409.50 |
| April 23 | R. Patierno | Researched liquidity documents in Jenner SharePoint site | 1.6 | $504.00 |
| April 23 | N. Patterson | Updating of engagement protocol tracking database | 0.3 | $135.00 |
| April 23 | N. Patterson | Reviewed documents referenced in the NJ class action complaint | 3.3 | $1,485.00 |
| April 23 | Z. Saeed | Review of File Control System for the E&Y documents. | 1.0 | $450.00 |
| April 23 | Z. Saeed | Performed research related to hedging practices of Lehman. | 3.0 | $1,350.00 |
| April 23 | M. Vitti | Reviewed solvency related documents. | 4.2 | $3,507.00 |
| April 24 | R. Daly | Organized findings re: overall market value movements in 2008. | 0.4 | $180.00 |
| April 24 | J. Duvoisin | Document review of Gail Inaba in prep for meeting | 1.9 | $855.00 |
| April 24 | J. Duvoisin | Created a federal reserve actions timeline from 2007 through 2008. | 2.3 | $1,035.00 |
| April 24 | S. Fliegler | Attended phone call with C. Morgan re: status of data requests. | 0.5 | $297.50 |
| April 24 | J. Lasker | Review of Lehman's comparable companies' 10Ks and 8Ks to determine the level of illiquid assets. | 3.0 | $945.00 |
| April 24 | B. Mcgrath | Researched Equity Adequacy. | 2.0 | $630.00 |
| April 24 | C. Morgan | Attended phone call with S. Fliegler re: status of requests. | 0.5 | $297.50 |
| April 24 | N. Patterson | Reviewed documents involving individuals being interviewed (2.9) Prepared binder for Boston office re: Tri-party repo | 4.1 | $1,845.00 |
| April 24 | Z. Saeed | Discussed Hedging and updated Off Balance Sheet Liabilities data with R. Erlich. | 1.0 | $450.00 |
| April 24 | Z. Saeed | Documented how Lehman was hedged (matching securities with hedges). | 2.0 | $900.00 |
| April 24 | Z. Saeed | Performed research related to hedging practices of Lehman. | 3.0 | $1,350.00 |
| April 24 | M. Vitti | Reviewed solvency related documents. | 2.6 | $2,171.00 |
| April 24 | S. Wilyamowsky | Performed analysis of liquidity pool slides. | 5.0 | $1,575.00 |
| April 26 | A. Besio | Summarized work status. | 0.6 | $357.00 |
| April 27 | A. Bhargava | Researched information related to the FP&A Reports as per internal data request | 2.2 | $990.00 |
| April 27 | J. Duvoisin | SEC document review of Lehman options | 4.2 | $1,890.00 |
| April 27 | J. Lasker | Review of Lehman's comparable companies' 10Ks and 8Ks to determine the level of illiquid assets. | 7.5 | $2,362.50 |
| April 27 | P. Marcus | Call with P Daley regarding systems availability. | 0.5 | $417.50 |
| April 27 | P. Marcus | Weekly team leader call | 1.5 | $1,252.50 |
| April 27 | S. Maresca | Conducted extensive search in Caselogistix (4.8 hrs) for documents regarding or demonstrating types of disclosure Lehman released to the credit rating agencies, on a general level such as presentations. Spent an additional 1.3 hrs searching the data rooms | 6.1 | $1,921.50 |
| April 27 | R. Patierno | Researched public documents relating to Lehman bankruptcy | 1.2 | $378.00 |
| April 27 | N. Patterson | Review Congressional Hearing transcript and tag sections relating to liquidity (1.6) Review news articles (.8) | 2.4 | $1,080.00 |
| April 27 | M. Vitti | Prepare for April 29 solvency document | 1.8 | $1,503.00 |
| April 27 | S. Wilyamowsky | Created PowerPoint slides regarding the liquidity pool for the upcoming meeting. | 3.5 | $1,102.50 |
| April 28 | A. Besio | Update call with S. Maresca. | 0.2 | $119.00 |
| April 28 | A. Bhargava | Researched data relating to the FP&A Highlights summary report for J. d'Almeida. | 1.0 | $450.00 |
| April 28 | J. Duvoisin | SEC document review for comparable companies options | 4.1 | $1,845.00 |
| April 28 | P. Marcus | Review class action complaints | 0.4 | $334.00 |
| April 28 | S. Maresca | Call w/Aijun re: workplan. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 28 | S. Maresca | Continued search for disclosure documents to or for credit rating agencies. Expanded search to include internal emails regarding disclosure. Spent 2.6 hours searching across all agencies, 2.3 for just Fitch, 1.2 for S&P. | 6.1 | $1,921.50 |
| April 28 | A. Patel | Created PowerPoint slides that consolidated information from various Lehman presentations on their liquidity pools. | 5.0 | $1,575.00 |
| April 28 | R. Patierno | Researched liquidity documents in Jenner SharePoint site | 1.3 | $409.50 |
| April 28 | N. Patterson | Sending of initial communications to team members and updating database | 0.5 | $225.00 |
| April 28 | N. Patterson | Reviewed presentations made to Credit Rating Agencies | 1.5 | $675.00 |
| April 28 | M. Vitti | Debrief from Vecchio interview. | 1.5 | $1,252.50 |
| April 29 | J. Duvoisin | Review of options pricing methodology with regards to Lehman. | 0.5 | $225.00 |
| April 29 | J. Duvoisin | Review of August emails (1.8) Review of PCDF usage (3.9) | 5.7 | $2,565.00 |
| April 29 | W. Hrycay | Reviewed documents related to liquidity pool | 0.8 | $476.00 |
| April 29 | W. Hrycay | Developed slides related to liquidity pool for solvency presentation. | 4.8 | $2,856.00 |
| April 29 | J. Lasker | Review of Lehman's comparable companies' 10Ks and 8Ks to determine the level of illiquid assets. | 5.0 | $1,575.00 |
| April 29 | S. Maresca | Continued disclosure search on S&P and Moody's. | 3.3 | $1,039.50 |
| April 29 | A. Patel | Created PowerPoint slides that consolidated information from various Lehman presentations on their liquidity pools. | 4.9 | $1,543.50 |
| April 29 | N. Patterson | Reviewed presentations made to Credit Rating Agencies | 2.0 | $900.00 |
| April 29 | M. Vitti | prepare for solvency update meeting at Jenner in NYC - discussion with P. Marcus. | 0.9 | $751.50 |
| April 29 | S. Wilyamowsky | Created PowerPoint slides regarding the liquidity pool for the upcoming meeting. | 7.2 | $2,268.00 |
| April 30 | J. Duvoisin | Reviewed SEC and analyst reports breakdown of LBI | 2.9 | $1,305.00 |
| April 30 | S. Fliegler | Summarizing findings on Lehman's access to funding sources. | 1.3 | $773.50 |
| April 30 | W. Hrycay | Reviewed documents re: liquidity and stress testing. | 0.6 | $357.00 |
| April 30 | W. Hrycay | Analyzed liquidity stress testing. | 3.1 | $1,844.50 |
| April 30 | W. Hrycay | Developed slides related to liquidity pool for solvency presentation. | 5.7 | $3,391.50 |
| April 30 | J. Lasker | Review of Lehman's comparable companies' 10Ks and 8Ks to determine the level of illiquid assets. | 4.0 | $1,260.00 |
| April 30 | R. Patierno | Researched liquidity documents in Jenner SharePoint site | 0.8 | $252.00 |
| April 30 | M. Vitti | Reviewed capital adequacy analyses (1.0); reviewed analyses of issues raised in complaints (0.5). | 1.5 | $1,252.50 |
| April 30 | M. Vitti | reviewed capital adequacy related documents. | 3.0 | $2,505.00 |
| May 1 | A. Besio | Attended conference call with the solvency team re: presentation on solvency update. | 2.6 | $1,547.00 |
| May 1 | S. Fliegler | Analyzed LEH's funding and ███████████ | 1.5 | $892.50 |
| May 1 | S. Fliegler | Analyzed LEH's ██████████████ and development of summary data for presentation to J&B. | 2.9 | $1,725.50 |
| May 1 | W. Hrycay | Compared assumptions used in ████████ to results of ████████ ██████████████ | 2.2 | $1,309.00 |
| May 1 | J. Lasker | Reviewed Lehman's comparable companies' 10ks and 8Ks to determine ████████████. | 1.4 | $441.00 |
| May 1 | J. Lasker | Prepared slides related to the ████████ reported on Lehman's comparable companies' 10-K's and Q's. | 1.6 | $504.00 |
| May 1 | S. Maresca | Continued and finalized search for ██████████████documents in order to compare and contrast. Saved and filed documents appropriately for review. | 5.2 | $1,638.00 |
| May 1 | A. Patel | Prepared PowerPoint slides that consolidated information from various Lehman presentations on their ████████████. | 3.4 | $1,071.00 |
| May 1 | M. Vitti | Analyzed LBHI's liquidity position. | 2.5 | $2,087.50 |
| May 1 | M. Vitti | Reviewed hot docs related to Lehman's ██████████ | 2.9 | $2,421.50 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 1 | S. Wilyamowsky | Created PowerPoint slides regarding the ███████████ for the upcoming meeting. | 6.2 | $1,953.00 |
| May 2 | S. Fliegler | Analyzed of LEH's funding and ███████████ and development of slides for J&B presentation. | 2.7 | $1,606.50 |
| May 2 | W. Hrycay | Analyzed components of the Lehman ███████████ | 2.2 | $1,309.00 |
| May 2 | W. Hrycay | Analyzed ███████████ from Lehman to ███████ and others. | 2.9 | $1,725.50 |
| May 2 | G. Irwin | Reviewed Case Logistix documents related to ███████. | 7.7 | $3,465.00 |
| May 3 | S. Fliegler | Revised liquidity slides for J&B presentation. | 1.0 | $595.00 |
| May 3 | W. Hrycay | Analyzed liquidity issues for solvency presentation. | 2.6 | $1,547.00 |
| May 4 | J. Duvoisin | Researched and created a slide related to Lehman's ███████████ over time | 3.1 | $1,395.00 |
| May 4 | S. Fliegler | Analyzed ███████████. | 4.9 | $2,915.50 |
| May 4 | W. Hrycay | Analysis of ███████████ | 3.6 | $2,142.00 |
| May 4 | G. Irwin | Reviewed documents related to ███████. | 0.3 | $135.00 |
| May 4 | S. Maresca | Conducted search in Caselogistix for information regarding Lehman's ███████████, including searching the ███████████ (4.8) and researching ███████████ (2.7). | 7.5 | $2,362.50 |
| May 4 | J. Pimbley | Reviewed documents regarding liquidity from Case Logistix | 1.0 | $955.00 |
| May 4 | Z. Saeed | Reviewed second ██ production set. | 3.4 | $1,530.00 |
| May 4 | M. Vitti | Attended weekly Team Leader call. | 1.0 | $835.00 |
| May 4 | M. Vitti | Reviewed ███████████ for purposes of supplementing financial and solvency analyses. | 4.2 | $3,507.00 |
| May 4 | S. Wilyamowsky | Researched the ███████████ and ███████████ documents. | 5.8 | $1,827.00 |
| May 5 | K. Balmer | Reviewed ███████████████████ obtained from ██████ discussions with R. Erlich re: same. | 3.8 | $3,173.00 |
| May 5 | J. Duvoisin | Created and finalized ███████████ slide for presentation | 4.1 | $1,845.00 |
| May 5 | J. Duvoisin | Reviewed documents related to asset write-downs | 4.2 | $1,890.00 |
| May 5 | S. Fliegler | Attended call with P. Marcus regarding presentation slides to J&B. | 1.6 | $952.00 |
| May 5 | S. Maresca | Conducted research on ███████████ or (2.7); Researched the use of the term ███████████ in various Lehman presentations for (3.0). | 5.7 | $1,795.50 |
| May 5 | A. Patel | Reviewed for accuracy and recreated tables and graphs on Lehman's ███████████ with their original source files in various Lehman presentations. | 2.3 | $724.50 |
| May 5 | R. Patierno | Researched public documents relating to Lehman bankruptcy | 1.4 | $441.00 |
| May 5 | R. Patierno | Researched liquidity documents in Jenner SharePoint | 1.7 | $535.50 |
| May 5 | A. Pfeiffer | Review of document re: | 2.5 | $2,087.50 |
| May 5 | J. Pimbley | Reviewed Team 2 documents pertaining to liquidity | 2.0 | $1,910.00 |
| May 5 | M. Vitti | Reviewed ███████████ for purposes of supplementing financial and solvency analyses. | 3.9 | $3,256.50 |
| May 5 | S. Wilyamowsky | QC ███████████ slides needed for the upcoming meeting. | 5.0 | $1,575.00 |
| May 6 | K. Balmer | Reviewed ███████████ and related ███████ ██████ | 1.4 | $1,169.00 |
| May 6 | K. Balmer | Reviewed summary and detailed financial information, including public filings, ███████████ from operations, and operations disclosures. | 1.5 | $1,252.50 |
| May 6 | J. Duvoisin | Reviewed board minutes for ███████████ (4.3) and ██ 2 (2.9) | 7.2 | $3,240.00 |
| May 6 | E. Fairweather | Attended meeting with P. Marcus re: team planning | 0.2 | $119.00 |
| May 6 | W. Hrycay | Researched documents regarding risk management issues and current | 2.8 | $1,666.00 |
| May 6 | G. Irwin | Reviewed documents from Case Logistix related to ███████. | 9.0 | $4,050.00 |
| May 6 | P. Marcus | Analyzed ███████████ | 0.3 | $250.50 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 6 | S. Maresca | Reviewed emails re: presentations and workplan. | 0.5 | $157.50 |
| May 6 | S. Maresca | Prepared binder in preparation for presentation to J&B. | 0.7 | $220.50 |
| May 6 | S. Maresca | Reviewed source document for item to be included in analysis. | 1.7 | $535.50 |
| May 6 | Z. Saeed | Reviewed ██████ documents. | 8.4 | $3,780.00 |
| May 7 | K. Balmer | Received and responded to emails from R. Erlich re: ██████; and J. Pimbley re: highlights memo. | 0.3 | $250.50 |
| May 7 | K. Balmer | Reviewed ███ documents including portions of the ██████ ██████ and related desk files obtained from the SEC. | 1.1 | $918.50 |
| May 7 | K. Balmer | Reviewed detailed financial information, including various public filings, analysis of negative cash flow from operations, and operations disclosures. | 2.1 | $1,753.50 |
| May 7 | J. Duvoisin | Reviewed ██████ related to the ██████ investment (4.1) Reviewed ██████ and later documents (3.3) | 7.4 | $3,330.00 |
| May 7 | E. Fairweather | Attended team leader meeting - left early. | 0.2 | $119.00 |
| May 7 | S. Fliegler | Attended team leaders meeting. | 2.7 | $1,606.50 |
| May 7 | G. Irwin | Reviewed documents from Case Logistix related to ██████. | 4.3 | $1,935.00 |
| May 7 | S. Maresca | Conducted research in Case Logistix for documents re: ██████ investments. Searched re: ██████ for 1.7 hrs, 4.5 hrs on ██████ and the methods used in MTM valuation of its assets, .9 hrs spent searching Datarooms. | 7.1 | $2,236.50 |
| May 7 | Z. Saeed | Reviewed the ██████. | 10.3 | $4,635.00 |
| May 7 | M. Vitti | Debriefed from Team Leader meeting in NY. | 0.6 | $501.00 |
| May 7 | M. Vitti | Debriefed from meeting with C. Morgan. | 0.7 | $584.50 |
| May 7 | M. Vitti | Attended Team Leader meeting in NYC. | 2.7 | $2,254.50 |
| May 8 | K. Balmer | Reviewed ██████and ██████ ██████. | 1.3 | $1,085.50 |
| May 8 | K. Balmer | Reviewed and responded to emails from ██████ request; A. Pfeiffer re: Jenner update, ██████ and status, cash sweep issues, document review, document production; J. Leiwant re: weekly update, leadership meeting update | 1.9 | $1,586.50 |
| May 8 | K. Balmer | Reviewed ██████ ██████. | 2.8 | $2,338.00 |
| May 8 | J. Duvoisin | Reviewed documents related to the ██████investment (4.3) Reviewed documents related to the ██████ investment (3.1) | 7.6 | $3,420.00 |
| May 8 | W. Hrycay | Attended meeting with A. Besio and G. Irwin discussing liquidity issues. | 1.5 | $892.50 |
| May 8 | G. Irwin | Reviewed documents related to Credit Rating Agencies. | 6.4 | $2,880.00 |
| May 8 | S. Maresca | Researched on Case Logistix and dataroom for information and presentation re: ██████ | 8.2 | $2,583.00 |
| May 8 | R. Patierno | Researched public documents pertaining to Lehman bankruptcy | 1.8 | $567.00 |
| May 8 | Z. Saeed | Reviewed JPM files re:██████ information. | 8.2 | $3,690.00 |
| May 9 | K. Balmer | Reviewed summary and detailed financial information, including public filings, analysis of negative cash flow from operations, operations disclosures. | 2.1 | $1,753.50 |
| May 11 | K. Balmer | Attended call with C. Morgan and S. Fliegler regarding financial statement analysis. | 0.5 | $417.50 |
| May 11 | K. Balmer | Prepared for meeting with B. Byman and R. Erlich re: ██████, review of documents, review of standards. | 5.7 | $4,759.50 |
| May 11 | J. Duvoisin | Reviewed Case Logistix documents related to liquidity | 4.2 | $1,890.00 |
| May 11 | W. Hrycay | Analyzed true liquidity of ██████assets. | 3.5 | $2,082.50 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 11 | W. Hrycay | Reviewed ▮▮▮▮▮ including ▮▮▮▮▮ scenarios. | 3.6 | $2,142.00 |
| May 11 | G. Irwin | Reviewed Case Logistix documents related to credit ratings. | 7.1 | $3,195.00 |
| May 11 | R. Patierno | Researched liquidity documents in Jenner SharePoint | 1.2 | $378.00 |
| May 11 | R. Patierno | Researched public documents relating to Lehman bankruptcy | 1.8 | $567.00 |
| May 12 | K. Balmer | Attended meeting with B. Byman and R. Erlich at Latham Watkins re: ▮▮▮ production. | 0.7 | $584.50 |
| May 12 | K. Balmer | Attended debrief telephone conference with B. Byman, R. Erlich and A. Pfeiffer re: ▮▮▮▮▮ production. | 0.9 | $751.50 |
| May 12 | K. Balmer | Prepared for meeting with B. Byman and R. Erlich at Latham Watkins re: ▮▮▮▮▮ production. | 1.1 | $918.50 |
| May 12 | J. Duvoisin | Reviewed documents related to liquidity | 3.5 | $1,575.00 |
| May 12 | W. Hrycay | Read and analyzed April 11 liquidity presentation. | 2.0 | $1,190.00 |
| May 12 | W. Hrycay | Researched documents related to ▮▮▮ securities and ▮▮▮▮. | 4.5 | $2,677.50 |
| May 12 | G. Irwin | Reviewed Case Logistix documents related to credit ratings and excess collateral borrowed. | 7.8 | $3,510.00 |
| May 12 | J. Leiwant | Reviewed documents re: ▮▮▮▮▮▮. | 0.9 | $535.50 |
| May 12 | M. Vitti | Attended calls with K. Balmer and others re: plan for ▮▮▮▮▮ document review (0.5), with P. Marcus (0.5) and S. Fliegler (0.2) re: status of analyses. | 1.2 | $1,002.00 |
| May 12 | M. Vitti | Reviewed liquidity (1.2), credit (1.4) and valuation (0.9) related documents. | 3.6 | $3,006.00 |
| May 13 | J. Duvoisin | Reviewed and analyzed documents regarding: Daily Risk Management (3.8); Liquidity (3.2); ▮▮▮ Reports (2.9). | 9.9 | $4,455.00 |
| May 13 | W. Hrycay | Analyzed ▮▮▮▮▮ and changes. | 3.1 | $1,844.50 |
| May 13 | G. Irwin | Reviewed Case Logistix documents related to marks on Lehman's ▮▮▮ Assets. | 6.9 | $3,105.00 |
| May 13 | J. Leiwant | Reviewed several documents including Lehman emails regarding Moody's ratings. | 0.7 | $416.50 |
| May 13 | M. Vitti | Analyzed financial trends (2.0) and credit metrics (2.0). | 4.0 | $3,340.00 |
| May 14 | J. D'Almeida | Attended call with B. Hrycay, S. Fliegler, J. Pimbley, and M. Vitti re: ▮▮▮ | 1.1 | $825.00 |
| May 14 | S. Fliegler | Analyzed Lehman's ▮▮▮▮. | 0.6 | $357.00 |
| May 14 | S. Fliegler | Attended internal call with M. Vitti and J. Pimbley regarding ▮▮▮. | 1.1 | $654.50 |
| May 14 | W. Hrycay | Analyzed ▮▮▮▮▮ assumptions. | 2.8 | $1,666.00 |
| May 14 | W. Hrycay | Prepared ▮▮ outline with respect to ▮▮▮▮▮ issues. | 3.2 | $1,904.00 |
| May 14 | G. Irwin | Reviewed Case Logistix documents related to marks on Lehman's ▮▮▮ Assets. | 6.3 | $2,835.00 |
| May 14 | J. Leiwant | Reviewed Kotz report. | 2.4 | $1,428.00 |
| May 14 | J. Pimbley | Attended teleconference with Mike Vitti and colleagues to discuss CSE presentations. | 1.1 | $1,050.50 |
| May 14 | J. Pimbley | Review in detail CSE and Lehman liquidity presentations in response to high-priority request from J&B. | 2.9 | $2,769.50 |
| May 14 | M. Vitti | Prepared memo re: question raised by SEC about Lehman's reported ▮▮▮▮▮ figures during ▮▮▮. | 1.5 | $1,252.50 |
| May 15 | A. Besio | Attended conference call re Stratify training. | 1.0 | $595.00 |
| May 15 | S. Fliegler | Attended internal meeting with M. Vitti and J. Pimbley regarding ▮▮▮ documents. | 0.9 | $535.50 |
| May 15 | W. Hrycay | Analyzed documents with R. Lee regarding answering open questions in ▮▮▮▮ presentations made by Lehman to the Fed and SEC. | 3.2 | $1,904.00 |
| May 15 | G. Irwin | Reviewed Case Logistix documents related to marks on Lehman's ▮▮▮ Assets. | 5.2 | $2,340.00 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 15 | S. Maresca | Reviewed documents in CaseLogistix tagged to liquidity for relevance to outstanding questions. | 1.5 | $472.50 |
| May 15 | R. Patierno | Researched public docs relating to Lehman bankruptcy | 1.5 | $472.50 |
| May 15 | Z. Saeed | Attended Stratify training. | 1.0 | $450.00 |
| May 15 | M. Vitti | Attended debriefing call with B. Hrycay and S. Fliegler re: next steps for upcoming ██████████ presentation to Jenner. | 0.4 | $334.00 |
| May 15 | M. Vitti | Attended call with J. Pimbley, S. Fliegler and B. Hrycay re: upcoming presentation to Jenner re: ██████████ | 0.9 | $751.50 |
| May 15 | A. Warren | Attended valuation coordination team call | 1.0 | $835.00 |
| May 16 | J. Leiwant | Reviewed several documents related to Lehman liquidity. | 0.8 | $476.00 |
| May 17 | S. Fliegler | Reviewed liquidity and capital adequacy documents for ████ outline. | 0.9 | $535.50 |
| May 17 | J. Leiwant | Reviewed various emails regarding liquidity. | 0.7 | $416.50 |
| May 18 | J. Duvoisin | Reviewed May 28th presentation (4.1 hrs) Reviewed key terms related to Presentation (3.3). | 7.4 | $3,330.00 |
| May 18 | W. Hrycay | Analyzed information with R. Lee to answer questions regarding Lehman's liquidity and ██████████ presentations to the ██████████ | 1.4 | $833.00 |
| May 18 | G. Irwin | Reviewed documents in Friend 1 data room. | 1.8 | $810.00 |
| May 18 | G. Irwin | Reviewed Case Logistix documents related to marks on Lehman's ██████ Assets. | 6.0 | $2,700.00 |
| May 18 | S. Maresca | Reviewed documents in Stratify and tagged "hot docs" as appropriate. | 3.6 | $1,134.00 |
| May 18 | S. Maresca | Analyzed documents re: liquidity & cap adequacy for answers to questions re: ██████████ | 4.8 | $1,512.00 |
| May 18 | R. Patierno | Researched public docs relating to Lehman bankruptcy | 1.8 | $567.00 |
| May 18 | J. Pimbley | Attended meeting with David Morris to explain ██████████ issue. | 0.7 | $668.50 |
| May 18 | M. Vitti | Reviewed documents labeled "Hot Docs" by Jenner on Stratify. | 3.4 | $2,839.00 |
| May 19 | J. Duvoisin | Reviewed ██████ Documents (4.2); Non-Central Bank Eligible Collateral (2.7). | 6.9 | $3,105.00 |
| May 19 | S. Fliegler | Reviewed liquidity and capital adequacy documents for ██████████ memo. | 0.5 | $297.50 |
| May 19 | W. Hrycay | Provided analysis of Lehman's ██████████████████████. | 1.7 | $1,011.50 |
| May 19 | W. Hrycay | Analyzed liquidity documents for ████ of claims analysis. | 4.0 | $2,380.00 |
| May 19 | G. Irwin | Reviewed Case Logistix documents related to marks on Lehman's ██████ Assets. | 1.4 | $630.00 |
| May 19 | G. Irwin | Performed analysis related to ███. | 1.8 | $810.00 |
| May 19 | G. Irwin | Conducted analysis of Lehman's projected revenue compared to their actual revenue. | 6.0 | $2,700.00 |
| May 19 | S. Maresca | Analyzed liquidity documents for details regarding ██████████ Focused on cash capital/funding (6.8) and repo balances (1.8). Analyzed ██████████ reports, ██████████ reports, etc in preparation of ██████ outline (2.3) | 10.9 | $3,433.50 |
| May 19 | R. Mendoza | Review of documents for call re: Lehman Capital and Liquidity issues | 0.5 | $375.75 |
| May 19 | R. Patierno | Researched public documents relating to Lehman bankruptcy | 0.5 | $157.50 |
| May 19 | R. Patierno | Researched liquidity documents in Jenner SharePoint | 0.9 | $283.50 |
| May 19 | M. Vitti | Attended phone call with J. Leiwant re: leaders meeting agenda. | 0.2 | $167.00 |
| May 20 | K. Balmer | Prepared finding for memo. Read and analyzed solvency data prepared for ████ report. | 2.9 | $2,421.50 |
| May 20 | J. Duvoisin | Reviewed documents and analyzed the difference between overfunding and excess collateral (3.9); reviewed documents re: liquidity (3.2) | 7.1 | $3,195.00 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 20 | W. Hrycay | Review of documents related to Lehman's self assessment of liquidity. | 0.7 | $416.50 |
| May 20 | G. Irwin | Reviewed various ████ scenarios. | 1.8 | $810.00 |
| May 20 | J. Leiwant | Reviewed various documents re: liquidity. | 0.8 | $476.00 |
| May 20 | S. Maresca | Analyzed documents re: ████ and ████ for solvency and liquidity analysis. | 3.0 | $945.00 |
| May 20 | S. Maresca | Updated ████ graph for use in ████ outline (1.4). Prepared summary of findings re: use of term ████ and ████ in Lehman presentations (2.9) | 4.3 | $1,354.50 |
| May 20 | R. Patierno | Researched bankruptcy documents in Jenner SharePoint | 1.1 | $346.50 |
| May 20 | R. Patierno | Researched public documents relating to Lehman bankruptcy | 1.2 | $378.00 |
| May 20 | A. Pfeiffer | Analysis of liquidity credit | 2.1 | $1,753.50 |
| May 21 | T. Byhre | Attended Call with S. Rivera re: M. Vitti request for liquidity information. | 0.2 | $90.00 |
| May 21 | J. Duvoisin | Reviewed documents regarding ████ (4.0); ████ ████ (3.8). | 7.8 | $3,510.00 |
| May 21 | S. Fliegler | Reviewed liquidity analysis for call with Examiner on 5/27. | 0.7 | $416.50 |
| May 21 | W. Hrycay | Attended phone call with M. Vitti regarding ████. | 0.2 | $119.00 |
| May 21 | G. Irwin | Reviewed internal control documents. | 1.4 | $630.00 |
| May 21 | S. Maresca | Reviewed documents in Stratify system. Tagged emails re: liquidity. | 2.3 | $724.50 |
| May 21 | S. Maresca | Reviewed and revised ████ graph. Included appropriate footnotes, removed irrelevant ones (1.3). Reviewed entire ████ outline and checked/revised document to include appropriate, accurate citations. (4.0) | 5.3 | $1,669.50 |
| May 21 | R. Patierno | Researched bankruptcy documents on Jenner SharePoint | 0.6 | $189.00 |
| May 21 | R. Patierno | Researched public documents relating to Lehman bankruptcy | 1.3 | $409.50 |
| May 21 | S. Rivera | Attended Call with T. Byhre regarding M. Vitti request for liquidity information. | 0.2 | $119.00 |
| May 21 | M. Vitti | Drafted deliverable for upcoming presentation at Jenner re: ████ | 2.0 | $1,670.00 |
| May 22 | J. Duvoisin | Attended call with R. Mendoza regarding liquidity and capital structure of Lehman | 1.7 | $765.00 |
| May 22 | J. Duvoisin | Prepared for call with R. Mendoza. Reviewed questions re: ████. | 2.5 | $1,125.00 |
| May 22 | S. Fliegler | Attended call with M. Hankin regarding ████ review for Examiner on 5/27. | 0.4 | $238.00 |
| May 22 | S. Fliegler | Attended meeting with M. Vitti, W. Hrycay regarding analysis of ████ scenarios. | 0.6 | $357.00 |
| May 22 | S. Fliegler | Attended meeting with M. Vitti, W. Hrycay regarding analysis of ████. | 0.9 | $535.50 |
| May 22 | S. Fliegler | Attended internal call with R. Mendoza regarding liquidity and capital structure at Lehman. | 1.7 | $1,011.50 |
| May 22 | W. Hrycay | Debriefed with S. Fliegler regarding liquidity call. | 0.2 | $119.00 |
| May 22 | W. Hrycay | Prepared for call regarding liquidity issues. | 0.4 | $238.00 |
| May 22 | W. Hrycay | Attended call with M. Vitti and S. Fliegler regarding Lehman's liquidity issues. | 1.5 | $892.50 |
| May 22 | G. Irwin | Reviewed analysis of ████. | 0.2 | $90.00 |
| May 22 | G. Irwin | Reviewed bios of Lehman executives. | 0.9 | $405.00 |
| May 22 | G. Irwin | Reviewed Stratify documents regarding Internal controls. | 2.7 | $1,215.00 |
| May 22 | S. Maresca | Attended call with R. Mendoza regarding liquidity and capital structure of Lehman. | 1.7 | $535.50 |
| May 22 | S. Maresca | Analyzed documents for better team understanding of the use of ████ in reference to investment banking industry. | 2.1 | $661.50 |
| May 22 | R. Mendoza | Attended Conference Call w/Seth Fliegler & others to discuss Lehman Liquidity & Capital document review. | 1.7 | $1,419.50 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 22 | R. Patierno | Researched bankruptcy documents on Jenner SharePoint | 0.4 | $126.00 |
| May 22 | J. Pimbley | Attended part of Team 2 call (0.1); conversations with M. Vitti regarding liquidity discussion for May 27 at Jenner (0.5). | 0.6 | $573.00 |
| May 22 | M. Vitti | Attended calls with J. Pimbley re: liquidity disclosure requirements (0.5); Attended call with multiple people within Jenner and J Pimbley and D. Morris re: liquidity disclosure requirements (1.3); Attended call with S. Fliegler and B. Hrycay re: liquidity | 3.6 | $3,006.00 |
| May 22 | M. Vitti | Drafted deliverable for upcoming presentation at Jenner re: ██████. | 4.2 | $3,507.00 |
| May 23 | M. Vitti | Drafted deliverable for upcoming presentation at Jenner re: ██████. | 4.0 | $3,340.00 |
| May 24 | S. Fliegler | Analyzed ████████s for █████████ presentation for Examiner on 5/27. | 2.6 | $1,547.00 |
| May 24 | W. Hrycay | Developed slides for liquidity and ████████ presentation. | 2.6 | $1,547.00 |
| May 24 | M. Vitti | Drafted deliverable for upcoming presentation at Jenner re: ██████. | 5.0 | $4,175.00 |
| May 25 | K. Balmer | Researched and reviewed related case documents  re: solvency issues. | 0.4 | $334.00 |
| May 25 | W. Hrycay | Reviewed and added to liquidity presentation regarding l██████ issues. | 2.2 | $1,309.00 |
| May 25 | M. Vitti | Drafted deliverable for upcoming presentation at Jenner re: ██████. | 6.5 | $5,427.50 |
| May 26 | K. Balmer | Reviewed emails re: liquidity power point presentation, questions related to ██████ interview, and support for solvency team. | 0.3 | $250.50 |
| May 26 | K. Balmer | Reviewed emails and documents attached; multiple document requests with counsel; responded to A. Warren re: general ledger data requests. | 1.2 | $1,002.00 |
| May 26 | K. Balmer | Reviewed accounting summary, email lists re: Lehman acctg, E&Y earnings speech, news articles re: Lehman litigation, and liquidity. | 1.6 | $1,336.00 |
| May 26 | J. D'Almeida | Prepared deliverables list (1.5), reviewed liquidity presentation for Examiner (1.6). | 3.1 | $2,325.00 |
| May 26 | J. D'Almeida | Reviewed liquidity documents (3.1), reviewed actual v budget files prepared by Lehman (3.2). | 6.3 | $4,725.00 |
| May 26 | J. Duvoisin | Reviewed Liquidity Presentation. | 1.2 | $540.00 |
| May 26 | J. Duvoisin | Attended call to discuss liquidity Document. | 2.3 | $1,035.00 |
| May 26 | J. Duvoisin | Reviewed documents regarding Excess Collateral and related topics. | 3.7 | $1,665.00 |
| May 26 | S. Fliegler | Attended meeting with M. Vitti and J. Pimbley regarding liquidity and ██████ presentation. | 2.3 | $1,368.50 |
| May 26 | S. Fliegler | Prepared, revised and edited liquidity presentation for Examiner. | 2.6 | $1,547.00 |
| May 26 | S. Fliegler | Analyzed ECB funding and funding through Bankhaus for liquidity presentation. | 2.7 | $1,606.50 |
| May 26 | W. Hrycay | Analyzed open issues for liquidity and ████████ presentation. | 3.9 | $2,320.50 |
| May 26 | S. Maresca | Researched for comments made by Chairman Cox re: ██████. | 1.8 | $567.00 |
| May 26 | S. Maresca | Attend call with M. Vitti, J. Pimbley, S. Fliegler, W. Hrycay, re: liquidity presentation. | 2.3 | $724.50 |
| May 26 | R. Patierno | Researched documents relating to Lehman bankruptcy | 1.3 | $409.50 |
| May 26 | M. Vitti | Attended call with J. Pimbley, S. Fliegler, B. Hrycay, J. Duvoisin and S. Maresca re: upcoming ████████ presentation. | 2.3 | $1,920.50 |
| May 26 | M. Vitti | Drafted deliverable for upcoming presentation at Jenner re: ██████. | 6.9 | $5,761.50 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 26 | S. Wilyamowsky | Created a spreadsheet to view the ███████ assumptions over time. | 4.8 | $1,512.00 |
| May 27 | K. Balmer | Reviewed emails re: Jenner and D&P document requests, systems access, Rudofker interview, E&Y, compensation, organization charts, and responses. | 0.8 | $668.00 |
| May 27 | J. D'Almeida | Reviewed liquidity documents. | 1.1 | $825.00 |
| May 27 | J. D'Almeida | Attended liquidity presentation w/ Examiner via phone w/ P Marcus, M Vitti, J Pimbley. | 1.6 | $1,200.00 |
| May 27 | J. Duvoisin | Reviewed World Indexes (2.6), Excess Collateral documents (4.1) and Collateral Types (1.3). | 8.0 | $3,600.00 |
| May 27 | S. Fliegler | Attended debriefing meeting with M. Vitti regarding liquidity and ███████ presentation. | 0.3 | $178.50 |
| May 27 | S. Fliegler | Summarized findings from liquidity and ███████ analyses. | 1.9 | $1,130.50 |
| May 27 | S. Fliegler | Reviewed liquidity and capital adequacy documents and hot docs on Stratify. | 2.1 | $1,249.50 |
| May 27 | W. Hrycay | Attended call regarding outstanding ███████ issues. | 1.6 | $952.00 |
| May 27 | W. Hrycay | Analyzed issues related to ███████ and collateral. | 3.1 | $1,844.50 |
| May 27 | J. Lasker | Reviewed the purchase price allocation of JP Morgan's acquisition of Bear Stearns regarding intangible assets. | 1.2 | $378.00 |
| May 27 | S. Maresca | Analyzed and researched ███████ as a balance sheet item (3.0). Researched the balance of Lehman's ███████ as of ███████ (1.2) | 4.2 | $1,323.00 |
| May 27 | R. Patierno | Researched public documents relating to Lehman bankruptcy | 1.6 | $504.00 |
| May 27 | J. Pimbley | Attended call with P. Marcus to discuss Team 3 aspect of ███████ presentation. | 0.3 | $286.50 |
| May 27 | M. Vitti | Analyzed interrelationship between liquidity and risk management topics. | 0.9 | $751.50 |
| May 27 | M. Vitti | Planned engagement for next steps and deliverables. | 1.0 | $835.00 |
| May 27 | M. Vitti | Debriefed from meeting with Jenner re: ███████. | 1.5 | $1,252.50 |
| May 27 | M. Vitti | Attended meeting at Jenner re: ███████ | 1.6 | $1,336.00 |
| May 27 | M. Vitti | Prepared for meeting at Jenner re: ███████. | 4.0 | $3,340.00 |
| May 27 | S. Wilyamowsky | Created a spreadsheet to view the ███████ assumptions over time. | 2.8 | $882.00 |
| May 28 | K. Balmer | Reviewed emails re: financial data, disclosures, Essbase access, training setup, and Factbook data. | 0.2 | $167.00 |
| May 28 | K. Balmer | Reviewed documents in accounting file identified by other teams, CSE rules and other issues, back testing emails and changes to equity requirements. | 0.3 | $250.50 |
| May 28 | J. Duvoisin | Reviewed documents regarding Excess Collateral (1.6) and ███████ (4.9). | 6.5 | $2,925.00 |
| May 28 | S. Fliegler | Reviewed liquidity and capital adequacy documents. | 2.4 | $1,428.00 |
| May 28 | W. Hrycay | Analyzed ███████ issues. | 2.5 | $1,487.50 |
| May 28 | G. Irwin | Reviewed documents related to Lehman's ███████ from Case Logistix. | 5.5 | $2,475.00 |
| May 28 | R. Patierno | Researched documents relating to Lehman bankruptcy | 0.8 | $252.00 |
| May 28 | A. Pfeiffer | Reviewed Liquidity presentation for Team 4 (1.0); reviewed documents re: CSC rules and equity requirements (.9). | 1.9 | $1,586.50 |
| May 28 | Z. Saeed | Sent email to J. D'Almeida to look at particular docs that were new. | 0.2 | $90.00 |
| May 28 | Z. Saeed | Reviewed new documents uploaded. | 0.6 | $270.00 |
| May 29 | K. Balmer | Reviewed new documents re: compensation. | 0.2 | $167.00 |
| May 29 | J. Duvoisin | Reviewed summary of Findings (4.2) and other documents of interest in Case Logistix(1.1) | 5.3 | $2,385.00 |
| May 29 | W. Hrycay | Reviewed documents related to outstanding liquidity issues, including sources of assumptions for ███████. | 3.4 | $2,023.00 |

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 29 | G. Irwin | Conducted analysis of ███████ on Lehman's ███████████████ Portfolio. | 6.9 | $3,105.00 |
| May 29 | R. Patierno | Researched public documents relating to Lehman bankruptcy | 0.7 | $220.50 |
| May 29 | Z. Saeed | Reviewed daily document production. | 0.2 | $90.00 |
| Total for Matter #1200: Liquidity, Credit, other Financial Analysis | | | 2,568.8 | $1,439,581.00 |
| | | Less 10% Discount | | ($143,958.10) |
| | | Discounted Fees for Matter #1200: Liquidity, Credit, other Financial Analysis | | $1,295,622.90 |

DUFF & PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 8 | E. Laykin | Non-Working Travel time to New York from Los Angeles for meetings. | 6.0 | $4,830.00 |
| February 9 | J. Leiwant | Non working travel time RT from Morristown to NYC for internal meetings. | 3.4 | $1,972.00 |
| February 9 | M. Vitti | Non-Working Travel from NJ to NY for internal meetings. | 0.8 | $644.00 |
| February 10 | M. Daley | Non-Working Travel time from Chicago to New York relating to meeting with Jenner. | 3.0 | $2,415.00 |
| February 10 | E. Laykin | Non-Working Travel time returning from New York to Los Angeles. | 7.0 | $5,635.00 |
| February 10 | J. Leiwant | Non-Working travel time RT from Morristown to NYC For meetings. | 3.4 | $1,972.00 |
| February 10 | M. Vitti | Non-Working Travel from NJ to NY for meeting at Jenner. | 1.2 | $966.00 |
| February 18 | M. Vitti | Non-Working Travel from NJ to NY for meeting at Jenner. | 0.8 | $644.00 |
| February 26 | E. Laykin | Non-Working Travel from LA to NYC for on-site work. | 3.0 | $2,415.00 |
| February 27 | M. Daley | Non-Working Travel time returning to Chicago following meeting with Alvarez. | 2.0 | $1,610.00 |
| February 27 | E. Laykin | Non-Working Travel time from NY to LA after on-site work. | 4.0 | $3,220.00 |
| March 15 | C. Morgan | Non-Working Travel time from Houston to New York for onsite work relating to systems review. | 2.3 | $1,334.00 |
| March 16 | E. Laykin | Non-Working Travel time from LA to NYC for on-site work at Lehman. | 6.0 | $4,830.00 |
| March 16 | J. Leiwant | Non-Working Travel time RT from Morristown to NYC for meetings at Alvarez | 4.8 | $2,784.00 |
| March 19 | E. Laykin | Non-Working Travel time from NYC to LA after on-site work at Lehman. | 3.0 | $2,415.00 |
| March 23 | E. Laykin | Non-Working Travel time returning to Los Angeles after on-site work. | 6.0 | $4,830.00 |
| March 23 | C. Morgan | Non-Working Travel time from Houston to New York for onsite work. | 2.3 | $1,334.00 |
| March 24 | M. Daley | Non-Working Travel time from Chicago to New York for onsite work. | 3.0 | $2,415.00 |
| March 25 | M. Daley | Non-Working Travel time returning to Chicago from New York | 2.0 | $1,610.00 |
| March 25 | C. Joshi | Non Working Travel time relating to Lehman site | 0.8 | $464.00 |
| March 25 | E. Laykin | Non Working Travel time relating to travel to LA from NY. | 2.0 | $1,610.00 |
| March 25 | J. Leiwant | Non-Working Travel time RT from Morristown to NYC for meetings at Jenner. | 2.0 | $1,160.00 |
| March 26 | C. Joshi | Non-Working Travel time from NYC to Chicago after on-site work. | 6.0 | $3,480.00 |
| March 26 | M. Vitti | Non-Working Travel - RT drive to New York for meetings. | 1.1 | $885.50 |
| March 29 | C. Joshi | Non-Working Travel time from Chicago to NYC for on-site work. | 9.0 | $5,220.00 |
| March 29 | E. Laykin | Non-Working Travel time from LA to NYC for on-site work. | 4.0 | $3,220.00 |
| March 29 | C. Morgan | Non-Working Travel time from Houston to New York for onsite work relating to systems review. | 2.3 | $1,334.00 |
| March 30 | C. Joshi | Non-Working Travel time from NYC to Chicago after on-site work. | 3.6 | $2,088.00 |
| April 1 | E. Laykin | Non-working travel NYC – LA after on-site work at Lehman. | 7.0 | $5,845.00 |
| April 3 | C. Morgan | Non-Working Travel time from returning to Houston from New York. | 9.4 | $5,593.00 |
| April 4 | C. Joshi | Non working travel from New York to Chicago. | 2.8 | $1,666.00 |
| April 5 | C. Morgan | Non-Working Travel time from Houston to New York for onsite work relating to systems review. | 6.2 | $3,689.00 |
| April 6 | C. Joshi | Non Working Travel to New York from Chicago | 4.5 | $2,677.50 |
| April 8 | E. Laykin | Non-working travel LA - NYC for on-site work at Lehman. | 6.0 | $5,010.00 |
| April 9 | C. Joshi | Non Working travel to Chicago from New York. | 4.0 | $2,380.00 |
| April 9 | E. Laykin | Non-working travel NYC – LA after on-site work at Lehman. | 6.0 | $5,010.00 |
| April 9 | C. Morgan | Non-Working Travel time from returning to Houston from New York. | 6.2 | $3,689.00 |

DUFF & PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 12 | C. Morgan | Non-Working Travel time from Houston to New York for onsite work. | 6.2 | $3,689.00 |
| April 13 | C. Joshi | Non Working travel from Chicago to New York. | 4.2 | $2,499.00 |
| April 15 | C. Joshi | Non Working Travel to Kristie Wong interview. | 0.5 | $297.50 |
| April 16 | C. Joshi | Non working travel from New York to Chicago. | 6.0 | $3,570.00 |
| April 16 | C. Morgan | Non-Working Travel time from returning to Houston from New York. | 5.8 | $3,451.00 |
| April 16 | M. Vitti | Non-working travel to NYC for Vecchio interview. | 3.0 | $2,505.00 |
| April 20 | C. Joshi | Non working travel to the Lehman offices in New York. | 1.0 | $595.00 |
| April 20 | C. Joshi | Non Working travel to New York from Chicago. | 2.3 | $1,368.50 |
| April 20 | C. Morgan | Non-Working Travel time from Houston to New York for onsite work. | 6.8 | $4,046.00 |
| April 22 | E. Laykin | Non-working travel LA - NYC for on-site work at Lehman. | 6.0 | $5,010.00 |
| April 22 | M. Vitti | Non-working travel to NYC for Jenner status update meeting. | 2.2 | $1,837.00 |
| April 23 | C. Joshi | Non working travel to Chicago from New York. | 4.5 | $2,677.50 |
| April 24 | C. Morgan | Non-Working Travel time from returning to Houston from New York. | 5.1 | $3,034.50 |
| April 26 | C. Morgan | Non-Working Travel time from Houston to New York for onsite work. | 4.5 | $2,677.50 |
| April 27 | E. Laykin | Non-working Travel from NY to Los Angeles re: return from on-site work for Lehman Matter | 6.0 | $5,010.00 |
| April 28 | J. Arcy | Non-working travel to New York from Florida for team meetings. | 3.0 | $2,505.00 |
| April 29 | C. Joshi | Non-working travel from Lehman offices to Duff & Phelps office for meetings. | 0.2 | $119.00 |
| April 29 | M. Vitti | Non-working travel time to NYC for meeting at Jenner. | 2.0 | $1,670.00 |
| April 30 | J. Arcy | Non-working travel time to Florida from New York after team meeting. | 3.0 | $2,505.00 |
| April 30 | I. Lunderskov | Non-Working Travel from Chicago to NYC for on-site work at Lehman in support of Team 3. | 4.5 | $1,417.50 |
| April 30 | C. Morgan | Non-Working Travel time from returning to Houston from New York. | 6.4 | $3,808.00 |
| May 1 | I. Lunderskov | Non-working travel time to hotel from airport on-site in NYC | 0.7 | $220.50 |
| May 3 | E. Laykin | Non-working travel from LA to NYC for on-site work on Lehman Matter | 5.7 | $4,759.50 |
| May 4 | A. Fleming | Non-working travel time from Chicago to New York to work on team 3 deliverable to Jenner. | 2.3 | $1,035.00 |
| May 4 | C. Joshi | Non Working Travel time from Chicago to New York. | 2.7 | $1,606.50 |
| May 4 | C. McShea | Non-working travel time to New York re: working on-site at Lehman. | 4.2 | $1,890.00 |
| May 4 | C. Morgan | Non-Working Travel time from Houston to New York for onsite work. | 5.9 | $3,510.50 |
| May 5 | C. Morgan | Non-working travel. | 1.4 | $833.00 |
| May 6 | M. Daley | Non-working travel to New York from Chicago for meetings. | 3.0 | $2,505.00 |
| May 6 | M. Vitti | Non-working travel in excess commute to Jenner's office in NYC. | 1.2 | $1,002.00 |
| May 7 | C. Joshi | Non working travel from NY to Chicago. | 3.4 | $2,023.00 |
| May 7 | J. Leiwant | Non-Working Travel time round trip from Morristown to New York for Team Leaders meeting. | 3.6 | $2,142.00 |
| May 7 | C. Morgan | Non-Working Travel time from returning to Houston from New York. | 6.5 | $3,867.50 |
| May 7 | M. Vitti | Non-working travel in excess commute for meetings in NYC. | 2.9 | $2,421.50 |
| May 8 | L. Blasi | Non-working travel from New York to London. | 8.0 | $4,760.00 |
| May 8 | M. Daley | Non-working travel to Chicago after being in New York for meetings. | 2.0 | $1,670.00 |
| May 8 | A. Fleming | Non-working travel time during return to Chicago from New York. | 3.5 | $1,575.00 |
| May 8 | E. Laykin | Non-working travel time from NYC to LA re: return from on-site work for Lehman Matter | 7.0 | $5,845.00 |

DUFF & PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 8 | I. Lunderskov | Non-working travel time during return to Chicago from NYC offices (5.0) | 5.0 | $1,575.00 |
| May 8 | R. Maxim | Non-working travel flight to returning to San Francisco from New York | 6.0 | $4,800.00 |
| May 8 | C. McShea | Non-working travel time from New York to Chicago. | 3.0 | $1,350.00 |
| May 10 | C. Morgan | Non-Working Travel time from Houston to New York for onsite work. | 5.0 | $2,975.00 |
| May 11 | L. Blasi | Non-working travel from London to New York. | 8.0 | $4,760.00 |
| May 11 | A. Fleming | Non-working travel from Chicago to New York to work on team 3 deliverables. | 3.1 | $1,395.00 |
| May 11 | C. Joshi | Non Working travel from Chicago to NY. | 2.7 | $1,606.50 |
| May 11 | I. Lunderskov | Non-working travel time to New York from Chicago for on-site systems and data work for Team 3. | 4.8 | $1,512.00 |
| May 11 | C. McShea | Non-Working travel time to New York for the Data Management & Technology team on-site at the Lehman offices | 5.3 | $2,385.00 |
| May 13 | C. Joshi | Non working travel from NYC to Chicago | 4.0 | $2,380.00 |
| May 13 | I. Lunderskov | Non-working travel time during travel from New York City after on-site work. | 4.6 | $1,449.00 |
| May 13 | C. McShea | Non-working travel time during return to Chicago, Il. | 4.3 | $1,935.00 |
| May 14 | L. Blasi | Non working travel from New York to London. | 8.0 | $4,760.00 |
| May 14 | A. Fleming | Non working travel from New York to Chicago. | 3.0 | $1,350.00 |
| May 15 | C. Morgan | Non-Working Travel time from returning to Houston from New York. | 5.2 | $3,094.00 |
| May 17 | A. Fleming | Non working travel from Chicago to New York to work on team 3 deliverables. | 3.2 | $1,440.00 |
| May 17 | C. Morgan | Non-Working Travel time from Houston to New York for onsite work. | 6.0 | $3,570.00 |
| May 17 | J. Thompson | Non-working traveling from Chicago to New York for meetings and to work Team 3. | 4.0 | $2,380.00 |
| May 18 | I. Lunderskov | Non-working travel time to New York from Chicago for on-site work at Lehman. | 5.8 | $1,827.00 |
| May 19 | M. Daley | Non-working travel to New York from Chicago for meetings. | 3.1 | $2,588.50 |
| May 19 | A. Fleming | Non-working travel from New York to Chicago after working on team 3 deliverables. | 3.0 | $1,350.00 |
| May 19 | C. Joshi | Traveled for leadership meeting for team 2. | 0.2 | $119.00 |
| May 19 | J. Leiwant | Non-Working Travel round trip from Morristown to New York City for Team Leaders meeting. | 3.7 | $2,201.50 |
| May 19 | R. Maxim | Non-working travel from NY to San Francisco for meetings and onsite work. | 2.3 | $1,840.00 |
| May 20 | M. Daley | Non-working travel to Chicago after being in New York for meetings. | 3.5 | $2,922.50 |
| May 21 | C. Joshi | Non working travel from NY to Chicago. | 4.5 | $2,677.50 |
| May 21 | J. Leiwant | Non-working travel time round trip from Morristown to New York City for meetings. | 2.9 | $1,725.50 |
| May 21 | J. Thompson | Non-working travel time returning from New York to Chicago. | 4.0 | $2,380.00 |
| May 22 | I. Lunderskov | Non-working travel time returning to Chicago from New York City (4.3) | 4.3 | $1,354.50 |
| May 22 | C. Morgan | Non-Working Travel time from returning to Houston from New York. | 5.7 | $3,391.50 |
| May 25 | M. Goering | Non-Working travel from Chicago to LA including transportation to hotel. | 6.0 | $1,890.00 |
| May 25 | C. Morgan | Non-Working Travel time from Houston to New York for onsite work. | 5.9 | $3,510.50 |
| May 26 | A. Fleming | Non working travel from Chicago to New York to work on team 3 deliverables. | 3.6 | $1,620.00 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| May 26 | E. Laykin | Non-Working Travel time from LA to NY re: on-site Lehman Matter work | 6.0 | $5,010.00 |
| May 26 | I. Lunderskov | Non-working travel time to New York from Chicago to work onsite at Lehman (5.0). | 5.0 | $1,575.00 |
| May 26 | R. Maxim | Non-working travel from Sacramento to JFK (redeye departed May 26, arrived May 27) for meetings and on-site work. | 3.2 | $2,560.00 |
| May 26 | C. McShea | Non-Working travel time to New York for the Data Management & Technology team on-site at the Lehman offices. | 6.3 | $2,835.00 |
| May 27 | M. Daley | Non-working travel to Chicago from New York for meetings with client and staff. | 3.5 | $2,922.50 |
| May 27 | R. Maxim | Attended meeting with P. Ramesh regarding the ███████ deliverable and workplan. | 3.2 | $2,560.00 |
| May 27 | M. Vitti | Non-working travel in excess commute to NYC for meeting at Jenner. | 2.6 | $2,171.00 |
| May 28 | A. Fleming | Non working travel from New York to Chicago, return trip home. | 3.3 | $1,485.00 |
| May 29 | M. Goering | Non Working Travel from LA to Chicago | 6.0 | $1,890.00 |
| May 29 | I. Lunderskov | Non-working travel time returning to Chicago from New York City (5.5) | 5.5 | $1,732.50 |
| May 29 | R. Maxim | Non-working travel from NY Office to JFK. | 1.7 | $1,360.00 |
| May 29 | C. McShea | Non-working travel time during return to Chicago. | 5.2 | $2,340.00 |
| May 29 | C. Morgan | Non-Working Travel time from returning to Houston from New York. | 4.7 | $2,796.50 |
| May 30 | R. Maxim | Non-working travel from JFK to Sacramento. | 0.6 | $480.00 |
| May 31 | A. Busse | Non working travel from Chicago to NY. | 6.0 | $1,890.00 |
| Total for Matter #1300: Non-Working Travel Time | | | 500.6 | $308,576.00 |
| | | Less 10% Discount | | ($30,857.60) |
| | | Discounted Fees for Matter #1300: Non-Working Travel Time | | $277,718.40 |

DUFF & PHELPS

Matter #1400: Project Infrastructure

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 10 | N. Patterson | Attended demo of time keeping system | 0.4 | $174.00 |
| February 11 | N. Patterson | Attended demo of time keeping system | 1.7 | $739.50 |
| February 12 | N. Patterson | Attended demo of time keeping system | 1.0 | $435.00 |
| February 16 | M. Daley | Review and implementation of engagement protocols | 3.9 | $3,139.50 |
| February 17 | M. Daley | Review of internal memo regarding engagement protocols | 2.0 | $1,610.00 |
| February 20 | K. Caputo | Address billing application issues | 1.1 | $792.00 |
| February 24 | D. Eliades | Implementation of Global Directory security mechanisms | 2.0 | $870.00 |
| February 24 | C. Morgan | Time management system research | 1.4 | $812.00 |
| February 25 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols | 1.6 | $1,152.00 |
| February 25 | D. Eliades | Development of Time and Task Management systems | 9.0 | $3,915.00 |
| February 26 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols | 2.1 | $1,512.00 |
| February 26 | K. Caputo | Review and prepare emails and discussions with professionals re: risk management role and responsibilities | 3.8 | $2,736.00 |
| February 26 | M. Daley | Participate in internal planning calls and execute on project management initiatives including engagement protocol requirements, blackberry security.  Review docs relating to Lehman financial systems. | 2.5 | $2,012.50 |
| February 26 | D. Eliades | Development of Time and Task Management systems | 7.5 | $3,262.50 |
| February 27 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols;  billing application modifications | 0.7 | $504.00 |
| February 27 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols;  risk management role and responsibilities; evaluation of MS Project | 0.8 | $576.00 |
| February 27 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols modifications | 1.1 | $792.00 |
| February 27 | D. Eliades | Development of Time and Task Management systems | 6.0 | $2,610.00 |
| February 28 | K. Caputo | Review and prepare emails and discussions with professionals re: risk management role and responsibilities; IT issues; email protocol; engagement protocols | 0.6 | $432.00 |
| February 28 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols;  risk management role and responsibilities | 0.7 | $504.00 |
| February 28 | C. Morgan | Internal telephone call regarding review of project mgmt tools | 1.1 | $638.00 |
| March 2 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols;  risk management role and responsibilities | 1.1 | $792.00 |
| March 2 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols; billing application modifications | 3.1 | $2,232.00 |
| March 2 | D. Eliades | Development of Time and Task Management systems | 8.0 | $3,480.00 |
| March 2 | C. Morgan | Roll out of full disk encryption for Lehman team members | 4.8 | $2,784.00 |
| March 2 | M. Petrich | Management of all Lehman project team IT security policies. | 10.0 | $7,200.00 |
| March 3 | K. Caputo | Review and prepare emails and discussions with professionals re: billing application modifications | 1.9 | $1,368.00 |
| March 3 | K. Caputo | Review and prepare emails and discussions with professionals re: risk management role and responsibilities | 5.2 | $3,744.00 |
| March 3 | D. Eliades | Development of Time and Task Management systems | 7.5 | $3,262.50 |
| March 3 | C. Joshi | Implemented of Global Directory security mechanisms | 1.0 | $580.00 |
| March 3 | C. Morgan | Roll out of full disk encryption for Lehman team members | 2.0 | $1,160.00 |
| March 3 | M. Petrich | Management of all IT infrastructure that is required by Lehman project team. | 10.0 | $7,200.00 |
| March 4 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols | 1.3 | $936.00 |

DUFF & PHELPS

Matter #1400: Project Infrastructure

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 4 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols;  risk management role and responsibilities | 6.4 | $4,608.00 |
| March 4 | D. Eliades | Development of Time and Task Management systems | 9.0 | $3,915.00 |
| March 4 | C. Joshi | Finalized structure of Global Directory for implementation | 0.3 | $174.00 |
| March 4 | C. Joshi | Implementation of Global Directory Structure | 0.7 | $406.00 |
| March 4 | C. Joshi | Organized engagement protocol documents, process, and files for transition | 2.0 | $1,160.00 |
| March 4 | C. Joshi | Implementation of Global Directory security mechanisms | 4.7 | $2,726.00 |
| March 4 | C. Morgan | Review emails | 4.3 | $2,494.00 |
| March 4 | M. Petrich | Management of all software evaluation and purchases by Lehman project team. | 10.0 | $7,200.00 |
| March 5 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols;  risk management role and responsibilities | 1.8 | $1,296.00 |
| March 5 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols;  risk management role and responsibilities | 2.5 | $1,800.00 |
| March 5 | D. Eliades | Development of Time and Task Management systems | 6.0 | $2,610.00 |
| March 5 | C. Joshi | Implementation of Global Directory security mechanisms | 9.0 | $5,220.00 |
| March 5 | C. Morgan | Prepare emails | 2.8 | $1,624.00 |
| March 5 | N. Patterson | Reviewed discussions with professionals re: engagement protocols;  risk management role and responsibilities and creation of tracking database | 0.9 | $391.50 |
| March 5 | M. Petrich | Management of the automation around the on-boarding process of a Lehman project team member. | 10.0 | $7,200.00 |
| March 6 | K. Caputo | Review and prepare emails and discussions with professionals re: risk management role and responsibilities | 0.4 | $288.00 |
| March 6 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols | 1.3 | $936.00 |
| March 6 | D. Eliades | Development of Time and Task Management systems | 12.0 | $5,220.00 |
| March 6 | N. Patterson | Reviewed engagement protocol presentation and discussed creation of tracking database | 0.5 | $217.50 |
| March 6 | N. Patterson | Updated  engagement protocol tracking sheet and called IT for Security status update | 1.2 | $522.00 |
| March 6 | M. Petrich | Management of the internal and external access to all computing resources required by the Lehman project team. | 10.0 | $7,200.00 |
| March 9 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols;  over-the-wall protocol | 0.9 | $648.00 |
| March 9 | K. Caputo | Review and prepare emails and discussions with professionals re: billing application; engagement protocols;  risk management role and responsibilities | 1.9 | $1,368.00 |
| March 9 | D. Eliades | Development of Time and Task Management systems | 4.0 | $1,740.00 |
| March 9 | C. Joshi | Completed engagement protocol session | 3.8 | $2,204.00 |
| March 9 | S. Maresca | Assisted in the development and testing of a time management system. | 1.7 | $518.50 |
| March 9 | N. Patterson | Reviewed and prepared emails and discussions with professionals re: engagement protocols | 1.2 | $522.00 |
| March 9 | M. Petrich | Development and testing of core time keeping application for Lehman project team. | 4.0 | $2,880.00 |
| March 10 | K. Caputo | Review and prepare emails and discussions with professionals and management  re: engagement protocols;  risk management role and responsibilities | 1.5 | $1,080.00 |
| March 10 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols;  billing application modifications | 1.6 | $1,152.00 |
| March 10 | D. Eliades | Implementation of Global Directory security mechanisms | 1.0 | $435.00 |

DUFF & PHELPS

Matter #1400: Project Infrastructure

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| March 10 | S. Maresca | Assisted in the development and testing of a time management system. | 0.8 | $244.00 |
| March 10 | C. Morgan | Review documents | 3.3 | $1,914.00 |
| March 10 | C. Morgan | Solvency analysis | 3.5 | $2,030.00 |
| March 10 | M. Petrich | Development and testing of core time keeping application for Lehman project team. | 4.0 | $2,880.00 |
| March 11 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols; risk management role and responsibilities; billing application | 2.3 | $1,656.00 |
| March 11 | K. Caputo | Review and prepare emails and discussions with professionals re: engagement protocols; risk management role and responsibilities; billing application. | 2.3 | $1,656.00 |
| March 11 | D. Eliades | Implementation of Global Directory security mechanisms | 4.0 | $1,740.00 |
| March 11 | C. Joshi | Implementation of Global Directory security mechanisms | 0.7 | $406.00 |
| March 11 | C. Morgan | Review emails | 0.7 | $406.00 |
| March 11 | C. Morgan | Email review | 5.4 | $3,132.00 |
| March 11 | M. Petrich | Implementation and testing of enhancements for time keeping application. | 2.0 | $1,440.00 |
| March 12 | K. Caputo | Review and prepare emails and discussions with professionals re: risk management role and responsibilities | 1.7 | $1,224.00 |
| March 12 | K. Caputo | Review and prepare emails and discussions with professionals and management  re: risk management role and responsibilities | 1.8 | $1,296.00 |
| March 12 | D. Eliades | Implementation of Global Directory security mechanisms | 4.0 | $1,740.00 |
| March 12 | C. Morgan | Roll out of full disk encryption for Lehman team members | 3.1 | $1,798.00 |
| March 12 | N. Patterson | Update of engagement protocol tracking database | 1.1 | $478.50 |
| March 12 | N. Patterson | Reviewed and prepared emails and discussions with professionals re: engagement protocols and update of tracking database | 1.2 | $522.00 |
| March 12 | M. Petrich | Management of roll out process for full disk encryption for Lehman team members | 8.0 | $5,760.00 |
| March 13 | K. Caputo | Review and prepare emails and discussions with professionals and management  re: engagement protocols; risk management role | 1.5 | $1,080.00 |
| March 13 | K. Caputo | Review and prepare emails and discussions with professionals and management  re: engagement protocols;  risk management role and responsibilities; IT applications (SharePoint) | 1.6 | $1,152.00 |
| March 13 | D. Eliades | Implementation of Global Directory security mechanisms | 1.0 | $435.00 |
| March 13 | C. Morgan | Roll out of full disk encryption for Lehman team members | 1.4 | $812.00 |
| March 13 | M. Petrich | Management of roll out process for full disk encryption for Lehman team members | 2.0 | $1,440.00 |
| March 16 | K. Caputo | Review and prepare emails and discussions with professionals and management re: engagement protocols; risk management role and responsibilities; billing application | 0.4 | $288.00 |
| March 16 | K. Caputo | Review and prepare emails and discussions with professionals and management  re: engagement protocols;  risk management role and responsibilities; IT issues | 5.2 | $3,744.00 |
| March 16 | D. Eliades | Troubleshooting and fixing application bugs | 1.0 | $435.00 |
| March 16 | S. Maresca | Assisted in the development and testing of a time management system. Assisted with initial troubleshooting. | 1.1 | $335.50 |
| March 16 | N. Patterson | Update of engagement protocol tracking database | 0.3 | $130.50 |
| March 16 | N. Patterson | Reviewed and prepared emails and discussions with professionals re: engagement protocols and update of tracking database | 0.8 | $348.00 |
| March 17 | K. Caputo | Review and prepare emails and discussions with professionals and management  re: engagement protocols; risk management role and responsibilities; billing application | 0.4 | $288.00 |

DUFF & PHELPS

Matter #1400: Project Infrastructure

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 17 | K. Caputo | Review billing applications; develop and implement engagement protocols protocol | 3.9 | $2,808.00 |
| March 17 | D. Eliades | Troubleshooting and fixing application bugs | 2.0 | $870.00 |
| March 17 | S. Maresca | Prepared TTM demonstration slide deck. | 1.6 | $488.00 |
| March 18 | K. Caputo | Review billing applications; develop and implement engagement protocols protocol | 1.3 | $936.00 |
| March 18 | D. Eliades | Troubleshooting and fixing application bugs | 2.0 | $870.00 |
| March 18 | C. Morgan | Roll out of full disk encryption for Lehman team members | 1.3 | $754.00 |
| March 18 | N. Patterson | Participated in discussion with IT regarding status of system security | 1.5 | $652.50 |
| March 19 | K. Caputo | Internal discussions re: develop and implement engagement protocols protocol | 0.4 | $288.00 |
| March 19 | K. Caputo | Develop and implement engagement protocols protocol | 5.9 | $4,248.00 |
| March 19 | D. Eliades | Develop additional features for the TTM | 6.0 | $2,610.00 |
| March 19 | C. Morgan | Roll out of full disk encryption for Lehman team members | 0.3 | $174.00 |
| March 19 | N. Patterson | Reviewed and prepared emails re: engagement protocols and update of tracking database | 0.8 | $348.00 |
| March 20 | K. Caputo | Develop and implement engagement protocols | 3.1 | $2,232.00 |
| March 20 | K. Caputo | Project tools update presentation | 3.7 | $2,664.00 |
| March 20 | D. Eliades | Troubleshooting and fixing application bugs | 3.0 | $1,305.00 |
| March 20 | C. Joshi | Implementation of Global Directory security mechanisms | 2.0 | $1,160.00 |
| March 20 | S. Maresca | Revised TTM demonstration slide deck. | 0.4 | $122.00 |
| March 20 | N. Patterson | Assisted IT with obtaining computer encryption information from users | 0.8 | $348.00 |
| March 21 | K. Caputo | Conduct engagement protocol presentations | 0.1 | $72.00 |
| March 22 | K. Caputo | Conduct engagement protocol presentations | 0.2 | $144.00 |
| March 23 | K. Caputo | Implement engagement protocol | 1.2 | $864.00 |
| March 23 | K. Caputo | Conduct engagement protocol presentations | 3.4 | $2,448.00 |
| March 23 | D. Eliades | Develop additional features for the TTM | 4.0 | $1,740.00 |
| March 23 | N. Patterson | Reviewed and prepared emails and discussions with professionals and management re: engagement protocols; risk management role and responsibilities; billing application | 0.6 | $261.00 |
| March 23 | N. Patterson | Reviewed and prepared emails re: engagement protocols and update of tracking database | 0.8 | $348.00 |
| March 23 | M. Petrich | Development of reporting package for time keeping application. | 6.0 | $4,320.00 |
| March 24 | K. Caputo | Implement engagement protocol | 0.5 | $360.00 |
| March 24 | K. Caputo | Conduct engagement protocol presentations | 3.6 | $2,592.00 |
| March 24 | D. Eliades | Develop additional features for the TTM | 6.0 | $2,610.00 |
| March 24 | N. Patterson | Assisted IT with obtaining computer encryption information from users | 0.7 | $304.50 |
| March 24 | M. Petrich | Development and enhancement of reporting package for time keeping application. | 4.0 | $2,880.00 |
| March 25 | K. Caputo | Conduct engagement protocol presentation | 0.5 | $360.00 |
| March 25 | K. Caputo | Conduct engagement protocol presentations; TTM demonstration | 0.5 | $360.00 |
| March 25 | K. Caputo | Implement engagement protocol; TTM demonstration | 0.6 | $432.00 |
| March 25 | D. Eliades | Troubleshooting and fixing application bugs | 2.0 | $870.00 |
| March 25 | N. Patterson | Review of update of engagement protocol tracking database | 0.9 | $391.50 |
| March 25 | M. Petrich | Implementation of Global Directory security mechanisms | 3.0 | $2,160.00 |
| March 26 | K. Caputo | Implement engagement protocol; TTM demonstration | 6.2 | $4,464.00 |
| March 26 | M. Petrich | Modification of existing project SharePoint site to include new functionality required by project team. | 2.0 | $1,440.00 |
| March 27 | K. Caputo | Conduct engagement protocol presentation; TTM demonstration | 3.4 | $2,448.00 |
| March 27 | K. Caputo | Implement engagement protocol | 1.4 | $1,008.00 |
| March 27 | D. Eliades | Develop additional features for the TTM | 9.0 | $3,915.00 |
| March 27 | N. Patterson | Reviewed update of engagement protocol tracking database | 3.8 | $1,653.00 |

DUFF & PHELPS

Matter #1400: Project Infrastructure

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 27 | M. Petrich | Management of roll out process for full disk encryption for Lehman team members | 3.0 | $2,160.00 |
| March 30 | K. Caputo | Conduct engagement protocol presentations. | 6.8 | $4,896.00 |
| March 30 | D. Eliades | Troubleshooting and fixing application bugs | 4.0 | $1,740.00 |
| March 30 | M. Petrich | Data validation of time entries as well as enhancements to reporting functionality. | 2.0 | $1,440.00 |
| March 31 | K. Caputo | CaseLogistix demonstration; Conduct engagement protocol presentation | 2.8 | $2,016.00 |
| March 31 | K. Caputo | Project Management Webcast | 1.8 | $1,296.00 |
| March 31 | K. Caputo | Conduct engagement protocol presentation | 3.2 | $2,304.00 |
| March 31 | D. Eliades | Troubleshooting and fixing application bugs | 2.0 | $870.00 |
| March 31 | M. Petrich | Management of roll out process for full disk encryption for Lehman team members | 2.0 | $1,440.00 |
| April 1 | K. Caputo | Hosting conference call re: engagement protocols. | 0.7 | $525.00 |
| April 1 | K. Caputo | Email and teleconference with the executive committee re: stipulations | 0.8 | $600.00 |
| April 1 | K. Caputo | Teleconference with M. Petrich and J. Leiwant re: Time system. | 1.3 | $975.00 |
| April 1 | D. Eliades | Added additional functionality to TTM. | 7.0 | $3,150.00 |
| April 1 | N. Patterson | Sending of initial emails to new team member including stipulation execution and IT access.  Updating database and fielding questions | 1.9 | $855.00 |
| April 1 | M. Petrich | Roll out of Whole Disk Encryption for new Lehman team members. | 4.0 | $3,000.00 |
| April 2 | K. Caputo | Review of TTM system updates and technical issues. | 1.5 | $1,125.00 |
| April 2 | D. Eliades | Made modifications to the reporting views to show additional detail. | 1.0 | $450.00 |
| April 2 | N. Patterson | Sending of initial emails to new team member including stipulation execution and IT access.  Updating database and fielding questions (.7) | 0.7 | $315.00 |
| April 2 | M. Petrich | Roll out of Whole Disk Encryption for new Lehman team members. | 3.0 | $2,250.00 |
| April 3 | D. Eliades | Made modifications to the reporting views to show additional detail. | 2.0 | $900.00 |
| April 3 | N. Patterson | Sending of initial emails to new team member including stipulation execution and IT access.  Updating database and fielding questions | 0.6 | $270.00 |
| April 3 | M. Petrich | Creation of file logging activity reports for Lehman Global Directory site. | 4.0 | $3,000.00 |
| April 6 | K. Caputo | Hosted conference call regarding engagement protocols (.8), Explanation of the stipulations(.6), time keeping and follow-up emails (.9) | 2.3 | $1,725.00 |
| April 6 | N. Patterson | Sending of initial emails to new team member including stipulation execution and IT access and updating database | 0.6 | $270.00 |
| April 6 | M. Petrich | Creation of Lehman file transfer site. | 2.0 | $1,500.00 |
| April 7 | K. Caputo | Hosted conference call regarding engagement protocols (.8), discussion re: time keeping and emails (1.3),  Telephone conference re: TTm with IT (.8) | 2.9 | $2,175.00 |
| April 7 | D. Eliades | Made modifications to the reporting views to show additional detail. | 1.0 | $450.00 |
| April 7 | N. Patterson | Sending of initial emails to new team member including stipulation execution and IT access and updating database | 0.4 | $180.00 |
| April 7 | M. Petrich | Modification of Lehman file transfer site. | 3.0 | $2,250.00 |
| April 8 | K. Caputo | Hosted conference call regarding engagement protocols(.8) discussion re: time keeping and follow-up emails (1.1) Demo of updated TTM system (.3) | 2.2 | $1,650.00 |
| April 8 | D. Eliades | Ran reports on TTM | 1.0 | $450.00 |

DUFF & PHELPS

Matter #1400: Project Infrastructure

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| April 8 | N. Patterson | Sending of initial emails to new team member including stipulation execution and IT access. Updating database and fielding questions. | 1.3 | $585.00 |
| April 8 | M. Petrich | Modification of Lehman file transfer site. | 2.0 | $1,500.00 |
| April 9 | K. Caputo | Hosted conference call regarding engagement protocols and fielding questions re: same (1.3) discussions regarding time keeping, follow-up emails and questions (1.7) Granted Global Directory access to new team members (.4) | 3.4 | $2,550.00 |
| April 9 | N. Patterson | Call with K. Caputo re: project protocols. | 0.6 | $270.00 |
| April 9 | N. Patterson | Sending of initial emails to new team member including stipulation execution and IT access. Updating database and fielding questions. | 1.7 | $765.00 |
| April 9 | M. Petrich | Debugging of TTM Version 1. | 4.0 | $3,000.00 |
| April 10 | K. Caputo | Hosted conference call regarding engagement protocols (1.0); discussions re: time keeping and follow-up emails (1.3); granting Global Directory access (.4). | 2.7 | $2,025.00 |
| April 10 | N. Patterson | Sending of initial emails to new team member including stipulation execution and IT access. Updating database and fielding questions | 0.4 | $180.00 |
| April 10 | M. Petrich | Modification of file logging activity reports for Lehman Global Directory site. | 4.0 | $3,000.00 |
| April 13 | M. Petrich | Debugging of TTM Version 1. | 2.0 | $1,500.00 |
| April 14 | K. Caputo | Granting GD access (.5) Review Blackberry and encryption process and status (.4) | 0.9 | $675.00 |
| April 14 | N. Patterson | Sent initial engagement protocol emails, updated database and confirmed computer names | 1.1 | $495.00 |
| April 14 | M. Petrich | Roll out of Whole Disk Encryption for new Lehman team members. | 3.0 | $2,250.00 |
| April 15 | K. Caputo | Hosted phone call related to engagement protocols. | 0.8 | $600.00 |
| April 15 | D. Eliades | Made modifications to the TTM application for additional reporting functionality. | 3.0 | $1,350.00 |
| April 15 | N. Patterson | Provided computer names to IT for encryption. Discussion on TTM improvements | 0.5 | $225.00 |
| April 15 | N. Patterson | Updating of engagement protocol tracking database | 0.7 | $315.00 |
| April 16 | K. Caputo | Hosted conference call re: engagement protocols (.8); granted global directory access (.3). | 1.1 | $825.00 |
| April 16 | N. Patterson | Sent initial engagement protocol emails, updated database and confirmed computer names | 0.4 | $180.00 |
| April 17 | K. Caputo | Discussed with IT problems with issuing Global Directory access (.4) Revised engagement protocol and TTM presentations (.3) | 0.7 | $525.00 |
| April 17 | N. Patterson | Updated project administration database to reflect individuals that have been encrypted | 0.7 | $315.00 |
| April 17 | N. Patterson | Communications with IT regarding encryption | 0.8 | $360.00 |
| April 20 | N. Patterson | Sent initial emails, fielded questions re stipulations and time system | 0.7 | $315.00 |
| April 21 | K. Caputo | Hosted conference call re: engagement protocols and fielded questions (1.2); granted global directory access (.2). | 1.4 | $1,050.00 |
| April 22 | K. Caputo | Telephone conference with C. Matteson re Fileshares (.5) TC with G. Higgins re: Fileshares (.7) | 1.2 | $900.00 |
| April 22 | N. Patterson | Deactivated team member sent out initial email with stipulations and logged responses | 0.6 | $270.00 |
| April 23 | K. Caputo | Hosted conference call re: engagement protocols (.9); granted Global directory access (.4). | 1.3 | $975.00 |
| April 24 | K. Caputo | Hosted conference call re: engagement protocols (.9); granted Global Directory access (.4). | 1.3 | $975.00 |
| April 24 | D. Eliades | Provided support for time entry application. | 1.0 | $450.00 |

DUFF & PHELPS

Matter #1400: Project Infrastructure

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 25 | D. Eliades | Provided support for time entry application. | 2.0 | $900.00 |
| April 27 | D. Eliades | Adding more dropdowns / modifying view for reporting. | 6.0 | $2,700.00 |
| April 28 | D. Eliades | Troubleshooter and fixed issue where totals were not being displayed right on the screen but were correct in the database. | 4.0 | $1,800.00 |
| April 29 | K. Caputo | Hosted conference call re: engagement protocols (.8); granted Global Directory access (.3); Email IT re: encryption and Blackberry status (.4). | 1.5 | $1,125.00 |
| April 29 | D. Eliades | Altered view for reports | 1.0 | $450.00 |
| April 30 | D. Eliades | Altered view for reports | 1.0 | $450.00 |
| April 30 | C. Joshi | Supported encryption and provided resources to J. Schrader. | 1.0 | $595.00 |
| May 1 | N. Patterson | Updated engagement protocol database(.3); collected computer names and updated IT on encryption status(.4). | 0.7 | $315.00 |
| May 4 | K. Caputo | Debriefed after engagement protocol conference call. | 0.2 | $150.00 |
| May 4 | K. Caputo | Prepared for engagement protocol conference call. | 0.2 | $150.00 |
| May 4 | K. Caputo | Conducted engagement protocol WebEx. | 0.8 | $600.00 |
| May 5 | N. Patterson | Obtained Production team stipulations acknowledgements | 0.2 | $90.00 |
| May 8 | K. Caputo | Debriefed after engagement protocol conference call. | 0.2 | $150.00 |
| May 8 | K. Caputo | Prepared for engagement protocol conference call. | 0.2 | $150.00 |
| May 8 | K. Caputo | Conducted engagement protocol WebEx. | 0.8 | $600.00 |
| May 11 | K. Caputo | Debriefed after engagement protocol conference call. | 0.2 | $150.00 |
| May 11 | K. Caputo | Prepared for engagement protocol conference call. | 0.2 | $150.00 |
| May 11 | K. Caputo | Conducted engagement protocol WebEx. | 0.8 | $600.00 |
| May 11 | N. Patterson | Collected computer information in order to facilitate PGP encryption of team member computers(.8); discussed TTM enhancements with J. Leiwant (.3); updated the engagement protocol list (.3). | 1.5 | $675.00 |
| May 12 | K. Caputo | Debriefed after engagement protocol conference call. | 0.2 | $150.00 |
| May 12 | K. Caputo | Prepared for engagement protocol conference call. | 0.2 | $150.00 |
| May 12 | K. Caputo | Conducted engagement protocol WebEx. | 0.8 | $600.00 |
| May 18 | K. Caputo | Debriefed after engagement protocol conference call. | 0.2 | $150.00 |
| May 18 | K. Caputo | Prepared engagement protocol conference call. | 0.2 | $150.00 |
| May 18 | K. Caputo | Conducted engagement protocol WebEx. | 0.8 | $600.00 |
| May 19 | N. Patterson | Emailed R. Patierno re: engagement protocol documents and procedures. Updated engagement protocol database. | 1.2 | $540.00 |
| May 26 | K. Caputo | Debriefed after engagement protocol conference call. | 0.2 | $150.00 |
| May 26 | K. Caputo | Prepared for engagement protocol conference call. | 0.2 | $150.00 |
| May 26 | K. Caputo | Conducted engagement protocol WebEx. | 0.5 | $375.00 |
| May 26 | N. Patterson | Attended Stratify protocol discussion with K. Caputo | 0.7 | $315.00 |
| May 26 | N. Patterson | Communicated with IT re: PGP encryption status | 1.4 | $630.00 |
| May 27 | N. Patterson | Updated engagement protocol database. | 0.6 | $270.00 |
| Total for Matter #1400: Project Infrastructure | | | 539.8 | $326,527.00 |
| | | Less 10% Discount | | ($32,652.70) |
| | | Discounted Fees for Matter #1400: Project Infrastructure | | $293,874.30 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|------------|-------------|------|-----|
| February 6 | R. Erlich | Reviewed and analyzed analyst reports | 3.0 | $1,740.00 |
| February 6 | R. Erlich | External Presentation relating to our initial meeting with Jenner. | 3.2 | $1,856.00 |
| February 6 | S. Fliegler | Development of workplan relating to solvency issues | 1.4 | $609.00 |
| February 6 | S. Fliegler | Prepare Solvency presentation for Jenner. | 2.1 | $913.50 |
| February 6 | M. Vitti | Financial analysis of Lehman business segments | 3.2 | $2,576.00 |
| February 9 | R. Erlich | Prepared materials and workplan for meeting with Jenner. | 3.6 | $2,088.00 |
| February 9 | R. Erlich | Attended internal meeting in preparation for initial meeting with Jenner. | 5.9 | $3,422.00 |
| February 9 | S. Fliegler | Prepare Solvency presentation for Jenner. | 4.6 | $2,001.00 |
| February 9 | S. Fliegler | Internal meeting regarding solvency | 5.9 | $2,566.50 |
| February 10 | R. Erlich | Attended initial meeting with Jenner | 4.0 | $2,320.00 |
| February 10 | R. Erlich | Attended internal meeting in preparation for initial meeting with Jenner | 4.3 | $2,494.00 |
| February 10 | R. Patierno | Review analyst reports, create binder | 1.4 | $427.00 |
| February 11 | R. Erlich | Attended internal meeting related to solvency workplan. | 1.3 | $754.00 |
| February 11 | R. Erlich | Analyzed peer companies for comparable company analysis | 2.2 | $1,276.00 |
| February 11 | R. Erlich | Drafted workplan related to solvency. | 3.1 | $1,798.00 |
| February 11 | S. Fliegler | Internal telephone call regarding solvency issues | 1.2 | $522.00 |
| February 11 | S. Fliegler | Prepare Solvency presentation for Jenner. | 4.7 | $2,044.50 |
| February 11 | M. Vitti | Analysis of Lehman credit position relative to its peers | 2.6 | $2,093.00 |
| February 12 | R. Erlich | Analyzed peer companies for comparable company analysis | 4.2 | $2,436.00 |
| February 12 | R. Erlich | Drafting workplan for solvency team. | 5.0 | $2,900.00 |
| February 12 | S. Fliegler | Telephone call with Jenner regarding solvency issues. | 1.3 | $565.50 |
| February 12 | S. Fliegler | Prepare charts and graphs relating to solvency for Jenner | 2.1 | $913.50 |
| February 12 | S. Fliegler | Prepare workplan for Jenner | 2.1 | $913.50 |
| February 12 | S. Fliegler | Prepare Solvency presentation for Jenner | 3.3 | $1,435.50 |
| February 12 | J. Leiwant | Solvency workplan review | 1.9 | $1,102.00 |
| February 12 | J. Leiwant | Review of news articles surrounding collapse of Lehman | 3.5 | $2,030.00 |
| February 12 | M. Vitti | Analysis of Lehman credit position relative to its peers | 1.2 | $966.00 |
| February 12 | M. Vitti | Telephone call with Jenner regarding Team 2 (solvency) workplan | 1.3 | $1,046.50 |
| February 13 | R. Erlich | Attended and debriefed for internal call with Jenner regarding solvency. | 0.8 | $464.00 |
| February 13 | R. Erlich | Reviewed and analyzed analyst reports | 3.9 | $2,262.00 |
| February 13 | S. Fliegler | Telephone call with Jenner regarding solvency. | 0.8 | $348.00 |
| February 13 | S. Fliegler | Development of workplan relating to solvency issues | 1.6 | $696.00 |
| February 13 | S. Fliegler | Prepare emails to Jenner regarding solvency issues. | 2.6 | $1,131.00 |
| February 13 | J. Leiwant | Review of equity analyst reports around pre-announcement | 3.2 | $1,856.00 |
| February 13 | R. Patierno | Pull/print analyst reports, data reports, key docs and create binders | 1.3 | $396.50 |
| February 13 | M. Vitti | Analysis of Lehman credit position relative to its peers | 2.2 | $1,771.00 |
| February 15 | J. Leiwant | Review equity analyst reports | 0.2 | $116.00 |
| February 15 | J. Pimbley | Prepare internal memos regarding solvency | 2.0 | $1,840.00 |
| February 15 | M. Vitti | Telephone call with Jenner regarding status update | 0.5 | $402.50 |
| February 15 | M. Vitti | Analysis of Lehman credit position relative to its peers | 2.6 | $2,093.00 |
| February 16 | R. Erlich | Analysis of Lehman's financial statements | 2.2 | $1,276.00 |
| February 17 | R. Erlich | Review of documents on shared by Jenner on SharePoint. | 4.1 | $2,378.00 |
| February 17 | R. Erlich | Analysis of Bear Sterns financial statements | 5.3 | $3,074.00 |
| February 17 | S. Fliegler | Development of workplan relating to solvency issues | 2.6 | $1,131.00 |
| February 17 | N. Patterson | Collected and assembled analyst and credit reports | 7.4 | $3,219.00 |
| February 17 | Z. Saeed | Gathering Bond data | 2.0 | $870.00 |
| February 18 | S. Fliegler | Analysis of Lehman financial statements and comparison to peers | 2.5 | $1,087.50 |
| February 18 | J. Leiwant | Follow up from meeting with Jenner regarding solvency workplan | 0.3 | $174.00 |
| February 18 | N. Patterson | Researched of Safe Harbor Provisions | 1.5 | $652.50 |
| February 19 | R. Erlich | Analyzed peer companies for comparable company analysis (business segments) | 4.9 | $2,842.00 |
| February 19 | S. Fliegler | Development of workplan relating to solvency issues | 2.7 | $1,174.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| February 19 | N. Patterson | Researched credit and analyst reports | 5.7 | $2,479.50 |
| February 19 | Z. Saeed | Gathering Bond data | 4.0 | $1,740.00 |
| February 20 | S. Fliegler | Analysis of Lehman financial statements and comparison to peers | 2.9 | $1,261.50 |
| February 20 | N. Patterson | Retrieved SEC filings for Lehman and peers and created binders | 3.5 | $1,522.50 |
| February 20 | Z. Saeed | Gathering Bond data and generating graphs | 4.0 | $1,740.00 |
| February 23 | R. Erlich | Review of Lehman's business segment contribution. | 4.0 | $2,320.00 |
| February 23 | S. Fliegler | Update of workplan relating to Solvency issues | 2.0 | $870.00 |
| February 23 | R. Patierno | Search for public documents related to Lehman bankruptcy | 1.2 | $366.00 |
| February 23 | Z. Saeed | Gathering Bond data and generating graphs | 3.0 | $1,305.00 |
| February 24 | J. Leiwant | Review Class Action suit | 3.2 | $1,856.00 |
| February 24 | R. Patierno | Search for public documents related to Lehman bankruptcy | 0.8 | $244.00 |
| February 24 | N. Patterson | Collected and assembled analyst and credit reports | 1.5 | $652.50 |
| February 24 | N. Patterson | Review of news articles and organization of analyst reports | 2.6 | $1,131.00 |
| February 24 | N. Patterson | Pulled Board of Director information from Jenner SharePoint | 3.7 | $1,609.50 |
| February 25 | S. Fliegler | Internal telephone call with J. Leiwant and A. Pfeiffer regarding solvency issues. | 1.4 | $609.00 |
| February 25 | J. Leiwant | Internal call with A. Pfeiffer and S. Fliegler relating to solvency team | 1.5 | $870.00 |
| February 25 | P. Marcus | Called to discuss solvency workplan | 2.0 | $1,610.00 |
| February 25 | P. Marcus | Review of Lehman 2008 10Qs and 2007 10K | 1.5 | $1,207.50 |
| February 25 | R. Patierno | Break out and organize analyst reports in appropriate folders | 2.5 | $762.50 |
| February 25 | A. Pfeiffer | Internal call with M. Vitti re: solvency issues. | 1.9 | $1,529.50 |
| February 25 | A. Pfeiffer | Emails related to solvency analysis | 1.9 | $1,529.50 |
| February 26 | P. Marcus | Reviewed and updated solvency workplan | 0.5 | $402.50 |
| February 26 | P. Marcus | Attended team leaders status update call | 0.7 | $563.50 |
| February 26 | R. Patierno | Break out and organize analyst reports in appropriate folders | 1.9 | $579.50 |
| February 26 | N. Patterson | Review of news articles | 3.4 | $1,479.00 |
| February 26 | A. Pfeiffer | Document review related to solvency analysis | 2.8 | $2,213.75 |
| February 27 | R. Patierno | Search for public documents related to Lehman bankruptcy | 0.8 | $244.00 |
| February 27 | R. Patierno | Search/Review public documents re Lehman bankruptcy | 1.0 | $305.00 |
| February 27 | N. Patterson | Performed analyst report and legal document review | 1.1 | $478.50 |
| March 2 | P. Marcus | Attended meeting to discuss possible balance sheet approaches | 0.4 | $322.00 |
| March 2 | P. Marcus | Reviewed Lehman and Lehman Peer Group Stock analyst reports | 3.1 | $2,495.50 |
| March 2 | R. Patierno | Organize, pull and create binders for solvency team distribution | 3.7 | $1,128.50 |
| March 2 | A. Pfeiffer | Prepare memo related to solvency | 1.2 | $966.00 |
| March 2 | A. Pfeiffer | Review solvency analysis | 3.9 | $3,139.50 |
| March 2 | M. Vitti | Analysis of Lehman financial statements over time | 1.5 | $1,207.50 |
| March 2 | M. Vitti | Development of workplan relating to solvency issues | 4.5 | $3,622.50 |
| March 3 | R. Erlich | Reviewed and analyzed analyst reports | 1.9 | $1,102.00 |
| March 3 | R. Patierno | Break out and organize analyst reports in appropriate folders | 1.0 | $305.00 |
| March 3 | R. Patierno | Pull/print analyst reports, data reports, key docs and create binders | 1.8 | $549.00 |
| March 3 | N. Patterson | Review of news articles and peer analyst reports | 0.9 | $391.50 |
| March 3 | N. Patterson | Review  of news articles | 1.0 | $435.00 |
| March 3 | M. Vitti | Analysis of Lehman financial statements over time | 1.5 | $1,207.50 |
| March 3 | M. Vitti | Development of workplan relating to solvency issues | 5.0 | $4,025.00 |
| March 4 | J. Duvoisin | Internal meeting regarding project team. | 0.8 | $244.00 |
| March 4 | S. Fliegler | Update of workplan relating to Solvency issues | 5.5 | $2,392.50 |
| March 4 | P. Marcus | Participated in discussion of the solvency issues for LBHI and LBI | 2.1 | $1,690.50 |
| March 4 | R. Patierno | Pull/print analyst reports, data reports, key docs and create binders | 2.3 | $701.50 |
| March 4 | R. Patierno | Break out and organize analyst reports in appropriate folders | 2.5 | $762.50 |
| March 4 | M. Vitti | Analysis of Lehman financial statements over time | 4.0 | $3,220.00 |
| March 4 | M. Vitti | Development of workplan relating to solvency issues | 4.5 | $3,622.50 |
| March 5 | S. Fliegler | Review memo for Jenner regarding solvency progress | 4.9 | $2,131.50 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 5 | P. Marcus | Reviewed bankruptcy filing information on LBHI and 7 different debtor entities | 1.9 | $1,529.50 |
| March 5 | R. Patierno | Attended call with S. Fliegler re: solvency and credit research. | 1.2 | $366.00 |
| March 5 | R. Patierno | Review analyst reports, create binder | 1.9 | $579.50 |
| March 5 | R. Patierno | Pull, organize, create solvency team binders | 3.1 | $945.50 |
| March 5 | N. Patterson | Review of news articles | 0.5 | $217.50 |
| March 5 | M. Vitti | Development of workplan relating to solvency issues | 4.0 | $3,220.00 |
| March 5 | M. Vitti | Analysis of Lehman financial statements over time | 4.5 | $3,622.50 |
| March 5 | M. Vitti | Review of documents provided by Alvarez relating to Lehman liquidity pools | 4.5 | $3,622.50 |
| March 6 | J. Duvoisin | Internal meeting regarding project. | 0.4 | $122.00 |
| March 6 | S. Fliegler | Update of workplan relating to Solvency issues | 0.8 | $348.00 |
| March 6 | R. Patierno | Pull analyst reports and create binders | 1.2 | $366.00 |
| March 6 | R. Patierno | Break out and organize analyst reports in appropriate folders | 1.4 | $427.00 |
| March 6 | N. Patterson | Review of news articles | 2.3 | $1,000.50 |
| March 6 | A. Pfeiffer | Draft memos re workplan | 0.6 | $483.00 |
| March 6 | A. Pfeiffer | Review solvency analysis | 1.1 | $885.50 |
| March 6 | M. Vitti | Analysis of Lehman financial statements over time | 1.8 | $1,449.00 |
| March 7 | P. Marcus | Called to discuss solvency analysis | 2.2 | $1,771.00 |
| March 8 | A. Pfeiffer | Solvency analysis | 2.3 | $1,811.25 |
| March 9 | R. Erlich | Analyzed causations for Bear's collapse. | 2.4 | $1,392.00 |
| March 9 | S. Fliegler | Update of workplan relating to Solvency issues | 0.8 | $348.00 |
| March 9 | S. Fliegler | Internal telephone call regarding solvency issues. | 1.2 | $522.00 |
| March 9 | R. Patierno | Search/Review public documents re Lehman bankruptcy | 1.8 | $549.00 |
| March 9 | A. Pfeiffer | Prepare outline of solvency presentation | 2.8 | $2,254.00 |
| March 9 | M. Vitti | Internal telephone call regarding solvency workplan | 0.6 | $483.00 |
| March 9 | M. Vitti | Analysis of Lehman liquidity levels | 2.5 | $2,012.50 |
| March 9 | M. Vitti | Analysis of Lehman financial statements over time | 3.5 | $2,817.50 |
| March 10 | R. Erlich | Analyzed write-down's taken during second quarter. | 3.0 | $1,740.00 |
| March 10 | S. Fliegler | Internal telephone call regarding solvency issues | 0.7 | $304.50 |
| March 10 | S. Fliegler | Update of workplan relating to Solvency issues | 3.7 | $1,609.50 |
| March 10 | J. Leiwant | Review of email regarding solvency updates | 0.7 | $406.00 |
| March 10 | P. Marcus | Reviewed analysis of financial statements of comparable companies | 0.7 | $563.50 |
| March 10 | R. Patierno | Pull/print analyst reports, data reports, key docs and create binders | 1.6 | $488.00 |
| March 10 | R. Patierno | Search for public documents related to Lehman bankruptcy | 1.8 | $549.00 |
| March 10 | M. Vitti | Analysis of Lehman financial statements over time | 3.0 | $2,415.00 |
| March 11 | J. D'Almeida | Update solvency workplan | 0.7 | $504.00 |
| March 11 | S. Fliegler | Update of workplan relating to Solvency issues | 0.7 | $304.50 |
| March 11 | J. Leiwant | Review internal update memos from team leaders | 4.7 | $2,726.00 |
| March 11 | P. Marcus | Reviewed balance sheet analysis | 1.1 | $885.50 |
| March 11 | P. Marcus | Prepared solvency workplan | 1.0 | $805.00 |
| March 11 | P. Marcus | Met with solvency team to discuss project progress | 2.0 | $1,610.00 |
| March 11 | R. Patierno | Create document list for solvency folders, organize, add all docs to list | 3.7 | $1,128.50 |
| March 11 | N. Patterson | Review of news articles | 2.1 | $913.50 |
| March 11 | A. Pfeiffer | Reviewed solvency analysis | 1.4 | $1,127.00 |
| March 11 | M. Vitti | Analysis of Lehman financial statements over time | 3.5 | $2,817.50 |
| March 11 | M. Vitti | Review of documents provided by Lehman regarding Lehman liquidity | 3.5 | $2,817.50 |
| March 12 | R. Erlich | Analysis of Lehman's 2nd quarter write downs. | 2.1 | $1,218.00 |
| March 12 | S. Fliegler | Prepare emails to Jenner regarding solvency issues. | 2.3 | $1,000.50 |
| March 12 | P. Marcus | Preparation of solvency workplan | 0.5 | $402.50 |
| March 12 | R. Patierno | Organize, pull and create binders for solvency team distribution | 3.3 | $1,006.50 |
| March 12 | N. Patterson | Review of analyst reports and news articles | 0.8 | $348.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 12 | M. Vitti | Analysis of Lehman financial statements over time | 2.0 | $1,610.00 |
| March 13 | J. Duvoisin | Financial analysis of Lehman business segments | 2.1 | $640.50 |
| March 13 | S. Fliegler | Analysis of Lehman collateral related to the Barclays transition | 2.0 | $870.00 |
| March 13 | P. Marcus | Reviewed analysis of level II and III assets | 0.7 | $563.50 |
| March 13 | R. Patierno | Add documents to solvency folder, update list | 0.5 | $152.50 |
| March 13 | A. Pfeiffer | Review solvency and valuation documents | 1.7 | $1,368.50 |
| March 13 | M. Vitti | Analysis of Lehman liquidity pool calculation | 3.2 | $2,576.00 |
| March 13 | M. Vitti | Analysis of Lehman financial statements over time | 0.3 | $241.50 |
| March 15 | S. Fliegler | Analysis of Lehman commercial paper usage | 1.2 | $522.00 |
| March 16 | J. Duvoisin | Financial analysis of Lehman business segments | 3.3 | $1,006.50 |
| March 16 | R. Erlich | Analysis of liquidity pool during 1st quarter. | 4.4 | $2,552.00 |
| March 16 | S. Fliegler | Internal telephone call regarding solvency issues. | 1.3 | $565.50 |
| March 16 | S. Fliegler | Analysis of Lehman commercial paper usage | 1.4 | $609.00 |
| March 16 | W. Hrycay | Analysis of Lehman's access to capital at various dates | 4.6 | $2,668.00 |
| March 16 | G. Irwin | Attended internal meeting regarding solvency. | 0.2 | $87.00 |
| March 16 | G. Irwin | Researched Lehman and it's peers ability to raise capital | 3.8 | $1,653.00 |
| March 16 | P. Marcus | Updated call on solvency analysis | 0.4 | $322.00 |
| March 16 | R. Patierno | Search for and review public documents re Lehman bankruptcy | 3.0 | $915.00 |
| March 16 | N. Patterson | Review of news articles related to Lehman bankruptcy. | 1.0 | $435.00 |
| March 16 | N. Patterson | Collected debt schedules and created binder | 2.3 | $1,000.50 |
| March 16 | A. Pfeiffer | Reviewed solvency analysis | 0.9 | $724.50 |
| March 16 | M. Vitti | Analysis of Lehman liquidity pool calculation | 1.0 | $805.00 |
| March 16 | M. Vitti | Analysis of Lehman financial statements over time | 3.8 | $3,059.00 |
| March 16 | M. Vitti | Analysis of Lehman bonds | 4.0 | $3,220.00 |
| March 17 | J. Duvoisin | Conducted financial analysis of Lehman business segments (2007-2008 reports) | 2.4 | $732.00 |
| March 17 | S. Fliegler | Analysis of Lehman commercial paper usage | 1.7 | $739.50 |
| March 17 | W. Hrycay | Analysis of Lehman's access to capital at various dates | 2.2 | $1,276.00 |
| March 17 | W. Hrycay | Analysis of Lehman bonds | 3.8 | $2,204.00 |
| March 17 | P. Marcus | Review of capital structure analysis | 2.2 | $1,771.00 |
| March 17 | R. Patierno | Development and implimentation of engagement protocol presentation | 1.4 | $427.00 |
| March 17 | R. Patierno | Update and organize document list for solvency folder | 1.7 | $518.50 |
| March 17 | R. Patierno | Pull/print analyst reports, data reports, key docs and create binders | 2.3 | $701.50 |
| March 17 | N. Patterson | Retrieved legal filings regarding class action lawsuits filed | 3.7 | $1,609.50 |
| March 17 | A. Shekhon | Analysis of Lehman bonds | 3.0 | $2,085.00 |
| March 17 | M. Vitti | Analysis of Lehman financial statements over time | 2.7 | $2,173.50 |
| March 17 | M. Vitti | Analysis of stock prices and implications for solvency | 2.7 | $2,173.50 |
| March 18 | J. D'Almeida | Analysis of Lehman Balance Sheet | 1.1 | $792.00 |
| March 18 | J. D'Almeida | Analysis of Lehman's exposure to the commercial paper market | 2.8 | $2,016.00 |
| March 18 | J. Duvoisin | Prepared solvency presentation for Jenner. | 3.3 | $1,006.50 |
| March 18 | R. Erlich | Review of Financial Statement Analysis | 1.4 | $812.00 |
| March 18 | W. Hrycay | Analysis of Lehman's access to capital at various dates | 1.6 | $928.00 |
| March 18 | W. Hrycay | Analysis of major financial crisis's over time. | 4.3 | $2,494.00 |
| March 18 | R. Patierno | Break out and organize analyst reports in appropriate folders | 3.5 | $1,067.50 |
| March 18 | A. Pfeiffer | Document review re solvency | 0.7 | $563.50 |
| March 18 | M. Vitti | Analysis of Lehman liquidity pool calculation | 2.4 | $1,932.00 |
| March 18 | M. Vitti | Analysis of Lehman financial statements over time | 0.4 | $322.00 |
| March 19 | J. D'Almeida | Analysis of Lehman Balance Sheet | 0.8 | $576.00 |
| March 19 | J. D'Almeida | Analysis of Lehman bonds | 2.1 | $1,512.00 |
| March 19 | J. Duvoisin | Financial analysis of Lehman business segments and graphs. | 2.6 | $793.00 |
| March 19 | J. Duvoisin | Prepared solvency presentation for Jenner including slides and summaries. | 3.4 | $1,037.00 |
| March 19 | R. Erlich | Analysis of 3rd quarter write downs. | 3.5 | $2,030.00 |
| March 19 | R. Erlich | Review of Lehman financial statement analysis. | 3.0 | $1,740.00 |

DUFF PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 19 | S. Fliegler | Analysis of Lehman commercial paper usage | 2.9 | $1,261.50 |
| March 19 | W. Hrycay | Analysis of Lehman bonds | 2.4 | $1,392.00 |
| March 19 | W. Hrycay | Analysis of Lehman's access to capital at various dates | 5.9 | $3,422.00 |
| March 19 | R. Patierno | Review analyst reports, create binder | 1.0 | $305.00 |
| March 19 | R. Patierno | Add documents to solvency folder, update list | 1.2 | $366.00 |
| March 19 | A. Pfeiffer | Document review related to solvency analysis | 1.4 | $1,127.00 |
| March 19 | M. Vitti | Analysis of Lehman financial statements over time | 2.0 | $1,610.00 |
| March 19 | M. Vitti | Analysis of Lehman liquidity pool calculation | 2.0 | $1,610.00 |
| March 20 | J. D'Almeida | Analysis of Lehman bonds | 3.5 | $2,520.00 |
| March 20 | J. Duvoisin | Created presentation slides summarizing findings. | 2.9 | $884.50 |
| March 20 | S. Fliegler | Analysis of Lehman exposure to markdowns | 4.9 | $2,131.50 |
| March 20 | W. Hrycay | Analysis of Lehman bonds | 2.7 | $1,566.00 |
| March 20 | W. Hrycay | Analysis of Lehman's access to capital at various dates | 3.0 | $1,740.00 |
| March 20 | R. Patierno | Planning and logistics of subject matter briefing for Jenner | 1.0 | $305.00 |
| March 20 | R. Patierno | Break out and organize analyst reports in appropriate folders | 2.9 | $884.50 |
| March 20 | A. Pfeiffer | Attended call with Jenner re solvency and other | 0.4 | $322.00 |
| March 20 | A. Shekhon | Analysis of Lehman bonds | 2.0 | $1,390.00 |
| March 20 | M. Vitti | Analysis of Lehman financial statements and comparison to peers | 0.8 | $644.00 |
| March 20 | M. Vitti | Analysis of Lehman liquidity levels relative to peers | 1.5 | $1,207.50 |
| March 21 | A. Besio | Analysis of Lehman capital adequacy | 6.7 | $3,886.00 |
| March 22 | M. Vitti | Analysis of bond prices and implications for solvency | 1.5 | $1,207.50 |
| March 22 | M. Vitti | Analysis of Lehman financial statements and comparison to peers | 2.5 | $2,012.50 |
| March 22 | M. Vitti | Analysis of Lehman liquidity levels relative to peers | 3.5 | $2,817.50 |
| March 23 | A. Besio | Analysis of Lehman capital adequacy | 5.6 | $3,248.00 |
| March 23 | J. D'Almeida | Prepare Solvency presentation for Jenner | 1.1 | $792.00 |
| March 23 | J. D'Almeida | Analysis of Lehman credit default swaps | 2.3 | $1,656.00 |
| March 23 | J. D'Almeida | Analysis of Lehman exposure to the Repo market over time | 4.1 | $2,952.00 |
| March 23 | J. Duvoisin | Created graphs in preparation for solvency presentation for Jenner. | 5.7 | $1,738.50 |
| March 23 | R. Erlich | Review and analysis of Lehman bonds. | 3.5 | $2,030.00 |
| March 23 | S. Fliegler | Prepare Solvency presentation for Jenner | 8.6 | $3,741.00 |
| March 23 | W. Hrycay | Analysis of Lehman's access to capital at various dates | 4.8 | $2,784.00 |
| March 23 | G. Irwin | Analyzed Lehman bonds for solvency analysis | 1.8 | $783.00 |
| March 23 | S. Maresca | Analysis of Lehman's access to capital at various dates | 2.3 | $701.50 |
| March 23 | R. Patierno | Organize, pull and create binders for solvency team distribution | 1.4 | $427.00 |
| March 23 | R. Patierno | Pull/print analyst reports, data reports, key docs and create binders | 2.8 | $854.00 |
| March 23 | N. Patterson | Review of industry reports and news articles from relevant time frame | 2.7 | $1,174.50 |
| March 23 | A. Shekhon | Analysis of CDS Spreads for Lehman and peers | 3.0 | $2,085.00 |
| March 23 | M. Vitti | Analysis of bond prices and implications for solvency | 2.4 | $1,932.00 |
| March 23 | M. Vitti | Analysis of Lehman liquidity levels relative to peers | 2.6 | $2,093.00 |
| March 24 | A. Besio | Analysis of Lehman capital adequacy | 5.7 | $3,306.00 |
| March 24 | J. D'Almeida | Prepare Solvency presentation for Jenner | 6.8 | $4,896.00 |
| March 24 | J. Duvoisin | Reviewed and QC'd solvency presentation for Jenner. | 3.3 | $1,006.50 |
| March 24 | R. Erlich | Analyzed Lehman's price to tangible book over first 3 quarters of 2008 | 1.0 | $580.00 |
| March 24 | R. Erlich | Analysis of Lehman's liabilities | 2.5 | $1,450.00 |
| March 24 | R. Erlich | Prepared and reviewed slides for external solvency presentation to Jenner. | 7.0 | $4,060.00 |
| March 24 | S. Fliegler | Prepare Solvency presentation for Jenner | 7.4 | $3,219.00 |
| March 24 | W. Hrycay | Analysis of hedging techniques | 3.9 | $2,262.00 |
| March 24 | G. Irwin | Analyzed Lehman bonds for solvency analysis | 3.9 | $1,696.50 |
| March 24 | S. Maresca | Reviewed and QC'd solvency presentation for Jenner | 3.2 | $976.00 |
| March 24 | R. Patierno | Update and organize document list for solvency folder | 1.4 | $427.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 24 | N. Patterson | Review of industry reports and news articles from relevant time frame | 1.9 | $826.50 |
| March 24 | M. Vitti | Analysis of Lehman liquidity levels relative to peers | 3.3 | $2,656.50 |
| March 24 | M. Vitti | Analysis of bond prices and implications for solvency | 4.0 | $3,220.00 |
| March 25 | A. Besio | Analysis of Lehman capital adequacy | 1.6 | $928.00 |
| March 25 | A. Besio | Prepared solvency presentation for Jenner | 4.5 | $2,610.00 |
| March 25 | J. Duvoisin | Reviewed and QC'd solvency presentation for Jenner | 4.8 | $1,464.00 |
| March 25 | S. Fliegler | Prepare Solvency presentation for Jenner | 11.2 | $4,872.00 |
| March 25 | W. Hrycay | Analysis of Lehman's access to capital at various dates | 1.3 | $754.00 |
| March 25 | W. Hrycay | Analysis of Lehman bonds | 3.9 | $2,262.00 |
| March 25 | G. Irwin | Analyzed Lehman bonds for solvency analysis | 1.2 | $522.00 |
| March 25 | J. Leiwant | Internal telephone call regarding Solvency presentation | 1.6 | $928.00 |
| March 25 | S. Maresca | Review and QC'd solvency presentation for Jenner | 5.5 | $1,677.50 |
| March 25 | N. Patterson | Review of industry reports and news articles from relevant time frame | 3.9 | $1,696.50 |
| March 25 | A. Pfeiffer | Attended call re solvency presentation | 0.6 | $483.00 |
| March 25 | A. Pfeiffer | Prep for solvency - capital adequacy | 1.0 | $805.00 |
| March 25 | M. Vitti | Analysis of bond prices and implications for solvency | 4.3 | $3,461.50 |
| March 25 | M. Vitti | Analysis of Lehman liquidity levels relative to peers | 5.6 | $4,508.00 |
| March 26 | J. D'Almeida | Attend meeting with Jenner regarding progress on solvency analysis to date | 2.7 | $1,944.00 |
| March 26 | R. Erlich | Review of analyst reports for sentiment post 1st quarter earnings release. | 2.5 | $1,450.00 |
| March 26 | S. Fliegler | Analysis of Lehman bonds | 2.8 | $1,218.00 |
| March 26 | W. Hrycay | Analysis of CSE documents | 1.4 | $812.00 |
| March 26 | P. Marcus | Analysis of commercial paper related documents. | 2.6 | $2,093.00 |
| March 26 | R. Patierno | Pull, organize, create solvency team binders | 2.9 | $884.50 |
| March 26 | N. Patterson | Reviewed Case Logistix data mining regarding Board presentation from all committees | 3.8 | $1,653.00 |
| March 26 | A. Pfeiffer | Review key documents re solvency | 2.1 | $1,690.50 |
| March 26 | A. Pfeiffer | Attended present initial findings re solvency | 2.7 | $2,173.50 |
| March 26 | A. Pfeiffer | Prepare solvency presentation | 2.7 | $2,173.50 |
| March 26 | M. Vitti | Analysis of Lehman credit default swaps and implications for solvency | 3.0 | $2,415.00 |
| March 27 | S. Fliegler | Internal meeting regarding solvency issues | 0.5 | $217.50 |
| March 27 | S. Fliegler | Analysis of Lehman bonds | 0.8 | $348.00 |
| March 27 | P. Marcus | Analysis of commercial paper related documents. | 1.8 | $1,449.00 |
| March 27 | R. Patierno | Search/Review public documents re Lehman bankruptcy | 2.9 | $884.50 |
| March 27 | N. Patterson | Performed Case Logistix data mining regarding Board presentation from all committees | 0.4 | $174.00 |
| March 27 | M. Vitti | Analysis of Lehman credit default swaps | 2.3 | $1,851.50 |
| March 30 | J. D'Almeida | Financial analysis of Lehman business segments | 5.7 | $4,104.00 |
| March 30 | S. Fliegler | Review documents sent over by Jenner | 2.6 | $1,131.00 |
| March 30 | W. Hrycay | Analysis of Lehman's access to capital at various dates | 2.0 | $1,160.00 |
| March 30 | G. Irwin | Performed analysis on liquidity reserves, short interest and naked short selling | 4.1 | $1,783.50 |
| March 30 | P. Marcus | Reviewed financial analysis of Lehman Peer group companies | 1.6 | $1,288.00 |
| March 30 | P. Marcus | Analysis of Lehman business segment financial performance | 1.9 | $1,529.50 |
| March 30 | R. Patierno | Break out and organize analyst reports in appropriate folders | 2.3 | $701.50 |
| March 30 | A. Pfeiffer | Review CDO presentation | 1.7 | $1,368.50 |
| March 31 | A. Besio | Analysis of failure to deliver | 1.0 | $580.00 |
| March 31 | J. D'Almeida | Review of Lehman Greenbooks | 0.6 | $432.00 |
| March 31 | J. D'Almeida | Financial analysis of Lehman business segments | 2.2 | $1,584.00 |
| March 31 | J. D'Almeida | Analysis of Lehman's exposure to the commercial paper market | 3.0 | $2,160.00 |
| March 31 | S. Fliegler | Internal meeting regarding solvency workplan progress | 0.4 | $174.00 |
| March 31 | S. Fliegler | Review documents sent over by Jenner | 1.0 | $435.00 |

DUFF PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| March 31 | S. Maresca | Analyzed Lehman and competitors balance sheet assets in support of solvency analysis. | 1.4 | $427.00 |
| March 31 | R. Patierno | Update and organize document list for solvency folder | 1.0 | $305.00 |
| March 31 | R. Patierno | engagement protocol presentation and follow-up | 1.2 | $366.00 |
| March 31 | R. Patierno | Break out and organize analyst reports in appropriate folders | 2.7 | $823.50 |
| April 1 | A. Besio | Conducted analysis on fails-to-deliver. | 3.6 | $2,142.00 |
| April 1 | J. D'Almeida | Call with M. Vitti re: status. | 1.0 | $750.00 |
| April 1 | J. D'Almeida | Doc Review: Q2 Greenbooks. | 1.1 | $825.00 |
| April 1 | J. D'Almeida | Solvency analysis: business segment analysis (FID segment). | 2.4 | $1,800.00 |
| April 1 | J. D'Almeida | Solvency analysis: commercial paper analysis. | 3.7 | $2,775.00 |
| April 1 | W. Hrycay | Had conference call with A Besio, R. Erlich, S. Fliegler, P. Marcus regarding timelines. | 0.5 | $297.50 |
| April 1 | W. Hrycay | Reviewed Board of Directors meeting presentations. | 2.1 | $1,249.50 |
| April 1 | J. Leiwant | Discuss Merton Model and its uses with Z. Saeed | 0.4 | $238.00 |
| April 1 | P. Marcus | Review liquidity pool CSE documents | 1.5 | $1,252.50 |
| April 1 | S. Maresca | Analyzed Moody's credit rating reports on Lehman and comps. | 0.4 | $126.00 |
| April 1 | S. Maresca | Conducted market approach valuation of Lehman in comparison to major brokerage comps. | 3.0 | $945.00 |
| April 1 | R. Patierno | Researched analyst reports and organized them into appropriate electronic folders for teams. | 4.4 | $1,386.00 |
| April 1 | A. Pfeiffer | Call with Paul Marcus re solvency and liquidity | 0.4 | $334.00 |
| April 1 | A. Pfeiffer | Draft and read emails related to solvency analysis | 1.0 | $835.00 |
| April 1 | M. Vitti | Discussed status with Paul and Jaime | 1.0 | $835.00 |
| April 2 | A. Besio | Conducted analysis on fails-to-deliver. | 1.7 | $1,011.50 |
| April 2 | A. Besio | Conducted analysis on write downs. | 3.3 | $1,963.50 |
| April 2 | J. D'Almeida | Solvency analysis: business segment analysis (capital markets). | 2.2 | $1,650.00 |
| April 2 | J. D'Almeida | Solvency analysis: commercial paper analysis (comparison to industry). | 3.2 | $2,400.00 |
| April 2 | R. Erlich | Analysis of effect of mortgage asset valuation on solvency | 4.7 | $2,796.50 |
| April 2 | S. Fliegler | Review of Case Logistics documents regarding credit analyses. | 2.2 | $1,309.00 |
| April 2 | G. Irwin | Conducted analysis related to Commercial Paper. | 1.2 | $540.00 |
| April 2 | P. Marcus | Call with A. Pfeiffer re: Lehman liquidity (0.4); call with E. Laykin re: email review (1.0). | 1.4 | $1,169.00 |
| April 2 | P. Marcus | Review of documents related to commercial paper | 4.7 | $3,924.50 |
| April 2 | S. Maresca | Conducted market approach and comparison to comps. Converted all financial information for Lehman and comps into LTM data for fair comparison. | 5.9 | $1,858.50 |
| April 2 | R. Patierno | Printed analyst reports, data report and key docs and created binders. | 5.6 | $1,764.00 |
| April 2 | A. Pfeiffer | Read emails related to solvency analysis | 0.6 | $501.00 |
| April 2 | Z. Saeed | Reviewed and documented peer information on Price to Book Value and Earnings Per Share as of May 31, 2008 and August 31, 2008. | 3.0 | $1,350.00 |
| April 3 | A. Besio | Conducted analysis on CDS spreads. | 0.6 | $357.00 |
| April 3 | A. Besio | Conducted analysis on Lehman FAS 157 assets vs. peers'. | 1.7 | $1,011.50 |
| April 3 | A. Besio | Conducted analysis on fails to deliver. | 2.2 | $1,309.00 |
| April 3 | A. Bhargava | Researched the systems for the Structured Asset Securities Corporation Legal Entity | 1.5 | $675.00 |
| April 3 | J. D'Almeida | Solvency analysis: commercial paper analysis (tracking over time). | 0.3 | $225.00 |
| April 3 | J. D'Almeida | Solvency analysis: business segment analysis (Equity division). | 2.2 | $1,650.00 |
| April 3 | R. Erlich | Analysis of mortgage related asset valuation affect on solvency. | 3.1 | $1,844.50 |
| April 3 | S. Fliegler | Review of documents updated on Case Logistics regarding solvency analysis. | 0.8 | $476.00 |
| April 3 | S. Fliegler | Internal call with A. Besio, W. Hrycay regarding solvency analysis updates. | 1.5 | $892.50 |
| April 3 | S. Fliegler | Analysis of Lehman's funding framework for solvency analysis. | 4.0 | $2,380.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| April 3 | W. Hrycay | Call with A. Besio and S Fliegler re: solvency workplan update. | 1.4 | $833.00 |
| April 3 | W. Hrycay | Reviewed presentations from Board of Directors meetings regarding leverage and liquidity. | 2.6 | $1,547.00 |
| April 3 | G. Irwin | Reviewed commercial paper analysis. | 0.2 | $90.00 |
| April 3 | G. Irwin | Reviewed Lehman and Peers' liquidity pool. | 1.9 | $855.00 |
| April 3 | G. Irwin | Reviewed Lehman and peers FAS 157 exposure. | 2.6 | $1,170.00 |
| April 3 | P. Marcus | Analyzed assets considered in the Liquidity pool | 2.1 | $1,753.50 |
| April 3 | S. Maresca | Conducted analysis of business segments of Lehman and all comps. Looked at periods ending 5/31 and 8/31 and analyzed balance sheet and income statement data. | 6.8 | $2,142.00 |
| April 3 | R. Patierno | Added documents to solvency folder and updated document list. | 0.2 | $63.00 |
| April 3 | R. Patierno | Organized, reviewed, and created binders for solvency team distribution. | 4.6 | $1,449.00 |
| April 3 | A. Pfeiffer | Read and draft emails re solvency | 0.7 | $584.50 |
| April 3 | A. Pfeiffer | Document review related to solvency capital adequacy | 1.3 | $1,085.50 |
| April 3 | A. Pfeiffer | Review solvency analysis | 2.3 | $1,920.50 |
| April 3 | Z. Saeed | Reviewed and documented peer information on Price to Book Value and Earnings Per Share as of May 31, 2008 and August 31, 2008. | 3.0 | $1,350.00 |
| April 4 | Z. Saeed | Reviewed and documented peer information on segment revenues and income (2.7); communicated with S. Maresca to continue this work (0.3). | 3.0 | $1,350.00 |
| April 5 | A. Pfeiffer | Analysis related to capital adequacy | 2.1 | $1,753.50 |
| April 6 | A. Besio | Conducted analysis on Lehman vs. peer write downs. | 2.7 | $1,606.50 |
| April 6 | A. Bhargava | Analyzed the Lehman systems to search for information related to allocation of assets across debtor entities | 2.4 | $1,080.00 |
| April 6 | J. D'Almeida | Solvency analysis: analyzing the commercial real estate assets - comparison of marks. | 3.1 | $2,325.00 |
| April 6 | R. Erlich | Analysis of mortgage asset valuation affect on solvency | 1.4 | $833.00 |
| April 6 | G. Irwin | Conducted analysis related to Lehman and peers liquidity pools. | 6.1 | $2,745.00 |
| April 6 | P. Marcus | Analysis of Lehman access to repo financing at various times | 2.1 | $1,753.50 |
| April 6 | R. Patierno | Separated pdf analyst reports into individual files and organize in appropriate folders | 2.4 | $756.00 |
| April 6 | A. Pfeiffer | Team solvency call - Hankin, Vitti and Marcus | 1.0 | $835.00 |
| April 6 | J. Pimbley | Call with M. Hankin, A. Pfeiffer et al re: solvency. | 0.9 | $859.50 |
| April 6 | Z. Saeed | Reviewed and documented peer information regarding Price to Book Value and Earnings per share numbers (0.5); Reviewed information regarding assets in the balance sheet for Lehman as of May 31 2008 and August 31 2008 (5.5). | 6.0 | $2,700.00 |
| April 6 | M. Vitti | Analysis of business lines (2.5); Analysis of issues identified by Jenner in our March 26 solvency presentation (1.5). | 4.0 | $3,340.00 |
| April 7 | A. Besio | Conducted analysis on Lehman vs. peer write downs. | 1.5 | $892.50 |
| April 7 | A. Bhargava | Researched the systems to analyze information related to the lines of business within various legal entities | 1.0 | $450.00 |
| April 7 | J. D'Almeida | Discussion with R. Daly re: work plan. | 0.4 | $300.00 |
| April 7 | J. D'Almeida | Solvency analysis: private equity marks and assets. | 4.8 | $3,600.00 |
| April 7 | R. Erlich | Assess affect of contemporary valuation of mortgage assets on solvency | 3.0 | $1,785.00 |
| April 7 | S. Fliegler | Review of analyses and documents regarding Lehman's funding framework. | 4.7 | $2,796.50 |
| April 7 | W. Hrycay | analyzed Lehman's repo funding. | 3.1 | $1,844.50 |
| April 7 | G. Irwin | Created charts related to MBS/CMBS indexes. | 2.5 | $1,125.00 |
| April 7 | G. Irwin | Performed analysis related to Lehman and peers' FAS 157 Assets. | 4.4 | $1,980.00 |
| April 7 | P. Marcus | Reviewed Green books to analyze Lehman business segments | 2.9 | $2,421.50 |
| April 7 | R. Patierno | Reviewed and produced analyst reports, data reports and keys docs. | 2.4 | $756.00 |

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 7 | A. Pfeiffer | Document review re solvency | 1.4 | $1,169.00 |
| April 7 | Z. Saeed | Reviewed and documented Lehman's positions on Commercial Real Estate, Residential Real Estate, Level 1-2,3 assets and others as of May 31, 2008 and August 31, 2008. | 5.0 | $2,250.00 |
| April 7 | M. Vitti | Analysis of commercial paper (0.5); Analysis of credit metrics (2.0); Analysis of financial trends (3.0). | 5.7 | $4,759.50 |
| April 8 | A. Besio | Conducted analysis on Lehman vs. peer write downs. | 2.2 | $1,309.00 |
| April 8 | J. D'Almeida | solvency analysis: tress scenarios analyzing scenarios and changes in scenarios. | 5.0 | $3,750.00 |
| April 8 | R. Erlich | Analysis of affect of various valuations of 157 assets on solvency. | 4.0 | $2,380.00 |
| April 8 | W. Hrycay | Created entries for timeline of key events and co-ordinated timeline entries of other team members. | 3.9 | $2,320.50 |
| April 8 | G. Irwin | Created various charts related to liquidity, capital surplus and stress scenarios. | 5.0 | $2,250.00 |
| April 8 | J. Leiwant | Call with M. Vitti, Paul Marcus regarding solvency deliverable | 0.7 | $416.50 |
| April 8 | R. Lee | Conducted QC for write-down analysis. | 2.0 | $900.00 |
| April 8 | P. Marcus | Call with J. Leiwant and M. Vitti re: solvency deliverables. | 0.7 | $584.50 |
| April 8 | P. Marcus | Analysis of bond prices and relationship to solvency | 1.1 | $918.50 |
| April 8 | R. Patierno | Reviewed analyst reports and created binders. | 2.6 | $819.00 |
| April 8 | M. Vitti | Internal call with P. Marcus and J. Leiwant re: solvency deliverables. | 0.7 | $584.50 |
| April 8 | M. Vitti | Analysis of interrelationship between capital adequacy and Balance Sheet tests. | 1.1 | $918.50 |
| April 9 | A. Besio | Conducted analysis on Lehman vs. peer write downs. | 2.4 | $1,428.00 |
| April 9 | J. D'Almeida | Solvency analysis: GREG assets, analyzing real estate assets across FAS categories. | 3.6 | $2,700.00 |
| April 9 | W. Hrycay | analyzed Lehman's repo funding sources. | 2.2 | $1,309.00 |
| April 9 | G. Irwin | Conducted analysis related to commercial paper. | 3.2 | $1,440.00 |
| April 9 | R. Lee | Conducted QC for write-down analysis. | 4.0 | $1,800.00 |
| April 9 | P. Marcus | Compare liquidity levels at Lehman to peers | 2.8 | $2,338.00 |
| April 9 | R. Patierno | Separated large pdf files into individual documents and organized analyst reports in appropriate folders. | 1.1 | $346.50 |
| April 9 | Z. Saeed | Reviewed and documented Lehman funding information as of May 31, 2008. | 2.1 | $945.00 |
| April 9 | M. Vitti | Reviewed analysis re: commercial paper (1.2); Reviewed and analyzed timeline (1.3); and analysis re: business segments (1.2). | 3.7 | $3,089.50 |
| April 10 | A. Besio | Put together chronology of events. | 3.3 | $1,963.50 |
| April 10 | J. D'Almeida | Solvency analysis: analyzing road show documents and supporting analysis. | 3.6 | $2,700.00 |
| April 10 | J. Duvoisin | Began reviewing CSE documents | 2.9 | $1,305.00 |
| April 10 | S. Fliegler | Review of Lehman's access to credit facilities. | 0.9 | $535.50 |
| April 10 | W. Hrycay | Analyzed Lehman's repo transactions and counterparties. | 1.8 | $1,071.00 |
| April 10 | W. Hrycay | Constructed timeline of key dates and data points. | 1.9 | $1,130.50 |
| April 10 | G. Irwin | Conducted analysis related to failure-to-deliver and short interest. | 5.1 | $2,295.00 |
| April 10 | J. Leiwant | Meet with M. Vitti et al re: status of solvency analyses. | 0.6 | $357.00 |
| April 10 | P. Marcus | Discussion with M. Vitti, W. Hrycay re: status of analyses. | 0.6 | $501.00 |
| April 10 | P. Marcus | Analysis of the quality of Lehman's repo collateral | 5.1 | $4,258.50 |
| April 10 | R. Patierno | Reviewed and printed analyst reports, data reports, key docs for solvency team distribution. | 3.2 | $1,008.00 |
| April 10 | Z. Saeed | Reviewed segment income information for peers and Lehman as of May 31, 2008 and August 31, 2008. | 3.0 | $1,350.00 |
| April 10 | M. Vitti | Reviewed commercial paper analyses (0.8); Planning for upcoming interviews (1.2); Reviewed capitalization analyses (2.5). | 3.9 | $3,256.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 11 | P. Marcus | Drafted and sent emails to team members regarding plans for the following week. | 1.2 | $1,002.00 |
| April 12 | R. Erlich | Review and respond to emails related to solvency | 2.0 | $1,190.00 |
| April 12 | S. Fliegler | Reconciliation of solvency team's document request memorandum with documents received. | 1.4 | $833.00 |
| April 12 | A. Pfeiffer | Document review re solvency | 1.2 | $1,002.00 |
| April 13 | A. Besio | Conducted analysis on Lehman CDO exposures. | 2.3 | $1,368.50 |
| April 13 | A. Besio | Conducted analysis on issues alleged by Einhorn. | 3.3 | $1,963.50 |
| April 13 | J. D'Almeida | Solvency analysis: transparency issues. | 1.2 | $900.00 |
| April 13 | R. Erlich | Review of Lehman segment analyses, cross peers and Lehman itself. | 3.6 | $2,142.00 |
| April 13 | S. Fliegler | Revised workplan for further CSE document review. | 1.9 | $1,130.50 |
| April 13 | W. Hrycay | Reviewed analysis for potential interview topics. | 4.0 | $2,380.00 |
| April 13 | G. Irwin | Conducted analysis related to commercial paper. | 1.1 | $495.00 |
| April 13 | G. Irwin | Performed analysis related to short interest. | 3.2 | $1,440.00 |
| April 13 | P. Marcus | Review of restructuring options documents form July and August 2008 | 1.3 | $1,085.50 |
| April 13 | C. Morgan | Conducted research for information related to Lehman organizational structure and solvency. | 1.8 | $1,071.00 |
| April 13 | R. Patierno | Separated large pdf files containing analyst reports and organized into appropriate folders. | 2.3 | $724.50 |
| April 13 | J. Pimbley | Call with Jenner Team 2 | 0.5 | $477.50 |
| April 13 | J. Pimbley | Call to discuss Solvency issues with P. Marcus. | 1.0 | $955.00 |
| April 13 | Z. Saeed | Reviewed and documented revenue and income segment information for Lehman and its peers as of May 31, 2008 and August 31, 2008. | 7.0 | $3,150.00 |
| April 13 | M. Vitti | Analysis of contemporaneous dialogue with regulators. | 5.5 | $4,592.50 |
| April 14 | A. Besio | Conducted analysis on Lehman CDO exposures. | 4.0 | $2,380.00 |
| April 14 | A. Besio | Conducted analysis on issues alleged by Einhorn. | 5.7 | $3,391.50 |
| April 14 | J. D'Almeida | Solvency analysis: transparency issues - analyzing einkorn complaints. | 5.2 | $3,900.00 |
| April 14 | S. Fliegler | Review of Case Logistics documents for funding analyses. | 3.6 | $2,142.00 |
| April 14 | W. Hrycay | Reviewed management's analysis of its strategic options. | 1.3 | $773.50 |
| April 14 | W. Hrycay | Reviewed Board of Directors presentations related to potential strategic transactions | 6.9 | $4,105.50 |
| April 14 | G. Irwin | Conducted analysis related to Lehman and peers' FAS 157 assets. | 2.7 | $1,215.00 |
| April 14 | R. Lee | Conducted QC for high-risk asset exposure analysis. | 3.5 | $1,575.00 |
| April 14 | P. Marcus | Analyze hair cuts at Bear Stearns during melt down (1.2); Analysis of Lehman liquidity level including peer review (3.1). | 4.3 | $3,590.50 |
| April 14 | R. Patierno | Added documents to solvency folder and update document list | 1.5 | $472.50 |
| April 14 | J. Pimbley | 10-Q review to discuss solvency issues internally | 1.0 | $955.00 |
| April 14 | J. Pimbley | Discussion of liability Fair Value with Mike Vitti and other issues | 1.0 | $955.00 |
| April 14 | Z. Saeed | Reviewed and documented major assets in the identified category (inventory) such as asset backed securities, mortgage backed securities, and others as of May 31, 2008 and August 31, 2008. | 6.0 | $2,700.00 |
| April 15 | A. Besio | Conducted analysis on Lehman vs. peers write downs. | 3.6 | $2,142.00 |
| April 15 | A. Besio | Conducted analysis on various allegations and rumors on Lehman. | 4.9 | $2,915.50 |
| April 15 | J. D'Almeida | Solvency analysis: transparency and Einhorn issues - residential real estate marks. | 5.4 | $4,050.00 |
| April 15 | S. Fliegler | Review of Case Logistics documents for funding analyses. | 2.1 | $1,249.50 |
| April 15 | G. Irwin | Conducted analysis related to commercial paper. | 6.5 | $2,925.00 |
| April 15 | R. Lee | Conducted QC for high-risk asset exposure analysis. | 2.0 | $900.00 |
| April 15 | P. Marcus | Analysis of funding framework documents. | 2.4 | $2,004.00 |
| April 15 | S. Maresca | Call w/ A. Besio regarding progress on asset analysis. | 0.3 | $94.50 |
| April 15 | R. Patierno | Reviewed analyst reports and created binders. | 2.1 | $661.50 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| April 15 | Z. Saeed | Reviewed the largest assets from internal documents in the balance sheet as of May 31, 2008 and August 31, 2008. | 6.0 | $2,700.00 |
| April 16 | A. Besio | Conducted analysis on various allegations and rumors on Lehman. | 1.3 | $773.50 |
| April 16 | A. Besio | Conducted analysis on Lehman vs. peers write downs. | 2.8 | $1,666.00 |
| April 16 | A. Besio | Conducted analysis on Q3 exposures to high risk assets. | 3.3 | $1,963.50 |
| April 16 | J. D'Almeida | Solvency analysis: transparency and Einhorn issues - KSK private equity investment. | 4.7 | $3,525.00 |
| April 16 | J. Duvoisin | Presented findings re: review of CSE documents to Morristown members of the solvency team. | 1.5 | $675.00 |
| April 16 | W. Hrycay | Analyzed of August 11 financial results and created slides related to results. | 5.9 | $3,510.50 |
| April 16 | G. Irwin | Performed analysis related to commercial paper. | 8.2 | $3,690.00 |
| April 16 | P. Marcus | Analysis of leveraged loans | 2.3 | $1,920.50 |
| April 16 | R. Patierno | Separated large pdf files of analyst reports and organized into appropriate folders | 3.9 | $1,228.50 |
| April 16 | A. Pfeiffer | Analyze documents related to balance sheet analysis | 1.3 | $1,085.50 |
| April 16 | J. Pimbley | Discuss solvency-related questions | 1.0 | $955.00 |
| April 16 | Z. Saeed | Reviewed and documented Archstone's Mark to market values as of different dates to establish a timeline for the markdowns. | 7.0 | $3,150.00 |
| April 17 | A. Besio | Conducted analysis on various allegations and rumors on Lehman. | 1.7 | $1,011.50 |
| April 17 | A. Besio | Conducted analysis on Lehman vs. peers write downs. | 3.7 | $2,201.50 |
| April 17 | A. Besio | Conducted analysis on Q3 exposures to high risk assets. | 3.8 | $2,261.00 |
| April 17 | J. D'Almeida | Solvency analysis: transparency and Einhorn issues - KSK private equity investment. | 0.8 | $600.00 |
| April 17 | S. Fliegler | Review of documents pertaining to Lehman's intercompany guarantees. | 1.4 | $833.00 |
| April 17 | S. Fliegler | Internal calls: call with P. Marcus re: solvency of LBI(1.0); meeting with M. Vitti regarding the same (0.5). | 1.5 | $892.50 |
| April 17 | W. Hrycay | Analyzed risk management materials in Board of Directors materials. | 5.5 | $3,272.50 |
| April 17 | G. Irwin | Created charts related to Lehman's FAS 157 mortgage exposure. | 1.5 | $675.00 |
| April 17 | G. Irwin | Performed analysis related to commercial paper. | 3.2 | $1,440.00 |
| April 17 | P. Marcus | Discuss solvency of LBI with S. Fliegler | 1.0 | $835.00 |
| April 17 | P. Marcus | Review information on Level III write downs at Lehman and peers. | 2.3 | $1,920.50 |
| April 17 | R. Patierno | Reviewed analyst reports and created binder for solvency team distribution | 1.3 | $409.50 |
| April 17 | Z. Saeed | Reviewed information on Archstone, Balance Sheet, Commercial Real Estate and Level 1,2 3 assets as of May 31, 2008 and August 31, 2008 (3.5 hours). Communicated this information to A. Besio, R. Erlich and J. d'Almeida (0.5 hours) | 4.0 | $1,800.00 |
| April 17 | M. Vitti | Discussion with S. Fliegler re: solvency of LBI. | 0.5 | $417.50 |
| April 17 | M. Vitti | Analysis re: valuation of real estate assets (2.9); Analyses re: liquidity pool (2.6). | 5.5 | $4,592.50 |
| April 18 | J. D'Almeida | Preparing update memo and presentation for Jenner. | 4.4 | $3,300.00 |
| April 18 | J. Leiwant | Reviewed April 20 solvency update document from M. Vitti. | 0.5 | $297.50 |
| April 18 | P. Marcus | Update and review solvency work plan | 1.2 | $1,002.00 |
| April 18 | M. Vitti | Review (3.4) and update (2.6) solvency update analyses. | 6.0 | $5,010.00 |
| April 19 | A. Besio | Conducted analysis on Q3 exposures to high risk assets. | 3.0 | $1,785.00 |
| April 19 | A. Besio | Conducted analysis on Lehman vs. peers write downs. | 3.3 | $1,963.50 |
| April 19 | J. Leiwant | Reviewed April 20 Solvency Update document from M. Vitti. | 0.6 | $357.00 |
| April 19 | M. Vitti | Update solvency update analyses. | 1.5 | $1,252.50 |
| April 20 | A. Besio | Conducted analysis on various allegations and rumors, e.g. leverage, mortgage underwriting, de-risk. | 1.1 | $654.50 |
| April 20 | J. D'Almeida | Solvency analysis: commercial paper, Fenway paper. | 2.2 | $1,650.00 |
| April 20 | R. Erlich | Review of documents related to commercial real estate | 3.2 | $1,904.00 |

DUFF PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| April 20 | S. Fliegler | Review and analysis of Lehman's intercompany guarantees. | 2.7 | $1,606.50 |
| April 20 | S. Fliegler | Review and analysis of Lehman's access to credit facilities and access to the PDCF/TSLF. | 3.2 | $1,904.00 |
| April 20 | W. Hrycay | Reviewed hot document emails. | 0.4 | $238.00 |
| April 20 | W. Hrycay | Analyzed stress tests scenarios. | 2.8 | $1,666.00 |
| April 20 | G. Irwin | Conducted analysis and created charts related to allegations and rumors about Lehman. | 6.1 | $2,745.00 |
| April 20 | P. Marcus | Review documents related to commercial paper and liquidity | 2.2 | $1,837.00 |
| April 20 | P. Marcus | Review financial statements and cross guarantees of multiple debtor entities | 2.7 | $2,254.50 |
| April 20 | P. Marcus | Review commercial and leverage loans at Lehman and peers | 2.9 | $2,421.50 |
| April 20 | R. Patierno | Added documents to solvency folder and updated document list. | 2.2 | $693.00 |
| April 20 | A. Pfeiffer | Balance sheet solvency analysis | 2.5 | $2,087.50 |
| April 20 | J. Pimbley | Call with Hankin, Vitti et al re: solvency. | 0.8 | $764.00 |
| April 20 | M. Vitti | Weekly Team leaders call (1.2); Call with P. Marcus and M. Hankin re: solvency (0.8); Call with P. Marcus re: balance sheet test (0.5). | 2.5 | $2,087.50 |
| April 20 | M. Vitti | Developed capital adequacy (6.2) and valuation (3.1) analyses for April 22 status update. | 9.3 | $7,765.50 |
| April 21 | A. Besio | Conducted analysis on various allegations and rumors, e.g. leverage, mortgage underwriting, de-risk. | 1.9 | $1,130.50 |
| April 21 | J. D'Almeida | Solvency analysis: equity adequacy framework. | 3.7 | $2,775.00 |
| April 21 | R. Erlich | Review of E&Y documents | 7.3 | $4,343.50 |
| April 21 | S. Fliegler | Updated Team 2 work progress summary to J&B. | 2.2 | $1,309.00 |
| April 21 | S. Fliegler | 1) Review of credit rating agencies white papers and media (1.9); and 2) review of bond yields and implied ratings (2.2). | 4.1 | $2,439.50 |
| April 21 | W. Hrycay | Reviewed hot documents. | 1.2 | $714.00 |
| April 21 | W. Hrycay | Reviewed stress testing. | 2.0 | $1,190.00 |
| April 21 | G. Irwin | Conducted analysis and created charts related to allegations and rumors about Lehman. | 8.3 | $3,735.00 |
| April 21 | P. Marcus | Review documents related to commercial paper and liquidity | 2.5 | $2,087.50 |
| April 21 | P. Marcus | Review commercial and leveraged loans | 3.3 | $2,755.50 |
| April 21 | R. Patierno | Review analyst reports and create binder | 1.3 | $409.50 |
| April 21 | A. Pfeiffer | Call with Balmer and Fliegler re team 2. | 0.9 | $751.50 |
| April 21 | A. Pfeiffer | Analysis re: Lehman solvency as of May 31, 2008 | 4.3 | $3,590.50 |
| April 21 | J. Pimbley | Discussion of Solvency across Teams 2 and 4 w/ M. Vitti. | 0.5 | $477.50 |
| April 21 | M. Vitti | Discussion with J. Pimbley re: solvency across teams 2 and 4. | 0.5 | $417.50 |
| April 21 | M. Vitti | Developed capital adequacy (5.0) and balance sheet (2.9) analyses for April 22 status update. | 7.9 | $6,596.50 |
| April 22 | A. Besio | Conducted analysis of bond spread. | 1.7 | $1,011.50 |
| April 22 | A. Besio | Conducted analysis on various allegations and rumors, e.g. leverage, mortgage underwriting, de-risk. | 2.8 | $1,666.00 |
| April 22 | A. Besio | Conducted analysis of allegations and rumors related to mark-to-market. | 3.4 | $2,023.00 |
| April 22 | J. D'Almeida | Phone call with R. Erlich and J. Leiwant re: solvency work plan. | 0.7 | $525.00 |
| April 22 | J. D'Almeida | Solvency analysis: off-balance sheet entities - VIEs/SIVs. | 6.9 | $5,175.00 |
| April 22 | R. Erlich | Phone call with J. DAlmeida and J. Leiwant re: solvency work plan. | 0.7 | $416.50 |
| April 22 | R. Erlich | Analysis of marks related to corporate real estate | 2.7 | $1,606.50 |
| April 22 | S. Fliegler | Review of: 1) intercompany guarantees (1.6); 2) intercompany dependencies (2.4). | 4.0 | $2,380.00 |
| April 22 | W. Hrycay | Reviewed hot documents. | 0.7 | $416.50 |
| April 22 | G. Irwin | Conducted analysis and created charts related to allegations and rumors about Lehman. | 7.3 | $3,285.00 |
| April 22 | J. Leiwant | Discussed solvency workplan on call with R. Erlich and J. D'Almeida. | 0.7 | $416.50 |
| April 22 | J. Leiwant | Review April 22 solvency update from M. Vitti. | 0.8 | $476.00 |
| April 22 | P. Marcus | Analysis of debt and capital structure of Lehman and peers | 3.2 | $2,672.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 22 | R. Patierno | Separated large pdf files of analyst reports and organized into appropriate folders | 2.8 | $882.00 |
| April 22 | A. Pfeiffer | Analysis re: Lehman solvency as of May 31, 2008 | 0.5 | $417.50 |
| April 22 | M. Vitti | Attend Jenner status update meeting in NYC. | 5.5 | $4,592.50 |
| April 23 | A. Besio | Conducted analysis of allegations and rumors related to mark-to-market. | 2.9 | $1,725.50 |
| April 23 | A. Besio | Conducted analysis on various allegations and rumors, e.g. leverage, mortgage underwriting, de-risk. | 3.3 | $1,963.50 |
| April 23 | J. D'Almeida | Solvency analysis: analysis of repos outstanding on 9/12. | 5.0 | $3,750.00 |
| April 23 | R. Erlich | Review of financial statements for information related to hedging | 1.0 | $595.00 |
| April 23 | R. Erlich | Analysis of marks related to corporate real estate | 3.5 | $2,082.50 |
| April 23 | S. Fliegler | Review of: 1) intercompany guarantees (2.0); 2) intercompany dependencies (1.4). | 3.4 | $2,023.00 |
| April 23 | W. Hrycay | Reviewed hot documents. | 0.3 | $178.50 |
| April 23 | G. Irwin | Conducted analysis and created charts related to allegations and rumors about Lehman. | 8.8 | $3,960.00 |
| April 23 | P. Marcus | Discussion with M. Vitti re: progress regarding May 6th presentation. | 1.3 | $1,085.50 |
| April 23 | P. Marcus | Review risk alert dashboard documents | 2.4 | $2,004.00 |
| April 23 | P. Marcus | Review of Lehman assets and method of calculating compared to peers. | 2.5 | $2,087.50 |
| April 23 | P. Marcus | Analysis of funding framework | 2.9 | $2,421.50 |
| April 23 | R. Patierno | Added documents to solvency folder and updated document list. | 0.6 | $189.00 |
| April 23 | A. Pfeiffer | Call with Hankin to discuss next week's meeting | 0.7 | $584.50 |
| April 23 | M. Vitti | Discussion with P. Marcus re: progress regarding May 6th presentation. | 1.3 | $1,085.50 |
| April 24 | A. Besio | Summarized work status and next steps re: write downs. | 0.5 | $297.50 |
| April 24 | J. D'Almeida | Solvency analysis: work on deck presentation for 5/6 - organization and key topic development. | 2.5 | $1,875.00 |
| April 24 | S. Fliegler | Review of LBI capital and financial statements. | 1.1 | $654.50 |
| April 24 | S. Fliegler | Created slides for second solvency presentation. | 4.4 | $2,618.00 |
| April 24 | G. Irwin | Conducted analysis and created charts related to allegations and rumors about Lehman. | 7.0 | $3,150.00 |
| April 24 | J. Leiwant | Discussion with P. Marcus re May 6 solvency presentation. | 0.9 | $535.50 |
| April 24 | P. Marcus | Solvency discussion with M. Vitti and J Leiwant regarding May 6th presentation. | 0.9 | $751.50 |
| April 24 | P. Marcus | Analysis of capital adequacy on May 31 and Aug 31 | 2.9 | $2,421.50 |
| April 24 | R. Patierno | Organize and create analyst report binders for solvency team distribution | 1.4 | $441.00 |
| April 24 | M. Vitti | Status discussions with P. Marcus re: May 6 presentation. | 0.9 | $751.50 |
| April 26 | P. Marcus | Review and update workplan | 1.1 | $918.50 |
| April 27 | A. Besio | Review docs presented to rating agencies (3.6 hr), fails to deliver analysis (1.5 hr) | 5.1 | $3,034.50 |
| April 27 | J. D'Almeida | Solvency analysis: Einhorn and transparency - review deck prepared by A. Besio (4.2); analysis of CDO issue (3.4). | 7.6 | $5,700.00 |
| April 27 | R. Erlich | Prepare balance sheet section of solvency presentation | 4.5 | $2,677.50 |
| April 27 | R. Erlich | Review of E&Y documents | 6.0 | $3,570.00 |
| April 27 | G. Irwin | Performed analyses on write downs/leverage related to allegations from David Einhorn's 2008 Speeches. | 5.2 | $2,340.00 |
| April 27 | P. Marcus | Analysis of asset categories for balance sheet test | 1.8 | $1,503.00 |
| April 27 | R. Patierno | Separated and organized documents in appropriate folder | 1.5 | $472.50 |
| April 27 | A. Pfeiffer | Prep for upcoming solvency meeting | 3.2 | $2,672.00 |
| April 27 | Z. Saeed | Worked on the solvency presentation. | 8.0 | $3,600.00 |
| April 27 | M. Vitti | Attended call with C. Joshi re: data prioritization. | 0.4 | $334.00 |
| April 27 | M. Vitti | Call with R. Marmer and A. Valukas re: Fuld interview prep. | 0.7 | $584.50 |
| April 27 | M. Vitti | Attended weekly team leaders call. | 1.5 | $1,252.50 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 27 | M. Vitti | Call with Jenner Team 2 re: solvency presentation update. | 1.6 | $1,336.00 |
| April 28 | A. Besio | Write-down analysis | 2.3 | $1,368.50 |
| April 28 | J. D'Almeida | Solvency analysis: work on deck for 5/6 presentation, updating slides on balance sheet items. | 4.3 | $3,225.00 |
| April 28 | R. Erlich | Review of E&Y documents | 3.9 | $2,320.50 |
| April 28 | R. Erlich | Prepare balance sheet section of solvency presentation | 5.5 | $3,272.50 |
| April 28 | G. Irwin | Created charts related to write downs/leverage/unrealized gain allegations from David Einhorn's 2008 speeches. | 7.5 | $3,375.00 |
| April 28 | P. Marcus | Review of dashboard reports. | 0.5 | $417.50 |
| April 28 | P. Marcus | Analysis of European debt facility | 0.9 | $751.50 |
| April 28 | P. Marcus | Call with M. Vitti re: status of progress for solvency update. | 1.0 | $835.00 |
| April 28 | P. Marcus | Review analysis of various Lehman asset categories | 1.1 | $918.50 |
| April 28 | R. Patierno | Reviewed analyst reports, data reports and key docs and create binders | 2.1 | $661.50 |
| April 28 | A. Pfeiffer | Prep for solvency meeting | 2.7 | $2,254.50 |
| April 28 | Z. Saeed | Worked with R. Erlich on the solvency presentation. | 10.0 | $4,500.00 |
| April 28 | M. Vitti | Status discussions with Paul in advance of solvency update. | 1.0 | $835.00 |
| April 28 | M. Vitti | Call with P. Marcus  et al re: May 6 presentation. | 1.6 | $1,336.00 |
| April 28 | M. Vitti | Research liquidity changes over time. | 6.9 | $5,761.50 |
| April 29 | A. Besio | Write-down analysis | 1.5 | $892.50 |
| April 29 | J. D'Almeida | Solvency analysis: work on presentation for 5/6, reviewing slides. | 1.6 | $1,200.00 |
| April 29 | R. Erlich | Review of E&Y documents | 3.0 | $1,785.00 |
| April 29 | R. Erlich | Prepare slides and analysis for solvency analysis update to Jenner | 6.4 | $3,808.00 |
| April 29 | W. Hrycay | Reviewed analysis of stress testing. | 3.2 | $1,904.00 |
| April 29 | G. Irwin | Reviewed gross and net leverage of Lehman. | 0.8 | $360.00 |
| April 29 | G. Irwin | Created charts related to write downs/leverage/unrealized gain allegations from David Einhorn's 2008 speeches. | 7.9 | $3,555.00 |
| April 29 | R. Patierno | Separated analyst reports and organized into appropriate folders | 1.8 | $567.00 |
| April 29 | A. Pfeiffer | Attend solvency meeting at Jenner with Hankin et.al. | 5.1 | $4,258.50 |
| April 29 | Z. Saeed | Worked with R. Erlich on the solvency presentation. | 10.0 | $4,500.00 |
| April 29 | M. Vitti | Meeting with Jenner Team 2 re: solvency update. | 5.1 | $4,258.50 |
| April 30 | A. Besio | Write-down analysis | 3.5 | $2,082.50 |
| April 30 | J. D'Almeida | Solvency analysis: work on presentation deck for 5/6, reviewing slides. | 1.1 | $825.00 |
| April 30 | J. D'Almeida | Solvency analysis: value of stock options. | 1.3 | $975.00 |
| April 30 | R. Erlich | Prepare slides and analysis for solvency analysis update to Jenner | 4.5 | $2,677.50 |
| April 30 | R. Erlich | Review of E&Y documents | 4.7 | $2,796.50 |
| April 30 | S. Fliegler | Review of debtor entity financial statements other than LBHI. | 1.2 | $714.00 |
| April 30 | S. Fliegler | Internal solvency meeting with M. Vitti regarding presentation on 5/6/09. | 1.7 | $1,011.50 |
| April 30 | G. Irwin | Reviewed commercial paper presentations. | 1.1 | $495.00 |
| April 30 | G. Irwin | Created charts related to write downs/leverage/unrealized gain allegations from David Einhorn's 2008 speeches. | 6.6 | $2,970.00 |
| April 30 | J. Leiwant | Review of M. Vitti notes from April 29 solvency meeting. | 0.4 | $238.00 |
| April 30 | P. Marcus | Analysis of liquidity scenario documents | 0.6 | $501.00 |
| April 30 | P. Marcus | Call with M. Vitti re: status of solvency analyses. | 1.0 | $835.00 |
| April 30 | C. Morgan | Participated in call with S. Fliegler re: searches for indexes and balance sheet information for Solvency analysis. | 1.7 | $1,011.50 |
| April 30 | R. Patierno | Reviewed analyst reports and create binder for solvency team distribution | 1.3 | $409.50 |
| April 30 | Z. Saeed | Worked with R. Erlich on the solvency presentation. | 8.0 | $3,600.00 |
| April 30 | M. Vitti | Status discussions with P. Marcus. | 0.9 | $751.50 |
| April 30 | M. Vitti | Internal call with J. DAlmeida, S. Fliegler, W. Hrycay and R. Erlich re: status. | 1.7 | $1,419.50 |
| May 1 | A. Besio | Reviewed and conducted analysis on presentations and emails to rating agencies. | 2.5 | $1,487.50 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 1 | A. Besio | Conducted analysis on Lehman vs. peers ██████. | 6.4 | $3,808.00 |
| May 1 | J. D'Almeida | Analyzed value of ███████. | 0.3 | $225.00 |
| May 1 | J. D'Almeida | Attended Call with T Byhre regarding obtaining Excel version of documents in Case Logistix. | 0.4 | $300.00 |
| May 1 | J. D'Almeida | Attended call with S. Fliegler, M. Vitti and P. Marcus, W. Hrycay, A. Besio regarding presentation to J&B. | 2.6 | $1,950.00 |
| May 1 | J. D'Almeida | Analyzed solvency documents, assisted in preparation of presentation deck for 5/6 - balance sheet items. | 4.3 | $3,225.00 |
| May 1 | R. Erlich | Prepared analysis for Solvency Presentation at Jenner. | 3.0 | $1,785.00 |
| May 1 | R. Erlich | Reviewed E&Y documents to determine which documents are relevant to which teams. | 5.2 | $3,094.00 |
| May 1 | S. Fliegler | Attended meeting with M. Vitti and P. Marcus regarding presentation to J&B. | 2.6 | $1,547.00 |
| May 1 | W. Hrycay | Participated in call with S. Fliegler. | 0.4 | $238.00 |
| May 1 | W. Hrycay | Analyzed collateral transfers to JP Morgan. | 1.8 | $1,071.00 |
| May 1 | W. Hrycay | Researched and reviewed documents related to the █████ assets. | 1.8 | $1,071.00 |
| May 1 | W. Hrycay | Attended meeting with S. Fliegler, M. Vitti and P. Marcus, et al, re: solvency presentation to Jenner. | 2.6 | $1,547.00 |
| May 1 | G. Irwin | Reviewed Lehman ███████████. | 0.7 | $315.00 |
| May 1 | G. Irwin | Analyzed relevant information and prepared charts related to ████████ ████████████████████ ██████. | 7.1 | $3,195.00 |
| May 1 | P. Marcus | Analyzed Lehman ███████ during ████ | 0.2 | $167.00 |
| May 1 | P. Marcus | Attended call with M. Vitti et al re: status and planning for upcoming solvency update. | 2.6 | $2,171.00 |
| May 1 | R. Patierno | Reviewed analyst reports, break out reports and organize in folder | 2.1 | $661.50 |
| May 1 | A. Pfeiffer | Reviewed documents re: Solvency | 0.9 | $751.50 |
| May 1 | J. Pimbley | Attended conversation with Anshul Shekhon re interpretation of Lehman ████ data for solvency | 0.5 | $477.50 |
| May 1 | Z. Saeed | Reviewed ███ documents (5.5). Verified ████████ was hired by Barclays for the marks they provided.(0.5) | 6.0 | $2,700.00 |
| May 1 | M. Vitti | Attended call with P. Marcus, J. d'Almeida, W. Hrycay, S. Fliegler and A. Besio re: status and planning for upcoming solvency update presentation to Jenner. | 2.6 | $2,171.00 |
| May 2 | A. Besio | Conducted analysis on Lehman vs. peers ██████. | 1.3 | $773.50 |
| May 2 | J. Pimbley | Review solvency related documents from caselogistix | 0.5 | $477.50 |
| May 3 | A. Besio | Conducted analysis on Lehman vs. peers ██████. | 3.8 | $2,261.00 |
| May 3 | R. Erlich | Prepared materials for solvency presentation. | 2.4 | $1,428.00 |
| May 3 | W. Hrycay | Analyzed issues related to Lehman's ██████████ measures. | 0.3 | $178.50 |
| May 3 | P. Marcus | Attended call with J. D'Almeida regarding asset valuations | 0.3 | $250.50 |
| May 3 | P. Marcus | Prepared emails to data management regarding info needs | 0.4 | $334.00 |
| May 3 | P. Marcus | Analyzed credit markets regarding solvency | 0.6 | $501.00 |
| May 3 | P. Marcus | Analyzed Lehman █████████ | 0.6 | $501.00 |
| May 3 | P. Marcus | Analyzed Lehman ████████ | 0.7 | $584.50 |
| May 3 | P. Marcus | Analyzed Lehman's balance sheet regarding solvency | 0.9 | $751.50 |
| May 3 | P. Marcus | Attended call with M. Vitti to discuss balance sheet solvency | 1.2 | $1,002.00 |
| May 3 | A. Pfeiffer | Attend meeting with P. Marcus and M. Vitti re: Solvency presentation | 1.2 | $1,002.00 |
| May 3 | J. Pimbley | Draft memo for internal and client regarding solvency, liquidity, and collateral | 1.0 | $955.00 |
| May 3 | J. Pimbley | Draft memo for internal and client regarding solvency, liquidity, and collateral | 2.0 | $1,910.00 |
| May 3 | M. Vitti | Attended call with P. Marcus re: May 6 solvency update presentation. | 1.2 | $1,002.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 3 | M. Vitti | Reviewed (4.8) and updated (4.0) May 6 solvency update presentation. | 8.8 | $7,348.00 |
| May 4 | A. Besio | Conducted analysis on ███████████████████. | 0.9 | $535.50 |
| May 4 | A. Besio | Conducted analysis on Lehman vs. peers ███████████. | 2.6 | $1,547.00 |
| May 4 | A. Besio | Analyzed Lehman's ████████████████. | 3.0 | $1,785.00 |
| May 4 | A. Besio | Conducted analysis on Lehman vs. peers ███████████. | 3.5 | $2,082.50 |
| May 4 | J. D'Almeida | Prepared 5/6 solvency presentation - work on balance sheet test, capital adequacy test. | 8.2 | $6,150.00 |
| May 4 | R. Daly | Performed quality check of a presentation on ███████████. | 0.6 | $270.00 |
| May 4 | R. Erlich | Prepared and reviewed balance sheet portion of solvency presentation to Jenner. | 7.3 | $4,343.50 |
| May 4 | S. Fliegler | Reviewed document request list and confirmation of documents already received for P. Daley. | 0.4 | $238.00 |
| May 4 | S. Fliegler | Analyzed ██████████████. | 1.3 | $773.50 |
| May 4 | W. Hrycay | Read and responded to email requests. | 0.4 | $238.00 |
| May 4 | W. Hrycay | Researched █████████ issue. | 0.9 | $535.50 |
| May 4 | W. Hrycay | Attended internal meeting with P. Marcus, S. Fliegler and A. Besio regarding solvency presentation. | 1.7 | $1,011.50 |
| May 4 | W. Hrycay | Revised solvency presentation. | 3.8 | $2,261.00 |
| May 4 | G. Irwin | Conducted analysis of Lehman's ███████████. | 7.1 | $3,195.00 |
| May 4 | P. Marcus | Attended call with Matt Basil re: interviews | 0.2 | $167.00 |
| May 4 | P. Marcus | Analyzed Balance Sheet solvency | 0.9 | $751.50 |
| May 4 | P. Marcus | Attended weekly team 2 call with Hankin and basil | 1.0 | $835.00 |
| May 4 | P. Marcus | Analyzed credit markets | 1.1 | $918.50 |
| May 4 | P. Marcus | Attended preparation meeting for solvency presentation | 1.5 | $1,252.50 |
| May 4 | C. Morgan | Conducted team 3 searches for solvency related information. | 1.4 | $833.00 |
| May 4 | R. Patierno | Printed, organized documents and created binders for 5/6/09 meeting in NY | 3.8 | $1,197.00 |
| May 4 | N. Patterson | Prepared source document binders for 5/6 Solvency Presentation | 2.1 | $945.00 |
| May 4 | J. Pimbley | Attended weekly Solvency call. | 1.0 | $955.00 |
| May 4 | Z. Saeed | Updated solvency presentation. | 1.4 | $630.00 |
| May 4 | M. Vitti | Attended weekly update call with Jenner Team 2. | 1.0 | $835.00 |
| May 4 | M. Vitti | Reviewed (3.5) and updated (3.1) May 6 solvency update presentation. | 6.6 | $5,511.00 |
| May 5 | A. Besio | Conducted analysis on ██████████████████. | 0.3 | $178.50 |
| May 5 | A. Besio | Conducted analysis on Lehman vs. peers ███████████. | 3.3 | $1,963.50 |
| May 5 | A. Besio | Attended part of a conference call with M. Vitti, et al re: solvency update presentation to Jenner. | 3.8 | $2,261.00 |
| May 5 | A. Besio | Analyzed Lehman's █████████████. | 4.0 | $2,380.00 |
| May 5 | R. Daly | Performed a quality check of a presentation on write downs. | 0.9 | $405.00 |
| May 5 | R. Erlich | Reviewed ███████████████ to determine which documents are relevant to which teams. | 2.6 | $1,547.00 |
| May 5 | R. Erlich | Prepared solvency presentation for meeting at Jenner regarding Balance sheet issues. | 5.4 | $3,213.00 |
| May 5 | R. Erlich | Attended calls with P. Marcus, W. Hrycay, S. Fliegler, and A. Besio regarding status of May 6 solvency presentation. Allocated time between balance sheet (3.0) and capital adequacy (2.8). | 5.8 | $3,451.00 |
| May 5 | S. Fliegler | Attended call with J. Pimbley, A. Pfeiffer and J. Schrader regarding various topics of review with R. Mendoza. | 0.3 | $178.50 |
| May 5 | S. Fliegler | Developed, reviewed and finalized slides for J&B presentation regarding balance sheet analysis. | 2.0 | $1,190.00 |
| May 5 | S. Fliegler | Developed, reviewed and finalized slides for J&B presentation regarding capital adequacy. | 3.8 | $2,261.00 |
| May 5 | S. Fliegler | Drafted and reviewed solvency presentation to J&B. | 4.7 | $2,796.50 |
| May 5 | W. Hrycay | Analysis of ██████████. | 2.6 | $1,547.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 5 | W. Hrycay | Attended conference call regarding capital adequacy issues in preparation for May 6 solvency presentation. | 2.8 | $1,666.00 |
| May 5 | W. Hrycay | Attended phone call with M. Vitti, P. Marcus, A. Besio, R. Erlich and S. Fliegler regarding Balance Sheet test issues in preparation for May 6 solvency presentation. | 3.0 | $1,785.00 |
| May 5 | W. Hrycay | Revised solvency presentation for May 6 meeting. | 3.5 | $2,082.50 |
| May 5 | G. Irwin | Conducted analysis of Lehman's ███████████. | 6.1 | $2,745.00 |
| May 5 | J. Leiwant | Reviewed draft solvency presentation. | 1.3 | $773.50 |
| May 5 | P. Marcus | Analyzed Lehman ███████████████ compared to peers | 0.5 | $417.50 |
| May 5 | P. Marcus | Analyzed ███████████ | 1.3 | $1,085.50 |
| May 5 | P. Marcus | Attended call with S. Fliegler re: May 6 solvency presentation. | 1.6 | $1,336.00 |
| May 5 | P. Marcus | Attended call with M. Vitti, W. Hrycay, R. Erlich, S. Fliegler and A. Besio re: status, editing and next steps re: May 6 solvency update presentation. Topics were allocated between balance sheet test (3.0) and capital adequacy test (2.8.) | 5.8 | $4,843.00 |
| May 5 | R. Patierno | Pulled, printed, organized and created binders for 5/6/09 meeting in NY | 5.2 | $1,638.00 |
| May 5 | N. Patterson | Prepared source document binders for 5/6 Solvency Presentation | 1.1 | $495.00 |
| May 5 | A. Pfeiffer | Attend call with S.Flieger, J. Pimbley and J. Schrader re: Mendoza. | 0.3 | $250.50 |
| May 5 | A. Pfeiffer | Review documents re: Solvency. | 1.9 | $1,586.50 |
| May 5 | J. Pimbley | Attended call with A. Pfeiffer, J. Schrader, and S. Fliegler regarding various topics of review with R. Mendoza. | 0.3 | $286.50 |
| May 5 | J. Schrader | Attended call with A. Pfeiffer, J. Pimbley, and S. Fliegler regarding various topics of review with R. Mendoza. | 0.3 | $286.50 |
| May 5 | M. Vitti | Reviewed (1.5) and updated (1.1) May 6 solvency update presentation. | 2.6 | $2,171.00 |
| May 5 | M. Vitti | Attended call with P. Marcus, W. Hrycay, R. Erlich, S. Fliegler and A. Besio re: status, editing and next steps re: May 6 solvency update presentation. Topics were allocated between balance sheet test (3.0) and capital adequacy test (2.8.) | 5.8 | $4,843.00 |
| May 6 | R. Daly | Reviewed documents re: ███████████████ | 2.0 | $900.00 |
| May 6 | R. Erlich | Attended call regarding solvency presentation. | 0.4 | $238.00 |
| May 6 | R. Erlich | Reviewed ███████████████ to determine which documents are relevant to which teams. | 5.5 | $3,272.50 |
| May 6 | S. Fliegler | Attended meeting re second solvency presentation to J&B. | 2.5 | $1,487.50 |
| May 6 | S. Fliegler | Attended meeting re preparation for second solvency presentation to J&B. | 3.6 | $2,142.00 |
| May 6 | W. Hrycay | Read and responded to emails. | 0.4 | $238.00 |
| May 6 | W. Hrycay | Attended call regarding solvency presentation. | 0.4 | $238.00 |
| May 6 | W. Hrycay | Conducted analysis related to open issues from presentation, including ███████████████ and ███████████. | 3.9 | $2,320.50 |
| May 6 | J. Leiwant | Attend solvency presentation at Jenner via telephone. | 2.5 | $1,487.50 |
| May 6 | P. Marcus | Analyzed ██████funding | 0.5 | $417.50 |
| May 6 | P. Marcus | Analyzed ███████ | 0.8 | $668.00 |
| May 6 | P. Marcus | Attended preparation meeting for solvency presentation at JB | 1.0 | $835.00 |
| May 6 | P. Marcus | Attended meeting at JB with Hankin and Ascher re: ███████████. | 1.7 | $1,419.50 |
| May 6 | P. Marcus | Attended solvency presentation at JB. | 2.5 | $2,087.50 |
| May 6 | R. Patierno | Broke out and organized analyst reports in appropriate folders | 2.2 | $693.00 |
| May 6 | N. Patterson | Prepared source document binders and presentations for 5/6 Solvency Presentation. | 4.6 | $2,070.00 |
| May 6 | A. Pfeiffer | Prepared for Solvency presentation (1.4); attended presentation (2.1) | 3.5 | $2,922.50 |
| May 6 | M. Vitti | Debriefed from solvency update meeting at Jenner. | 0.8 | $668.00 |
| May 6 | M. Vitti | Prepared for solvency update presentation at Jenner. | 1.5 | $1,252.50 |
| May 6 | M. Vitti | Attended solvency update meeting at Jenner. | 2.5 | $2,087.50 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 6 | S. Wilyamowsky | Researched the ████████████ marks. | 2.2 | $693.00 |
| May 7 | A. Besio | Reviewed documents Lehman ████████████. | 2.9 | $1,725.50 |
| May 7 | R. Erlich | Attended team leader meeting. | 2.7 | $1,606.50 |
| May 7 | S. Fliegler | Attended meeting with C. Morgan regarding document databases. | 2.1 | $1,249.50 |
| May 7 | W. Hrycay | Prepared for meeting with C. Morgan, M. Vitti and S. Fliegler. | 0.7 | $416.50 |
| May 7 | W. Hrycay | Attended meeting with C. Morgan, M. Vitti and S. Fliegler regarding data resources, including Lehman Live. | 2.0 | $1,190.00 |
| May 7 | P. Marcus | Analyzed E&Y valuation documents | 1.3 | $1,085.50 |
| May 7 | P. Marcus | Analyzed balance sheet test | 1.4 | $1,169.00 |
| May 7 | C. Morgan | Participated in meeting with team Solvency (Vitti, Hrycay and Fliegler). | 2.1 | $1,249.50 |
| May 7 | N. Patterson | Prepared source document binders from 5/6 Solvency Presentation to be sent to Jenner. | 4.3 | $1,935.00 |
| May 7 | S. Wilyamowsky | Researched the r████████████ marks. | 1.5 | $472.50 |
| May 8 | A. Besio | Attended meeting with W. Hrycay and G. Irwin re: liquidity and ████████ ██. | 1.5 | $892.50 |
| May 8 | A. Besio | Analyzed Lehman's ████████████. | 6.4 | $3,808.00 |
| May 8 | A. Busse | Verified status of team 2 document review. | 0.7 | $220.50 |
| May 8 | S. Fliegler | Reviewed D&P-to-review documents, hot documents and ██ documents. | 3.8 | $2,261.00 |
| May 8 | W. Hrycay | Read and responded to email requests. | 0.5 | $297.50 |
| May 8 | W. Hrycay | Reviewed project planning. | 2.0 | $1,190.00 |
| May 8 | W. Hrycay | Analyzed ████████ results. | 3.2 | $1,904.00 |
| May 8 | G. Irwin | Attended internal meeting with A. Besio and B. Hrycay on liquidity related issues. | 1.5 | $675.00 |
| May 8 | P. Marcus | Reviewed balance sheet assets | 0.9 | $751.50 |
| May 8 | R. Patierno | Updated key documents binder and created new index for key document binder. Updated solvency folder document spreadsheet and organized documents | 4.3 | $1,354.50 |
| May 8 | N. Patterson | Reviewed documents on Lehman Live(.3); Reviewed Credit Analysts documents (1.1); and Board of Directors' presentations (.9). | 2.3 | $1,035.00 |
| May 11 | A. Besio | Reviewed various documents relevant to solvency analysis. | 1.2 | $714.00 |
| May 11 | A. Besio | Analyzed Lehman's ████████████. | 5.6 | $3,332.00 |
| May 11 | J. D'Almeida | Attended solvency status call with P Marcus and M Vitti. | 1.3 | $975.00 |
| May 11 | J. D'Almeida | Researched CaseLogistix for commercial real estate holdings and inventory positions. | 5.0 | $3,750.00 |
| May 11 | J. Duvoisin | Attended meeting with Seth Fliegler to discuss weekly tasks. | 0.3 | $135.00 |
| May 11 | J. Duvoisin | Analyzed ████████. | 3.8 | $1,710.00 |
| May 11 | R. Erlich | Attended internal call with Peggy Daley regarding document production. | 0.2 | $119.00 |
| May 11 | R. Erlich | Reviewed ████████████████ to determine which documents are relevant to which teams. | 3.7 | $2,201.50 |
| May 11 | S. Fliegler | Attended meeting with J. Duvoisin regarding weekly tasks. | 0.3 | $178.50 |
| May 11 | S. Fliegler | Attended internal debriefing meeting regarding Team 2 call and next steps for solvency. | 0.4 | $238.00 |
| May 11 | S. Fliegler | Attended call with Jenner & Block regarding Team 2 status. | 0.4 | $238.00 |
| May 11 | S. Fliegler | Attended internal call with C. Morgan and K. Balmer regarding financial statement documents. | 0.5 | $297.50 |
| May 11 | S. Fliegler | Prepared summary notes from presentation to Jenner & Block on 5/6/09 and drafted workplan from discussed items. | 2.1 | $1,249.50 |
| May 11 | S. Fliegler | Reviewed new documents posted on Case Logistix for "D&P Review". | 3.8 | $2,261.00 |
| May 11 | W. Hrycay | Read and responded to email questions and requests. | 0.5 | $297.50 |
| May 11 | W. Hrycay | Reviewed and edited draft of Proof of Solvency outline. | 1.6 | $952.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 11 | P. Marcus | Attended weekly Jenner solvency call with Basil. | 0.4 | $334.00 |
| May 11 | P. Marcus | Analyzed Lehman peer company performance | 1.0 | $835.00 |
| May 11 | P. Marcus | Attended call with M. Vitti et al re: status of solvency work | 1.3 | $1,085.50 |
| May 11 | P. Marcus | Analyzed key liquidity metrics | 1.7 | $1,419.50 |
| May 11 | R. Patierno | Reviewed, added and updated Case Logistix document list | 3.3 | $1,039.50 |
| May 11 | N. Patterson | Located and Communicated the location of specific documents to team members | 0.9 | $405.00 |
| May 11 | Z. Saeed | Reviewed JP Morgan documents. | 3.0 | $1,350.00 |
| May 11 | M. Vitti | Planned Team 2's next steps. | 0.4 | $334.00 |
| May 11 | M. Vitti | Attended weekly status call with Jenner Team 2. | 0.4 | $334.00 |
| May 11 | M. Vitti | Debriefed from weekly status call with Jenner Team 2. | 0.4 | $334.00 |
| May 11 | M. Vitti | Debriefed from Team Leader call with A. Pfeiffer and J. Leiwant. | 0.5 | $417.50 |
| May 11 | M. Vitti | Attended weekly Team Leader call. | 1.0 | $835.00 |
| May 11 | M. Vitti | Attended solvency status call with P. Marcus and J. D'Almeida. | 1.3 | $1,085.50 |
| May 12 | A. Besio | Reviewed various documents that relate to Lehman's asset exposures. | 3.0 | $1,785.00 |
| May 12 | A. Besio | Analyzed Lehman's ███████████████ | 3.3 | $1,963.50 |
| May 12 | A. Besio | Reviewed various documents relevant to asset valuation. | 3.4 | $2,023.00 |
| May 12 | J. D'Almeida | Analyzed impact of ███████████████ on MarketCap. | 3.2 | $2,400.00 |
| May 12 | J. D'Almeida | Researched on CaseLogistix for commercial real estate holdings and inventory positions. | 4.1 | $3,075.00 |
| May 12 | J. Duvoisin | Analyzed ███████████████████████████ (3.0) | 6.2 | $2,790.00 |
| May 12 | R. Erlich | Reviewed ██████████████ to determine which documents are relevant to which teams. | 0.7 | $416.50 |
| May 12 | S. Fliegler | Attended call with M. Vitti re: status of solvency analysis. | 0.2 | $119.00 |
| May 12 | S. Fliegler | Reviewed ██ documents. | 0.4 | $238.00 |
| May 12 | S. Fliegler | Updated workplan from presentation. | 2.3 | $1,368.50 |
| May 12 | S. Fliegler | Drafted outline for proof memo for solvency. | 3.7 | $2,201.50 |
| May 12 | W. Hrycay | Read and responded to email requests. | 0.4 | $238.00 |
| May 12 | W. Hrycay | Analyzed results and assumptions of ██████████████. | 2.8 | $1,666.00 |
| May 12 | P. Marcus | Attended call with M. Vitti re: status of solvency analysis. | 0.5 | $417.50 |
| May 12 | P. Marcus | Reviewed board minutes and presentations | 0.7 | $584.50 |
| May 12 | R. Patierno | Reviewed, added and updated Case Logistix spreadsheet | 1.2 | $378.00 |
| May 12 | R. Patierno | Separated large pdf files and organized into appropriate folders | 2.6 | $819.00 |
| May 12 | A. Pfeiffer | Reviewed ██ documents. | 3.2 | $2,672.00 |
| May 12 | J. Pimbley | Reviewed and commented on Jenner memo describing meeting at Alvarez last week for ██████████ valuation. | 1.0 | $955.00 |
| May 12 | Z. Saeed | Reviewed JP Morgan documents. | 3.0 | $1,350.00 |
| May 12 | S. Wilyamowsky | Researched documents regarding the ██████ asset ████████████████ ████████████████ | 2.3 | $724.50 |
| May 13 | A. Besio | Analyzed Lehman's ████████████████. | 1.2 | $714.00 |
| May 13 | A. Besio | Reviewed various documents that relate to Lehman's asset exposures. | 3.1 | $1,844.50 |
| May 13 | J. D'Almeida | Attended call regarding proof outline w/ S Fliegler. | 1.0 | $750.00 |
| May 13 | J. D'Almeida | Reviewed ██████████ program. | 2.4 | $1,800.00 |
| May 13 | J. D'Almeida | Researched ██████████ provided by Lehman in connection with ████████████ | 4.2 | $3,150.00 |
| May 13 | S. Fliegler | Attended debriefing meeting with M. Vitti regarding proof outline. | 0.2 | $119.00 |
| May 13 | S. Fliegler | Attended call with P. Marcus and J. DAlmeida regarding proof outline. | 1.0 | $595.00 |
| May 13 | S. Fliegler | Reviewed emails regarding ██████████████ with Lehman. | 1.1 | $654.50 |
| May 13 | S. Fliegler | Updated draft of solvency proof outline. | 2.4 | $1,428.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 13 | S. Fliegler | Reviewed ▓ documents. | 2.8 | $1,666.00 |
| May 13 | W. Hrycay | Read and responded to emails. | 0.5 | $297.50 |
| May 13 | W. Hrycay | Researched ▓ securities. | 0.8 | $476.00 |
| May 13 | W. Hrycay | Reviewed and edited solvency proof outline. | 1.0 | $595.00 |
| May 13 | W. Hrycay | Performed analysis related to ▓. | 1.7 | $1,011.50 |
| May 13 | W. Hrycay | Researched collateral obligations. | 3.8 | $2,261.00 |
| May 13 | P. Marcus | Analyzed asset valuations. | 0.9 | $751.50 |
| May 13 | P. Marcus | Attended call with Basil, McArn, Vitti re: proof memo | 1.0 | $835.00 |
| May 13 | P. Marcus | Attended call with Fliegler and D'Almeida re: proof memo. | 1.0 | $835.00 |
| May 13 | R. Patierno | Separated large pdf files and organized into appropriate folders | 1.6 | $504.00 |
| May 13 | Z. Saeed | Reviewed analyst reports, analyst internal communication and ▓ ▓. | 3.0 | $1,350.00 |
| May 13 | M. Vitti | Drafted proof outline for solvency component of Team 2. | 0.7 | $584.50 |
| May 13 | M. Vitti | Attended call with Jenner Team 2 re: plan for proof outline. | 1.0 | $835.00 |
| May 14 | A. Besio | Reviewed various documents that relate to Lehman's asset exposures and valuation marks. | 2.3 | $1,368.50 |
| May 14 | J. D'Almeida | Reviewed ▓ on ▓, prepared highlights. | 1.7 | $1,275.00 |
| May 14 | J. D'Almeida | Analyze ▓ ▓. | 1.8 | $1,350.00 |
| May 14 | J. Duvoisin | Reviewed documents related to Risk Management | 2.6 | $1,170.00 |
| May 14 | J. Duvoisin | Analyzed ▓ (3.3); Lehman's ▓ (2.8); ▓ (1.9). | 8.0 | $3,600.00 |
| May 14 | R. Erlich | Attended meeting with Seth Fliegler and team regarding solvency workplan. | 0.8 | $476.00 |
| May 14 | S. Fliegler | Attended internal meeting with staff regarding balance sheet and capital adequacy analyses. | 0.8 | $476.00 |
| May 14 | S. Fliegler | Revised proof memo outline for solvency. | 1.3 | $773.50 |
| May 14 | S. Fliegler | Reviewed Lehman's ▓: reviewed documents (3.5); drafted analysis of ▓ (2.6). | 6.1 | $3,629.50 |
| May 14 | W. Hrycay | Read and responded to emails. | 0.5 | $297.50 |
| May 14 | W. Hrycay | Attended conference call with M. Vitti and S. Fliegler. | 1.1 | $654.50 |
| May 14 | P. Marcus | Analyzed Lehman presentations to Fed | 1.0 | $835.00 |
| May 14 | S. Maresca | Attended a meeting with S. Fliegler and R. Erlich, et. al, re: Team 2 workplan and workstream. | 0.8 | $252.00 |
| May 14 | S. Maresca | Prepared charts to demonstrate the difference in ratings between ▓ ▓. | 1.5 | $472.50 |
| May 14 | S. Maresca | Analyzed ▓ ▓ (1.6). Researched within available sources for an explanation of the ▓ (1.1). | 4.1 | $1,291.50 |
| May 14 | A. Patel | Meeting with Robert Erlich and Seth Fliegler regarding the status of the solvency analysis | 0.8 | $252.00 |
| May 14 | A. Patel | Modified ▓ models from Lehman to allow for s ▓. | 3.6 | $1,134.00 |
| May 14 | S. Rivera | Attended internal call with J. Arcy to discuss ▓ for Solvency Team. | 0.3 | $178.50 |
| May 14 | Z. Saeed | Reviewed analyst reports, analyst internal communication and ▓ ▓. | 4.0 | $1,800.00 |
| May 14 | M. Vitti | Attended calls with J. D'Almeida re: ▓ (0.7); Attended call with B. Hrycay, S. Fliegler and J. Pimbley (1.1) re: the same. | 1.8 | $1,503.00 |
| May 14 | M. Vitti | Drafted proof outline for solvency component of Jenner Team 2. | 5.5 | $4,592.50 |
| May 14 | S. Wilyamowsky | Attended meeting with R. Erlich and S. Fliegler to discuss status and work plan for the Solvency analysis. | 0.8 | $252.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 14 | S. Wilyamowsky | Researched documents regarding ███████████████████████████ ███████████████████████ | 2.6 | $819.00 |
| May 15 | A. Besio | Reviewed various documents that relate to Lehman's asset exposures and valuation marks. | 3.2 | $1,904.00 |
| May 15 | J. D'Almeida | Reviewed ████████████████, prepared highlights, followed up on articles cited ███████████ | 2.3 | $1,725.00 |
| May 15 | J. Duvoisin | Reviewed documents regarding of ██████████. | 3.4 | $1,530.00 |
| May 15 | J. Duvoisin | Reviewed documents regarding Liquidity and Solvency issues. | 3.8 | $1,710.00 |
| May 15 | S. Fliegler | Attended debriefing meeting with M. Vitti regarding ███████████ review. | 0.4 | $238.00 |
| May 15 | S. Fliegler | Reviewed liquidity and capital adequacy documents for ██████and proof memos. | 3.2 | $1,904.00 |
| May 15 | G. Higgins | Attended internal call with J. Arcy re: Morristown staffing for Solvency Team. | 0.2 | $167.00 |
| May 15 | W. Hrycay | Read and responded to emails. | 0.4 | $238.00 |
| May 15 | W. Hrycay | Attended calls with M. Vitti, J. Pimbley, S. Fliegler and J. D'Almeida. | 0.9 | $535.50 |
| May 15 | R. Lee | Prepared for meeting with Jenner. | 1.5 | $675.00 |
| May 15 | P. Marcus | Attended call with M. Vitti re: solvency status update. | 0.7 | $584.50 |
| May 15 | S. Maresca | Researched ██████████████████████ (2.5 hrs). Analyzed various presentations and Lehman internal documents in order to answer questions re: ███████████ in prep for 5/21 mtg. (3.7). | 6.2 | $1,953.00 |
| May 15 | A. Patel | Modified ███████████████████ from Lehman to allow for ███████. | 7.4 | $2,331.00 |
| May 15 | R. Patierno | Separated and organized large pdf files into appropriate folders | 3.7 | $1,165.50 |
| May 15 | Z. Saeed | Reviewed analyst reports and ██████████. | 5.0 | $2,250.00 |
| May 15 | M. Vitti | Attended call with P. Marcus re: status of solvency proof outline. | 0.7 | $584.50 |
| May 15 | M. Vitti | Drafted proof outline for solvency component of Jenner Team 2. | 4.1 | $3,423.50 |
| May 15 | S. Wilyamowsky | Researched documents regarding the ██████████████████ ████████████████████████ | 4.3 | $1,354.50 |
| May 17 | P. Marcus | Analyzed ability to pay debts re: ██████████. | 0.4 | $334.00 |
| May 17 | P. Marcus | Analyzed the relationship between ██████████████. | 0.4 | $334.00 |
| May 17 | P. Marcus | Analyzed Lehman ████████████categories | 0.8 | $668.00 |
| May 17 | P. Marcus | Prepared proof on claim memo | 0.8 | $668.00 |
| May 17 | M. Vitti | Reviewed and organized Team 2 documents. | 3.0 | $2,505.00 |
| May 18 | A. Besio | Attended call with Vitti and Marcus re: ██████████. | 0.5 | $297.50 |
| May 18 | A. Besio | Reviewed documents re: Lehman's asset exposure and marks. | 7.1 | $4,224.50 |
| May 18 | J. D'Almeida | Attended Team 3 meeting w/ P Marcus. | 1.6 | $1,200.00 |
| May 18 | R. Daly | Compiled source documents for the ████████████. | 1.6 | $720.00 |
| May 18 | R. Daly | Reviewed Case Logistix documents re: security holdings. | 4.6 | $2,070.00 |
| May 18 | S. Fliegler | Updated solvency proof outline. | 1.3 | $773.50 |
| May 18 | S. Fliegler | Analyzed Lehman's liquidity and capital adequacy frameworks. | 4.2 | $2,499.00 |
| May 18 | W. Hrycay | Read and responded to emails. | 0.3 | $178.50 |
| May 18 | W. Hrycay | Revised analysis of NJ complaint allegations. | 1.4 | $833.00 |
| May 18 | W. Hrycay | Analyzed ███████████presentations made by Lehman t██████████ ██. | 3.2 | $1,904.00 |
| May 18 | R. Lee | Reviewed and analyzed documents in preparation for call with A. Valukas. | 2.2 | $990.00 |
| May 18 | P. Marcus | Analyzed ██████████related to proof outline | 0.5 | $417.50 |
| May 18 | P. Marcus | Analyzed capital adequacy as of 5/31/ and 8/31 | 1.1 | $918.50 |
| May 18 | P. Marcus | Reviewed ███████████ | 1.7 | $1,419.50 |
| May 18 | R. Patierno | Separated large pdf files and organized into appropriate folders | 2.6 | $819.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| May 18 | N. Patterson | Researched Lehman brothers ████████ (2.3); researched daily ████ reports (1.8); reviewed ██████ document and created binders re: same (1.1). | 5.2 | $2,340.00 |
| May 18 | M. Vitti | Drafted solvency component of proof outline for Jenner Team 2. | 5.1 | $4,258.50 |
| May 19 | A. Besio | Analyzed Lehman ████████████████ | 10.2 | $6,069.00 |
| May 19 | J. D'Almeida | Prepared proof outline regarding balance sheet items. | 2.5 | $1,875.00 |
| May 19 | J. D'Almeida | Attended consolidated team meeting in NYC w/ A Pfeiffer, J Leiwant, P Marcus, R Maxim, R Erlich, K Balmer. | 3.2 | $2,400.00 |
| May 19 | J. D'Almeida | Researched daily/weekly/monthly ████████ in Case Logistix. | 3.6 | $2,700.00 |
| May 19 | R. Daly | Researched FASB publications for ████████ | 1.7 | $765.00 |
| May 19 | R. Daly | Reviewed CaseLogistix documents re: securities held on the balance sheet. | 2.0 | $900.00 |
| May 19 | E. Fairweather | Drafted email to Team 2 re: Team 3 findings. | 0.2 | $119.00 |
| May 19 | S. Fliegler | Analyzed daily ██████████ entities. | 0.6 | $357.00 |
| May 19 | S. Fliegler | Attended meeting with M. Vitti regarding capital adequacy section of solvency proof memo. | 0.6 | $357.00 |
| May 19 | S. Fliegler | Attended call with M. Hankin regarding solvency proof outline. | 0.6 | $357.00 |
| May 19 | S. Fliegler | Attended meeting with M. Vitti, P. Marcus regarding proof memorandum. | 0.7 | $416.50 |
| May 19 | S. Fliegler | Analyzed █████ for solvency proof memo. | 3.9 | $2,320.50 |
| May 19 | S. Fliegler | Analyzed █████ for solvency proof memo. | 5.2 | $3,094.00 |
| May 19 | W. Hrycay | Responded to emails. | 0.5 | $297.50 |
| May 19 | W. Hrycay | Attended call with M. Vitti and S. Fliegler regarding proof of claims analysis. | 0.7 | $416.50 |
| May 19 | W. Hrycay | Prepared draft of proof of claims outline. | 3.8 | $2,261.00 |
| May 19 | R. Lee | Review and analyzed documents in preparation for call with A. Valukas. | 2.5 | $1,125.00 |
| May 19 | P. Marcus | Attended call with Hankin, Basil et al re: solvency status | 0.6 | $501.00 |
| May 19 | P. Marcus | Attended call with M. Vitti re: proof of claim memo. | 0.7 | $584.50 |
| May 19 | P. Marcus | Prepared proof of claim memo | 3.5 | $2,922.50 |
| May 19 | R. Patierno | Separated large pdf files and organized into appropriate folders | 2.2 | $693.00 |
| May 19 | A. Pfeiffer | Attended call with M. Vitti and P. Marcus re: preparation of Solvency proof outline. | 0.7 | $584.50 |
| May 19 | Z. Saeed | Researched t████████████████████████████. | 3.0 | $1,350.00 |
| May 19 | M. Vitti | Attended meeting with S. Fliegler regarding capital adequacy section of solvency proof memo. | 0.6 | $501.00 |
| May 19 | M. Vitti | Attended call with Jenner Team 2 re: proof outline. | 0.6 | $501.00 |
| May 19 | M. Vitti | Attended call with P. Marcus and S. Fliegler re: next steps for proof outline. | 0.7 | $584.50 |
| May 19 | M. Vitti | Drafted solvency component of proof outline for Jenner Team 2. | 9.9 | $8,266.50 |
| May 20 | A. Besio | Analyzed ████████████ factors as of ████████████ including ████████████. | 7.9 | $4,700.50 |
| May 20 | J. D'Almeida | Researched █████ process and tracking of performance at the P&L level. | 2.0 | $1,500.00 |
| May 20 | S. Fliegler | Attended call with M. Hankin regarding solvency proof memo. | 0.7 | $416.50 |
| May 20 | S. Fliegler | Attended meeting with M. Vitti regarding solvency proof outline. | 0.9 | $535.50 |
| May 20 | S. Fliegler | Updated capital adequacy analysis for solvency proof memo. | 1.6 | $952.00 |
| May 20 | S. Fliegler | Updated rating agency analysis of proof outline. | 2.1 | $1,249.50 |
| May 20 | S. Fliegler | Revised and edited solvency proof outline. | 2.9 | $1,725.50 |
| May 20 | W. Hrycay | Read and responded to emails. | 0.4 | $238.00 |
| May 20 | W. Hrycay | Analyzed collateral issues for proof of claim outline. | 3.5 | $2,082.50 |
| May 20 | W. Hrycay | Edited proof of claim outline to include witness interview points, comparison ████████████ | 4.0 | $2,380.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 20 | G. Irwin | Reviewed ███████████████████ | 5.3 | $2,385.00 |
| May 20 | R. Lee | Reviewed and analyzed documents in preparation for call with A. Valukas. | 2.2 | $990.00 |
| May 20 | P. Marcus | Attended call with Hankin et al re: proof of claim memo. | 0.7 | $584.50 |
| May 20 | P. Marcus | Prepared proof of claim memo | 8.3 | $6,930.50 |
| May 20 | R. Patierno | Reviewed, organized documents and created binders for solvency team | 2.5 | $787.50 |
| May 20 | A. Pfeiffer | Attended call with P. Marcus re: team 2. | 0.3 | $250.50 |
| May 20 | J. Pimbley | Assisted D&P team 2 re: response to Jenner's request on "proofs" | 1.0 | $955.00 |
| May 20 | Z. Saeed | Converted ██████████ to pdfs. | 3.0 | $1,350.00 |
| May 20 | M. Vitti | Attended call with M. Hankin to discuss status of proof outline. | 0.3 | $250.50 |
| May 20 | M. Vitti | Attended meeting with S. Fliegler re: solvency proof outline. | 0.9 | $751.50 |
| May 20 | M. Vitti | Drafted solvency component of proof outline for Jenner Team 2. | 9.0 | $7,515.00 |
| May 20 | S. Wilyamowsky | Reviewed documents regarding the ███████████ | 4.2 | $1,323.00 |
| May 21 | A. Besio | Organized supporting documents for ████████████████ ████ | 2.2 | $1,309.00 |
| May 21 | R. Daly | Researched and compiled bios of ███████████ | 1.0 | $450.00 |
| May 21 | R. Daly | Performed an analysis of the market value of ███████████ | 1.5 | $675.00 |
| May 21 | E. Fairweather | Reviewed solvency proof. | 0.4 | $238.00 |
| May 21 | S. Fliegler | Finalized documents referenced in solvency proof memo. | 1.5 | $892.50 |
| May 21 | S. Fliegler | Updated ████████ analysis for solvency proof memo. | 1.8 | $1,071.00 |
| May 21 | S. Fliegler | Updated ████████ analysis for proof outline. | 2.1 | $1,249.50 |
| May 21 | S. Fliegler | Updated ████ analysis for solvency proof memo. | 2.3 | $1,368.50 |
| May 21 | W. Hrycay | Read and responded to emails. | 0.5 | $297.50 |
| May 21 | W. Hrycay | Performed analysis of ████████████ | 1.4 | $833.00 |
| May 21 | W. Hrycay | Review and editing of proof of claims outline. | 3.4 | $2,023.00 |
| May 21 | W. Hrycay | Organized documents for proof of claims outline. | 3.6 | $2,142.00 |
| May 21 | G. Irwin | Reviewed Lehman's ██████████ | 5.3 | $2,385.00 |
| May 21 | R. Lee | Reviewed and analyzed documents in preparation for call with A. Valukas. | 0.8 | $360.00 |
| May 21 | R. Lee | Summarized document review finding in preparation for call with A. Valukas. | 1.0 | $450.00 |
| May 21 | P. Marcus | Attended call with M. Vitti re: solvency and balance sheet test. | 0.4 | $334.00 |
| May 21 | P. Marcus | Analyzed capital adequacy | 1.9 | $1,586.50 |
| May 21 | P. Marcus | Analyzed asset valuations | 2.1 | $1,753.50 |
| May 21 | P. Marcus | Prepared proof of claim memo | 2.8 | $2,338.00 |
| May 21 | R. Patierno | Reviewed and updated Case Logistix document spreadsheet | 1.9 | $598.50 |
| May 21 | A. Pfeiffer | Analysis of balance sheet (1.8); review Solvency proof outline, prepare findings (1.1). | 2.9 | $2,421.50 |
| May 21 | J. Pimbley | Read and analyze (where appropriate) information from internal e-mails and respond as necessary | 0.4 | $382.00 |
| May 21 | J. Pimbley | Reviewed Solvency "proof" presentation and provide comments. | 2.0 | $1,910.00 |
| May 21 | M. Vitti | Attended call with P. Marcus re: solvency and balance sheet test. | 0.4 | $334.00 |
| May 21 | M. Vitti | Attended calls with P. Marcus (0.4) re: solvency status, M. Hankin (0.1) re: status of proof outline and B. Hrycay (0.2) re: ███████████ | 0.7 | $584.50 |
| May 21 | M. Vitti | Drafted solvency component of proof outline for Jenner Team 2. | 4.1 | $3,423.50 |
| May 21 | S. Wilyamowsky | Reviewed documents regarding the ███████████ | 1.8 | $567.00 |
| May 22 | A. Besio | Identified and reviewed documents re: ███████████ | 4.8 | $2,856.00 |
| May 22 | S. Fliegler | Analyzed stress scenario presentations to regulators. | 0.5 | $297.50 |
| May 22 | W. Hrycay | Read and responded to emails. | 0.3 | $178.50 |
| May 22 | W. Hrycay | Analyzed assumptions related to ████████ | 0.9 | $535.50 |
| May 22 | P. Marcus | Analyzed asset values | 1.3 | $1,085.50 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 22 | S. Maresca | Debriefed/recapped after call with R. Mendoza. | 0.3 | $94.50 |
| May 22 | S. Maresca | Prepared for call with R. Mendoza. | 0.4 | $126.00 |
| May 22 | R. Patierno | Separated large pdf files and organize into appropriate folders | 1.5 | $472.50 |
| May 22 | S. Wilyamowsky | Researched documents regarding ██████████████████████ | 2.3 | $724.50 |
| May 23 | J. Pimbley | Review e-mail re: analysis, and discussion related to Solvency and Liquidity presentation | 0.9 | $859.50 |
| May 24 | P. Marcus | Analyzed ██████ | 0.3 | $250.50 |
| May 24 | P. Marcus | Analyzed commercial real estate | 0.7 | $584.50 |
| May 24 | P. Marcus | Analyzed Lehman's ██████████ | 1.8 | $1,503.00 |
| May 24 | J. Pimbley | Reviewed the early May Solvency presentation | 0.9 | $859.50 |
| May 24 | J. Pimbley | Email colleagues re: discussions regarding May 27 project. | 1.2 | $1,146.00 |
| May 25 | R. Daly | Compared ████████████████████ | 0.7 | $315.00 |
| May 25 | P. Marcus | Analyzed liquidity documents | 1.8 | $1,503.00 |
| May 25 | A. Pfeiffer | Attended call with P. Marcus re: team 2 tasks. | 0.3 | $250.50 |
| May 26 | A. Besio | Reviewed documents in Caselogistix that are relevant to ██████████ | 1.6 | $952.00 |
| May 26 | A. Besio | Conducted analysis on Lehman ██████████ | 2.3 | $1,368.50 |
| May 26 | A. Besio | Conducted analysis on CDS spreads for Lehman peers. | 2.4 | $1,428.00 |
| May 26 | A. Besio | Reviewed documents in Caselogistix that are relevant to Lehman's balance sheet assets. | 3.7 | $2,201.50 |
| May 26 | S. Fliegler | Analyzed operational friction for liquidity presentation to Examiner. | 2.4 | $1,428.00 |
| May 26 | W. Hrycay | Read and responded to emails. | 0.6 | $357.00 |
| May 26 | W. Hrycay | Attended call regarding presentation. | 2.3 | $1,368.50 |
| May 26 | W. Hrycay | Drafted presentation for meeting. | 2.9 | $1,725.50 |
| May 26 | G. Irwin | Conducted analysis related to ████ for Lehman and peers. | 2.4 | $1,080.00 |
| May 26 | G. Irwin | Conducted analysis related to Lehman's ████████████ | 4.0 | $1,800.00 |
| May 26 | P. Marcus | Analyzed ██████ asset valuations | 1.1 | $918.50 |
| May 26 | S. Maresca | Attended discussion post-call regarding workplan. | 0.6 | $189.00 |
| May 26 | S. Maresca | Reviewed documents for use of the terms ████████████ and ██████████ for better understanding and application. | 2.8 | $882.00 |
| May 26 | R. Patierno | Reviewed and organized documents into binders for solvency team | 1.4 | $441.00 |
| May 26 | N. Patterson | Attended discussion with various team members re: source documents for meeting | 1.3 | $585.00 |
| May 26 | J. Pimbley | Attended call with Paul Marcus to discuss Solvency Team needs for valuation. | 0.6 | $573.00 |
| May 26 | M. Vitti | Attended weekly Team Leaders call. | 1.4 | $1,169.00 |
| May 27 | A. Besio | Attended call with Seth Fliegler regarding solvency workplan. | 0.3 | $178.50 |
| May 27 | A. Besio | Conducted analysis on Lehman ██████████ | 1.7 | $1,011.50 |
| May 27 | A. Besio | Reviewed documents in Caselogistix that are relevant to Lehman's balance sheet assets. | 1.9 | $1,130.50 |
| May 27 | A. Besio | Conducted analysis on ██████████ for Lehman peers. | 2.1 | $1,249.50 |
| May 27 | J. D'Almeida | Attended call w/ M Hankin and P Marcus re deliverables. | 0.3 | $225.00 |
| May 27 | J. D'Almeida | Attended call w/ J Leiwant and P Marcus re deliverables. | 0.4 | $300.00 |
| May 27 | J. D'Almeida | Prepared list of deliverables for solvency team. | 1.3 | $975.00 |
| May 27 | J. D'Almeida | Analyzed ██████████ files prepared by Lehman. | 1.4 | $1,050.00 |
| May 27 | S. Fliegler | Attended call with A. Besio regarding solvency workplan. | 0.3 | $178.50 |
| May 27 | S. Fliegler | Analyzed ██████████ | 0.4 | $238.00 |
| May 27 | S. Fliegler | Reviewed documents and responded to inquiries from Jenner contract attorneys reviewing Lehman emails. | 0.4 | $238.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 27 | S. Fliegler | Attended call with J. Pimbley and A. Warren regarding ███████ ████. | 0.6 | $357.00 |
| May 27 | W. Hrycay | De-briefed from telephone call with S. Fliegler. | 0.2 | $119.00 |
| May 27 | W. Hrycay | Read and responded to emails. | 0.4 | $238.00 |
| May 27 | W. Hrycay | Attended phone call with A. Warren and S. Fliegler. | 0.6 | $357.00 |
| May 27 | W. Hrycay | Reviewed documents in Stratify system and reviewed downloaded files. | 2.3 | $1,368.50 |
| May 27 | G. Irwin | Conducted analysis related to Lehman's ███████████. | 3.0 | $1,350.00 |
| May 27 | G. Irwin | Conducted analysis related to ███ for Lehman and peers. | 4.1 | $1,845.00 |
| May 27 | J. Leiwant | Attended call with P. Marcus and J. D'Almeida re: project planning and data access. | 0.4 | $238.00 |
| May 27 | P. Marcus | Attended call with Hankin re: workplan preparation. | 0.3 | $250.50 |
| May 27 | P. Marcus | Attended call with J. Leiwant and J. D'Almeida re: project planning and data access | 0.4 | $334.00 |
| May 27 | P. Marcus | Prepared workplan | 0.5 | $417.50 |
| May 27 | P. Marcus | Attended call on ██████████. | 1.6 | $1,336.00 |
| May 27 | S. Maresca | Reviewed documents for use of the terms "█████████████" and ████████████ for better understanding and application. (.8). Continued to search for comments ████████████. (.4). | 1.2 | $378.00 |
| May 27 | R. Patierno | Researched bankruptcy documents in Jenner SharePoint | 0.4 | $126.00 |
| May 27 | R. Patierno | Separated large pdf files and organized into appropriate folders | 3.1 | $976.50 |
| May 27 | N. Patterson | Reviewed ████████ documents | 0.7 | $315.00 |
| May 27 | S. Wilyamowsky | Researched documents regarding the ████████████████ ████████████████████████. | 2.2 | $693.00 |
| May 28 | A. Besio | Conducted analysis on ███ spreads for Lehman peers. | 0.8 | $476.00 |
| May 28 | A. Besio | Reviewed documents re: Lehman's balance sheet assets. | 3.6 | $2,142.00 |
| May 28 | A. Besio | Reviewed documents re: Lehman's ███████. | 4.5 | $2,677.50 |
| May 28 | J. D'Almeida | Attended meeting with P. Marcus re: asset valuations. | 0.9 | $675.00 |
| May 28 | J. D'Almeida | Reviewed ████████ document related to ███ properties. | 3.5 | $2,625.00 |
| May 28 | J. D'Almeida | Reviewed CaseLogistix for write-down documents. | 6.3 | $4,725.00 |
| May 28 | S. Fliegler | Reviewed ███████████████. | 3.6 | $2,142.00 |
| May 28 | W. Hrycay | Read and responded to emails. | 0.8 | $476.00 |
| May 28 | W. Hrycay | Integrated timeline items. | 1.3 | $773.50 |
| May 28 | W. Hrycay | Reviewed documents related to ███ and collateral. | 3.6 | $2,142.00 |
| May 28 | G. Irwin | Conducted analysis on █████████████ for Lehman and peers. | 1.6 | $720.00 |
| May 28 | P. Marcus | Attended meeting with J. D'Almeida re: asset valuations. | 0.9 | $751.50 |
| May 28 | P. Marcus | Analyzed asset valuations and segmentation | 1.4 | $1,169.00 |
| May 28 | P. Marcus | Attended call with M. Vitti re: project status and planning. | 1.6 | $1,336.00 |
| May 28 | R. Patierno | Researched bankruptcy documents in Jenner SharePoint | 1.0 | $315.00 |
| May 28 | R. Patierno | Reviewed, organized and updated Case Logistix documents and spreadsheet | 2.7 | $850.50 |
| May 28 | M. Vitti | Analyzed risk (2.2) and valuation (2.2) related topics. | 4.4 | $3,674.00 |
| May 28 | S. Wilyamowsky | Researched documents regarding t ████████████████ ████████████████████. | 2.5 | $787.50 |
| May 29 | A. Besio | Reviewed documents re: Lehman's price test. | 3.4 | $2,023.00 |
| May 29 | A. Besio | Reviewed documents re: Lehman's balance sheet assets. | 4.5 | $2,677.50 |
| May 29 | J. D'Almeida | Reviewed documents related to real estate deals. | 3.1 | $2,325.00 |
| May 29 | W. Hrycay | Read and responded to emails. | 0.4 | $238.00 |
| May 29 | W. Hrycay | Consolidated and revised timeline. | 0.8 | $476.00 |
| May 29 | G. Irwin | Reviewed documents related to Lehman's ██████████. | 2.1 | $945.00 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 29 | J. Leiwant | Reviewed solvency progress versus plan. | 1.3 | $773.50 |
| May 29 | P. Marcus | Analyzed liquidity at various dates | 0.9 | $751.50 |
| May 29 | P. Marcus | Analyzed ███████████████ | 1.3 | $1,085.50 |
| May 29 | R. Patierno | Separated large pdf files and organize into appropriate folders | 1.4 | $441.00 |
| May 29 | M. Vitti | Analyzed materiality thresholds for financial reporting purposes | 0.7 | $584.50 |
| May 31 | A. Besio | Summarized analysis on ███████ for Lehman peers. | 0.3 | $178.50 |
| Total for Matter #1500: Solvency and Capital Adequacy | | | 2,621.5 | $1,555,400.00 |
| | | Less 10% Discount | | ($155,540.00) |
| | | Discounted Fees for Matter #1500: Solvency and Capital Adequacy | | $1,399,860.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 6 | E. Laykin | Attended meetings with internal IT staff re: systems | 2.8 | $2,254.00 |
| February 7 | E. Laykin | Worked on Data Protocol, research and communications with N Nunez, M Daley and C Joshi | 5.0 | $4,025.00 |
| February 8 | C. Joshi | Researched IT/Ediscovery infrastructure and systems environment | 1.2 | $696.00 |
| February 8 | N. Nunez | Research Lehman Filings for Technology Organization | 3.5 | $2,030.00 |
| February 9 | C. Joshi | Attended internal telephone call regarding IT environment and infrastructure | 0.2 | $116.00 |
| February 9 | C. Joshi | Researched IT/Ediscovery infrastructure and systems environment | 2.1 | $1,218.00 |
| February 9 | E. Laykin | Attended internal telephone call regarding expected technology needs | 0.5 | $402.50 |
| February 9 | N. Nunez | Research Lehman Filings for Technology Organization | 3.5 | $2,030.00 |
| February 10 | C. Joshi | Attended internal telephone call regarding IT environment and infrastructure | 0.2 | $116.00 |
| February 10 | C. Joshi | Researched IT/Ediscovery infrastructure and systems environment | 1.7 | $986.00 |
| February 10 | E. Laykin | Attended internal meeting regarding systems research workplan | 1.5 | $1,207.50 |
| February 10 | E. Laykin | Attended internal telephone call for DMT staffing | 2.0 | $1,610.00 |
| February 11 | C. Joshi | Prepared internal memos regarding IT/Financial systems | 3.1 | $1,798.00 |
| February 11 | C. Joshi | Researched IT/Ediscovery infrastructure and systems environment | 4.6 | $2,668.00 |
| February 11 | N. Nunez | Research Lehman Filings for Technology Organization | 6.0 | $3,480.00 |
| February 12 | C. Joshi | Attended internal telephone call regarding IT/Financial systems | 0.1 | $58.00 |
| February 12 | C. Joshi | Prepared internal memos regarding research binder for team distribution | 2.0 | $1,160.00 |
| February 12 | C. Joshi | Prepared research and prep binder for team distribution | 4.1 | $2,378.00 |
| February 12 | J. Levitske | Researching for documents related to Lehman accounting systems | 3.0 | $2,415.00 |
| February 12 | N. Nunez | Research Lehman Filings for Technology Organization | 2.0 | $1,160.00 |
| February 13 | C. Joshi | Compiled financial/IT systems information for future data requests | 3.5 | $2,030.00 |
| February 13 | E. Laykin | Attended internal conference regarding technology issues. | 2.6 | $2,093.00 |
| February 13 | J. Levitske | Researching for documents related to Lehman accounting systems | 2.0 | $1,610.00 |
| February 15 | J. Levitske | Researching for documents related to Lehman accounting systems | 2.3 | $1,851.50 |
| February 17 | C. Joshi | Reviewed and responded to internal emails | 1.3 | $725.00 |
| February 17 | C. Joshi | Compiled financial/IT systems information for future data requests | 3.8 | $2,175.00 |
| February 18 | M. Daley | Casemap software demos for flow of funds | 3.0 | $2,415.00 |
| February 18 | C. Joshi | Reviewed court pleadings for Financial/IT systems environment | 2.3 | $1,334.00 |
| February 18 | J. Leiwant | Internal meeting regarding forensics and data mining capabilities | 2.0 | $1,160.00 |
| February 19 | B. Dubinsky | Attend meeting at Alvarez regarding Lehman systems | 3.8 | $3,059.00 |
| February 19 | E. Grinberg | Telephone call with Jenner regarding team 5 meeting recap | 1.0 | $695.00 |
| February 19 | E. Grinberg | Attend meeting at Alvarez regarding Lehman systems | 2.0 | $1,390.00 |
| February 20 | C. Joshi | Attended internal telephone call regarding analysis software | 0.5 | $290.00 |
| February 20 | C. Joshi | Updated document research binder with additional court pleading materials | 4.2 | $2,436.00 |
| February 23 | M. Daley | Review of Lehman financial systems | 2.0 | $1,610.00 |
| February 23 | B. Dubinsky | Analysis of Lehman accounting systems | 2.8 | $2,213.75 |
| February 23 | C. Joshi | Attended internal meeting regarding analytical software | 1.0 | $580.00 |
| February 23 | J. Leiwant | Follow up from call with Jenner related to team 2 work plan | 0.9 | $522.00 |
| February 23 | J. Leiwant | Internal call re: Team 2, cash management systems | 1.1 | $638.00 |
| February 24 | C. Joshi | Attended internal telephone call regarding planning for Financial/IT systems | 1.5 | $870.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 24 | E. Laykin | Prepared internal memos regarding project database | 1.5 | $1,207.50 |
| February 24 | E. Laykin | Reviewed progress relating to Lehman systems analysis | 1.6 | $1,288.00 |
| February 24 | E. Laykin | Attended Internal meeting regarding task items and project database | 2.0 | $1,610.00 |
| February 24 | E. Laykin | Attended Internal meeting regarding task items and project database | 3.2 | $2,576.00 |
| February 24 | A. Warren | Reviewed new documentation provided regarding the MTS system | 4.2 | $3,381.00 |
| February 25 | B. Dubinsky | Analysis of Lehman accounting systems | 2.8 | $2,213.75 |
| February 25 | E. Laykin | Attended internal meeting regarding technology related details | 1.0 | $805.00 |
| February 25 | E. Laykin | Prepared internal memos regarding IT infrastructure | 2.2 | $1,771.00 |
| February 25 | E. Laykin | Reviewed progress relating to Lehman systems analysis | 2.4 | $1,932.00 |
| February 25 | E. Laykin | Attended internal telephone call regarding Team 4 kickoff call and IT infrastructure call | 2.5 | $2,012.50 |
| February 25 | C. Morgan | Prepare internal memo regarding project and technology resource planning | 1.5 | $870.00 |
| February 25 | C. Morgan | Development of internal document management systems | 4.4 | $2,552.00 |
| February 25 | A. Warren | Review and analysis of trading and IT system diagrams | 2.5 | $2,012.50 |
| February 26 | B. Dubinsky | Analysis of Lehman accounting systems | 1.5 | $1,207.50 |
| February 26 | E. Laykin | Attended internal telephone call regarding LBI infrastructure call | 1.0 | $805.00 |
| February 26 | E. Laykin | Prepared for meeting at Jenner regarding technology issues and data access. | 1.0 | $805.00 |
| February 26 | E. Laykin | Review of document request status, confirmation of prioritization by Duff team leads | 1.4 | $1,127.00 |
| February 26 | E. Laykin | Attended internal meeting regarding pre-call for Alvarez meeting. | 2.0 | $1,610.00 |
| February 26 | C. Morgan | Prepare internal memo regarding project and technology resources | 4.0 | $2,320.00 |
| February 26 | A. Warren | Internal teleconference re: Status update and discussion of Lehman systems | 1.3 | $1,046.50 |
| February 27 | M. Daley | Preparation for meeting at Alvarez regarding Lehman systems | 1.0 | $805.00 |
| February 27 | M. Daley | Attend meeting at Alvarez regarding Lehman systems | 2.0 | $1,610.00 |
| February 27 | M. Daley | Participate in internal planning calls and execute on project management initiatives financial systems. | 2.5 | $2,012.50 |
| February 27 | B. Dubinsky | Prepared memo for Jenner regarding cash management systems | 2.4 | $1,932.00 |
| February 27 | B. Dubinsky | Analysis of Lehman accounting systems | 3.0 | $2,415.00 |
| February 27 | B. Dubinsky | Attend meeting at Alvarez regarding Lehman systems | 3.0 | $2,415.00 |
| February 27 | E. Laykin | Internal meeting regarding preparation for Jenner meeting | 1.0 | $805.00 |
| February 27 | E. Laykin | Prepared internal memos regarding results of data access meeting and next steps | 1.8 | $1,449.00 |
| February 27 | E. Laykin | Attend meeting at Alvarez regarding Lehman systems | 4.3 | $3,461.50 |
| February 27 | C. Morgan | Prepare internal memo regarding document tracking | 1.0 | $580.00 |
| February 27 | C. Morgan | Global Directory material review and meeting scheduling | 1.3 | $754.00 |
| February 27 | C. Morgan | Project Management options presentation with team | 3.0 | $1,740.00 |
| February 28 | M. Daley | Edit Memo on systems; draft interview notes. | 2.0 | $1,610.00 |
| February 28 | B. Dubinsky | Analysis of Lehman accounting systems | 4.7 | $3,783.50 |
| February 28 | E. Laykin | Prepared emails to Jenner regarding document tracking system | 2.0 | $1,610.00 |
| February 28 | E. Laykin | Attended internal telephone call regarding review of documents and systems analysis pertaining to data access at A&M | 2.5 | $2,012.50 |
| February 28 | E. Laykin | Follow up with team regarding review of documents and systems analysis pertaining to data access at A&M | 2.6 | $2,093.00 |
| March 1 | M. Daley | Draft interview notes from Lakhani interview | 2.1 | $1,690.50 |
| March 1 | M. Daley | Prepare internal memo regarding A&M interviews | 2.8 | $2,254.00 |
| March 1 | E. Laykin | Review and QC of internal document processing protocols | 0.5 | $402.50 |
| March 1 | A. Warren | Analyzed pipeline hedging for securitization process. | 5.1 | $4,105.50 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| March 2 | O. Attas | Review of documents provided by Alvarez relating to Lehman accounting systems | 3.0 | $1,305.00 |
| March 2 | B. Dubinsky | Prepared memo for Jenner regarding Lehman systems | 2.1 | $1,690.50 |
| March 2 | B. Dubinsky | Analysis of Lehman accounting systems | 3.5 | $2,817.50 |
| March 2 | E. Laykin | Attended meetings and calls regarding budget and workplan. | 0.8 | $644.00 |
| March 2 | E. Laykin | Prepare internal memos regarding budget and workplan | 2.0 | $1,610.00 |
| March 2 | C. Morgan | Prepare internal memos regarding project management | 2.9 | $1,682.00 |
| March 3 | B. Dubinsky | Analysis of Lehman accounting systems | 2.0 | $1,610.00 |
| March 3 | B. Dubinsky | Attend meeting at Alvarez regarding Lehman systems | 2.0 | $1,610.00 |
| March 3 | E. Laykin | Attended internal meeting regarding project budgets and workplans | 0.5 | $402.50 |
| March 3 | E. Laykin | Attended conference call regarding project budgets and workplans. | 3.8 | $3,059.00 |
| March 3 | C. Morgan | Drafted memo related to project management software recommendations. | 1.0 | $580.00 |
| March 3 | C. Morgan | Prepared emails | 1.1 | $638.00 |
| March 3 | C. Morgan | Review internal emails | 1.4 | $812.00 |
| March 4 | B. Dubinsky | Analysis of Lehman accounting systems | 3.4 | $2,737.00 |
| March 4 | E. Laykin | Internal telephone conference regarding budget and workplan. | 2.0 | $1,610.00 |
| March 4 | E. Laykin | Prepared internal documents regarding budget. | 2.6 | $2,093.00 |
| March 4 | C. Morgan | Review emails | 0.3 | $174.00 |
| March 5 | E. Laykin | Updates to DMT workplan, regarding work on site at Barclays and DMT team liaisons | 2.4 | $1,932.00 |
| March 5 | C. Morgan | Meeting with Duff executives re Lehman | 1.1 | $638.00 |
| March 5 | C. Morgan | Prepare multiple emails | 1.5 | $870.00 |
| March 6 | C. Joshi | Reviewed documents provided by Alvarez relating to Lehman document storage | 0.2 | $116.00 |
| March 6 | C. Joshi | Reviewed client SharePoint site for finance/IT systems | 2.4 | $1,392.00 |
| March 6 | C. Joshi | Analyzed Lehman's internal accounting systems at Alvarez | 2.8 | $1,624.00 |
| March 6 | E. Laykin | Internal meeting regarding troubleshooting various document management issues and calls related to the project budget and workplans. | 2.2 | $1,771.00 |
| March 6 | C. Morgan | Review multiple emails | 3.9 | $2,262.00 |
| March 7 | E. Laykin | Attended conference calls troubleshooting various document management and production issues. | 1.0 | $805.00 |
| March 8 | C. Morgan | Duff leaders call | 0.5 | $290.00 |
| March 9 | M. Daley | Analysis of Lehman internal accounting systems at Alvarez | 3.0 | $2,415.00 |
| March 9 | E. Laykin | Attended internal telephone call regarding Lehman leaders | 1.4 | $1,127.00 |
| March 9 | E. Laykin | Prepared internal memos regarding A&M document production and requests. | 1.8 | $1,449.00 |
| March 9 | C. Morgan | Review emails | 2.8 | $1,624.00 |
| March 10 | C. Joshi | Analyzed Lehman's internal accounting systems at Alvarez | 0.1 | $58.00 |
| March 10 | E. Laykin | Review of Jenner provided documents | 1.0 | $805.00 |
| March 10 | E. Laykin | Prepared internal memos regarding systems analysis. | 2.8 | $2,254.00 |
| March 10 | C. Morgan | Telephone call with Jenner to review Dallas systems | 1.1 | $638.00 |
| March 11 | C. Joshi | Attended internal telephone call regarding Lehman IT and Financial systems overview | 0.5 | $290.00 |
| March 11 | C. Joshi | Analyzed Lehman's internal accounting systems at Alvarez | 7.3 | $4,234.00 |
| March 11 | E. Laykin | Review of Jenner provided documents | 1.0 | $805.00 |
| March 11 | E. Laykin | Internal meeting regarding top level briefing on A&M systems in Dallas | 1.0 | $805.00 |
| March 11 | E. Laykin | Prepared emails to Jenner regarding document productions, communications, protocols, an technology issues at A&M and D&P and other various issues related to document management. | 2.8 | $2,254.00 |
| March 11 | C. Morgan | Continuing to read 10K / 10Qs.Summarizing 10K/10Qs filed one year prior to bankruptcy (10 pages worth of notes) | 0.4 | $232.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 11 | C. Morgan | Debrief from call regarding accounting systems | 0.8 | $464.00 |
| March 11 | C. Morgan | Attend telephone conference with A&M regarding available systems | 1.2 | $696.00 |
| March 11 | A. Pfeiffer | Review documents related to cash management systems | 2.1 | $1,690.50 |
| March 12 | B. Dubinsky | Review of documents provided by Alvarez relating to Lehman accounting systems | 0.5 | $402.50 |
| March 12 | B. Dubinsky | Analysis of Lehman cash management systems | 4.0 | $3,220.00 |
| March 12 | C. Joshi | Researched documents related to Lehman accounting systems | 1.3 | $754.00 |
| March 12 | C. Joshi | Analyzed Lehman's internal accounting systems at Alvarez | 6.3 | $3,654.00 |
| March 12 | E. Laykin | Debrief from meeting at Alvarez regarding Lehman systems | 1.0 | $805.00 |
| March 12 | E. Laykin | Attended internal telephone call regarding research. | 1.0 | $805.00 |
| March 12 | E. Laykin | Reviewed and responding to emails with Jenner | 1.5 | $1,207.50 |
| March 12 | E. Laykin | Attend meeting at Alvarez regarding Lehman systems | 2.0 | $1,610.00 |
| March 12 | E. Laykin | Reviewed and responding to internal emails | 2.5 | $2,012.50 |
| March 12 | C. Morgan | Internal DMT status telephone call | 1.0 | $580.00 |
| March 12 | C. Morgan | Analysis of Lehman internal accounting systems at Alvarez | 1.3 | $754.00 |
| March 12 | A. Pfeiffer | Prepared for Abary and Fiebus | 1.5 | $1,207.50 |
| March 12 | A. Pfeiffer | Attended interview: Abary and Fiebus | 2.5 | $2,012.50 |
| March 13 | C. Joshi | Researched documents related to Lehman accounting systems | 7.3 | $4,234.00 |
| March 13 | C. Morgan | Analysis of Lehman internal accounting systems at Alvarez | 0.7 | $406.00 |
| March 13 | C. Morgan | Attend meeting at Alvarez regarding Lehman systems | 1.2 | $696.00 |
| March 13 | C. Morgan | Planning and Ledger System review | 5.0 | $2,900.00 |
| March 13 | A. Pfeiffer | Attend conference call re LEH systems | 2.4 | $1,932.00 |
| March 13 | J. Pimbley | Attend meeting at Alvarez regarding Lehman systems | 2.0 | $1,840.00 |
| March 14 | C. Joshi | Collected documents related to financial systems | 0.2 | $116.00 |
| March 14 | E. Laykin | Prepared internal memos regarding  SQL resources for the management of data in the A&M Dallas facility. | 1.2 | $966.00 |
| March 15 | C. Joshi | Researched documents related to Lehman accounting systems | 1.8 | $1,044.00 |
| March 15 | C. Joshi | Analyzed Lehman cash management systems | 3.2 | $1,856.00 |
| March 15 | E. Laykin | Prepared internal memos regarding set up of the DP team onsite at A&M. Coordination with Lakani, A. Pfeiffer, and Dubinsky. | 0.8 | $644.00 |
| March 15 | C. Morgan | Review DBS/GEAC documentation | 0.7 | $406.00 |
| March 16 | B. Dubinsky | Review of documents provided by Alvarez relating to Lehman accounting systems | 2.8 | $2,213.75 |
| March 16 | E. Laykin | Prepared internal memos regarding logistics associated with setting up facilities for the DP staff at A&M. | 2.4 | $1,932.00 |
| March 16 | C. Morgan | internal telephone call regarding review of initial day onsite | 1.4 | $812.00 |
| March 16 | C. Morgan | Attend meeting at Alvarez regarding Lehman systems | 1.5 | $870.00 |
| March 16 | C. Morgan | Onsite coordination of systems and building access | 2.4 | $1,392.00 |
| March 16 | C. Morgan | Review of documents provided by Alvarez relating to Lehman document storage | 4.4 | $2,552.00 |
| March 16 | N. Nunez | Analysis of Lehman internal accounting systems at Alvarez | 2.5 | $1,450.00 |
| March 16 | A. Pfeiffer | Attended call re progress onsite at A&M | 0.6 | $483.00 |
| March 16 | A. Pfeiffer | Prepared memo related to systems access | 1.2 | $966.00 |
| March 17 | A. Bhargava | Analysis of Lehman internal accounting systems at Alvarez | 4.0 | $1,740.00 |
| March 17 | B. Dubinsky | Analysis of Lehman cash management systems | 6.0 | $4,830.00 |
| March 17 | E. Laykin | Prepared internal memos regarding systems analysis. | 2.2 | $1,771.00 |
| March 17 | E. Laykin | Analyzed Lehman internal accounting systems at Alvarez | 6.4 | $5,152.00 |
| March 17 | C. Morgan | Analysis of Lehman internal accounting systems at Alvarez | 2.4 | $1,392.00 |
| March 17 | C. Morgan | Review of documents provided by Alvarez relating to Lehman document storage | 2.9 | $1,682.00 |
| March 17 | C. Morgan | Attend meeting at Alvarez regarding Lehman systems | 3.7 | $2,146.00 |
| March 17 | N. Nunez | Analysis of Lehman internal accounting systems at Alvarez | 3.3 | $1,885.00 |
| March 18 | A. Bhargava | Analysis of Lehman internal accounting systems at Alvarez | 2.0 | $870.00 |
| March 18 | B. Dubinsky | Review of documents provided by Alvarez relating to Lehman accounting systems | 2.8 | $2,254.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 18 | B. Dubinsky | Analysis of Lehman cash management systems | 4.3 | $3,461.50 |
| March 18 | E. Laykin | Attended conference call regarding systems analysis. | 1.4 | $1,127.00 |
| March 18 | E. Laykin | Analyzed of Lehman internal accounting systems at Alvarez. Includes Cliff Fiebus interview, work with B. Dubinsky and C. Morgan, meetings with A&M staff. | 7.0 | $5,635.00 |
| March 18 | J. Leiwant | Telephone call with Jenner regarding accounting systems | 1.7 | $986.00 |
| March 18 | C. Morgan | Attend meeting at Alvarez regarding Lehman systems | 0.8 | $464.00 |
| March 18 | C. Morgan | Analysis of Lehman internal accounting systems at Alvarez | 1.5 | $870.00 |
| March 18 | C. Morgan | Attend meeting with Jenner regarding available sources of information | 1.6 | $928.00 |
| March 18 | C. Morgan | Prepare internal memo regarding documentation of findings | 1.7 | $986.00 |
| March 18 | N. Nunez | Analysis of Lehman internal accounting systems at Alvarez | 5.5 | $3,190.00 |
| March 18 | A. Pfeiffer | Reviewed systems document | 0.3 | $241.50 |
| March 18 | A. Pfeiffer | Attended meeting re LEH systems | 1.7 | $1,368.50 |
| March 18 | A. Pfeiffer | Attended systems update analysis | 2.0 | $1,610.00 |
| March 19 | C. Morgan | Credential requests for Lehman access and TAC processing | 2.4 | $1,392.00 |
| March 19 | C. Morgan | Ledger review and system analysis | 3.4 | $1,972.00 |
| March 19 | N. Nunez | Analysis of Lehman internal accounting systems at Alvarez | 2.5 | $1,450.00 |
| March 19 | J. Pimbley | Attend meeting at Alvarez regarding Lehman systems | 2.0 | $1,840.00 |
| March 20 | B. Dubinsky | Analysis of Lehman cash management systems | 3.6 | $2,898.00 |
| March 20 | E. Laykin | Attended internal telephone call regarding Jenner and Boies Shiller call to discuss the Barclays data access issues. | 1.0 | $805.00 |
| March 20 | E. Laykin | Prepared internal memos regarding multiple issues related to Barclays data access, Case Logistix, Internal JB/DP document requests, data management, A&M facilities and the operation of the team. | 3.6 | $2,898.00 |
| March 20 | C. Morgan | Meeting with A&M on general ledger and follow up documentation | 2.3 | $1,334.00 |
| March 20 | N. Nunez | Analysis of Lehman internal accounting systems at Alvarez | 5.5 | $3,190.00 |
| March 21 | B. Dubinsky | Review of documents provided by Alvarez relating to Lehman accounting systems | 3.5 | $2,817.50 |
| March 21 | E. Laykin | Prepared internal memos regarding  operational issues and the data access issues at Barclays and A&M | 1.4 | $1,127.00 |
| March 21 | C. Morgan | Prepare status of open issues and team progress | 0.7 | $406.00 |
| March 21 | N. Nunez | Analysis of Lehman internal accounting systems at Alvarez | 1.5 | $870.00 |
| March 22 | E. Laykin | Prepared internal memos regarding operational issues and the data access issues at Barclays and A&M. | 1.2 | $966.00 |
| March 22 | J. Leiwant | Review documents related to A&M systems | 2.8 | $1,624.00 |
| March 23 | O. Attas | Review and assessment of Lehman systems. | 1.5 | $652.50 |
| March 23 | A. Bhargava | Analysis of Lehman internal accounting systems at Alvarez | 1.3 | $565.50 |
| March 23 | B. Dubinsky | Analysis of Lehman cash management systems | 2.0 | $1,610.00 |
| March 23 | B. Dubinsky | Review of documents provided by Alvarez relating to Lehman accounting systems | 3.0 | $2,415.00 |
| March 23 | B. Dubinsky | Researching for documents related to Lehman accounting systems | 7.2 | $5,796.00 |
| March 23 | C. Joshi | Prepared internal memo regarding A&M interviews | 7.7 | $4,466.00 |
| March 23 | C. Morgan | Internal telephone call regarding short term needs | 0.4 | $232.00 |
| March 24 | O. Attas | Review of documents provided by Alvarez relating to Lehman accounting systems | 3.7 | $1,609.50 |
| March 24 | A. Bhargava | Analysis of Lehman internal accounting systems at Alvarez | 1.2 | $522.00 |
| March 24 | B. Dubinsky | Attend meeting at Alvarez regarding Lehman systems | 2.0 | $1,610.00 |
| March 24 | B. Dubinsky | Researching for documents related to Lehman accounting systems | 7.2 | $5,796.00 |
| March 24 | E. Laykin | Analysis of Lehman internal accounting systems at Alvarez | 5.0 | $4,025.00 |
| March 24 | J. Leiwant | Review of progress reports on a systems access, billing and solvency | 6.7 | $3,886.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 24 | C. Morgan | Meet with Lehman and Barclays security regarding access for new D&P team | 0.5 | $290.00 |
| March 24 | C. Morgan | Analysis of Lehman internal accounting systems at Alvarez | 0.7 | $406.00 |
| March 24 | C. Morgan | Status of open issues and team communications | 0.7 | $406.00 |
| March 24 | C. Morgan | Prepare for meeting at Jenner regarding Lehman Live | 1.2 | $696.00 |
| March 24 | C. Morgan | Attend meeting with Jenner regarding Lehman Live | 2.8 | $1,624.00 |
| March 25 | O. Attas | Review of documents provided by Alvarez relating to Lehman accounting systems | 2.2 | $957.00 |
| March 25 | A. Bhargava | Attend meeting with Jenner regarding Word Record and Adb databases | 0.5 | $217.50 |
| March 25 | A. Bhargava | Analysis of Lehman internal accounting systems at Alvarez | 0.5 | $217.50 |
| March 25 | B. Dubinsky | Analysis of Lehman cash management systems | 2.3 | $1,851.50 |
| March 25 | C. Joshi | Researched documents related to Lehman accounting systems | 2.0 | $1,160.00 |
| March 25 | E. Laykin | Drafted internal report. | 3.5 | $2,817.50 |
| March 25 | E. Laykin | Analyzed Lehman internal accounting systems at Alvarez | 8.0 | $6,440.00 |
| March 25 | C. Morgan | Prepare internal memo regarding summary of DBS info | 0.5 | $290.00 |
| March 25 | C. Morgan | Attend meeting at Alvarez regarding Lehman systems | 0.8 | $464.00 |
| March 25 | C. Morgan | Analysis of World Records (legal entity mgmt system) | 2.1 | $1,218.00 |
| March 25 | C. Morgan | Open requests review and prep for meeting with Jenner re: available systems | 2.3 | $1,334.00 |
| March 25 | C. Morgan | Telephone call with Jenner regarding internal task assignment | 2.7 | $1,566.00 |
| March 25 | J. Pimbley | Attend meeting at Alvarez regarding Lehman systems | 3.0 | $2,760.00 |
| March 26 | O. Attas | Review of documents provided by Alvarez relating to Lehman accounting systems | 0.9 | $391.50 |
| March 26 | A. Bhargava | Research the documents for the World Record and Adb databases | 2.5 | $1,087.50 |
| March 26 | C. Joshi | Researched documents related to Lehman accounting systems | 1.0 | $580.00 |
| March 26 | E. Laykin | Attended meeting with third party regarding operational issues and troubleshooting. | 1.0 | $805.00 |
| March 26 | E. Laykin | Attended internal meeting regarding A&M, Stratify and email review and production issues | 1.5 | $1,207.50 |
| March 26 | E. Laykin | Reviewed internal emails | 3.5 | $2,817.50 |
| March 26 | C. Morgan | Prepare internal memo regarding systems access documentation | 0.6 | $348.00 |
| March 26 | C. Morgan | internal telephone call regarding plan response tracking | 0.7 | $406.00 |
| March 26 | C. Morgan | Prepare internal memos regarding team communication and planning | 0.8 | $464.00 |
| March 26 | C. Morgan | Internal meeting regarding search results | 0.9 | $522.00 |
| March 26 | C. Morgan | Analysis of Lehman cash management systems | 2.4 | $1,392.00 |
| March 27 | C. Joshi | Researched documents related to Lehman accounting systems | 1.4 | $812.00 |
| March 27 | E. Laykin | Attended internal teleconference regarding a meeting with DP NJ team related to email issues plus a meeting with the solvency team re: requirements and needs. | 1.0 | $805.00 |
| March 27 | E. Laykin | Attended Internal meeting regarding multiple team conversations throughout the day re: systems, document productions, staffing, and troubleshooting technology challenges. | 3.2 | $2,576.00 |
| March 30 | O. Attas | Review of documents provided by Alvarez relating to Lehman accounting systems | 3.6 | $1,566.00 |
| March 30 | A. Bhargava | Analysis of database applications for handling data requests | 1.0 | $435.00 |
| March 30 | B. Dubinsky | Researching for documents related to Lehman accounting systems | 3.0 | $2,415.00 |
| March 30 | E. Laykin | Attend meeting at Alvarez regarding Lehman systems | 2.1 | $1,690.50 |
| March 30 | E. Laykin | Analysis of Lehman internal accounting systems at Alvarez | 5.9 | $4,749.50 |
| March 30 | C. Morgan | Researching for documents related to Lehman accounting systems | 1.2 | $696.00 |
| March 30 | C. Morgan | Internal meeting regarding DMT team organization and process | 1.8 | $1,044.00 |
| March 31 | A. Bhargava | Phone call with Jenner to update them on our findings and our database access | 0.6 | $261.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| March 31 | B. Dubinsky | Attend meeting at Alvarez regarding Lehman systems | 2.0 | $1,610.00 |
| March 31 | B. Dubinsky | Analysis of Lehman cash management systems | 5.0 | $4,025.00 |
| March 31 | C. Joshi | Researched documents related to Lehman accounting systems | 3.0 | $1,740.00 |
| March 31 | E. Laykin | Attend meeting at Alvarez regarding Lehman systems | 2.7 | $2,173.50 |
| March 31 | E. Laykin | Analysis of Lehman internal accounting systems at Alvarez | 5.3 | $4,266.50 |
| March 31 | C. Morgan | internal engagement protocol call with new team member | 0.3 | $174.00 |
| March 31 | C. Morgan | Analysis of Lehman cash management systems | 1.4 | $812.00 |
| March 31 | C. Morgan | Telephone call with Jenner regarding LE research | 2.0 | $1,160.00 |
| March 31 | C. Morgan | Analysis of Lehman internal accounting systems at Alvarez | 2.7 | $1,566.00 |
| March 31 | C. Morgan | Review and QC presentation regarding Lehman systems | 3.2 | $1,856.00 |
| April 1 | A. Bhargava | Performed review on the presentation provided for the ADB database by A&M | 0.5 | $225.00 |
| April 1 | A. Bhargava | Researched and Analyzed the World Record and ADB databases to understand Jenner's data request better | 2.5 | $1,125.00 |
| April 1 | B. Dubinsky | Meet with A&M on cash mgmt systems | 2.0 | $1,670.00 |
| April 1 | B. Dubinsky | Analysis of cash management systems and related issues | 6.0 | $5,010.00 |
| April 1 | C. Morgan | Performed issue tracking call. | 0.6 | $357.00 |
| April 1 | C. Morgan | Prep call with new DMT onsite team staff. | 0.7 | $416.50 |
| April 1 | C. Morgan | Performed searches for exchange system information. | 1.8 | $1,071.00 |
| April 1 | C. Morgan | Performed searches for risk and trading system information. | 3.4 | $2,023.00 |
| April 2 | A. Bhargava | Internal meeting with C. Joshi and C. Morgan to understand the data requests systems | 0.5 | $225.00 |
| April 2 | A. Bhargava | Phone meeting with the Lehman/Barclays staff to get access to the Lehman system and vendor access information | 0.5 | $225.00 |
| April 2 | A. Bhargava | Researched and Analyzed the World Record and ADB databases as per Jenner request | 1.0 | $450.00 |
| April 2 | E. Laykin | Electronic Communications related to Valuations, Lehman Live, ABX, CMBX issues; Electronic Communications related to Lehman Access issues with A&M. | 2.2 | $1,837.00 |
| April 2 | C. Morgan | Conducted ABS and CMBS index research. | 0.6 | $357.00 |
| April 2 | C. Morgan | Conducted DMT set up and planning session. | 4.2 | $2,499.00 |
| April 3 | A. Bhargava | Worked with Lehman IT on to logistical issues re: getting access to Lehman systems and wireless set-up. | 1.0 | $450.00 |
| April 3 | A. Bhargava | Researched the systems for data request related to director meeting minutes | 2.5 | $1,125.00 |
| April 3 | M. Daley | Systems analysis and document production oversight. | 2.0 | $1,670.00 |
| April 3 | J. Leiwant | Attended call with E. Laykin re: systems access. | 1.2 | $714.00 |
| April 3 | C. Morgan | Provided documentation of findings and status of outstanding data requests. | 2.7 | $1,606.50 |
| April 6 | M. Daley | Production of documents and review of financial accounting systems. | 1.0 | $835.00 |
| April 6 | E. Laykin | Project Management related to scheduling and communications protocols within A&M / Lehman with the DP team. | 1.2 | $1,002.00 |
| April 6 | E. Laykin | Weekly internal leaders call (1.1); Call with C. Joshi re: data management status (1.3); Several internal conference calls re: systems protocols (1.2). | 3.6 | $3,006.00 |
| April 6 | C. Morgan | Established access to A&M Dallas data center and connection to Asset database. | 1.2 | $714.00 |
| April 6 | C. Morgan | Call with DMT team re: status. | 1.2 | $714.00 |
| April 6 | C. Morgan | Provided team member access to A&M Dallas data center and connection to Adb to perform asset record searches. | 2.8 | $1,666.00 |
| April 7 | C. Joshi | Internal call with M. Daley re: A&M production (1.0); Call with E. Laykin re: status update (0.3). | 1.3 | $773.50 |
| April 7 | C. Joshi | Manage Caselogistix access issues regarding access. | 1.8 | $1,071.00 |
| April 7 | E. Laykin | Teleconference call with M. Daley re: Barclays documents and systems (1.0); Call with C. Joshi re: systems update (0.3) | 1.3 | $1,085.50 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 7 | E. Laykin | Project Management related to scheduling and communications protocols within A&M / Lehman with the DP team. | 1.5 | $1,252.50 |
| April 7 | E. Laykin | Electronic Communications re: solvency and liquidity team issues and needs, Lehman Group email issues, JPMC Document access, General Ledger Access and interview information from Lehman interviewees. | 2.5 | $2,087.50 |
| April 7 | C. Morgan | Held update and status call with DMT. | 1.3 | $773.50 |
| April 7 | C. Morgan | Provided documentation of findings of available data sources. | 2.7 | $1,606.50 |
| April 7 | C. Morgan | Provided Adb data analysis of employee bio information. | 2.8 | $1,666.00 |
| April 8 | A. Bhargava | Analyzed the systems for data related to organization charts, and employee lists | 1.4 | $630.00 |
| April 8 | M. Daley | Review of data relating to financial systems access. | 1.0 | $835.00 |
| April 8 | C. Joshi | Research and collect accounting systems information. | 5.9 | $3,510.50 |
| April 8 | C. Morgan | Documentation of status. | 0.3 | $178.50 |
| April 8 | C. Morgan | Provided documentation of findings re:  Adb data structure. | 0.6 | $357.00 |
| April 8 | C. Morgan | Call with DMT team on data mining status. | 0.6 | $357.00 |
| April 8 | C. Morgan | Conducted searches for employee bio information in ADb. | 1.5 | $892.50 |
| April 8 | C. Morgan | Conducted team 1 searches for Lehman employee related information. | 1.7 | $1,011.50 |
| April 8 | C. Morgan | Conducted Jenner requested searches for employee records. | 3.3 | $1,963.50 |
| April 9 | A. Bhargava | Researched systems and performed data mining for the organization charts of employee lines of report. | 2.2 | $990.00 |
| April 9 | C. Joshi | Caselogistix access issues. | 0.7 | $416.50 |
| April 9 | C. Joshi | review meetings memo prepared by A&M | 3.5 | $2,082.50 |
| April 9 | J. Leiwant | Telephone call with A. Pfeiffer re: Barclays systems meeting and next steps. | 0.6 | $357.00 |
| April 9 | C. Morgan | Provided Lehman organizational structure research. | 1.2 | $714.00 |
| April 9 | C. Morgan | Provided Adb data analysis. | 1.6 | $952.00 |
| April 9 | C. Morgan | Provided catalog of available A&M databases and sources of information. | 1.9 | $1,130.50 |
| April 10 | M. Daley | Review of financial systems and Barclays request. | 1.5 | $1,252.50 |
| April 10 | C. Joshi | Caselogistix access issue resolution. | 3.7 | $2,201.50 |
| April 10 | E. Laykin | Project management related to scheduling and communications protocols within A&M / Lehman with the DP team. | 2.4 | $2,004.00 |
| April 10 | C. Morgan | Call with Jenner & Block regarding file transfer protocol. | 0.4 | $238.00 |
| April 10 | C. Morgan | Status call with DMT team. | 0.6 | $357.00 |
| April 10 | C. Morgan | Worked on DMT status prep and team update. | 0.8 | $476.00 |
| April 12 | E. Laykin | Electronic communications re: data access issues for teams 2,3,4,5 and preparation for leadership meeting. | 1.0 | $835.00 |
| April 13 | C. Joshi | collect documents related to financial and accounting systems. | 0.3 | $178.50 |
| April 13 | C. Joshi | Attend internal conference call for system analysis, caselogistix access. | 0.5 | $297.50 |
| April 13 | C. Joshi | System analysis, research accounting and financial systems. | 2.9 | $1,725.50 |
| April 13 | E. Laykin | Attended weekly team leaders call (1.3); attended call with C. Joshi re: systems analysis and case logistics (0.5). | 1.8 | $1,503.00 |
| April 13 | C. Morgan | Participated in status call with DMT team re:  updates. | 0.8 | $476.00 |
| April 13 | C. Morgan | Performed review and prioritization of open searches. | 0.9 | $535.50 |
| April 13 | C. Morgan | Worked on documentation of status on open search requests. | 1.1 | $654.50 |
| April 13 | C. Morgan | Conducted review of search results with DMT staff. | 1.9 | $1,130.50 |
| April 14 | C. Joshi | Systems analysis, collect documents related to Aurora and BNC. Research financial accounting documents and information systems. | 6.6 | $3,927.00 |
| April 14 | E. Laykin | Electronic communications re: preparation for Barclays Fleming interview, Lehman Index Values. | 0.9 | $751.50 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 14 | E. Laykin | Discussion with G. Higgins re: Barclays meeting and systems needs (1.9); Call with D. Fleming re: Barclays systems(0.6); Follow up calls re: the same (0.3). | 2.8 | $2,338.00 |
| April 14 | C. Morgan | Performed data analysis on available asset databases. | 0.8 | $476.00 |
| April 14 | C. Morgan | Call with M. Daley, A. Pfeiffer et al re: staffing and systems access. | 0.9 | $535.50 |
| April 14 | C. Morgan | Conducted follow up on requests for Lehman organizational information. | 1.0 | $595.00 |
| April 14 | C. Morgan | Participated in IT Systems call with D&P technical staff re: encryption and data transfer. | 1.1 | $654.50 |
| April 14 | C. Morgan | Worked on review and prioritization of open searches with on-site DMT team. | 1.4 | $833.00 |
| April 14 | C. Morgan | Conducted intercompany transfer team data needs review and searches. | 1.9 | $1,130.50 |
| April 15 | E. Laykin | Electronic Communications, re: Files Anywhere deployment, Team 4 and 5 requirements related to cross team coordination with Jenner, solvency issues, and interview preparation. | 1.8 | $1,503.00 |
| April 15 | C. Morgan | Reviewed open document request issues. | 0.2 | $119.00 |
| April 15 | C. Morgan | Meeting with C. Joshi, A. Bhargava re: status of requests. | 0.5 | $297.50 |
| April 15 | C. Morgan | Participated in call with M. Fogerty at Jenner & Block to review open requests. | 0.5 | $297.50 |
| April 15 | C. Morgan | Conducted review of docs produced on employee information. | 0.6 | $357.00 |
| April 15 | C. Morgan | Worked on DMT team logistics and planning for on-site work plans. | 0.7 | $416.50 |
| April 15 | C. Morgan | Performed review and submit docs to M. Fogerty at Jenner & Block. | 0.9 | $535.50 |
| April 15 | C. Morgan | Performed data analysis on available asset and trading databases. | 1.2 | $714.00 |
| April 15 | C. Morgan | Participated in team call to review Jenner & Block document submission process. | 1.2 | $714.00 |
| April 15 | C. Morgan | Reviewed on-site team status and role changes | 1.3 | $773.50 |
| April 15 | C. Morgan | Prepared for DMT call re: FilesAnywhere deployment and SEC production. | 1.6 | $952.00 |
| April 15 | A. Warren | Discussion and review of Lehman Risk System. | 2.7 | $2,254.50 |
| April 16 | C. Joshi | System analysis research financial system documents. System analysis Mts systems documentation | 4.1 | $2,439.50 |
| April 16 | C. Morgan | Participated in D&P team 1 call re: Jenner & Block document submission. | 0.5 | $297.50 |
| April 16 | C. Morgan | Conducted Jenner & Block notice on new and historical docs and follow up with Jenner team. | 0.7 | $416.50 |
| April 16 | C. Morgan | Developed memo re: team status and staffing changes. | 0.9 | $535.50 |
| April 16 | C. Morgan | Performed team 2 data analysis of general ledger and feeder systems. | 1.4 | $833.00 |
| April 17 | B. Dubinsky | Meeting with E. Laykin re: accounting systems. | 0.5 | $417.50 |
| April 17 | C. Joshi | Meeting with A. Warren, J Thompson, A Fleming and P. Daley re: systems overview. | 1.0 | $595.00 |
| April 17 | C. Morgan | Worked on documentation of status on open search requests. | 1.2 | $714.00 |
| April 20 | O. Attas | Call with P. Daley re: accounting systems searches. | 1.0 | $450.00 |
| April 20 | C. Joshi | Compile systems prioritization for Barclays access. Research ISDA master agreements on behalf of MH and BD. Research and collect documents related to Aurora and BNC. | 8.5 | $5,057.50 |
| April 20 | B. Mcgrath | Created template to track our top 10 most relevant systems. | 2.9 | $913.50 |
| April 20 | C. Morgan | Developed documentation re: prioritization of available systems. | 1.7 | $1,011.50 |
| April 20 | C. Morgan | Worked on catalogue of requests and assignments and scheduled calls. | 1.7 | $1,011.50 |
| April 20 | C. Morgan | Worked on documentation of systems representing available sources of data. | 2.6 | $1,547.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| April 21 | C. Joshi | Caselogistix issues re: search. Jenner SharePoint search system analysis, systems prioritization for Barclays access and compile systems. | 8.7 | $5,176.50 |
| April 21 | E. Laykin | Development of Top 10 Systems Memo with C. Morgan for Jenner. | 1.5 | $1,252.50 |
| April 21 | C. Morgan | Conducted team 1 status update. | 0.8 | $476.00 |
| April 21 | C. Morgan | Worked on DMT open issues list. | 1.3 | $773.50 |
| April 21 | C. Morgan | Closed out and updated open requests. | 1.8 | $1,071.00 |
| April 21 | C. Morgan | Worked on team 1 production documents. | 2.6 | $1,547.00 |
| April 22 | C. Joshi | Systems prioritization request for Barclays access. Research documents related to banc, aurora, Bohan. Collect synthetic product documents. | 9.6 | $5,712.00 |
| April 22 | J. Leiwant | Internal call w/ C. Morgan on site status update. | 0.2 | $119.00 |
| April 22 | C. Morgan | Participated in call with J. Leiwant re: update. | 0.2 | $119.00 |
| April 22 | C. Morgan | Participated in status call with DMT. | 0.7 | $416.50 |
| April 22 | C. Morgan | Conducted new document request analysis to determine priority. | 1.3 | $773.50 |
| April 22 | C. Morgan | Conducted new data request priority analysis | 2.4 | $1,428.00 |
| April 22 | C. Morgan | Conducted systems analysis, primarily financial systems. | 2.6 | $1,547.00 |
| April 23 | C. Joshi | Prepared Lehman risk memo and background for senior management. | 3.2 | $1,904.00 |
| April 23 | E. Laykin | Email communications with Jenner re: Barclays data access | 0.3 | $250.50 |
| April 23 | E. Laykin | Meeting with Kelly Killiam (Lehman / A&M) | 0.3 | $250.50 |
| April 23 | E. Laykin | Internal call with G Higgins on staffing issues | 0.5 | $417.50 |
| April 23 | E. Laykin | Daily status update call with C. Morgan et al on site. | 0.6 | $501.00 |
| April 23 | E. Laykin | Work with CJoshi on the prioritization of systems for Barclays | 1.0 | $835.00 |
| April 23 | E. Laykin | Review of systems and Lehman Live onsite at Lehman NY | 3.4 | $2,839.00 |
| April 23 | C. Morgan | Participated in status call with E. Laykin and others on site at Lehman. | 0.6 | $357.00 |
| April 23 | C. Morgan | Meetings with C. Joshi and E. Laykin re: action items and status update. | 1.3 | $773.50 |
| April 23 | C. Morgan | Worked on analysis of domestic FID trading systems. | 1.8 | $1,071.00 |
| April 23 | C. Morgan | Worked on issue management and assignment. | 1.8 | $1,071.00 |
| April 24 | M. Daley | Fielding requests and reviewing results of requests for data from accounting systems and draft memo re: same. | 2.0 | $1,670.00 |
| April 24 | C. Joshi | Review finance and technology systems data flows. | 1.6 | $952.00 |
| April 24 | E. Laykin | Work on team 3 Staffing issue | 0.2 | $167.00 |
| April 24 | E. Laykin | Meeting with Karen Balmer re: Barclays systems. | 0.5 | $417.50 |
| April 24 | E. Laykin | Internal call with G Higgins on staffing issues | 0.5 | $417.50 |
| April 24 | E. Laykin | Meetings with DMT Team onsite | 1.0 | $835.00 |
| April 24 | E. Laykin | Electronic communications re: Lehman Risk overview and access issues, Staffing issues and File Control setup and management. | 2.0 | $1,670.00 |
| April 24 | E. Laykin | Review of systems and Lehman Live onsite at Lehman NY including Risk Appetite and Equity Risk issues | 2.6 | $2,171.00 |
| April 24 | C. Morgan | Conducted status update to team (DMT). | 0.8 | $476.00 |
| April 24 | C. Morgan | Worked on documentation of findings. | 0.9 | $535.50 |
| April 25 | E. Laykin | Research and review of documents from Lehman Live related to systems and Lehman Risk | 0.2 | $167.00 |
| April 26 | C. Morgan | Worked on material prep for DMT status update with team. | 1.5 | $892.50 |
| April 27 | O. Attas | Call with E. Laykin re: task responsibilities. | 0.5 | $225.00 |
| April 27 | M. Daley | Phone call with P. Marcus re: system availability. | 0.5 | $417.50 |
| April 27 | E. Laykin | Meeting with O. Attas re: task responsibilities. | 0.5 | $417.50 |
| April 27 | E. Laykin | Meeting with Al Lakani and team at A&M | 0.8 | $668.00 |
| April 27 | E. Laykin | General management at Lehman | 1.0 | $835.00 |
| April 27 | E. Laykin | Research on Lehman Live | 1.0 | $835.00 |
| April 27 | E. Laykin | Electronic communications in support of teams 2,3,4,5 | 1.5 | $1,252.50 |
| April 27 | E. Laykin | Research on Lehman Risk | 1.5 | $1,252.50 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 27 | E. Laykin | Attend weekly internal leaders call. | 1.5 | $1,252.50 |
| April 27 | J. Leiwant | Attend call with P. Marcus, et al re: systems availability. | 0.5 | $297.50 |
| April 27 | C. Morgan | Preparation of memo re:  A&M joint systems interviews. | 0.4 | $238.00 |
| April 27 | C. Morgan | worked on prep and submit team 1 progress documentations to team 1 leaders. | 0.6 | $357.00 |
| April 27 | C. Morgan | Attended meeting with A. Lakani of A&M re: systems. | 0.7 | $416.50 |
| April 27 | C. Morgan | Reviewed open requests and request for additional search information from teams. | 0.9 | $535.50 |
| April 27 | C. Morgan | Assembled and produced various requested files to Jenner & Block. | 1.1 | $654.50 |
| April 27 | C. Morgan | Provided catalogue of available systems and data analysis. | 1.4 | $833.00 |
| April 27 | C. Morgan | Reviewed on-site team's status and developed next steps. | 1.4 | $833.00 |
| April 28 | O. Attas | Status call with E. Laykin, P. Daley et al. | 0.4 | $180.00 |
| April 28 | A. Bhargava | Meetings with Joe Pimbley and Chet Joshi for collecting data for the list of applications which are priority for various teams | 1.2 | $540.00 |
| April 28 | A. Bhargava | Collected list of database applications which are priority for all teams. | 1.4 | $630.00 |
| April 28 | B. Dubinsky | De-brief with Karen Balmer re: systems priority. | 0.5 | $417.50 |
| April 28 | C. Joshi | Systems prioritization | 0.4 | $238.00 |
| April 28 | C. Joshi | Status discussion with E. Laykin, P. Daley (0.5); Meeting with A. Bhargava re: systems prioritization (1.2). | 1.7 | $1,011.50 |
| April 28 | E. Laykin | Communications in support of  team 2,3,4,5 | 0.5 | $417.50 |
| April 28 | E. Laykin | Status call with P. Daley et al. | 0.5 | $417.50 |
| April 28 | E. Laykin | Communications with A&M and C. Joshi re: international systems | 0.7 | $584.50 |
| April 28 | E. Laykin | Meeting with C. Morgan, B. McGrath et al re: outstanding requests. | 0.8 | $668.00 |
| April 28 | E. Laykin | Work with C. Joshi on the prioritization of systems | 0.8 | $668.00 |
| April 28 | B. Mcgrath | Meeting with C. Morgan, E. Laykin et al re: outstanding requests. | 0.8 | $252.00 |
| April 28 | B. Mcgrath | Researched Lehman Risk. | 1.7 | $535.50 |
| April 28 | B. Mcgrath | Prepared Lehman Risk Visio diagram. | 4.5 | $1,417.50 |
| April 28 | C. Morgan | Status call with E. Laykin, P. Daley et al. | 0.4 | $238.00 |
| April 28 | C. Morgan | Participated in new on site DMT team member process review. | 0.7 | $416.50 |
| April 28 | C. Morgan | Conducted DMT open request resolution session. | 0.7 | $416.50 |
| April 28 | C. Morgan | Meeting with B. McGrath, E. Laykin et al re: outstanding requests. | 0.8 | $476.00 |
| April 28 | C. Morgan | Obtained team 1 systems access and review of additional data needs. | 1.2 | $714.00 |
| April 29 | O. Attas | Status call with E. Laykin, P. Daley et al. re: systems update. | 0.2 | $90.00 |
| April 29 | C. Joshi | Research operational systems for Teams related to Aurora. | 3.8 | $2,261.00 |
| April 29 | E. Laykin | Teleconference with M. Daley  et al re: systems update | 0.2 | $167.00 |
| April 29 | E. Laykin | Assist team 3 with Logistics and staff | 0.5 | $417.50 |
| April 29 | E. Laykin | Memo re: Lehman Risk | 0.5 | $417.50 |
| April 29 | E. Laykin | Communications in support of teams 2,3,4,5 | 0.6 | $501.00 |
| April 29 | B. Mcgrath | Preparing Lehman Risk Visio diagram. | 8.0 | $2,520.00 |
| April 29 | C. Morgan | Status call with E. Laykin, P. Daley et al. | 0.2 | $119.00 |
| April 29 | C. Morgan | Worked on documentation of open request status. | 0.3 | $178.50 |
| April 29 | C. Morgan | Provided available Lehman systems prioritization for team 1. | 1.4 | $833.00 |
| April 29 | C. Morgan | Correspondence with J. D'Almeida to review data needs and perform resulting on site searches. | 2.3 | $1,368.50 |
| April 29 | C. Morgan | Worked on documentation of Lehman Risk systems(s) overview. | 2.4 | $1,428.00 |
| April 30 | M. Daley | Internal conference call re: Lehman risk and access to Lehman risk systems. | 1.0 | $835.00 |
| April 30 | C. Joshi | Analyzed systems: Regulatory Capital System test reports. | 2.7 | $1,606.50 |
| April 30 | E. Laykin | Meeting with I. Lunderskov re: team 3 requirements | 0.5 | $417.50 |
| April 30 | E. Laykin | Meeting with J. Schrader re: team 3 requirements | 0.5 | $417.50 |
| April 30 | E. Laykin | Lehman time and billing conference call | 1.0 | $835.00 |
| April 30 | E. Laykin | Email communications in support of teams 2,3,4,5 | 1.1 | $918.50 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 30 | B. Mcgrath | Created a spreadsheet of completed tasks. | 0.5 | $157.50 |
| April 30 | B. Mcgrath | Updating open SharePoint tickets and closing out old tickets. | 2.0 | $630.00 |
| April 30 | B. Mcgrath | Created Lehman Risk Visio diagram. | 3.7 | $1,165.50 |
| April 30 | C. Morgan | Jenner requested searches for documentation related to asset allocation. | 0.7 | $416.50 |
| April 30 | C. Morgan | Review and revise of Lehman risk management systems documentation and data maps. | 2.0 | $1,190.00 |
| May 1 | C. Joshi | Reviewed Regulatory Capital System: test reports team 2, system analysis and Lehman technology road map. | 1.5 | $892.50 |
| May 1 | E. Laykin | Sent emails in support of teams 2,3,4,5. | 0.2 | $167.00 |
| May 1 | E. Laykin | Drafted weekly status report for A. Pfeiffer | 1.5 | $1,252.50 |
| May 1 | C. Morgan | Reviewed team 1 status update | 1.3 | $773.50 |
| May 1 | C. Morgan | Participated in call with Jenner & Block to review status on open searches. | 1.8 | $1,071.00 |
| May 1 | J. Schrader | Attended telephone conference with M Daley re: team 3 findings | 0.5 | $477.50 |
| May 1 | J. Schrader | Prepared for telephone conference with Daley re: team 3 findings. | 0.5 | $477.50 |
| May 3 | E. Laykin | Attended call with Ian Lunderskov | 0.3 | $250.50 |
| May 4 | C. Joshi | Collected documentation for MTS access. | 2.0 | $1,190.00 |
| May 4 | C. Joshi | Performed system analysis, identified and collected CSE documents. | 2.7 | $1,606.50 |
| May 4 | E. Laykin | Attended call with Joe Leiwant re: Barclays access and Stratify | 0.4 | $334.00 |
| May 4 | E. Laykin | Drafted memos re: staffing issues. | 0.5 | $417.50 |
| May 4 | E. Laykin | Attended conference call with M. Daley re: production issues. | 0.5 | $417.50 |
| May 4 | E. Laykin | Attended weekly Leader call | 1.0 | $835.00 |
| May 4 | E. Laykin | Set up support system at Lehman for Management, Administration, and multiple teams initiatives. | 1.1 | $918.50 |
| May 4 | E. Laykin | Drafted internal systems and data research Memo and Power point for A. Pfeiffer. | 2.0 | $1,670.00 |
| May 4 | B. Mcgrath | Researched Treasury Workstation. | 0.9 | $283.50 |
| May 4 | B. Mcgrath | Attended meeting with Cole Morgan and other DMT members re: open SharePoint tickets and how to go about closing them. | 1.3 | $409.50 |
| May 4 | C. McShea | Attended data and systems team bi-weekly status call. | 1.3 | $585.00 |
| May 4 | C. Morgan | Prepared materials for team 1. | 1.3 | $773.50 |
| May 4 | C. Morgan | Conducted team 3 requests - analysis. | 1.9 | $1,130.50 |
| May 4 | J. Pimbley | Discussion access to MTS with Data Management Team. | 1.5 | $1,432.50 |
| May 5 | A. Bhargava | Discussed tasks related to data management team as regards searches for internal teams requests on Lehman Systems | 0.2 | $90.00 |
| May 5 | E. Grinberg | Reviewed documents related to MTS. | 1.0 | $725.00 |
| May 5 | C. Joshi | Analyzed system, Hyperion, research Hyperion documents on Lehman live. | 0.1 | $59.50 |
| May 5 | C. Joshi | Analyzed Lehman live system; researched and collected CSE documents. | 1.5 | $892.50 |
| May 5 | E. Laykin | Attended systems and data research meeting with G.Higgens re: Jenner. | 0.5 | $417.50 |
| May 5 | E. Laykin | Attended call with R. Sha re: production issues. | 0.5 | $417.50 |
| May 5 | E. Laykin | Attended internal call with G. Higgins, A. Pfeiffer, P. Daley, and J. Leiwant re: data streams for various teams. | 1.2 | $1,002.00 |
| May 5 | E. Laykin | Set up support system at Lehman for teams 2,3,4,5 | 1.3 | $1,085.50 |
| May 5 | E. Laykin | Resolved Team 2 issues with Karen Balmer and the systems and data research team | 1.5 | $1,252.50 |
| May 5 | E. Laykin | Resolved Barclays Access issues. | 2.2 | $1,837.00 |
| May 5 | E. Laykin | Drafted internal systems and data researched outline memo and PowerPoint for A. Pfeiffer. | 2.3 | $1,920.50 |
| May 5 | B. Mcgrath | Attended call with C. Morgan re: open items on daily task list. | 0.5 | $157.50 |
| May 5 | B. Mcgrath | Researched LB Commercial Services. | 1.1 | $346.50 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 5 | B. Mcgrath | Researched Lehman systems, BOSS and BRAIN. | 1.1 | $346.50 |
| May 5 | B. Mcgrath | Researched LB Commodities Corporation. | 1.4 | $441.00 |
| May 5 | B. Mcgrath | Researched Lehman Fixed Income Research Report. | 1.5 | $472.50 |
| May 5 | B. Mcgrath | Researched LB Commercial Paper. | 1.9 | $598.50 |
| May 5 | C. McShea | Attended internal meeting with A. Bhargava and C. Morgan and to discuss the systems tasks and status updates. | 1.0 | $450.00 |
| May 5 | C. McShea | Attended meeting with Karen Balmer to go through initial review of the GCCM training presentation found in Lehman Live.  Researched other documents relating to GCCM concerning the data flow from or to other databases and applications. | 1.1 | $495.00 |
| May 5 | C. Morgan | Participated in call with B. McGrath regarding open items on daily task list. | 0.5 | $297.50 |
| May 5 | C. Morgan | Participated in  meeting with C. Joshi, A. Bhargava, and C. McShea re: open requests status. | 1.0 | $595.00 |
| May 5 | C. Morgan | Coordinated assembly of questions for A&M regarding team 3 and 4 systems. | 1.1 | $654.50 |
| May 5 | C. Morgan | Conducted systems interview scheduling and preparation for meeting with A&M. | 1.4 | $833.00 |
| May 5 | C. Morgan | Conducted MTS system analysis for team 3. | 3.0 | $1,785.00 |
| May 6 | C. Joshi | Analyzed system, Lehman live, research and collect CSE documents. | 2.2 | $1,309.00 |
| May 6 | E. Laykin | Resolved Stratify issues | 0.2 | $167.00 |
| May 6 | E. Laykin | Resolved Barclays Access issues | 0.3 | $250.50 |
| May 6 | E. Laykin | Researched documents on Lehman Risk | 0.4 | $334.00 |
| May 6 | E. Laykin | Sent emails in support of teams 2,3,4,5. | 0.5 | $417.50 |
| May 6 | E. Laykin | Attended meeting with C.Joshi re: Team 2,3,4 access issues | 0.5 | $417.50 |
| May 6 | E. Laykin | Attended meeting with Cole Morgan re: Team 2 and 3 related issues | 0.5 | $417.50 |
| May 6 | E. Laykin | Researched documents on Lehman Live | 1.5 | $1,252.50 |
| May 6 | R. Maxim | Attended call with P. Marcus re: workplan. | 0.5 | $400.00 |
| May 6 | B. Mcgrath | Prepared PowerPoint presentation re: Lehman team leads. | 0.3 | $94.50 |
| May 6 | B. Mcgrath | Prepared Visio diagram re: Lehman user access. | 2.0 | $630.00 |
| May 6 | C. McShea | Discussed with Karen Balmer regarding the GCCM system and what type of information she specifically would like to capture from our document review/searches on Lehman Live. | 1.1 | $495.00 |
| May 6 | C. McShea | Research documents re: the Global Funding System.  Specifically looking for documents that highlight the technical structure, flow of data, and processes and procedures regarding the application. | 3.0 | $1,350.00 |
| May 6 | C. Morgan | Attended meeting with E. Laykin re: Team 2 and Team 3 related issues. | 0.5 | $297.50 |
| May 6 | C. Morgan | Collaborated with A&M on systems access. | 0.6 | $357.00 |
| May 6 | C. Morgan | Participated in resource planning discussions with A&M. | 1.2 | $714.00 |
| May 6 | C. Morgan | Conducted resources and open issues review with team 3. | 1.2 | $714.00 |
| May 7 | K. Balmer | Received and responded to emails from C. Joshi re: Essbase; P. Daley re: status verification. | 0.4 | $334.00 |
| May 7 | C. Joshi | Analyzed system, Essbase Request. | 0.5 | $297.50 |
| May 7 | C. Joshi | Analyzed system, Lehman live, upload documents to FilesAnywhere. | 0.8 | $476.00 |
| May 7 | E. Laykin | Resolved Lehman Risk data issues | 0.2 | $167.00 |
| May 7 | E. Laykin | Sent emails in support of teams 2,3,4,5. | 0.5 | $417.50 |
| May 7 | E. Laykin | Attended Team 3 meeting re: systems and access | 0.8 | $668.00 |
| May 7 | E. Laykin | Attended meeting with D. DeMartino et al, re: systems review and interview schedule. | 1.0 | $835.00 |
| May 7 | E. Laykin | Attended meeting with P. Daley re: fileshares | 1.0 | $835.00 |
| May 7 | E. Laykin | Attended conference call with Jenner re: Fileshares | 1.0 | $835.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 7 | E. Laykin | Attended meetings at Lehman with systems and data research team re: management and multiple outstanding issues | 2.7 | $2,254.50 |
| May 7 | E. Laykin | Attended Team Leader meeting in NY | 2.7 | $2,254.50 |
| May 7 | J. Leiwant | Review E. Laykin memo re: Lehman Risk. | 0.3 | $178.50 |
| May 7 | C. Morgan | Conducted open requests review. | 0.2 | $119.00 |
| May 7 | C. Morgan | Conducted MTS system analysis for team 3. | 0.6 | $357.00 |
| May 7 | C. Morgan | Participated in meeting with A&M (Donna DeMartino and Dipesh Patel) on interview and data sources. | 1.0 | $595.00 |
| May 7 | C. Morgan | Coordinated processing of Jenner team 1 requests. | 1.6 | $952.00 |
| May 7 | C. Morgan | Participated in Lehman team leaders meeting in NY. | 2.7 | $1,606.50 |
| May 7 | M. Vitti | Attended meeting with C. Morgan re: status of available systems and ability to extract relevant data. | 2.1 | $1,753.50 |
| May 8 | C. Joshi | Reviewed Essbase documentation from Lehman Live. | 0.5 | $297.50 |
| May 8 | C. Joshi | Attended meeting with E. Laykin and C. Morgan re: systems and data research team management. | 0.7 | $416.50 |
| May 8 | E. Laykin | Resolved MTS data issues | 0.1 | $83.50 |
| May 8 | E. Laykin | Resolved Stratify issues | 0.2 | $167.00 |
| May 8 | E. Laykin | Prepared weekly status update | 0.5 | $417.50 |
| May 8 | E. Laykin | Attended internal daily call re: systems and data analysis. | 0.5 | $417.50 |
| May 8 | E. Laykin | Attended meeting with C. Joshi and C. Morgan re: systems and data research team management | 0.7 | $584.50 |
| May 8 | E. Laykin | Resolved Data Access with Jenner and Barclays | 1.2 | $1,002.00 |
| May 8 | E. Laykin | Set up support system at Lehman for multiple initiatives and management of the team | 3.3 | $2,755.50 |
| May 8 | C. McShea | Reviewed the "how-to" process to gain access to the eDocument repository.  Request is a continuation to the prior task. | 1.3 | $585.00 |
| May 8 | C. Morgan | Attended meeting with C. Joshi and E. Laykin re: systems and data research team management. | 0.7 | $416.50 |
| May 8 | C. Morgan | Conducted MTS system analysis for team 3. | 1.3 | $773.50 |
| May 8 | C. Morgan | Prepared team 1 documentation of findings. | 1.3 | $773.50 |
| May 8 | J. Pimbley | Discussed access to MTS with team | 0.5 | $477.50 |
| May 9 | C. Joshi | Participated in telephone call with Erik Laykin and Chet Joshi re: MTS access for team 3. | 0.7 | $416.50 |
| May 9 | E. Laykin | Attended telephone call with Cole Morgan and Chet Joshi re: MTS access for team 3. | 0.7 | $584.50 |
| May 9 | C. Morgan | Participated in telephone call with Erik Laykin and Chet Joshi re: MTS access for team 3. | 0.7 | $416.50 |
| May 10 | C. Morgan | Reviewed system documents (Treasury Workstation and Risk Management). | 1.3 | $773.50 |
| May 11 | A. Bhargava | Researched databases and excel functionality related to retrieving appropriate data from the A&M databases. | 0.7 | $315.00 |
| May 11 | A. Bhargava | Researched employee data for two different legal entities including the commercial paper and commodities entities of Lehman Brothers. | 1.4 | $630.00 |
| May 11 | A. Bhargava | Researched the issues/process related to getting access to the Databases with the A&M team in Dallas and to test the environment for accessing the SQL database. | 3.0 | $1,350.00 |
| May 11 | M. Daley | Attended telephone conference call with E. Laykin re: systems and data research team management and deadlines. | 0.5 | $417.50 |
| May 11 | C. Joshi | Assessed MTS system using Dallas data center. | 2.1 | $1,249.50 |
| May 11 | E. Laykin | Drafted memo re: internal communications protocol with P. Daley | 0.1 | $83.50 |
| May 11 | E. Laykin | Sent emails re: weekly Field Schedule. | 0.2 | $167.00 |
| May 11 | E. Laykin | Drafted memo re: internal communications protocol with R. Sha | 0.3 | $250.50 |
| May 11 | E. Laykin | Sent emails in support of various teams efforts. | 0.5 | $417.50 |
| May 11 | E. Laykin | Attended meeting with C.Joshi re: team management in NY | 0.5 | $417.50 |
| May 11 | E. Laykin | Attended meeting with Cole Morgan re: team management in NY | 0.5 | $417.50 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 11 | E. Laykin | Attended Team 3 Data Mining and Planning call | 0.5 | $417.50 |
| May 11 | E. Laykin | Prepared memo for A. Pfeiffer and B. Byman | 0.8 | $668.00 |
| May 11 | E. Laykin | Attended Leader Call | 1.0 | $835.00 |
| May 11 | B. Mcgrath | Researched the Treasury Workstation. | 1.0 | $315.00 |
| May 11 | C. McShea | Researched eDocuments application for a series of accounting reports containing information re: balance sheet. | 0.8 | $360.00 |
| May 11 | C. McShea | Researched and reviewed the eDocument application. | 1.7 | $765.00 |
| May 11 | C. Morgan | Conducted MTS system document review. | 0.6 | $357.00 |
| May 11 | C. Morgan | Researched Legal Entities (LB Commercial Corp and LB Commodity Corp) for team 1. | 0.7 | $416.50 |
| May 11 | C. Morgan | Reviewed open requests for team 1. | 0.7 | $416.50 |
| May 11 | C. Morgan | Conducted data mining of MTS. | 1.1 | $654.50 |
| May 11 | C. Morgan | Participated in follow up on access to Hyperion and Essbase (stop for call). | 1.4 | $833.00 |
| May 12 | K. Balmer | Reviewed accounting systems training presentations, accounting structure, accounts and reporting structure, and searched for policies and procedures. | 2.6 | $2,171.00 |
| May 12 | M. Daley | Attend telephone calls with E. Laykin re: systems and data research team management and deadlines. | 0.5 | $417.50 |
| May 12 | C. Joshi | Prepared MTS systems update. | 0.6 | $357.00 |
| May 12 | E. Laykin | Sent emails re: Weekly Field Schedule | 0.3 | $250.50 |
| May 12 | E. Laykin | Sent emails in support of team 3,4. | 0.4 | $334.00 |
| May 12 | E. Laykin | Sent emails re: Stratify issues | 0.4 | $334.00 |
| May 12 | E. Laykin | Attended telephone conference calls with P. Daley re: systems and data research team management and deadlines | 0.5 | $417.50 |
| May 12 | E. Laykin | Sent emails re:  Barclays access issues with Jenner. | 0.6 | $501.00 |
| May 12 | E. Laykin | Sent emails re: Lehman Risk systems. | 0.7 | $584.50 |
| May 12 | E. Laykin | Sent emails with systems and data research teams re: Security access issues. | 0.9 | $751.50 |
| May 12 | J. Leiwant | Review E. Laykin memo regarding the weekly field schedule. | 0.4 | $238.00 |
| May 12 | B. Mcgrath | Update and close out SharePoint tickets. | 0.2 | $63.00 |
| May 12 | B. Mcgrath | Prepare a tracking spreadsheet for TAC, User names and passwords. | 2.7 | $850.50 |
| May 12 | C. McShea | Initiated the process to the Dallas Data Center re: query searches located in the  various database application. | 1.7 | $765.00 |
| May 12 | C. McShea | Researched the TAC application. | 3.8 | $1,710.00 |
| May 12 | C. Morgan | Conducted MTS system analysis. | 2.3 | $1,368.50 |
| May 12 | C. Morgan | Coordinated with Barclays access for Lehman Risk and CRMC system. | 3.2 | $1,904.00 |
| May 13 | K. Balmer | Reviewed documents re: systems training presentations, accounting structure, accounts, reporting, search for policies and procedures. | 3.1 | $2,588.50 |
| May 13 | M. Daley | Attended internal calls relating to MTS and other system access. | 0.3 | $250.50 |
| May 13 | E. Laykin | Sent emails in support of Team 3. | 0.1 | $83.50 |
| May 13 | E. Laykin | Attended status call with J. Pimbley on MTS issues | 0.3 | $250.50 |
| May 13 | E. Laykin | Attended teleconference with Peggy Daley on Production issues and Jenner | 0.3 | $250.50 |
| May 13 | E. Laykin | Attended meeting with Cole Morgan regarding systems and data research team management issues. | 0.5 | $417.50 |
| May 13 | J. Leiwant | Attended phone call with A. Pfeiffer re: Barclays systems access. | 0.1 | $59.50 |
| May 13 | B. Mcgrath | Update and close out SharePoint tickets. | 0.5 | $157.50 |
| May 13 | C. McShea | Responded to TAC request re: ICCOG application. | 0.5 | $225.00 |
| May 13 | C. McShea | Responded to TAC request re: Vista Essbase application. | 0.7 | $315.00 |
| May 13 | C. McShea | Researched A&M SharePoint site looking for notes and documents re: the Treasury Workstation application. | 1.0 | $450.00 |
| May 13 | C. McShea | Researched the Vista Essbase. | 1.7 | $765.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 13 | C. McShea | Researched ICCOG application. | 2.0 | $900.00 |
| May 13 | C. Morgan | Attended call with E. Laykin regarding systems and data research team management issues. | 0.5 | $297.50 |
| May 13 | C. Morgan | Conducted review and revision of ADB and START memo draft. | 0.6 | $357.00 |
| May 13 | C. Morgan | Conducted TAC prioritization and follow up with Kelly Killian. | 0.7 | $416.50 |
| May 13 | C. Morgan | Conducted team 1 open requests review and stratify access issue resolution. | 0.7 | $416.50 |
| May 13 | C. Morgan | Coordinated team 1 Jenner requests regarding Comm. corp., Commodity Corp, and ADB. | 1.0 | $595.00 |
| May 13 | C. Morgan | Participated in meeting with Joe Pimbley and Eugene Grinberg to review MTS trading transactions. | 1.3 | $773.50 |
| May 14 | K. Balmer | Reviewed documents pertaining to systems research, systems training presentations, accounting structure, accounts, and reporting. | 2.5 | $2,087.50 |
| May 14 | M. Daley | Attended meeting with E. Laykin on Data Access issues. | 0.4 | $334.00 |
| May 14 | M. Daley | Attended conference call with E. Laykin, C. Joshi, and C. Morgan re : Barclays systems access. | 0.5 | $417.50 |
| May 14 | E. Grinberg | Worked to query the MTS system to identify NFE collateral transfers. | 2.4 | $1,740.00 |
| May 14 | C. Joshi | Resolved Stratify Access Issues. | 0.4 | $238.00 |
| May 14 | E. Laykin | Sent emails in Support of Team 3. | 0.2 | $167.00 |
| May 14 | E. Laykin | Drafted memo to A. Pfeiffer re: Barclays issues | 0.2 | $167.00 |
| May 14 | E. Laykin | Attended call with A. Pfeiffer re: Barclays access issues. | 0.4 | $334.00 |
| May 14 | E. Laykin | Attended meeting with Peggy Daley on Data Access issues | 0.5 | $417.50 |
| May 14 | E. Laykin | Drafted memo to A. Pfeiffer: Technology issues | 0.5 | $417.50 |
| May 14 | E. Laykin | Attended call with C. Morgan, P. Daley and C. Joshi re: Barclays systems access. | 0.5 | $417.50 |
| May 14 | E. Laykin | Prepared for call with systems and data research team and Barclays | 0.5 | $417.50 |
| May 14 | E. Laykin | Prepared documents for Barclays meeting | 2.1 | $1,753.50 |
| May 14 | C. Morgan | Participated in telephone call with E. Laykin, C. Joshi, and P. Daley to prep for initial call with Barclays regarding system access. | 0.4 | $238.00 |
| May 14 | C. Morgan | Conducted follow up regarding MTS analysis and trade findings. | 0.7 | $416.50 |
| May 14 | C. Morgan | Coordinated with Barclays and Lehman IT to obtain Lehman Risk access for team 3. | 0.8 | $476.00 |
| May 14 | C. Morgan | Conducted START and ADB systems analysis regarding allocation of assets. | 0.9 | $535.00 |
| May 14 | C. Morgan | Participated in telephone call with K. Killian, Lehman Bros, and follow up correspondence related to obtaining access to Hyperion and Essbase reporting. | 1.6 | $952.00 |
| May 14 | C. Morgan | Coordinated documentation of findings and progress of on site data analysis. | 2.9 | $1,725.50 |
| May 15 | K. Balmer | Attended teleconference regarding document review on Stratify. | 1.0 | $835.00 |
| May 15 | K. Balmer | Attended teleconference with N. Reyda re: Barclays systems access. | 1.0 | $835.00 |
| May 15 | K. Balmer | Reviewed documents of accounting structure, accounts, reporting and procedures. | 2.3 | $1,920.50 |
| May 15 | A. Bhargava | Updated the ADB and ART Memo and researched further data relevant to ADB and allocation of assets. | 1.3 | $585.00 |
| May 15 | A. Fleming | Attended Stratify training. | 1.2 | $540.00 |
| May 15 | E. Laykin | Sent emails in support of Team 3. | 0.2 | $167.00 |
| May 15 | E. Laykin | Prepared weekly report | 0.5 | $417.50 |
| May 15 | E. Laykin | Attended telephone conference call with Cole Morgan on Barclays issues | 0.5 | $417.50 |
| May 15 | E. Laykin | Drafted Weekly Report | 0.8 | $668.00 |
| May 15 | E. Laykin | Drafted memo regarding Barclays meeting | 1.0 | $835.00 |

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 15 | J. Leiwant | Prepared for call with Barclays re: systems access. | 0.4 | $238.00 |
| May 15 | J. Leiwant | Debrief from call with Barclays re: systems access. | 0.5 | $297.50 |
| May 15 | J. Leiwant | Discussed Barclays systems update with A. Pfeiffer. | 0.6 | $357.00 |
| May 15 | J. Leiwant | Attended call with E. Laykin and N. Reyda of Barclays re: systems access. | 1.0 | $595.00 |
| May 15 | C. Morgan | Resolved Stratify access issues and coordinated training. | 0.4 | $238.00 |
| May 15 | C. Morgan | Call with E. Laykin re: Barclays issues. | 0.5 | $297.50 |
| May 15 | C. Morgan | Conducted review of Jenner and Barclays access agreements and stipulations. | 0.6 | $357.00 |
| May 15 | C. Morgan | Participated in call with P. Daley to review open issues and initiate formal doc request. | 0.6 | $357.00 |
| May 15 | C. Morgan | Provided documentation of findings and progress of on-site data analysis. | 0.7 | $416.50 |
| May 15 | C. Morgan | Prepared summary and follow up materials in prep for Barclays initial systems access meeting. | 1.6 | $952.00 |
| May 15 | A. Pfeiffer | Met with J. Leiwant to discuss Barclays systems update. | 0.6 | $501.00 |
| May 18 | K. Balmer | Attended meeting re: Barclays systems access. | 2.0 | $1,670.00 |
| May 18 | E. Laykin | Reviewed communications and work related to Stratify | 0.3 | $250.50 |
| May 18 | E. Laykin | Reviewed Barclays Trengali Memo | 0.3 | $250.50 |
| May 18 | E. Laykin | Reviewed communications and work related to reconciliation of documents | 0.3 | $250.50 |
| May 18 | E. Laykin | Sent emails re: Jenner and Lehman Live,  staffing and other Project Management related issues | 0.4 | $334.00 |
| May 18 | E. Laykin | Attended meeting with systems and data research team re: status. | 0.5 | $417.50 |
| May 18 | E. Laykin | Sent emails re: Barclays protocols. | 1.3 | $1,085.50 |
| May 18 | E. Laykin | Attended call with Boies, Schiller and Barclays re: protocol | 1.5 | $1,252.50 |
| May 18 | E. Laykin | Attended meeting with Barclays, D. Hayes and team re: systems | 2.0 | $1,670.00 |
| May 18 | B. Mcgrath | Updated SharePoint tickets. | 0.3 | $94.50 |
| May 18 | C. Morgan | Participated in meetings with Barclays Finance team and outside counsel (Jack Stern) re:  open document requests. | 1.5 | $892.50 |
| May 18 | C. Morgan | Coordinated documentation and reprioritization of systems for access - follow up action items from Dave Hayes meeting. | 1.5 | $892.50 |
| May 18 | C. Morgan | Conducted processing and assigning requests from teams 4 and 5 for on-site searches. | 1.7 | $1,011.50 |
| May 18 | C. Morgan | Conducted review of open requests and team priorities. | 1.7 | $1,011.50 |
| May 18 | C. Morgan | Participated in meeting with Dave Hayes of Barclays re: gaining access to system. | 2.0 | $1,190.00 |
| May 18 | C. Morgan | Prepared materials for meeting with Barclays regarding system access. | 2.1 | $1,249.50 |
| May 19 | K. Balmer | Attended teleconference re: Barclays systems. | 1.0 | $835.00 |
| May 19 | A. Bhargava | Reviewed updates to Lehman databases. | 0.1 | $45.00 |
| May 19 | G. Higgins | Attended meeting with P. Daley, E. Laykin and J. Leiwant re: work plan and staffing for Barclays'. | 1.3 | $1,085.50 |
| May 19 | C. Joshi | Attended Internal Meeting with Akshay Bhargava to discuss the database updates | 0.1 | $59.50 |
| May 19 | C. Joshi | Reviewed Stratify technical issue re: access to system. | 0.5 | $297.50 |
| May 19 | E. Laykin | Drafted and read emails re: Lehman Risk. | 0.2 | $167.00 |
| May 19 | E. Laykin | Prioritized and tracked Barclays Systems | 0.3 | $250.50 |
| May 19 | E. Laykin | Sent emails and follow-up related to support of team requests: 2,3,4,5. | 0.3 | $250.50 |
| May 19 | E. Laykin | Sent emails and follow-up re: Staffing and other Project Management related issues | 0.4 | $334.00 |
| May 19 | E. Laykin | Reviewed and responded to email with Boies, Schiller re: Data Access agreement, file shares and data due from Barclays | 1.0 | $835.00 |
| May 19 | E. Laykin | Prepared for Team Leader meeting in NY. | 1.3 | $1,085.50 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 19 | E. Laykin | Attended Leader meeting in NY | 3.2 | $2,672.00 |
| May 19 | C. McShea | Researched reports as follow up to MTS meeting. | 0.5 | $225.00 |
| May 19 | C. McShea | Research the documents and system manuals re: MTS application. | 3.6 | $1,620.00 |
| May 19 | C. Morgan | Prepared draft and revision of communication to Mike Melendez securing access to top 5 systems. | 0.5 | $297.50 |
| May 19 | C. Morgan | Participated in telephone call with Tim Byhre, Chet Joshi, Joe Thompson regarding MTS systems and calculating value for CUSIPs in collateral transfers | 1.0 | $595.00 |
| May 19 | C. Morgan | Reviewed notes from Barclays meeting regarding systems access. | 1.2 | $714.00 |
| May 19 | C. Morgan | Prepared and entered formal requests for access to MTS, Lehman Risk, Hyperion Fin, and Essbase. | 1.5 | $892.50 |
| May 19 | C. Morgan | Reviewed notes from Barclays meeting regarding the 22 data requests. | 1.5 | $892.50 |
| May 19 | C. Morgan | Coordinated with Barclays to obtain data from BSF LLP. | 2.1 | $1,249.50 |
| May 19 | C. Morgan | Participated in Lehman leader team meeting at D&P offices in NY and follow up on notes. | 3.2 | $1,904.00 |
| May 19 | A. Pfeiffer | Attended part of meeting with E. Laykin, G. Higgins, J. Leiwant and P. Daly re: approach for systems analysis. | 0.7 | $584.50 |
| May 20 | M. Daley | Attended conference call with Barclay's re: financial systems - Essbase. | 1.0 | $835.00 |
| May 20 | G. Higgins | Attended internal call with E. Laykin and A. Pfeiffer re: Barclays. | 0.4 | $334.00 |
| May 20 | C. Joshi | Prepared systems access memo. | 0.7 | $416.50 |
| May 20 | C. Joshi | Drafted systems access memo. | 1.0 | $595.00 |
| May 20 | C. Joshi | Attended telephone call with Barclays re: Essbase access. | 1.0 | $595.00 |
| May 20 | C. Joshi | Drafted GEDI Systems memo; confirmed lag time by testing Caselogistix site for LL documents. | 3.4 | $2,023.00 |
| May 20 | E. Laykin | Reviewed and responded to emails with Barclays re: Lehman Risk. | 0.2 | $167.00 |
| May 20 | E. Laykin | Sent emails and follow-up re: Staffing and other Project Management related issues. | 0.2 | $167.00 |
| May 20 | E. Laykin | Prioritized and tracked Barclays Systems | 0.3 | $250.50 |
| May 20 | E. Laykin | Researched and reviewed communications related to access to Personal File Shares and specific directories at Barclays | 0.3 | $250.50 |
| May 20 | E. Laykin | Drafted emails to Boies, Schiller on document access and Barclays issues | 0.5 | $417.50 |
| May 20 | E. Laykin | Sent emails and follow-up related to support of team requests: 2,3,4,5. | 0.5 | $417.50 |
| May 20 | E. Laykin | Attended meeting with N. Romero on Vista Essbase at Barclays | 1.0 | $835.00 |
| May 20 | E. Laykin | Attended call with a. Pfeiffer re: Barclays | 1.2 | $1,002.00 |
| May 20 | E. Laykin | Attended call with D. Hayes et al, re: Barclays systems access. | 1.2 | $1,002.00 |
| May 20 | E. Laykin | Researched Functional Liaisons re-structuring. | 1.3 | $1,085.50 |
| May 20 | C. McShea | Researched data from the Dallas Data Center re: trade data for a specific data range and list of CUSIPs. | 1.0 | $450.00 |
| May 20 | C. McShea | Researched data from the Dallas Data Center re: pulling trade data from the MTS database for a list of CUSIPs. | 2.2 | $990.00 |
| May 20 | C. Morgan | Attended call with I. Ayers, Barclays TSA, to review Remedy requests for access to systems. | 0.3 | $178.50 |
| May 20 | C. Morgan | Prepared for telephone call with D. Hayes and M. Melendez of Barclays. | 0.4 | $238.00 |
| May 20 | C. Morgan | Updated access requests for Barclays following discussion with I. Lan Ayers. | 0.6 | $357.00 |
| May 20 | C. Morgan | Prepared formal requests for access to 5 priority systems following discussion with I. Lan Ayers, Barclays TSA. | 0.8 | $476.00 |
| May 20 | C. Morgan | Participated in call with N. Romero of Barclays, re: access to General Ledger information. | 0.8 | $476.00 |
| May 20 | C. Morgan | Attended call with D. Hayes and M. Melendez of Barclays to review data requests responses and ongoing systems access. | 1.3 | $773.50 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| May 20 | C. Morgan | Prepared documentation for Barclays to secure access to General Ledger data and Essbase. | 1.4 | $833.00 |
| May 20 | C. Morgan | Coordinated with C. Evans, S. Baum of A&M and E. Grinberg to establish VPN access to Dallas data center. | 1.6 | $952.00 |
| May 20 | C. Morgan | Communicated with Barclays re: access to CRMC meeting minutes and presentations. | 1.9 | $1,130.50 |
| May 20 | C. Morgan | Prepared documentation for Barclays to secure access to top 5 systems. | 2.1 | $1,249.50 |
| May 21 | K. Balmer | Attended a teleconference re: Essbase training and query session. | 1.0 | $835.00 |
| May 21 | K. Balmer | Reviewed Barclays systems schedule, defined team needs, and updated work plan. | 1.8 | $1,503.00 |
| May 21 | A. Bhargava | Attended Meeting with N. Romero from Barclays to discuss the Essbase System, along with E. Laykin, C. Joshi, C. Morgan and K. Balmer. | 1.0 | $450.00 |
| May 21 | A. Bhargava | Analyzed Lehman Systems and prepared questions for the Essbase call with Barclays. | 1.8 | $810.00 |
| May 21 | M. Daley | Prepared for MTS system call. | 0.1 | $83.50 |
| May 21 | M. Daley | Prepared for Essbase WebEx. | 0.3 | $250.50 |
| May 21 | M. Daley | Attended Essbase WebEx. | 1.0 | $835.00 |
| May 21 | M. Daley | Attended MTS system call. | 1.0 | $835.00 |
| May 21 | E. Grinberg | Attended call with C. Morgan and R. Policke to discuss MTS. | 1.0 | $725.00 |
| May 21 | E. Grinberg | Researched onsite at Lehman regarding MTS for the purposes of identifying NFE collateral transfers. | 5.8 | $4,205.00 |
| May 21 | C. Joshi | Attended telephone calls re: Barclays systems access. | 0.5 | $297.50 |
| May 21 | C. Joshi | Attended telephone call with Barclays re: MTS. | 1.0 | $595.00 |
| May 21 | C. Joshi | Attended demonstration of Essbase given by Nadya Romero (Barcap) case management. | 1.2 | $714.00 |
| May 21 | E. Laykin | Reviewed and responded to emails re: Staffing and other Project Management related issues. | 0.2 | $167.00 |
| May 21 | E. Laykin | Sent emails with Jenner re: CRMC Access | 0.2 | $167.00 |
| May 21 | E. Laykin | Prioritized and tracked Barclays Systems | 0.3 | $250.50 |
| May 21 | E. Laykin | Researched communications related to access to ███████ and specific directories at Barclays | 0.3 | $250.50 |
| May 21 | E. Laykin | Drafted email to Boies Schiller re: data needs. | 0.3 | $250.50 |
| May 21 | E. Laykin | Drafted memo to Jenner re: status of Boies Schiller data | 0.3 | $250.50 |
| May 21 | E. Laykin | Attended meeting with Systems analysis team re: Systems Status | 0.5 | $417.50 |
| May 21 | E. Laykin | Attended meeting with Barclays on the MTS System | 1.0 | $835.00 |
| May 21 | E. Laykin | Researched Production Metrics | 1.0 | $835.00 |
| May 21 | E. Laykin | Attended Call with Barclays on the Vista Essbase system | 1.0 | $835.00 |
| May 21 | E. Laykin | Drafted memo re: systems and data research team productivity. | 1.6 | $1,336.00 |
| May 21 | C. McShea | Researched MTS documents. | 0.7 | $315.00 |
| May 21 | C. McShea | Drafted debrief document re: MTS meeting. | 0.7 | $315.00 |
| May 21 | C. Morgan | Coordinated communications with Barclays to clarify requests for access (remedy tickets) to financial reporting and general ledger. | 0.5 | $297.50 |
| May 21 | C. Morgan | Participated in call with Tom Kabler, team 2, on compensation analysis data needs. | 0.7 | $416.50 |
| May 21 | C. Morgan | Participated in DMT status meeting. | 1.0 | $595.00 |
| May 21 | C. Morgan | Responded to three requests for systems access to Barclays, I. Lan Ayers. | 1.0 | $595.00 |
| May 21 | C. Morgan | Participated in call with Nadya Romero, Barclays, to get a demonstration of how to access Lehman general ledger and sub-ledger data. | 1.1 | $654.50 |
| May 21 | C. Morgan | Participated in call with Rickie Pollicke, Barclays, to gain understanding of MTS system for team 4. | 1.2 | $714.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 21 | C. Morgan | Coordinated resource planning for team 2 needs related to data searches. | 1.7 | $1,011.50 |
| May 22 | K. Balmer | Attended a teleconference re: Essbase webinar. | 1.0 | $835.00 |
| May 22 | A. Bhargava | Prepared for a follow-up meeting with Barclays IT Team for the Essbase application. | 0.2 | $90.00 |
| May 22 | A. Bhargava | Reviewed and researched the Essbase System and reviewed the User Guide for the Essbase system. | 1.8 | $810.00 |
| May 22 | A. Bhargava | Prepared memo re: Essbase systems walkthrough with Barclays. | 2.9 | $1,305.00 |
| May 22 | E. Laykin | Researched communications related to access to ▇▇▇▇▇▇▇ and specific directories at Barclays | 0.2 | $167.00 |
| May 22 | E. Laykin | Prioritized Barclays Systems | 0.3 | $250.50 |
| May 22 | E. Laykin | Reviewed and responded to emails re: staffing and other Project Management related issues. | 0.3 | $250.50 |
| May 22 | E. Laykin | Researched and reviewed CRMC access with Barclays | 0.3 | $250.50 |
| May 22 | E. Laykin | Researched and reviewed MTS Access with Barclays | 0.3 | $250.50 |
| May 22 | E. Laykin | Attended meeting with Barclays NRomero on Vista Essbase | 0.5 | $417.50 |
| May 22 | E. Laykin | Attended meeting with Team 2 on systems | 0.5 | $417.50 |
| May 22 | E. Laykin | Attended meeting with systems and data research team re: weekly progress. | 1.0 | $835.00 |
| May 22 | E. Laykin | Prepared weekly update | 1.5 | $1,252.50 |
| May 22 | E. Laykin | Drafted memo re: systems and data research team productivity. | 2.5 | $2,087.50 |
| May 22 | R. Maxim | Attended MTS meeting with E. Laykin and C. Morgan. | 0.5 | $400.00 |
| May 22 | C. McShea | Researched TSA request and ticket for the Vista Essbase application. | 0.8 | $360.00 |
| May 22 | C. McShea | Researched DVP/RVP and the MTS application and flow process and structure of the database. | 1.5 | $675.00 |
| May 22 | C. McShea | Researched MTS and eDoc applications. | 2.2 | $990.00 |
| May 22 | C. Morgan | Prepared for follow up with R. Policke of Barclays, to review trading system reporting. | 1.2 | $714.00 |
| May 22 | C. Morgan | Coordinated documentation of weekly DMT status report. | 1.2 | $714.00 |
| May 25 | E. Laykin | Analyzed Barclays Systems Priorities and Tracking | 0.2 | $167.00 |
| May 25 | E. Laykin | Sent emails and follow-up re: Staffing and other Project Management related issues | 0.3 | $250.50 |
| May 25 | E. Laykin | Reviewed Tac Request issues with Barclays | 0.3 | $250.50 |
| May 25 | E. Laykin | Attended meeting with team re: Status | 0.5 | $417.50 |
| May 25 | E. Laykin | Sent emails re: protocol, Barclays and access issues | 0.7 | $584.50 |
| May 26 | K. Balmer | Reviewed systems functionality, read systems manual re: preparation for Barclay's systems access. | 0.7 | $584.50 |
| May 26 | K. Balmer | Reviewed analysis of data search parameters for Barclays accounting related systems to enable team to meet deliverable requirements. | 1.1 | $918.50 |
| May 26 | A. Bhargava | Attended meeting with Barclays to discuss Lehman Risk Systems. Meeting included K. Bakshi, E. Laykin, A. Warren, C. Morgan. | 1.0 | $450.00 |
| May 26 | A. Bhargava | Researched documents on Lehman Systems for information related to Lehman Risk. | 1.7 | $765.00 |
| May 26 | E. Laykin | Sent emails and follow-up re: Staffing and other Project Management related issues | 0.2 | $167.00 |
| May 26 | E. Laykin | Reviewed Lehman Risk documents | 0.2 | $167.00 |
| May 26 | E. Laykin | Analyzed Barclays Systems Priorities and Tracking | 0.3 | $250.50 |
| May 26 | E. Laykin | Attended meeting with Barclays re: MTS System | 0.5 | $417.50 |
| May 26 | E. Laykin | Preparation for Lehman Leader Call | 0.5 | $417.50 |
| May 26 | E. Laykin | Drafted presentation to Jenner re: Data and Systems analysis tasks. | 0.9 | $751.50 |
| May 26 | E. Laykin | Attended meeting with Barclays and Melendez re: Lehman Risk | 1.0 | $835.00 |
| May 26 | E. Laykin | Attended Lehman Leader Call. | 1.4 | $1,169.00 |
| May 26 | B. Mcgrath | Researched SAM/ Remedy/ TAC requests. | 0.6 | $189.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 26 | B. Mcgrath | Updated the DMT SharePoint site, closing out old tickets. | 1.1 | $346.50 |
| May 26 | C. McShea | Updated field calendar. | 0.4 | $180.00 |
| May 26 | C. McShea | Attended MTS meeting with R. Policke (Barclays), C. Morgan, M. Krueger (Barclays), E. Laykin, and E. Grinberg re: overview of the MTS application and database structure. | 0.5 | $225.00 |
| May 26 | C. McShea | Analyzed the MTS on-line system. | 2.3 | $1,035.00 |
| May 26 | C. McShea | Reviewed documents re: the MTS database structure and field attributes. | 4.1 | $1,845.00 |
| May 26 | C. Morgan | Coordinated scheduling and coordination of Lehman Risk demo with Barclays. | 0.3 | $178.50 |
| May 26 | C. Morgan | Conducted review of on-site protocols with new DMT on-site team staff. | 0.5 | $297.50 |
| May 26 | C. Morgan | Coordinated prioritization of open access requests. | 0.6 | $357.00 |
| May 26 | C. Morgan | Communicated with Jenner re: how Lehman allocated assets among divisions and P&L. | 0.7 | $416.50 |
| May 26 | C. Morgan | Conducted review of documentation provided by Mike Melendez, Barclays, in advance of MTS follow up call. | 0.9 | $535.50 |
| May 26 | C. Morgan | Prepared requests for Barclays risk management systems access and review of open requests. | 0.9 | $535.50 |
| May 26 | C. Morgan | Participated in call with Kinjal Bakshi, Barclays, to discuss Lehman Risk and the how to's. | 1.0 | $595.00 |
| May 26 | C. Morgan | Conducted review of MTS domestic trading system, initial Barclays system accessed. | 1.1 | $654.50 |
| May 26 | C. Morgan | Prepared presentation material on Barclays systems status for Jenner & Block. | 2.1 | $1,249.50 |
| May 27 | A. Bhargava | Discussed data for ART and Lehman Risk and discuss the findings related to internal data requests. | 0.3 | $135.00 |
| May 27 | A. Bhargava | Communicated with Barclays re: WebEx for Lehman Risk. | 0.4 | $180.00 |
| May 27 | A. Bhargava | Analyzed documents on Lehman systems for information on Lehman Risk. | 2.2 | $990.00 |
| May 27 | E. Laykin | Analyzed Barclays Systems Priorities and Tracking | 0.2 | $167.00 |
| May 27 | E. Laykin | Reviewed document reconciliation requests | 0.3 | $250.50 |
| May 27 | E. Laykin | Researched communications related to access to Personal File Shares and specific directories at Barclays | 0.3 | $250.50 |
| May 27 | E. Laykin | Resolved space and communications issues with Project Management team | 0.3 | $250.50 |
| May 27 | E. Laykin | Sent emails and follow-up re: Staffing and other Project Management related issues | 0.5 | $417.50 |
| May 27 | E. Laykin | Attended telephone meetings with Pfeiffer, Higgins and Leiwant re: Barclays and Jenner meetings. | 0.5 | $417.50 |
| May 27 | E. Laykin | Attended meeting at Jenner with Byman and team re: Access updates. | 0.9 | $751.50 |
| May 27 | E. Laykin | Prepared for meeting at Jenner re: Access updates | 1.0 | $835.00 |
| May 27 | J. Leiwant | Review E. Laykin presentation re: Barclays systems access. | 0.6 | $357.00 |
| May 27 | B. Mcgrath | Prioritized Ticket Requests. | 0.3 | $94.50 |
| May 27 | B. Mcgrath | Updated the TAC/ Remedy spreadsheet. | 0.5 | $157.50 |
| May 27 | B. Mcgrath | Submitted a Remedy request for GCCM. | 0.6 | $189.00 |
| May 27 | B. Mcgrath | Submitted TAC request & updating spreadsheet for GCCM. | 0.7 | $220.50 |
| May 27 | B. Mcgrath | Researched open tickets on SharePoint site. | 0.8 | $252.00 |
| May 27 | B. Mcgrath | Submitted TAC & Remedy request for the Treasury Workstation. | 1.4 | $441.00 |
| May 27 | B. Mcgrath | Prepared memo on Remedy tickets. | 2.1 | $661.50 |
| May 27 | C. McShea | Prepared documentation re: the TWS application. | 0.5 | $225.00 |
| May 27 | C. McShea | Submitted a remedy and TAC request for the TWS application. | 1.0 | $450.00 |
| May 27 | C. McShea | Drafted documentation re: the TWS application. | 1.1 | $495.00 |
| May 27 | C. Morgan | Prepared and revised presentation material on Barclays systems status for Jenner & Block. | 0.8 | $476.00 |

DUFF & PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 27 | C. Morgan | Participated in status meeting with Bob Byman, et al, at Jenner & Block offices. | 0.9 | $535.50 |
| May 27 | C. Morgan | Coordinated assignment of priorities to DMT on-site staff. | 1.0 | $595.00 |
| May 27 | C. Morgan | Coordinated documentation of memos regarding Barclays systems access and collection of data from Boise Schiller. | 2.4 | $1,428.00 |
| May 28 | K. Balmer | Received and responded to emails re: systems access, protocols, and meeting setups. | 1.4 | $1,169.00 |
| May 28 | A. Bhargava | Analyzed and reviewed documents on the Essbase system for issues related to User Login. | 0.4 | $180.00 |
| May 28 | A. Bhargava | Prepared and sent email as follow up to the Essbase system. | 0.4 | $180.00 |
| May 28 | A. Bhargava | Discussed issues with Vista Essbase with C. Morgan. | 0.4 | $180.00 |
| May 28 | A. Bhargava | Attended conference call with C. Morgan re: the Essbase system. | 0.4 | $180.00 |
| May 28 | A. Bhargava | System Analysis and communications with Barclays IT to place Tac Request and Remedy Requests for receiving access to Essbase for supporting other users | 0.6 | $270.00 |
| May 28 | A. Bhargava | Prepared and sent email with Barclays regarding connectivity for Essbase. | 0.6 | $270.00 |
| May 28 | A. Bhargava | Attended telephone call meeting with M. Bao at Barclays to follow-up on the issues with Essbase. | 0.8 | $360.00 |
| May 28 | A. Bhargava | Conducted research related to establishing the connectivity and network/server connectivity for Vista Essbase application | 2.2 | $990.00 |
| May 28 | E. Laykin | Sent emails and follow-up re: Staffing and other Project Management related issues | 0.2 | $167.00 |
| May 28 | E. Laykin | Reviewed Team 3 requirements on Policke interview | 0.2 | $167.00 |
| May 28 | E. Laykin | Sent emails with Jenner and Data team re: Document Productions | 0.3 | $250.50 |
| May 28 | E. Laykin | Researched and reviewed Vista Essbase with Barclays | 0.5 | $417.50 |
| May 28 | E. Laykin | Resolved issues with Data Management team on Case Logistix as it related to Barclays | 0.5 | $417.50 |
| May 28 | E. Laykin | Attended bi-weekly internal call with P. Daley, and others discussing Data Management issues. | 0.5 | $417.50 |
| May 28 | E. Laykin | Analyzed Barclays Systems Priorities and Tracking | 0.8 | $668.00 |
| May 28 | E. Laykin | Drafted communications related to Valuations | 1.0 | $835.00 |
| May 28 | E. Laykin | Reviewed communications related to Lehman Risk | 1.0 | $835.00 |
| May 28 | E. Laykin | Resolved issues with Team 2 Balmer regarding Barclays access. | 2.8 | $2,338.00 |
| May 28 | B. Mcgrath | Attended meeting with Cole Morgan, Megan Goering, and several others who called in re: DMT weekly status update. | 0.8 | $252.00 |
| May 28 | B. Mcgrath | Prepared spreadsheet with status update for all open tickets. | 0.9 | $283.50 |
| May 28 | C. McShea | Attended internal meeting with C. Morgan re: email to J. Pimbley | 0.5 | $225.00 |
| May 28 | C. McShea | Drafted documentation re: the TWS application. | 0.7 | $315.00 |
| May 28 | C. Morgan | Attended meeting with A. Bhargava regarding Vista Essbase | 0.4 | $238.00 |
| May 28 | C. Morgan | Attended internal meeting with C. McShea et al about securitization findings and the deal prospectus. | 0.5 | $297.50 |
| May 28 | C. Morgan | Project and staffing discussions with C. Joshi and E. Laykin | 0.5 | $297.50 |
| May 28 | C. Morgan | Reviewed action items resulting from Jenner meeting. | 0.6 | $357.00 |
| May 28 | C. Morgan | Prioritized and addressed open DMT data and access requests for teams 2,3,and 4. | 0.7 | $416.50 |
| May 28 | C. Morgan | Attended status meeting with DMT, P. Daley, E. Laykin, and M. Goering. | 0.8 | $476.00 |
| May 29 | K. Balmer | Met with C. Morgan and E. Laykin re: access issues and protocols at Barclays. | 1.0 | $835.00 |
| May 29 | K. Balmer | Attended Webinar with N. Romero re: Barclay's accounting systems live, hands on training. | 1.0 | $835.00 |
| May 29 | A. Bhargava | Reviewed available Lehman databases for list of Legal Entities. | 0.6 | $270.00 |
| May 29 | E. Laykin | Reviewed new Citrix option with Case Logistix | 0.2 | $167.00 |
| May 29 | E. Laykin | Reviewed Policke Interview notes | 0.2 | $167.00 |

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 29 | E. Laykin | Sent emails and follow-up re: Staffing and other Project Management related issues | 0.2 | $167.00 |
| May 29 | E. Laykin | Drafted Weekly Status report | 0.2 | $167.00 |
| May 29 | E. Laykin | Analyzed Barclays Systems Priorities and Tracking | 0.3 | $250.50 |
| May 29 | E. Laykin | Reviewed Project Management and billing input with the team | 0.3 | $250.50 |
| May 29 | E. Laykin | Setup Remote Storage with Barclays | 0.3 | $250.50 |
| May 29 | E. Laykin | Attended call regarding Data and systems analysis Status. | 0.5 | $417.50 |
| May 29 | E. Laykin | Attended conference call with Maxim re Team 1 coordination. | 0.5 | $417.50 |
| May 29 | E. Laykin | Drafted Barclays protocol for DP team distribution with G. Higgins | 0.7 | $584.50 |
| May 29 | E. Laykin | Attended meetings with Team 2 Balmer and Cole re: access issues at A&M and Barclays | 1.0 | $835.00 |
| May 29 | E. Laykin | Resolved issues with Barclays on Lehman Risk, Risk Arbitrage and MTS on behalf of various teams. | 1.0 | $835.00 |
| May 29 | B. Mcgrath | Submitted Remedy tickets. | 0.7 | $220.50 |
| May 29 | B. Mcgrath | Researched Tocket Requests. | 0.9 | $283.50 |
| May 29 | B. Mcgrath | Prepared tracking spreadsheet for TAC & SAM requests. | 1.7 | $535.50 |
| May 29 | C. McShea | Reviewed draft memorandum re: the TWS application. The memorandum provided an overview of the application, diagramed the database relationship, and the upstream and downstream data feed. | 0.4 | $180.00 |
| May 29 | C. Morgan | Participated in meeting with Erik Laykin on prioritization of system access requests and the Barclays protocol. | 1.0 | $595.00 |
| May 29 | C. Morgan | Prepared weekly DMT status report. | 1.0 | $595.00 |
| Total for Matter #1600: Systems Analysis | | | 1,316.0 | $870,782.75 |
| | | Less 10% Discount | | ($87,078.28) |
| | | Discounted Fees for Matter #1600: Systems Analysis | | $783,704.48 |

DUFF & PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| February 24 | A. Pfeiffer | Call with Jenner re Antoncic | 0.5 | $402.50 |
| February 24 | A. Pfeiffer | Prep for Antoncic | 1.5 | $1,207.50 |
| February 24 | J. Schrader | Attended internal telephone call regarding Antoncic interview | 0.5 | $460.00 |
| February 24 | J. Schrader | Followed up from internal call relating to Antoncic interview | 0.5 | $460.00 |
| February 24 | J. Schrader | Prepared for Antoncic interview | 0.5 | $460.00 |
| March 3 | A. Pfeiffer | Meeting at Lehman re interview notes | 2.0 | $1,610.00 |
| March 11 | A. Pfeiffer | Internal conference call re CSE docs, witness interview | 1.9 | $1,529.50 |
| March 11 | D. Welch | Prepared PowerPoint presentation on Interviewing protocol | 5.0 | $2,175.00 |
| March 12 | A. Pfeiffer | Debrief from interviews | 0.5 | $402.50 |
| March 13 | A. Warren | Ray Abary interview | 2.6 | $2,093.00 |
| March 19 | A. Pfeiffer | Prepare for call re witness prep | 0.5 | $402.50 |
| March 24 | A. Pfeiffer | Prepared/reviewed emails and calls re witness interviews | 0.7 | $563.50 |
| March 24 | A. Pfeiffer | Attended mtg at Jenner re witness interview schedule | 2.0 | $1,610.00 |
| March 24 | A. Pfeiffer | Prep for witness lists | 3.0 | $2,415.00 |
| March 25 | A. Pfeiffer | Attended meeting at Jenner re interview prep & Mendoza | 3.5 | $2,817.50 |
| March 25 | A. Pfeiffer | Debrief from Jenner mtgs | 3.5 | $2,817.50 |
| March 25 | A. Pfeiffer | Prepared for meetings re interview and Mendoza | 3.6 | $2,898.00 |
| March 25 | J. Schrader | Prepared for meeting at Jenner regarding interview candidates | 1.0 | $920.00 |
| March 25 | J. Schrader | Attend meeting with Jenner regarding scheduling interview candidates | 1.5 | $1,380.00 |
| March 25 | J. Schrader | Prepared internal memos regarding interview questions and focus for Jenner | 2.5 | $2,300.00 |
| March 26 | J. Schrader | Prepared internal memo regarding Antoncic interview;  interview questions for COMM RE, and residential mortgages | 3.0 | $2,760.00 |
| March 27 | A. Pfeiffer | Attended call with interviewee | 0.5 | $402.50 |
| April 2 | J. Leiwant | Review Antoncic interview notes. | 0.6 | $357.00 |
| April 2 | J. Schrader | prepare interview question surrounding the mortgage originations business and related issues | 1.0 | $955.00 |
| April 8 | J. Leiwant | Review of Jenner master interview list | 0.8 | $476.00 |
| April 13 | J. D'Almeida | Witness preparation: reviewing emails and presentations related to Forsyth. | 2.1 | $1,575.00 |
| April 13 | C. Morgan | Reviewed team status on background documents to be utilized for interviews. | 0.7 | $416.50 |
| April 13 | J. Schrader | Prepared a memo related to potential interview questions and topics. | 1.0 | $955.00 |
| April 14 | J. D'Almeida | Witness preparation: reviewing emails and presentations related to Forsyth. | 0.4 | $300.00 |
| April 14 | A. Pfeiffer | Discuss issues arising from Fleming interview | 2.2 | $1,837.00 |
| April 14 | M. Vitti | Prepare for Vecchio interview. | 3.5 | $2,922.50 |
| April 15 | M. Vitti | Prepare for Vecchio interview. | 7.2 | $6,012.00 |
| April 16 | A. Pfeiffer | Debrief related to issues arising from Kristie Wong interviews | 2.0 | $1,670.00 |
| April 16 | J. Pimbley | Review Vecchio liquidity stress questions | 2.0 | $1,910.00 |
| April 16 | M. Vitti | Prepare for (6.5) and participate in (1.5) Vecchio interview. | 8.0 | $6,680.00 |
| April 21 | J. Pimbley | Review past interview material Dan Fleming | 2.0 | $1,910.00 |
| April 22 | P. Marcus | Preparation for Fleming interview (1.0); Attend Fleming interview (1.5). | 2.5 | $2,087.50 |
| April 22 | J. Pimbley | Prepare for Paul Hespel interview (3.0); Attend interview of Dan Fleming(3.0). | 6.0 | $5,730.00 |
| April 22 | A. Warren | Dan Fleming Interview | 1.5 | $1,252.50 |
| April 23 | K. Balmer | Call with A. Pfeiffer re Fleming interview. | 0.4 | $334.00 |
| April 23 | K. Balmer | Meeting recapping Dan Fleming interview of 4/22/09 | 0.7 | $584.50 |
| April 23 | J. Leiwant | Review of updated Jenner interview list. | 0.3 | $178.50 |
| April 23 | A. Pfeiffer | Fleming debrief call with Pimbley | 0.7 | $584.50 |
| April 23 | J. Pimbley | Prepare for Paul Hespel interview (0.5); Attend interview of Paul Hespel (2.5). | 3.0 | $2,865.00 |
| April 23 | M. Vitti | Discussions with T. Phillibert from Jenner re: Vecchio interview | 0.5 | $417.50 |

DUFF & PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| April 24 | J. D'Almeida | Witness preparation: review emails and documents related to Doctoroff. | 3.2 | $2,400.00 |
| April 24 | S. Fliegler | Prepared for Shari Leventhal interview. | 1.2 | $714.00 |
| April 24 | J. Leiwant | Attended phone call with J. Pimbley et al re: Fleming and Hespel interviews. | 1.1 | $654.50 |
| April 24 | J. Leiwant | Debrief from call re: Fleming and Hespel interviews. | 0.2 | $119.00 |
| April 24 | J. Leiwant | Review of Jenner's outline for Fuld interview (0.4); review of Flash summary re: Harvey Miller (0.1); | 0.5 | $297.50 |
| April 24 | A. Pfeiffer | Review Fuld interview outline | 1.2 | $1,002.00 |
| April 24 | J. Pimbley | De-briefed J. Leiwant et al on the Fleming and Hespel interviews. | 1.1 | $1,050.50 |
| April 24 | J. Pimbley | Prepare for Tom Baxter interview | 2.0 | $1,910.00 |
| April 24 | J. Pimbley | Creation of the Dan Fleming interview memo | 2.9 | $2,769.50 |
| April 25 | J. Pimbley | Continued work on the Dan Fleming interview memo | 3.0 | $2,865.00 |
| April 26 | P. Marcus | Interview prep for Doctoroff, Inaba, Leventhal and McLaughlin | 1.8 | $1,503.00 |
| April 26 | J. Pimbley | Prepare for Tom Baxter interview | 1.0 | $955.00 |
| April 27 | J. Leiwant | Attend phone call with J. Pimbley et al re: Leventhal interview. | 1.0 | $595.00 |
| April 27 | P. Marcus | Preparation for Forsyth interview | 1.2 | $1,002.00 |
| April 27 | B. Mcgrath | Researched Matthew Lee's employee bio and supporting documents. | 1.8 | $567.00 |
| April 27 | A. Pfeiffer | Discuss Fuld interview with A. Valukas, Marmer and Pimbley | 0.5 | $417.50 |
| April 27 | J. Pimbley | Review Fuld testimony and make recommendations for Fuld interview at request of Team 3 | 1.0 | $955.00 |
| April 27 | J. Pimbley | Discuss Fuld interview with A. Pfeiffer, A. Valukas, and Ron Marmer (0.5); Call with Jenner team 5 re: upcoming Leventhal interview (1.0) | 1.5 | $1,432.50 |
| April 27 | J. Pimbley | Prepare for Gail Inaba interview | 2.0 | $1,910.00 |
| April 28 | P. Marcus | Review Antoncic interview and exhibits (0.5); Prepare for Forsyth interview (1.0); attend Forsythe interview (1.6). | 3.1 | $2,588.50 |
| April 28 | B. Mcgrath | Researched Matthew Lee authored documents. | 0.5 | $157.50 |
| April 28 | J. Pimbley | Prepare for Mark Doctoroff interview (1.0); attend interview of Gail Inaba (4.0). | 5.0 | $4,775.00 |
| April 28 | J. Schrader | Prep for the Fuld interview (0.5). | 0.5 | $477.50 |
| April 29 | J. Pimbley | Meeting w/J. Epstein et. al. re: Doctoroff interview. | 1.1 | $1,050.50 |
| April 29 | J. Pimbley | Prepare for interview of Shari Leventhal (1.0); Attend interview of Doctoroff (4.0). | 5.0 | $4,775.00 |
| April 30 | B. Mcgrath | Researched Matthew Lee documents. | 0.8 | $252.00 |
| April 30 | J. Pimbley | Analysis of Inaba and Doctoroff interviews earlier in the week | 1.0 | $955.00 |
| May 1 | S. Fliegler | Attended call with J. Pimbley regarding interviews. | 1.0 | $595.00 |
| May 1 | E. Grinberg | Attended meeting with J. Pimbley to discuss interesting finding from ███████witness interview. | 1.0 | $725.00 |
| May 1 | J. Pimbley | Prepare for interview of ███████ | 1.0 | $955.00 |
| May 1 | J. Pimbley | Attended meeting to discuss witness ███████interview with E. Grinberg. | 1.0 | $955.00 |
| May 2 | A. Besio | Identified and reviewed documents of interest for J███████ interview. | 0.7 | $416.50 |
| May 2 | J. Pimbley | Prepare for ███████interview. | 1.5 | $1,432.50 |
| May 3 | A. Besio | Identified and reviewed documents of interest for ███████ interview. | 0.5 | $297.50 |
| May 4 | K. Balmer | Reviewed ████file in part. | 0.3 | $250.50 |
| May 4 | K. Balmer | Attended teleconference with R. Erlich re: ███████interview. | 0.3 | $250.50 |
| May 4 | R. Erlich | Attended telephone call with K. Balmer regarding ███████interview prep. | 0.3 | $178.50 |
| May 4 | J. Pimbley | Prepare for ███████ interview | 2.0 | $1,910.00 |
| May 5 | K. Balmer | Met with C. Joshi re: meeting to prepare witness interview questions. | 1.8 | $1,503.00 |
| May 5 | R. Lee | Prepared for interview with ████ at Barclays. | 2.8 | $1,260.00 |

DUFF & PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 5 | J. Pimbley | Prepare for ███████ interview | 3.0 | $2,865.00 |
| May 6 | K. Balmer | Attended a meeting with C. Joshi to prepare amended questions for a witness interview. | 0.6 | $501.00 |
| May 6 | K. Balmer | Attended a meeting to debrief issues gathered during the witness interview and discussions re: next meeting, request for backup documents, and to brief counsel and A. Pfeiffer, J. Leiwant, and G. Higgins. | 0.8 | $668.00 |
| May 6 | K. Balmer | Attended a meeting re: ███████ interview, which included questions pertaining to ███████ input and ███████ | 1.5 | $1,252.50 |
| May 6 | A. Besio | Identified and reviewed documents related to ███████. | 2.5 | $1,487.50 |
| May 6 | R. Lee | Prepared for interview with ██████ at Barclays. | 1.2 | $540.00 |
| May 7 | A. Besio | Identified and reviewed documents related to ███████. | 5.2 | $3,094.00 |
| May 8 | K. Balmer | Attended call with S. Sato re: ██████ interview preparations. | 0.6 | $501.00 |
| May 8 | K. Balmer | Reviewed files pertaining to ██████ concerns regarding ███████ issues. | 2.1 | $1,753.50 |
| May 11 | J. Pimbley | Attended ███████ interview. | 2.5 | $2,387.50 |
| May 12 | R. Daly | Reviewed documents in Case Logistix related to ███████. | 5.8 | $2,610.00 |
| May 12 | P. Marcus | Attended call with Sato re: ██████ interview. | 0.3 | $250.50 |
| May 12 | M. Vitti | Prepared for upcoming ██████ interview re: ███████. | 0.4 | $334.00 |
| May 13 | A. Besio | Attended telephone conference with S. Sato re: ██████ interview. | 0.4 | $238.00 |
| May 13 | A. Besio | Identified and reviewed documents of interest re: ██████ interview. | 3.7 | $2,201.50 |
| May 13 | A. Fleming | Attended meeting re preparation for interview of ███████. | 0.5 | $225.00 |
| May 13 | R. Lee | Prepared for interview with ██████ at Barclays. | 2.5 | $1,125.00 |
| May 14 | A. Besio | Identified and reviewed documents of interest re: ██████ interview. | 5.6 | $3,332.00 |
| May 14 | J. D'Almeida | Reviewed documents to use in █████ interview (1.9); reviewed documents related to ██████ (1.7). | 3.6 | $2,700.00 |
| May 14 | R. Daly | Reviewed Case Logistix documents re: security holdings | 3.8 | $1,710.00 |
| May 14 | W. Hrycay | Developed questions and materials for ██████ interview. | 2.6 | $1,547.00 |
| May 14 | P. Marcus | Reviewed documents related to ██████ interview | 0.8 | $668.00 |
| May 14 | B. Mcgrath | Researched Jenner extranet site for interview notes. | 1.4 | $441.00 |
| May 14 | J. Pimbley | Prepared for interview of ██████. | 1.5 | $1,432.50 |
| May 15 | A. Besio | Reviewed documents of interest and prepared potential interview questions re: ██████ interview. | 4.4 | $2,618.00 |
| May 15 | J. D'Almeida | Reviewed ███████. | 3.7 | $2,775.00 |
| May 15 | W. Hrycay | Prepared questions and documents for ██████ interview. | 3.9 | $2,320.50 |
| May 15 | C. Morgan | Conducted review of ███████ interview notes in prep for meetings concerning ███████, requested by Team 4. | 0.9 | $535.50 |
| May 15 | J. Pimbley | Prepared for ██████ interview by reviewing ██████ spreadsheets sent by J&B | 2.0 | $1,910.00 |
| May 15 | M. Vitti | Responded to request from Jenner re: SEC request on interview list. | 0.2 | $167.00 |
| May 16 | J. Pimbley | Prepare for ██████ interview by reviewing draft interview questions and providing feedback | 2.0 | $1,910.00 |
| May 17 | J. Pimbley | Reviewed draft of ██████ interview memo and provide comments to Jenner | 2.6 | $2,483.00 |
| May 18 | K. Balmer | Attended meeting debrief re: recap and write up issues pertaining to █████ ███████████████████. | 1.0 | $835.00 |

DUFF & PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 18 | K. Balmer | Attended meeting with ███████ re: ███████ system including ███████ and supporting documentation discussion. | 1.5 | $1,252.50 |
| May 18 | A. Besio | Reviewed documents of interest and prepared interview questions re: ███ interview. | 1.4 | $833.00 |
| May 18 | J. D'Almeida | Attended call regarding ███ interview prep w/ P Marcus. | 0.5 | $375.00 |
| May 18 | J. D'Almeida | Reviewed documents to prepare for ███ interview. | 1.5 | $1,125.00 |
| May 18 | R. Erlich | Reviewed ███ interview. | 0.5 | $297.50 |
| May 18 | A. Fleming | Interviewed ███. | 1.5 | $675.00 |
| May 18 | A. Fleming | Attended meeting re preparation of interview notes. | 2.5 | $1,125.00 |
| May 18 | W. Hrycay | Analyzed documents and prepared questions related to ███ interview. | 2.5 | $1,487.50 |
| May 18 | P. Marcus | Attended call with M. Vitti and Besio re: ███ interview | 0.5 | $417.50 |
| May 18 | A. Taddei | Reviewed interview prep deliverable and provided guidance. | 1.8 | $1,440.00 |
| May 18 | M. Vitti | Attended call with J. D'Almeida and P. Marcus re: ███ interview prep. | 0.5 | $417.50 |
| May 20 | A. Bhargava | Reviewed and discussed data points related to the interview notes for the ███ interview. | 0.2 | $90.00 |
| May 20 | A. Bhargava | Attended interview meeting with A&M lawyers and ███. | 0.9 | $405.00 |
| May 20 | A. Bhargava | Prepared the interview documents and conducted preliminary research for information for the meeting with ███. | 1.6 | $720.00 |
| May 20 | A. Bhargava | Prepared and gathered information for drafting the interview notes for the meeting with ███. | 3.0 | $1,350.00 |
| May 20 | J. D'Almeida | Reviewed ███ documents. | 3.4 | $2,550.00 |
| May 20 | E. Fairweather | Managed analysts search re: ███. | 1.6 | $952.00 |
| May 20 | J. Pimbley | Prepare for ███ interview | 1.0 | $955.00 |
| May 20 | J. Pimbley | Attended ███ interview. | 3.5 | $3,342.50 |
| May 20 | A. Taddei | Reviewed and analyzed existing draft and contributed additional questions to ███ interview prep deliverable. | 1.9 | $1,520.00 |
| May 21 | S. Aveni | Researched ███ related documents. | 2.5 | $787.50 |
| May 21 | A. Besio | Attended call with S. Sato and Robert Erlich regarding ███ interview preparation. | 0.3 | $178.50 |
| May 21 | A. Besio | Attended call with Robert Erlich regarding ███ interview. | 0.5 | $297.50 |
| May 21 | A. Besio | Reviewed documents of interest and prepared interview questions re: ███ interview. | 3.4 | $2,023.00 |
| May 21 | A. Besio | Reviewed documents of interest and prepared interview questions re: ███ interview. | 4.8 | $2,856.00 |
| May 21 | R. Erlich | Attended call with S. Sato and Aijun Besio regarding ███ interview preparation. | 0.3 | $178.50 |
| May 21 | R. Erlich | Attended call with Aijun Besio regarding ███ interview. | 0.5 | $297.50 |
| May 21 | R. Erlich | Researched internal audit documents to assist with ███ interview. | 5.4 | $3,213.00 |
| May 21 | E. Fairweather | Managed searches re: ███. | 1.1 | $654.50 |
| May 21 | E. Fairweather | Drafted and reviewed emails to Team 3 leaders re: ███ Interview. | 0.6 | $357.00 |
| May 21 | E. Fairweather | Attended meeting to discuss the ███ document search with B. Filton (0.3); attended meeting to discuss pre-interview planning with I. Lunderskov (0.3). | 0.6 | $357.00 |
| May 21 | E. Fairweather | Discussed ███ Interviews with team on five occasions (0.1, 0.3, 0.2, 1.0, 0.2). | 1.8 | $1,071.00 |
| May 21 | E. Fairweather | Attended telephone calls - with Paul Marcus etc. re: ███ Interview (0.3, 0.3) | 0.6 | $357.00 |
| May 21 | E. Fairweather | Reviewed docs for ███ Interview. | 0.8 | $476.00 |
| May 21 | E. Fairweather | Prepared questions for ███ Interview. | 5.0 | $2,975.00 |

DUFF & PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 21 | B. Filton | Attended meeting to discuss the ▮▮▮ document search with E. Fairweather. | 0.3 | $94.50 |
| May 21 | B. Filton | Tagged ▮▮▮ Docs that were used by the solvency team. | 1.9 | $598.50 |
| May 21 | B. Filton | Printed documents relating to ▮. | 0.3 | $94.50 |
| May 21 | I. Lunderskov | Met with B. Filton et al re pre-interview planning (0.1) | 0.1 | $31.50 |
| May 21 | I. Lunderskov | Met with E. Fairweather et al re pre-interview planning (0.3) | 0.3 | $94.50 |
| May 21 | I. Lunderskov | Reviewed ▮▮▮ docs for ▮▮▮ interview prep (1.4) | 1.4 | $441.00 |
| May 21 | P. Marcus | Attended call with Wallenstein re: ▮▮▮ interview. | 0.4 | $334.00 |
| May 21 | P. Marcus | Reviewed info related to ▮▮▮ interview | 0.7 | $584.50 |
| May 21 | A. Pfeiffer | Analyzed document to prepare for ▮▮▮ interview. | 0.4 | $334.00 |
| May 21 | A. Taddei | Attended call re: ▮▮▮ interview prep deliverable. | 1.0 | $800.00 |
| May 22 | S. Aveni | Reviewed deliverable re: Areas of Interest for ▮▮▮ Interview. Verified all quotes and all footnotes, and proofread memo. | 3.4 | $1,071.00 |
| May 22 | A. Besio | Attended calls with Robert Erlich regarding ▮▮▮ interview. | 0.5 | $297.50 |
| May 22 | A. Besio | Reviewed documents of interest and prepared interview questions re: ▮▮▮ interview. | 3.8 | $2,261.00 |
| May 22 | R. Erlich | Attended calls with Aijun Besio regarding ▮▮▮ interview. | 0.5 | $297.50 |
| May 22 | R. Erlich | Researched ▮▮▮ documents to assist with ▮▮▮ interview. | 4.2 | $2,499.00 |
| May 22 | E. Fairweather | Discussed ▮▮▮ Interview with J. Schrader. | 1.0 | $595.00 |
| May 22 | E. Fairweather | Reviewed documents for ▮▮▮ Interview | 1.2 | $714.00 |
| May 22 | E. Fairweather | Prepared questions for ▮▮▮ Interview | 4.2 | $2,499.00 |
| May 22 | W. Hrycay | Assisted with questions for ▮▮▮ interview. | 2.5 | $1,487.50 |
| May 22 | P. Marcus | Attended call with E. Fairweather re: ▮▮▮ interview. | 0.5 | $417.50 |
| May 22 | P. Marcus | Reviewed information for ▮▮▮ interview | 0.7 | $584.50 |
| May 22 | P. Marcus | Reviewed documents for ▮▮▮ interview | 1.8 | $1,503.00 |
| May 22 | A. Taddei | Discussed with colleagues re: organization of Team 3 and on deliverable for ▮▮▮ interview. | 0.6 | $480.00 |
| May 25 | K. Balmer | Received and responded to emails re: ▮▮▮ interview. | 0.2 | $167.00 |
| May 25 | K. Balmer | Reviewed documents and prepared questions for the ▮▮▮ interview. | 5.5 | $4,592.50 |
| May 26 | K. Balmer | Prepared memo with questions for ▮▮▮ interview per request of counsel. | 1.4 | $1,169.00 |
| May 26 | K. Balmer | Reviewed document of ▮▮▮ interview. | 2.3 | $1,920.50 |
| May 26 | R. Erlich | Reviewed internal audit related documents for ▮▮▮ interview preparation. | 3.6 | $2,142.00 |
| May 26 | E. Fairweather | Discussed re: ▮▮▮ Interview and recent findings with Bill Wallenstein. | 0.4 | $238.00 |
| May 26 | E. Fairweather | Attended telephone call - Discuss ▮▮▮ Interview with Paul Marcus etc. | 0.5 | $297.50 |
| May 26 | E. Fairweather | Prepared memo re: ▮▮▮ Interview Prep. | 0.9 | $535.50 |
| May 26 | E. Fairweather | Reviewed docs for ▮▮▮ Interview Prep. | 2.2 | $1,309.00 |
| May 26 | P. Marcus | Attended call with Taddei re: ▮▮▮ interview questions. | 0.5 | $417.50 |
| May 26 | P. Marcus | Reviewed documents related to ▮▮▮ interview | 0.9 | $751.50 |
| May 26 | Z. Saeed | Downloaded ▮▮▮ files | 0.6 | $270.00 |
| May 26 | Z. Saeed | Bate Stamped ▮▮▮ | 0.9 | $405.00 |
| May 26 | Z. Saeed | Identified documents relevant to the ▮▮▮ interview and ensured they included the required confidentiality markings. | 2.1 | $945.00 |
| May 26 | A. Taddei | Attended call re: ▮▮▮ Interview questions, approach, refinement of sample set of questions with P. Marcus, E. Fairweather | 0.5 | $400.00 |
| May 26 | A. Taddei | Analyzed and reviewed Bill Wallenstein's interview prep materials for the ▮▮▮ interview. | 0.9 | $720.00 |
| May 27 | K. Balmer | Reviewed document of ▮▮▮ interview. | 2.5 | $2,087.50 |
| May 27 | K. Balmer | Reviewed documents identified by counsel and D&P. | 4.2 | $3,507.00 |

DUFF & PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| May 27 | R. Erlich | Reviewed ███████ related documents for ███████ interview preparation. | 5.8 | $3,451.00 |
| May 27 | E. Fairweather | Discussed ███████ interview prep with P. Marcus. | 0.2 | $119.00 |
| May 27 | P. Marcus | Reviewed information re: ███████ interview | 0.5 | $417.50 |
| May 27 | S. Maresca | Created an index of documents in preparation for the tentative ███████ interview. | 2.2 | $693.00 |
| May 27 | J. Pimbley | Prepared for ███████ interview. | 1.0 | $955.00 |
| May 27 | Z. Saeed | Identified documents relevant to the ███████ interview and ensured they included the required confidentiality markings. | 0.4 | $180.00 |
| May 27 | Z. Saeed | Collaborated with the production group in NYC to prepare a printed out set of ███████ files for K. Balmer | 0.9 | $405.00 |
| May 27 | Z. Saeed | Reviewed Bate Stamps in the attachments | 1.8 | $810.00 |
| May 27 | Z. Saeed | Reviewed ███████ files | 3.2 | $1,440.00 |
| May 28 | K. Balmer | Reviewed document of ███████ interview. | 2.2 | $1,837.00 |
| May 28 | K. Balmer | Reviewed ███████ documents tagged by counsel and interview questions. | 4.7 | $3,924.50 |
| May 28 | R. Erlich | Reviewed ███████ related documents for ███████ interview preparation. | 2.2 | $1,309.00 |
| May 28 | R. Erlich | Attended call with Balmer and counsel to review ███████ related documents. | 2.4 | $1,428.00 |
| May 28 | M. Goering | Investigated and printed documents pertaining to ███████ | 1.5 | $472.50 |
| May 28 | S. Maresca | Created an index of documents in preparation for the tentative Beth ███████ interview. | 8.3 | $2,614.50 |
| May 28 | J. Pimbley | Attended call with Jenner to discuss upcoming ███████ interview | 0.3 | $286.50 |
| May 28 | J. Pimbley | Attended interview with ███████. | 2.2 | $2,101.00 |
| May 28 | Z. Saeed | Reviewed ███████ files. | 4.3 | $1,935.00 |
| May 29 | K. Balmer | Reviewed ███████ documents. | 2.3 | $1,920.50 |
| May 29 | W. Hrycay | Revised outline for ███████ interview. | 1.5 | $892.50 |
| May 29 | P. Marcus | Reviewed documents related to ███████ and ███████ interviews | 1.5 | $1,252.50 |
| May 29 | J. Pimbley | Sent email to describe observations in ███████ interview to both Jenner and internal colleagues | 0.8 | $764.00 |
| May 30 | K. Balmer | Reviewed documents and prepared questions for the ███████ interview meeting. | 2.7 | $2,254.50 |
| May 31 | K. Balmer | Reviewed documents and prepared questions for the ███████ interview. | 2.2 | $1,837.00 |
| Total for Matter #1700: Witness Interviews | | | 399.8 | $283,090.50 |
| | Less 10% Discount | | | ($28,309.05) |
| | Discounted Fees for Matter #1700: Witness Interviews | | | $254,781.45 |