# **Exhibit D1**

Monthly Statement for
February 1 through February 28, 2009

# McKee Nelson LLP

Correspondence from

> WASHINGTON, DC

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
Telephone  202.775.1880
Facsimile  202.775.8586

NEW YORK, NY

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
Telephone  917.777.4200
Facsimile  917.777.4299

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Account Number: | 11014 |

For professional services rendered through February 28, 2009:

| | |
|---|---:|
| Fees ...................................................................................$ | 903,151.50 |
| Total Expenses................................................................... | 58,983.23 |
| **BALANCE DUE THIS INVOICE** ...........................................$ | 962,134.73 |

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
Telephone   202.775.1880
Facsimile    202.775.8586

NEW YORK, NY

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
Telephone   917.777.4200
Facsimile    917.777.4299

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Account Number: | 11014 |

# Remittance Copy

For professional services rendered through February 28, 2009:

| | |
|---|---:|
| Fees...............................................................$ | 903,151.50 |
| Total Expenses................................................. | 58,983.23 |
| BALANCE DUE THIS INVOICE.........................$ | 962,134.73 |

| Wire Transfer Instructions | | Check Remittance Instructions |
|---|---|---|
| Bank Name:       Washington First Bank<br>Bank Address:    1500 K Street, N.W., Washington, DC 20005<br>Account Name:  McKee Nelson LLP<br>Account Number:  04000994<br>ABA/Routing No:  054001699<br>Description:        Invoice No: 525084; Account No: 11014 | | Address:   McKee Nelson LLP<br>Global Collections Center<br>P.O. Box 651223<br>Sterling, VA 20165-1223 |

Taxpayer Identification No. 52-2198547

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC          NEW YORK, NY

1919 M STREET, NW, SUITE 200          ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036          NEW YORK, NY 10004
*Telephone   202.775.1880*          *Telephone   917.777.4200*
*Facsimile   202.775.8586*          *Facsimile   917.777.4299*

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date:          03/30/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number:          525084 |
| New York, NY  10020 | Account Number:          11014 |

## MATTER SUMMARY

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| 11014-00001 | Matter 001 | $38,293.00 | $60.80 | $38,353.80 |
| 11014-00382 | Matter 382 | 25,650.50 | 476.39 | $26,126.89 |
| 11014-00397 | Matter 397 | 14,430.00 | 165.8 | $14,595.80 |
| 11014-00402 | Matter 402 | 51,354.50 | 3,526.32 | $54,880.82 |
| 11014-00474 | Matter 474 | 148,546.50 | 24,771.52 | $173,318.02 |
| 11014-00485 | Matter 485 | 6,575.50 | 0 | $6,575.50 |
| 11014-00489 | Matter 489 | 138,418.00 | 14,832.16 | $153,250.16 |
| 11014-00502 | Matter 502 | 4,695.00 | 16.2 | $4,711.20 |
| 11014-00561 | Matter 561 | 42,256.50 | 2,616.71 | $44,873.21 |
| 11014-00617 | Matter 617 | 4,992.50 | 66.75 | $5,059.25 |
| 11014-00664 | Matter 664 | 224 | 3.6 | $227.60 |
| 11014-00665 | Matter 665 | 24,873.00 | 166.4 | $25,039.40 |
| 11014-00701 | Matter 701 | 54,411.00 | 0 | $54,411.00 |
| 11014-00750 | Matter 750 | 58,358.00 | 893.79 | $59,251.79 |
| 11014-00798 | Matter 798 | 13,150.50 | 78.83 | $13,229.33 |
| 11014-00799 | Matter 799 | 8,393.00 | 56.65 | $8,449.65 |
| 11014-00801 | Matter 801 | 3,162.00 | 0 | $3,162.00 |
| 11014-00810 | Matter 810 | 1,363.00 | 13.2 | $1,376.20 |
| 11014-00811 | Matter 811 | 3,933.00 | 16.65 | $3,949.65 |
| 11014-00849 | Matter 849 | 50,055.00 | 10,765.72 | $60,820.72 |
| 11014-00900 | Matter 900 | 11,474.50 | 0 | $11,474.50 |
| 11014-00901 | General Administrative | 4,661.50 | 25.6 | $4,687.10 |
| 11014-00902 | Fee Application Preparation | 32,957.00 | 229.99 | $33,186.99 |

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC

NEW YORK, NY

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
*Telephone*  202.775.1880
*Facsimile*  202.775.8586

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
*Telephone*  917.777.4200
*Facsimile*  917.777.4299

| | |
|---|---|
| Lehman Brothers Holdings Inc.<br>1271 Avenue of the Americas, 45th Floor<br>New York, NY  10020 | Invoice Date:            03/30/2009<br>Invoice Number:            525084<br>Account Number:            11014 |

| Account No: | Account Name | Fees | Expenses | Total |
|-------------|--------------|------|----------|-------|
| 11014-00904 | Matter 904 | 336 | 0 | $336.00 |
| 11014-00905 | Matter 905 | 27,195.50 | 23.05 | $27,218.55 |
| 11014-00906 | Matter 906 | 52,762.50 | 113.73 | $52,876.23 |
| 11014-00907 | Matter 907 | 29,539.50 | 58.1 | $29,597.60 |
| 11014-00909 | Matter 909 | 30,435.50 | 0 | $30,435.50 |
| 11014-00910 | Matter 910 | 4,074.00 | 0 | $4,074.00 |
| 11014-00911 | Matter 911 | 16,581.00 | 5.27 | $16,586.27 |
| | **Totals:** | **$903,151.50** | **$58,983.23** | **$962,134.73** |

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC                          NEW YORK, NY

1919 M STREET, NW, SUITE 200            ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                    NEW YORK, NY 10004
*Telephone*  202.775.1880              *Telephone*  917.777.4200
*Facsimile*   202.775.8586             *Facsimile*   917.777.4299

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Account Number: | 11014 |

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| David H. Brockway | Partner | 1 | 995 | $995.00 |
| Gerald Goldman | Of Counsel | 2.2 | 995 | $2,189.00 |
| John B. Magee | Partner | 0.3 | 995 | $298.50 |
| Gary R. Huffman | Partner | 0.8 | 970 | $776.00 |
| James A. Gouwar | Partner | 0.7 | 970 | $679.00 |
| Jasper A. Howard | Partner | 0.2 | 970 | $194.00 |
| Michael Desmond | Partner | 7.2 | 950 | $6,840.00 |
| Christopher P. Bowers | Partner | 145.2 | 895 | $129,954.00 |
| Rajiv Madan | Partner | 129.7 | 895 | $116,081.50 |
| Sheri A. Dillon | Partner | 82.5 | 815 | $67,237.50 |
| William P. Cejudo | Partner | 0.2 | 815 | $163.00 |
| Ronald L. Buch | Partner | 5.6 | 780 | $4,368.00 |
| Natan J. Leyva | Partner | 95.9 | 760 | $72,884.00 |
| Brooke E. Hintmann | Associate | 16.5 | 665 | $10,972.50 |
| Stefanie Greer | Counsel | 1.8 | 635 | $1,143.00 |
| Lena M. Amanti | Associate | 1.1 | 620 | $682.00 |
| Kevin Otero | Associate | 50.6 | 590 | $29,854.00 |
| Suzanne M. Walsh | Associate | 11.3 | 590 | $6,667.00 |
| Kevin R. Stults | Associate | 101.9 | 560 | $57,064.00 |
| Michelle A. Abroms | Associate | 4 | 560 | $2,240.00 |
| Christopher Murphy | Associate | 14.6 | 510 | $7,446.00 |
| Oren Margulies | Associate | 57 | 510 | $29,070.00 |
| Anne Laughlin | Associate | 93 | 440 | $40,920.00 |
| Bob Leonard | Associate | 92.4 | 440 | $40,656.00 |

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
*Telephone*   202.775.1880
*Facsimile*   202.775.8586

NEW YORK, NY

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
*Telephone*   917.777.4200
*Facsimile*   917.777.4299

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

| Invoice Date: | 03/30/2009 |
|---|---|
| Invoice Number: | 525084 |
| Account Number: | 11014 |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| David J. Peppelman | Associate | 7.1 | 440 | $3,124.00 |
| Justin T. Wilson | Associate | 116.2 | 440 | $51,128.00 |
| Kiara L. Rankin | Associate | 104.1 | 440 | $45,804.00 |
| Royce Tidwell | Associate | 31.4 | 440 | $13,816.00 |
| Sarah Pai | Associate | 24.7 | 440 | $10,868.00 |
| Veronica Mears | Associate | 14.7 | 440 | $6,468.00 |
| Honor Banvard | Law Clerk | 50.9 | 420 | $21,378.00 |
| Victor Jaramillo | Law Clerk | 42.7 | 420 | $17,934.00 |
| Ardrelle Bahar | Staff Attorney | 41.3 | 355 | $14,661.50 |
| Alan Currin | CntrLitSupport | 73.3 | 325 | $23,822.50 |
| Jeannie H. Hensel | Paralegal V | 41.7 | 325 | $13,552.50 |
| Chad W. Campbell | Lit Sup Spec | 60.1 | 280 | $16,828.00 |
| Mark Ross | Paralegal III | 3.3 | 280 | $924.00 |
| Angela M. Owens | Paralegal II | 103.4 | 255 | $26,367.00 |
| Alexandra B. Sakason | Paralegal I | 5.3 | 230 | $1,219.00 |
| Francesca Abdel-Nour | Paralegal I | 17.1 | 230 | $3,933.00 |
| Susan Harris | CntrctParalegal | 13 | 150 | $1,950.00 |
| **Total:** | | 1666 | | **$903,151.50** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00001 |
| | Page 1 |

**Re: Matter 001**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/02/2009 | KRS | Review memorandum and B. Brier (Lehman) e-mail to prepare for telephone conference | 0.60 | 336.00 |
| 02/02/2009 | KRS | Telephone conferences with R. Madan and B. Brier (Lehman) regarding | 1.00 | 560.00 |
| 02/02/2009 | KRS | Research on | 3.50 | 1,960.00 |
| 02/02/2009 | RM | Telephone conference with K. Stults and B. Brier (Lehman) regarding | 1.00 | 895.00 |
| 02/02/2009 | RM | Office conference with K. Stults regarding tax refunds in bankruptcy | 0.30 | 268.50 |
| 02/02/2009 | RM | Review authorities regarding tax refunds in bankruptcy | 0.40 | 358.00 |
| 02/02/2009 | KRS | Confer with R. Madan regarding tax refunds in bankruptcy | 0.30 | 168.00 |
| 02/03/2009 | KRS | Send research to B. Brier (Lehman) | 0.10 | 56.00 |
| 02/03/2009 | RM | Prepare for telephone conference with B. Brier (Lehman) and K. Stults regarding | 0.40 | 358.00 |
| 02/04/2009 | RM | Review authorities regarding | 1.30 | 1,163.50 |
| 02/04/2009 | KRS | Telephone conference with R. Madan and B. Brier (Lehman) regarding | 1.30 | 728.00 |
| 02/04/2009 | KRS | Confer with V. Jaramillo regarding research | 0.40 | 224.00 |
| 02/04/2009 | VJ | Office conference with K. Stults regarding research | 0.40 | 168.00 |
| 02/04/2009 | RM | Telephone conference with K. Stults and B. Brier (Lehman) regarding | 1.30 | 1,163.50 |
| 02/05/2009 | VJ | Legal research regarding | 6.80 | 2,856.00 |
| 02/06/2009 | VJ | Continue legal research regarding | 3.70 | 1,554.00 |
| 02/09/2009 | KRS | Confer with V. Jaramillo regarding research | 0.60 | 336.00 |
| 02/09/2009 | VJ | Conference with K. Stults regarding research | 0.60 | 252.00 |
| 02/09/2009 | VJ | Continue legal research regarding | 3.30 | 1,386.00 |
| 02/09/2009 | VJ | Draft memo regarding research | 1.50 | 630.00 |
| 02/09/2009 | GG | Conversation with S. Dillon regarding status of case | 0.20 | 199.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 03/30/2009 |
| Invoice Number: | | 525084 |
| Matter Number: | | 11014-00001 |
| | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/09/2009 | SAD | Office conference with G. Goldman to discuss case status | 0.20 | 163.00 |
| 02/10/2009 | VJ | Conference with K. Stults regarding ⬛ research | 0.40 | 168.00 |
| 02/10/2009 | KRS | Office conference with V. Jaramillo regarding ⬛ research | 0.40 | 224.00 |
| 02/10/2009 | VJ | Continue legal research regarding ⬛ | 0.30 | 126.00 |
| 02/10/2009 | VJ | Continue drafting memo regarding ⬛ research | 6.20 | 2,604.00 |
| 02/11/2009 | VJ | Continue drafting memo regarding ⬛ research | 3.60 | 1,512.00 |
| 02/11/2009 | VJ | Revise memo regarding ⬛ research | 1.10 | 462.00 |
| 02/11/2009 | RM | Telephone conference with B. Brier (Lehman) regarding ⬛ | 0.90 | 805.50 |
| 02/12/2009 | KRS | Telephone conference with S. Pai regarding refund claims | 0.20 | 112.00 |
| 02/12/2009 | SP | Confer with K. Stults regarding refund claims | 0.20 | 88.00 |
| 02/12/2009 | KRS | Telephone conference with G. Goldman regarding legal research | 0.10 | 56.00 |
| 02/12/2009 | GG | Review file in preparation for litigation, including law and fact discussion relating to Matter 001 | 1.50 | 1,492.50 |
| 02/12/2009 | GG | Teleconference with K. Stults regarding legal research relating to Matter 001 | 0.10 | 99.50 |
| 02/13/2009 | KRS | Research on bankruptcy issues and ⬛ | 0.20 | 112.00 |
| 02/17/2009 | GG | Review files relating to Matter 001 | 0.40 | 398.00 |
| 02/17/2009 | VJ | Call with R. Madan regarding ⬛ research | 0.60 | 252.00 |
| 02/17/2009 | VJ | Continue legal research regarding ⬛ | 2.10 | 882.00 |
| 02/17/2009 | RM | Telephone conference with V. Jaramillo regarding ⬛ research | 0.60 | 537.00 |
| 02/17/2009 | RM | Review authorities regarding ⬛ and V. Jaramillo's memo | 1.20 | 1,074.00 |
| 02/18/2009 | SP | Research bankruptcy question for R. Madan | 1.30 | 572.00 |
| 02/19/2009 | SP | Participate in office conference with J. Triolo (Lehman), R. Madan, S. Dillon and K. Stults regarding bankruptcy issues | 0.50 | 220.00 |
| 02/19/2009 | SAD | Office conference with J. Triolo (Lehman), R. Madan, K. Stults, S. Pai regarding bankruptcy legal issues and ⬛ | 0.50 | 407.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | | |
|---|---|---|---|
| | | Invoice Date: | 03/30/2009 |
| | | Invoice Number: | 525084 |
| | | Matter Number: | 11014-00001 |
| | | | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/19/2009 | KRS | Office conference with R. Madan, S. Dillon, S. Pai, J. Triolo (Lehman) regarding bankruptcy issues | 0.50 | 280.00 |
| 02/19/2009 | KRS | Research on bankruptcy issues and ████████ | 0.30 | 168.00 |
| 02/19/2009 | RM | Office conference with K. Stults, S. Dillon, S. Pai and J. Triolo (Lehman) regarding bankruptcy issues | 0.50 | 447.50 |
| 02/20/2009 | WPC | Telephone conference with R. Buch regarding ████ | 0.20 | 163.00 |
| 02/20/2009 | JAG | Discussion regarding captive ████ with R. Buch, | 0.40 | 388.00 |
| 02/20/2009 | RLB | Call with B. Brier (Lehman) regarding ████ and refund issue | 0.40 | 312.00 |
| 02/20/2009 | RLB | Call with J. Gouwar regarding ████ issues and ████████ | 0.40 | 312.00 |
| 02/20/2009 | RLB | Call with W. Cejudo regarding ████████ | 0.20 | 156.00 |
| 02/21/2009 | SP | Draft memorandum on inference issue for R. Madan | 1.30 | 572.00 |
| 02/23/2009 | SP | Draft e-mail to R. Madan regarding ████████ | 0.20 | 88.00 |
| 02/23/2009 | SP | Research regarding ████████ | 0.50 | 220.00 |
| 02/23/2009 | KRS | Telephone conference with S. Pai regarding Lehman ████ | 0.10 | 56.00 |
| 02/23/2009 | KRS | Office conference with S. Pai regarding ████████ | 0.80 | 448.00 |
| 02/23/2009 | SP | Telephone conference with K. Stults to discuss ████████ | 0.10 | 44.00 |
| 02/23/2009 | SP | Office conference with K. Stults regarding ████████ | 0.80 | 352.00 |
| 02/23/2009 | SAD | Analyze tax transcripts | 0.60 | 489.00 |
| 02/23/2009 | RM | Review S. Pai memorandum and authorities regarding ████████ | 1.20 | 1,074.00 |
| 02/23/2009 | LMA | Research ████████ reporting | 0.70 | 434.00 |
| 02/24/2009 | LMA | Research ████████ reporting | 0.40 | 248.00 |
| 02/24/2009 | JAG | Discussion regarding captive ████ and dividend issue with R. Buch | 0.30 | 291.00 |
| 02/24/2009 | KRS | Meet with R. Madan and S. Pai regarding ████████ | 1.20 | 672.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00001 |
| | Page 4 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/24/2009 | KRS | Research on | 0.20 | 112.00 |
| 02/24/2009 | SP | Office conference with R. Madan and K. Stults regarding | 1.20 | 528.00 |
| 02/24/2009 | RM | Meet with K. Stults and S. Pai regarding | 1.20 | 1,074.00 |
| 02/24/2009 | RLB | Confer with J. Gouwar regarding | 0.30 | 234.00 |
| 02/27/2009 | SP | Conduct research related to | 0.30 | 132.00 |
| 02/28/2009 | SP | Research related to | 2.30 | 1,012.00 |
| | **Total:** | | **68.20** | **$38,293.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Gerald Goldman | Of Counsel | 2.20 | 995.00 | 2,189.00 |
| James A. Gouwar | Partner | 0.70 | 970.00 | 679.00 |
| Rajiv Madan | Partner | 10.30 | 895.00 | 9,218.50 |
| Sheri A. Dillon | Partner | 1.30 | 815.00 | 1,059.50 |
| William P. Cejudo | Partner | 0.20 | 815.00 | 163.00 |
| Ronald L. Buch | Partner | 1.30 | 780.00 | 1,014.00 |
| Lena M. Amanti | Associate | 1.10 | 620.00 | 682.00 |
| Kevin R. Stults | Associate | 11.80 | 560.00 | 6,608.00 |
| Sarah Pai | Associate | 8.70 | 440.00 | 3,828.00 |
| Victor Jaramillo | Law Clerk | 30.60 | 420.00 | 12,852.00 |
| | **Total:** | **68.20** | | **$38,293.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 02/28/09 | 304 Photocopies for the period 2/1 - 2/28/09 | 60.80 |
| **Total:** | | **$60.80** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00382 |
| | Page 1 |

**Re: Matter 382**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/02/2009 | KRS | Telephone conference with R. Madan and ████ regarding engagement | 0.10 | 56.00 |
| 02/02/2009 | KRS | Finalize engagement letter for ████ | 0.20 | 112.00 |
| 02/02/2009 | RM | Telephone conference with K. Stults and ████ regarding engagement | 0.10 | 89.50 |
| 02/02/2009 | RM | Telephone conference with ████ regarding discovery | 0.40 | 358.00 |
| 02/02/2009 | RM | Review engagement letter for ████ | 0.30 | 268.50 |
| 02/03/2009 | AC | Conference with K. Stults regarding document management | 0.60 | 195.00 |
| 02/03/2009 | KRS | Confer with A. Currin regarding document management | 0.60 | 336.00 |
| 02/04/2009 | KRS | Review ████ discovery requests | 0.30 | 168.00 |
| 02/04/2009 | AC | Technology management of factual data | 1.00 | 325.00 |
| 02/06/2009 | KRS | Telephone conference with ████ regarding ████ data | 0.20 | 112.00 |
| 02/06/2009 | KRS | E-mail correspondence with ████ regarding ████ data | 0.10 | 56.00 |
| 02/06/2009 | KRS | Research discovery requests | 0.40 | 224.00 |
| 02/06/2009 | KRS | Office conference with S. Dillon regarding discovery requests | 0.30 | 168.00 |
| 02/06/2009 | KRS | Telephone conference with S. Dillon and D. Wiltenburg (Hughes Hubbard) regarding discovery requests | 0.20 | 112.00 |
| 02/06/2009 | KRS | Confer with R. Madan regarding telephone call with D. Wiltenburg (Hughes Hubbard) | 0.10 | 56.00 |
| 02/06/2009 | SAD | Office conference with A. Laughlin regarding discovery requests | 0.30 | 244.50 |
| 02/06/2009 | SAD | Telephone call with K. Stults and D. Wiltenburg (Hughes Hubbard) regarding discovery requests | 0.20 | 163.00 |
| 02/06/2009 | AML | Confer with S. Dillon regarding discovery requests | 0.30 | 132.00 |
| 02/06/2009 | SAD | Meet with K. Stults to discuss discovery requests | 0.30 | 244.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 03/30/2009 |
| Invoice Number: | | 525084 |
| Matter Number: | | 11014-00382 |
| | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/06/2009 | RM | Office conference with K. Stults regarding telephone call with D. Wiltenburg (Hughes Hubbard) | 0.10 | 89.50 |
| 02/09/2009 | KRS | Review files on | 0.30 | 168.00 |
| 02/09/2009 | KRS | Office conference with S. Dillon to discuss regarding D. Wiltenburg (Hughes Hubbard) requests | 0.20 | 112.00 |
| 02/09/2009 | SAD | Office conference with K. Stults regarding D. Wiltenburg (Hughes Hubbard) requests | 0.20 | 163.00 |
| 02/09/2009 | AMO | Receive and process signed engagement letter by | 0.20 | 51.00 |
| 02/09/2009 | AC | Technology management of factual data | 3.20 | 1,040.00 |
| 02/10/2009 | CWC | Technology management of factual data | 2.90 | 812.00 |
| 02/10/2009 | AC | Technology management of factual data | 0.50 | 162.50 |
| 02/10/2009 | AMO | Organize and compile audit documents | 0.20 | 51.00 |
| 02/10/2009 | KRS | E-mail correspondence with J. Ciongoli (Lehman) regarding access for | 0.10 | 56.00 |
| 02/10/2009 | KRS | Review documents and notes for | 0.40 | 224.00 |
| 02/11/2009 | AC | Confer with S. Dillon regarding technology management of factual data | 0.20 | 65.00 |
| 02/11/2009 | AC | Technology management of factual data | 1.80 | 585.00 |
| 02/11/2009 | SAD | Confer with A. Currin regarding technology management of factual data | 0.20 | 163.00 |
| 02/11/2009 | SH | Assist with review of documents | 2.50 | 375.00 |
| 02/12/2009 | SH | Assist with review of documents | 2.50 | 375.00 |
| 02/12/2009 | KRS | Review e-mail regarding discovery request | 0.60 | 336.00 |
| 02/13/2009 | AC | Technology management of factual data | 0.20 | 65.00 |
| 02/13/2009 | CWC | Technology management of factual data | 2.90 | 812.00 |
| 02/13/2009 | SH | Assist with review of documents | 2.00 | 300.00 |
| 02/14/2009 | SH | Assist with review of documents | 2.50 | 375.00 |
| 02/15/2009 | SH | Assist with review of documents | 3.50 | 525.00 |
| 02/18/2009 | SAD | Prepare for telephone conference with K. Stults and D. Wiltenburg (Hughes Hubbard) regarding | 0.60 | 489.00 |
| 02/18/2009 | SAD | Multiple office conferences with K. Stults regarding | 0.60 | 489.00 |
| 02/18/2009 | SAD | Telephone conference with D. Wiltenburg (Hughes Hubbard) and K. Stults regarding | 0.60 | 489.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | | Invoice Date: | 03/30/2009 |
| | | | Invoice Number: | 525084 |
| | | | Matter Number: | 11014-00382 |
| | | | | Page 3 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/18/2009 | KRS | Draft talking points and gather documents for ▨ discovery request | 1.30 | 728.00 |
| 02/18/2009 | KRS | Call with Wiltenburg (Hughes, Hubbard) and S. Dillon regarding ▨ | 0.60 | 336.00 |
| 02/18/2009 | KRS | Office conferences with S. Dillon regarding ▨ | 0.60 | 336.00 |
| 02/20/2009 | FA | Discuss various IDRs and responses regarding accounting binders with K. Stults | 0.10 | 23.00 |
| 02/20/2009 | FA | Finalize document set containing IDRs and responses regarding account for production to J. Triolo (Lehman). | 2.80 | 644.00 |
| 02/20/2009 | KRS | Prepare ▨ | 3.50 | 1,960.00 |
| 02/20/2009 | KRS | Office conference with S. Dillon regarding ▨ | 0.30 | 168.00 |
| 02/20/2009 | KRS | Draft letter to J. Triolo (Lehman) transmitting binders | 0.10 | 56.00 |
| 02/20/2009 | KRS | E-mail correspondence with ▨ regarding policy documentation | 0.10 | 56.00 |
| 02/20/2009 | KRS | Confer with F. Abdel-Nour regarding reorganization of IDRs and responses for accounting binders | 0.10 | 56.00 |
| 02/20/2009 | SAD | Review proposed production for ▨ and draft e-mail to D. Wiltenburg (Hughes Hubbard) regarding the same | 0.90 | 733.50 |
| 02/20/2009 | SAD | Meet with K. Stults regarding ▨ | 0.30 | 244.50 |
| 02/23/2009 | RM | Telephone conference with ▨ and K. Stults regarding ▨ | 0.20 | 179.00 |
| 02/23/2009 | SAD | Office conference with K. Stults regarding ▨ | 0.20 | 163.00 |
| 02/23/2009 | SAD | Telephone conference with D. Wiltenburg (Hughes Hubbard) and K. Stults (in part) regarding ▨ | 0.60 | 489.00 |
| 02/23/2009 | KRS | Telephone conference with ▨ regarding ▨ | 0.10 | 56.00 |
| 02/23/2009 | KRS | E-mail correspondence with H. Nieves (Lehman) regarding access for ▨ | 0.10 | 56.00 |
| 02/23/2009 | KRS | Research ▨ | 0.30 | 168.00 |
| 02/23/2009 | KRS | Partial participation in telephone conference with S. Dillon, D. Wiltenburg (Hughes, Hubbard) regarding ▨ | 0.20 | 112.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00382 |
| | Page 4 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/23/2009 | KRS | Telephone conference with ▓▓▓▓, R. Madan regarding ▓▓▓▓ | 0.20 | 112.00 |
| 02/23/2009 | KRS | Meet with S. Dillon regarding ▓▓▓ | 0.20 | 112.00 |
| 02/24/2009 | KRS | Research ▓▓▓ | 0.50 | 280.00 |
| 02/24/2009 | KRS | Meet with V. Jaramillo regarding ▓▓▓ | 0.40 | 224.00 |
| 02/24/2009 | KRS | Review Matter 382 accounting IDR responses | 0.50 | 280.00 |
| 02/24/2009 | SAD | Telephone conference with ▓▓▓ regarding ▓▓▓ | 0.20 | 163.00 |
| 02/24/2009 | VJ | Meet with K. Stults regarding ▓▓▓ | 0.40 | 168.00 |
| 02/25/2009 | VJ | Research ▓▓▓ | 2.30 | 966.00 |
| 02/25/2009 | KRS | Confer with S. Dillon regarding ▓▓▓ | 0.40 | 224.00 |
| 02/25/2009 | KRS | Review Matter 382 accounting IDRs | 0.50 | 280.00 |
| 02/25/2009 | SAD | Office conference with K. Stults regarding ▓▓▓ and prior IDRs from audit | 0.40 | 326.00 |
| 02/25/2009 | SAD | Review case law relevant ▓▓▓ | 2.10 | 1,711.50 |
| 02/26/2009 | VJ | Continue researching ▓▓▓ | 1.50 | 630.00 |
| 02/27/2009 | VJ | Continue researching ▓▓▓ | 2.00 | 840.00 |
| 02/27/2009 | SAD | Review request by D. Wiltenburg (Hughes Hubbard) regarding ▓▓▓ and review and analyze relevant ▓▓▓ authorities | 1.20 | 978.00 |
| **Total:** | | | **60.20** | **$25,650.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 1.10 | 895.00 | 984.50 |
| Sheri A. Dillon | Partner | 8.90 | 815.00 | 7,253.50 |
| Kevin R. Stults | Associate | 14.10 | 560.00 | 7,896.00 |
| Anne Laughlin | Associate | 0.30 | 440.00 | 132.00 |
| Victor Jaramillo | Law Clerk | 6.20 | 420.00 | 2,604.00 |
| Alan Currin | CntrLitSupport | 7.50 | 325.00 | 2,437.50 |
| Chad W. Campbell | Lit Sup Spec | 5.80 | 280.00 | 1,624.00 |
| Angela M. Owens | Paralegal II | 0.40 | 255.00 | 102.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00382 |
| | Page 5 |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Francesca Abdel-Nour | Paralegal I | 2.90 | 230.00 | 667.00 |
| Susan Harris | CntrctParalegal | 13.00 | 150.00 | 1,950.00 |
| **Total:** | | **60.20** | | **$25,650.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 01/06/09 | Long-distance telephone expenses for R. Madan while on travel | 232.18 |
| 02/02/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/02/09 to | 13.03 |
| 02/05/09 | Messenger/Courier - FEDERAL EXPRESS - received from | 10.61 |
| 02/20/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/20/09 to John Triolo at Lehman Brothers Inc. | 23.97 |
| 02/28/09 | 983 Photocopies for the period 2/1 - 2/28/09 | 196.60 |
| **Total:** | | **$ 476.39** |

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. Bankruptcy | Invoice Date: | 03/30/2009 |
| | Invoice Number: | 525084 |
| | Matter Number: | 11014-00397 |
| | | Page 1 |

**Re: Matter 397**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/02/2009 | CPB | Telephone conference with S. Dillon regarding Matter 397 transactions | 0.10 | 89.50 |
| 02/02/2009 | CPB | Conference with J. Triolo (LBIE) regarding Matter 397 transactions | 0.60 | 537.00 |
| 02/02/2009 | CPB | Research regarding Matter 397 transactions | 0.80 | 716.00 |
| 02/02/2009 | SAD | Office conference with C. Bowers regarding new IDRs | 0.10 | 81.50 |
| 02/02/2009 | SAD | Review new IDRs related to Matter 397 and prior responses | 1.00 | 815.00 |
| 02/03/2009 | CPB | Research regarding section Matter 397 | 0.40 | 358.00 |
| 02/03/2009 | CPB | Telephone conference with J. Triolo regarding Matter 397 transactions | 0.20 | 179.00 |
| 02/03/2009 | CPB | Conference with S. Dillon regarding Matter 397 issues | 0.10 | 89.50 |
| 02/03/2009 | CPB | Conference with J. Howard regard Matter 397 transactions | 0.20 | 179.00 |
| 02/03/2009 | SAD | Review new documents received from J. Triolo (Lehman) | 0.70 | 570.50 |
| 02/03/2009 | SAD | Confer with C. Bowers regarding Matter 397 issues | 0.10 | 81.50 |
| 02/03/2009 | JAH | Conference with C. Bowers regarding Matter 397 transactions | 0.20 | 194.00 |
| 02/04/2009 | SP | Prepare for meeting regarding IDRs | 0.80 | 352.00 |
| 02/04/2009 | SP | Review rules governing Matter 397 transfers | 0.20 | 88.00 |
| 02/04/2009 | SP | Review materials related to IDR questions from J. Triolo (Lehman) | 1.40 | 616.00 |
| 02/04/2009 | SP | Begin to compile responses to IDR questions | 0.90 | 396.00 |
| 02/04/2009 | CPB | Meet (partial attendance) with S. Dillon and S. Pai regarding transactions | 0.30 | 268.50 |
| 02/04/2009 | SAD | Office conference with C. Bowers (in part) and S. Pai regarding new IDRs | 0.50 | 407.50 |
| 02/04/2009 | SAD | Review legal research and authorities | 0.30 | 244.50 |
| 02/04/2009 | SP | Meet with S. Dillon and C. Bowers (partially) to discuss new IDRs | 0.50 | 220.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | Invoice Date: | 03/30/2009 |
| | | Invoice Number: | 525084 |
| | | Matter Number: | 11014-00397 |
| | | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/05/2009 | CPB | Meet with S. Dillon, S. Pai and R. Madan regarding IDRs | 0.50 | 447.50 |
| 02/05/2009 | SAD | Review new documentation | 0.20 | 163.00 |
| 02/05/2009 | SAD | Meet with R. Madan, C. Bowers and S. Pai regarding IDRs | 0.50 | 407.50 |
| 02/05/2009 | SP | Office conference with R. Madan, C. Bowers and S. Dillon regarding IDRs | 0.50 | 220.00 |
| 02/05/2009 | RM | Meet with S. Dillon, S. Pai and C. Bowers regarding IDRs | 0.50 | 447.50 |
| 02/12/2009 | SP | Review summons and additional materials related to Matter 397 transaction and review documents produced in January 2009 | 0.90 | 396.00 |
| 02/19/2009 | CPB | Office conference with R. Madan, S. Dillon, K. Stults, S. Pai and J. Triolo (Lehman) regarding responses to IDR | 0.90 | 805.50 |
| 02/19/2009 | KRS | Office conference with R. Madan, C. Bowers, S. Dillon, S. Pai, J. Triolo (Lehman) regarding Matter 397 transactions | 0.90 | 504.00 |
| 02/19/2009 | RM | Partial attendance at office conference with C. Bowers, S. Dillon, K. Stults, S. Pai and J. Triolo (Lehman) regarding responses to IDRs | 0.70 | 626.50 |
| 02/19/2009 | SAD | Office conference with J. Triolo (Lehman), C. Bowers, K. Stults, S. Pai, R. Madan (in part) to discuss responses to IDRs | 0.90 | 733.50 |
| 02/19/2009 | SP | Participate in office conference with J. Triolo (Lehman), K. Stults, C. Bowers, S. Dillon and R. Madan (in part) regarding IDRs responses | 0.90 | 396.00 |
| 02/19/2009 | SP | Review documents related to Matter 397 | 1.00 | 440.00 |
| 02/19/2009 | SP | Review Matter 397 documents | 1.90 | 836.00 |
| 02/24/2009 | AMO | Organize G. King (former Lehman) documents for S. Pai | 0.20 | 51.00 |
| 02/26/2009 | SAD | Office conference with C. Bowers to discuss | 0.30 | 244.50 |
| 02/26/2009 | SAD | Telephone conference with B. Brier (Lehman) regarding and facts for Matter 397 | 0.80 | 652.00 |
| 02/26/2009 | CPB | Office conference with S. Dillon regarding | 0.30 | 268.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00397 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/27/2009 | SP | Review documents identified in privilege review | 0.70 | 308.00 |
| | **Total:** | | **22.00** | **$14,430.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jasper A. Howard | Partner | 0.20 | 970.00 | 194.00 |
| Christopher P. Bowers | Partner | 4.40 | 895.00 | 3,938.00 |
| Rajiv Madan | Partner | 1.20 | 895.00 | 1,074.00 |
| Sheri A. Dillon | Partner | 5.40 | 815.00 | 4,401.00 |
| Kevin R. Stults | Associate | 0.90 | 560.00 | 504.00 |
| Sarah Pai | Associate | 9.70 | 440.00 | 4,268.00 |
| Angela M. Owens | Paralegal II | 0.20 | 255.00 | 51.00 |
| | **Total:** | **22.00** | | **$14,430.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/28/09 | 829 Photocopies for the period 2/1 - 2/28/09 | 165.80 |
| **Total:** | | **$165.80** |

Lehman Brothers Holdings Inc. Bankruptcy

|  |  |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00402 |
|  | Page 1 |

**Re: Matter 402**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/02/2009 | JHH | Conference with A. Currin regarding technology management of factual data | 0.50 | 162.50 |
| 02/02/2009 | AC | Office conference with J. Hensel regarding technology management of factual data | 0.50 | 162.50 |
| 02/02/2009 | CPB | Begin reviewing documents regarding | 1.70 | 1,521.50 |
| 02/02/2009 | CPB | Telephone conference with J. Triolo (LBIE) regarding various items | 0.50 | 447.50 |
| 02/02/2009 | CPB | Conference with K. Stults regarding audit meeting | 0.20 | 179.00 |
| 02/02/2009 | CPB | Telephone conference with J. Triolo (LBIE) and K. Stults regarding audit issues | 0.80 | 716.00 |
| 02/02/2009 | KRS | Discuss Lehman audit documents with A. Owens | 0.10 | 56.00 |
| 02/02/2009 | KRS | Confer with C. Bowers regarding audit meeting | 0.20 | 112.00 |
| 02/02/2009 | KRS | Telephone conference with C. Bowers and J. Triolo (Lehman) regarding audit issues | 0.80 | 448.00 |
| 02/02/2009 | KRS | Compile J. Triolo (Lehman) to-dos from meeting regarding audit issues | 0.20 | 112.00 |
| 02/02/2009 | AMO | Update index with IDRs DOM-125-130, IE-174-175, ENG-042, FP-63-66 | 2.20 | 561.00 |
| 02/02/2009 | AMO | Office conference with K. Stults regarding Lehman audit documents | 0.10 | 25.50 |
| 02/02/2009 | AMO | Review and organize FOIA documents | 1.40 | 357.00 |
| 02/03/2009 | KRS | Compile and send follow-up items to J. Triolo (Lehman) | 0.20 | 112.00 |
| 02/03/2009 | KRS | Discuss Lehman audit with C. Bowers | 0.30 | 168.00 |
| 02/03/2009 | KRS | Revise file memorandum on Lehman audit meeting | 0.60 | 336.00 |
| 02/03/2009 | KRS | Review files from J. Triolo (Lehman) regarding audit issues | 0.40 | 224.00 |
| 02/03/2009 | CPB | Review UK branch materials | 0.90 | 805.50 |
| 02/03/2009 | CPB | Conference with J. Triolo regarding UK branch affiliation | 0.20 | 179.00 |
| 02/03/2009 | CPB | Discuss Lehman audit with K. Stults | 0.30 | 268.50 |
| 02/04/2009 | SAD | Telephone conference with B. Brier (Lehman) regarding discovery issues | 0.30 | 244.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 03/30/2009 |
| Invoice Number: | | 525084 |
| Matter Number: | | 11014-00402 |
| | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/06/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding London trip | 0.30 | 268.50 |
| 02/09/2009 | AC | Technology management of factual data | 0.10 | 32.50 |
| 02/09/2009 | RT | Draft FOIA letter | 0.90 | 396.00 |
| 02/10/2009 | AMO | Update FOIA request tracking chart | 0.70 | 178.50 |
| 02/11/2009 | AMO | Create table summarizing FOIA responses for S. Dillon | 1.20 | 306.00 |
| 02/11/2009 | SAD | Prepare for K. Robbins (IRS) meetings | 0.40 | 326.00 |
| 02/12/2009 | SAD | Non-working travel time from Washington, DC to New York for client meeting and document review | 1.70 | 1,385.50 |
| 02/12/2009 | SAD | Review FOIA files and outstanding IDRs in preparation for IRS meeting | 1.50 | 1,222.50 |
| 02/12/2009 | CWC | Technology management of factual data | 1.70 | 476.00 |
| 02/12/2009 | AC | Technology management of factual data | 0.30 | 97.50 |
| 02/13/2009 | RM | Office conference with S. Dillon regarding review of earlier meeting with IRS | 0.40 | 358.00 |
| 02/13/2009 | RM | Non-working travel  from Washington, DC to New York to attend meeting with IRS | 2.30 | 2,058.50 |
| 02/13/2009 | SAD | Meet with R. Madan to review earlier meeting with IRS | 0.40 | 326.00 |
| 02/13/2009 | SAD | Attend meeting with IRS (K. Robbins, T. Taggart, P. Newman), R. Madan, J. Ciongoli (Lehman), T. Zangre (Lehman), D. Steinberg (Lehman) regarding status of various audits and planning for future | 1.50 | 1,222.50 |
| 02/13/2009 | SAD | Non-working travel time from New York to Washington, DC after client meeting and document review | 1.50 | 1,222.50 |
| 02/13/2009 | SAD | Meet with R. Madan, D. Steinberg (Lehman), J. Ciongoli (Lehman) regarding follow-up items from IRS meeting | 1.00 | 815.00 |
| 02/13/2009 | KRS | Revise audit meeting file memorandum | 0.30 | 168.00 |
| 02/13/2009 | CPB | Review | 0.80 | 716.00 |
| 02/13/2009 | CWC | Technology management of factual data | 1.00 | 280.00 |
| 02/13/2009 | RM | Attend meeting with IRS (K. Robbins, T. Taggart, P. Newman), S. Dillon, J. Ciongoli (Lehman), T. Zangre (Lehman), D. Steinberg (Lehman) regarding status of various audits and planning for future | 1.50 | 1,342.50 |
| 02/13/2009 | RM | Meeting with S. Dillon, D. Steinberg (Lehman) and J. Ciongoli (Lehman) regarding follow-up items for IRS meeting | 1.00 | 895.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | | Invoice Date: | 03/30/2009 |
| | | | Invoice Number: | 525084 |
| | | | Matter Number: | 11014-00402 |
| | | | | Page 3 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/16/2009 | CPB | Review S. Dillon email regarding G. King (former Lehman) boxes | 0.20 | 179.00 |
| 02/17/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding various issues and agenda for meeting on Thursday, Feb. 19, 2009 | 0.20 | 179.00 |
| 02/17/2009 | SAD | Draft follow-up letter to K. Robbins (IRS) regarding questions/issues raised during February 13 meeting | 1.80 | 1,467.00 |
| 02/18/2009 | SAD | Meet with A. Owens regarding outstanding IDRs | 0.30 | 244.50 |
| 02/18/2009 | RM | Meeting regarding IRS audit with J. Ciongoli (Lehman) and B. Brier (Lehman) | 0.90 | 805.50 |
| 02/18/2009 | RM | Meeting with J. Triolo (Lehman) and J. Ciongoli (Lehman) regarding responses to IDRs | 0.30 | 268.50 |
| 02/18/2009 | RM | Non-working travel time from New York to Washington, DC after client meeting and document review | 3.30 | 2,953.50 |
| 02/18/2009 | AMO | Office conference with S. Dillon regarding outstanding IDRs | 0.30 | 76.50 |
| 02/18/2009 | AMO | Organize binder of outstanding IDRs | 2.10 | 535.50 |
| 02/18/2009 | AMO | Confer with K. Stults regarding outstanding IDR binder | 0.30 | 76.50 |
| 02/18/2009 | KRS | Office conference with A. Owens regarding outstanding IDRs | 0.30 | 168.00 |
| 02/18/2009 | KRS | Revise additional audit issues file memo | 1.50 | 840.00 |
| 02/18/2009 | CPB | Review G. King (former Lehman) documents | 0.90 | 805.50 |
| 02/18/2009 | AMO | Update index with IDRs IE-176, FP-67-72, ET-6, DOM-131-135, and ENG-043 | 1.10 | 280.50 |
| 02/19/2009 | AMO | Upload IDRs IE-177-180, DOM-136-137, and FP-73-74 to restrictive drive | 0.30 | 76.50 |
| 02/19/2009 | CPB | Meet with S. Dillon, K. Stults and J. Triolo (Lehman) to discuss New Jersey meeting and follow-up thereto regarding additional audit issues | 2.00 | 1,790.00 |
| 02/19/2009 | CPB | Review _____ with J. Triolo (Lehman) | 0.30 | 268.50 |
| 02/19/2009 | KRS | Review additional audit e-mails and documents from J. Triolo (Lehman) | 0.50 | 280.00 |
| 02/19/2009 | KRS | Conference with A. Owens regarding audit | 0.20 | 112.00 |
| 02/19/2009 | KRS | Office conference with J. Triolo (Lehman) C. Bowers, S. Dillon regarding additional audit issues | 2.00 | 1,120.00 |
| 02/19/2009 | RM | Draft letter to IRS | 1.80 | 1,611.00 |
| 02/19/2009 | RM | Review newly issued IDRs | 0.30 | 268.50 |

Lehman Brothers Holdings Inc. Bankruptcy

|                    |            |
|--------------------|-----------:|
| Invoice Date:      | 03/30/2009 |
| Invoice Number:    | 525084     |
| Matter Number:     | 11014-00402 |
|                    | Page 4     |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/19/2009 | SAD | Review and edit letter to K. Robbins (IRS) regarding follow-up research from February 13 meeting | 0.30 | 244.50 |
| 02/19/2009 | SAD | Office conference with C. Bowers, J. Triolo (Lehman), K. Stults regarding all other outstanding IDRs, follow-up items from January 26 meeting and strategy going forward | 2.00 | 1,630.00 |
| 02/19/2009 | AMO | Office conference with K. Stults to discuss audit | 0.20 | 51.00 |
| 02/20/2009 | KRS | Confer with B. Leonard regarding audit issues | 0.10 | 56.00 |
| 02/20/2009 | SAD | Prepare memorandum detailing action items and analysis of issue from 2/19 J. Triolo (Lehman) meeting | 0.80 | 652.00 |
| 02/20/2009 | BL | Discuss audit issues with K. Stults | 0.10 | 44.00 |
| 02/20/2009 | AC | Technology management of factual data | 0.30 | 97.50 |
| 02/20/2009 | CPB | Review and respond to follow-up emails and documents regarding J. Triolo (Lehman) meeting | 0.70 | 626.50 |
| 02/20/2009 | RM | Telephone conference with B. Brier (Lehman) regarding procedural question | 0.30 | 268.50 |
| 02/20/2009 | CWC | Technology management of factual data | 2.20 | 616.00 |
| 02/23/2009 | AC | Technology management of factual data | 3.20 | 1,040.00 |
| 02/23/2009 | SAD | Telephone conference with J. Triolo (Lehman) and A. Ulyanenko (Lehman) regarding results of research for follow-up items from 2/19 meeting | 0.50 | 407.50 |
| 02/23/2009 | SAD | Telephone conference with T. Zangre (Lehman) to review status of 69 outstanding IDRs | 0.60 | 489.00 |
| 02/23/2009 | KRS | Revise additional audit issue memo | 2.30 | 1,288.00 |
| 02/23/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding follow-up from meeting with J. Triolo (Lehman) | 0.50 | 447.50 |
| 02/24/2009 | AC | Technology management of factual data | 1.20 | 390.00 |
| 02/24/2009 | KRS | Meet with C. Bowers regarding additional audit issues | 0.10 | 56.00 |
| 02/24/2009 | KRS | Revise and circulate memo on additional audit issues | 0.40 | 224.00 |
| 02/24/2009 | AMO | Assist with IDRs FP-51, FP-54, FP-64, FP-66, and IE-179 per K. Stults | 0.30 | 76.50 |
| 02/24/2009 | SAD | Telephone conference with J. Triolo (Lehman) and C. Bowers (in part) regarding tax accounting for certain transactions under audit | 1.80 | 1,467.00 |
| 02/24/2009 | KRS | Confer with B. Leonard regarding audit issues | 0.10 | 56.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00402 |
| | Page 5 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/24/2009 | CPB | Telephone conference (partial attendance) with S. Dillon and J. Triolo (Lehman) regarding tax accounting for certain transactions under audit | 1.00 | 895.00 |
| 02/25/2009 | AC | Technology management of factual data | 2.40 | 780.00 |
| 02/25/2009 | CPB | Office conference with R. Madan regarding discussions with J. Ciongoli (Lehman) | 0.30 | 268.50 |
| 02/25/2009 | RM | Confer with C. Bowers regarding J. Ciongoli (Lehman) discussions | 0.30 | 268.50 |
| 02/25/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding IRS strategy | 0.30 | 268.50 |
| 02/26/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding IRS audit | 0.60 | 537.00 |
| 02/26/2009 | AMO | Telephone conference with S. Dillon regarding IDRs | 0.10 | 25.50 |
| 02/26/2009 | AMO | Organize IDRs and draft responses binders | 0.90 | 229.50 |
| 02/26/2009 | SAD | Meet with A. Owens regarding all outstanding IDRs | 0.10 | 81.50 |
| 02/26/2009 | SAD | Prepare for conference call with Lehman | 0.40 | 326.00 |
| 2/26/2009 | SAD | Call with R. Madan, J. Ciongoli (Lehman), and T. Zangre (Lehman) regarding strategy workplan for responding to outstanding IDRs | 0.90 | 733.50 |
| 02/26/2009 | RM | Telephone conference (partial attendance) with J. Ciongoli (Lehman), T. Zangre (Lehman) and S. Dillon regarding strategy workplan for responding to outstanding IDRs | 0.70 | 626.50 |
| 02/27/2009 | AC | Technology management of factual data | 1.20 | 390.00 |
| | **Total:** | | **81.00** | **$51,354.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 11.80 | 895.00 | 10,561.00 |
| Rajiv Madan | Partner | 14.00 | 895.00 | 12,530.00 |
| Sheri A. Dillon | Partner | 17.80 | 815.00 | 14,507.00 |
| Kevin R. Stults | Associate | 10.60 | 560.00 | 5,936.00 |
| Bob Leonard | Associate | 0.10 | 440.00 | 44.00 |
| Royce Tidwell | Associate | 0.90 | 440.00 | 396.00 |
| Alan Currin | CntrLitSupport | 9.20 | 325.00 | 2,990.00 |
| Jeannie H. Hensel | Paralegal V | 0.50 | 325.00 | 162.50 |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date:          03/30/2009
Invoice Number:       525084
Matter Number:   11014-00402
Page 6

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Chad W. Campbell | Lit Sup Spec | 4.90 | 280.00 | 1,372.00 |
| Angela M. Owens | Paralegal II | 11.20 | 255.00 | 2,856.00 |
| **Total:** | | **81.00** | | **$51,354.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 01/08/09 | Long-distance telephone expenses for R. Madan while on travel | 8.73 |
| 01/26/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 01/26/09 from Hudson Street  to Newark Airport | 201.26 |
| 01/27/09 | Ground Transportation - ODYSSEY TRANSPORTATION GROUP transportation for L. Trevicano on 01/27/09 | 276.00 |
| 02/12/09 | Flight from New York, NY to Washington, DC for R. Madan | 269.45 |
| 02/12/09 | Roundtrip airfare to New York from Washington DC plus agency fee for S. Dillon | 493.90 |
| 02/12/09 | Cabfare for S. Dillon while in New York | 26.10 |
| 02/12/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for S. Dillon on 02/12/09 from LAG to Battery Park Plaza | 147.49 |
| 02/12/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 02/12/09 from JFK to Battery Park | 167.08 |
| 02/12/09 | Lodging for R. Madan while on travel in New York | 416.62 |
| 02/12/09 | Dinner for S. Dillon, B. Leonard and A. Owens while on travel in New York for client meetings | 300.35 |
| 02/13/09 | Taxicab from IRS, 290 Broadway to La Guardia Airport for R. Madan | 43.05 |
| 02/13/09 | Lodging for S. Dillon while on travel in New York | 416.62 |
| 02/13/09 | Meals for S. Dillon while on travel in New York | 59.85 |
| 02/17/09 | Lodging for R. Madan while in New York for client meetings | 416.62 |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date:                03/30/2009
Invoice Number:                 525084
Matter Number:            11014-00402
Page 7

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 02/18/09 | Ground Transportation - NORTON SEDAN SERVICE - car service on 02/18/09 from Union Station to residence (R. Madan) | 66.00 |
| 02/23/09 | Ground Transportation - NORTON SEDAN SERVICE - car service on 02/23/09 from residence to Union Station (R. Madan) | 81.60 |
| 02/23/09 | Ground Transportation - NORTON SEDAN SERVICE - car service on 02/23/09 from Union Station to residence (R. Madan) | 66.00 |
| 02/28/09 | 348 Photocopies for the period 2/1 - 2/28/09 | 69.60 |
| **Total:** | | **$3,526.32** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00474 |
| | Page 1 |

**Re: Matter 474**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/02/2009 | AC | Draft e-mail to S. Dillon and J. Hensel regarding document issues | 0.20 | 65.00 |
| 02/02/2009 | AC | Technology management of factual data | 0.40 | 130.00 |
| 02/02/2009 | ABS | Further review of                            per J. Wilson | 1.20 | 276.00 |
| 02/02/2009 | NJL | Confer with K. Rankin regarding UK law | 0.10 | 76.00 |
| 02/02/2009 | KLR | Meet with N. Leyva regarding compilation of UK law | 0.10 | 44.00 |
| 02/02/2009 | KLR | Review UK statutes | 2.20 | 968.00 |
| 02/02/2009 | RM | E-mail exchange with UK advisors regarding UK meetings | 0.40 | 358.00 |
| 02/02/2009 | RM | Multiple telephone conferences with                          regarding UK meetings | 0.30 | 268.50 |
| 02/03/2009 | KLR | Research and review historical UK statutes | 6.00 | 2,640.00 |
| 02/03/2009 | CPB | Review | 0.80 | 716.00 |
| 02/03/2009 | RM | Telephone conference with K. Stults and Weil UK and US regarding | 0.60 | 537.00 |
| 02/03/2009 | KRS | Telephone conference with R. Madan and Weil UK and US regarding | 0.60 | 336.00 |
| 02/04/2009 | KLR | Review | 0.10 | 44.00 |
| 02/04/2009 | RM | Preparation for call with | 1.30 | 1,163.50 |
| 02/04/2009 | AMO | Organize documents regarding creditor's committee for D. Ponikvar (Milbank) | 0.70 | 178.50 |
| 02/04/2009 | RM | Telephone conference with C. Bowers, N. Leyva, K. Rankin and                    regarding transaction background | 1.00 | 895.00 |
| 02/04/2009 | KLR | Research and review historical UK statutes | 1.00 | 440.00 |
| 02/04/2009 | KLR | Teleconference with R. Madan, N. Leyva, C. Bowers, and                          regarding transaction background | 1.00 | 440.00 |
| 02/04/2009 | KLR | Draft memo to file regarding conference call with | 1.90 | 836.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | Invoice Date: | 03/30/2009 |
|---|---|---|---|
| | | Invoice Number: | 525084 |
| | | Matter Number: | 11014-00474 |
| | | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/04/2009 | NJL | Telephone conference with R. Madan, C. Bowers, K. Rankin and | 1.00 | 760.00 |
| 02/04/2009 | JTW | Continue legal research and memo drafting for C. Bowers regarding IDR IE-43 | 5.20 | 2,288.00 |
| 02/04/2009 | CWC | Technology management of factual data | 3.10 | 868.00 |
| 02/04/2009 | CPB | Telephone conference with R. Madan, N. Leyva, K. Rankin and regarding transaction background | 1.00 | 895.00 |
| 02/04/2009 | CPB | Prepare for telephone conference with | 0.20 | 179.00 |
| 02/04/2009 | AC | Technology management of factual data | 0.20 | 65.00 |
| 02/04/2009 | AC | Check the status of additional Matter 474 custodians with G. Witczak (Lehman) | 0.20 | 65.00 |
| 02/04/2009 | AC | Technology management of factual data | 0.20 | 65.00 |
| 02/05/2009 | JTW | Continue drafting memo for C. Bowers regarding IDR IE-43 | 9.80 | 4,312.00 |
| 02/05/2009 | HB | Continue review of documents relevant to transaction | 0.80 | 336.00 |
| 02/05/2009 | CPB | Conference with N. Leyva regarding UK law provisions | 0.60 | 537.00 |
| 02/05/2009 | AMO | Confer with C. Bowers regarding updating key documents binder | 0.20 | 51.00 |
| 02/05/2009 | CPB | Conference with A. Owens regarding updating key documents binder | 0.20 | 179.00 |
| 02/05/2009 | AC | Technology management of factual data | 1.40 | 455.00 |
| 02/05/2009 | RM | Preparation for meetings in London, including reviewing relevant data | 0.80 | 716.00 |
| 02/05/2009 | NJL | Meet with C. Bowers to discuss UK law provisions | 0.60 | 456.00 |
| 02/06/2009 | CPB | Office conference with R. Madan regarding review of materials in preparation for UK meetings | 0.60 | 537.00 |
| 02/06/2009 | RM | Office conference with C. Bowers regarding review of materials in preparation for UK meetings | 0.60 | 537.00 |
| 02/06/2009 | RM | Review materials in preparation for UK meetings | 1.40 | 1,253.00 |
| 02/06/2009 | JTW | Revise and finalize legal research memo for C. Bowers regarding IDR IE-43 | 7.60 | 3,344.00 |
| 02/06/2009 | AC | Technology management of factual data | 0.70 | 227.50 |
| 02/06/2009 | HB | Continue review of documents relevant to transaction | 2.40 | 1,008.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00474 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/06/2009 | AMO | Update key documents binder for R. Madan | 0.30 | 76.50 |
| 02/06/2009 | AMO | Confer with C. Bowers regarding updating key documents binder | 0.20 | 51.00 |
| 02/06/2009 | CPB | Review K. Rankin's memo and begin revising | 0.30 | 268.50 |
| 02/06/2009 | CPB | Review and assemble documents for London trip | 0.80 | 716.00 |
| 02/06/2009 | CPB | Conference with A. Owens regarding updating key documents binder | 0.20 | 179.00 |
| 02/07/2009 | RM | Telephone conference with J. Triolo (Lehman) regarding UK trip | 0.40 | 358.00 |
| 02/08/2009 | HB | Review and analysis of protest per C. Bowers | 0.80 | 336.00 |
| 02/08/2009 | HB | Review and analysis of presentation to IRS appeals per C. Bowers | 1.30 | 546.00 |
| 02/08/2009 | HB | Review and analysis of CCA per C. Bowers | 1.30 | 546.00 |
| 02/08/2009 | CPB | Work on revising K. Rankin memo regarding         telephone conference | 0.80 | 716.00 |
| 02/09/2009 | HB | Continue review of          documents relevant to transaction | 2.10 | 882.00 |
| 02/09/2009 | OPM | Legal research regarding | 1.80 | 918.00 |
| 02/09/2009 | OPM | Draft outline summarizing research of | 2.70 | 1,377.00 |
| 02/09/2009 | NJL | Non-working travel from Washington, DC to London, UK to meet with clients | 3.50 | 2,660.00 |
| 02/09/2009 | NJL | Review protest, UK law, and arguments in support of         while in transit from Washington, DC to London for meeting with clients | 2.00 | 1,520.00 |
| 02/09/2009 | RM | Non-working travel from Washington, DC to London, UK to meet with clients | 2.00 | 1,790.00 |
| 02/09/2009 | RM | Review material in preparation for meetings with clients while in transit from Washington, DC to London, UK | 2.60 | 2,327.00 |
| 02/09/2009 | CPB | Non-working travel from Washington, DC to London, UK to meet with clients | 2.20 | 1,969.00 |
| 02/09/2009 | CPB | Review material in preparation for meetings with         while in transit from Washington, DC to London, UK | 3.00 | 2,685.00 |
| 02/10/2009 | CPB | Meeting with R. Madan, N. Leyva, J. Triolo (Lehman),          regarding Matter 474 | 1.10 | 984.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | Invoice Date: | 03/30/2009 |
|---|---|---|
| | Invoice Number: | 525084 |
| | Matter Number: | 11014-00474 |
| | | Page 4 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/10/2009 | CPB | Meet with _____, R. Madan and N. Leyva regarding Matter 474 | 1.10 | 984.50 |
| 02/10/2009 | CPB | Confer with R. Madan, N. Leyva, _____, _____ and J. Triolo (Lehman) regarding Matter 474 | 1.50 | 1,342.50 |
| 02/10/2009 | RM | Meeting with _____, C. Bowers, N. Leyva and J. Triolo (Lehman) regarding Matter 474 | 1.10 | 984.50 |
| 02/10/2009 | RM | Meet with _____, C. Bowers, N. Leyva and J. Triolo (Lehman) regarding Matter 474 | 1.10 | 984.50 |
| 02/10/2009 | RM | Confer with N. Leyva, C. Bowers, _____, and J. Triolo (Lehman) regarding Matter 474 | 1.50 | 1,342.50 |
| 02/10/2009 | CPB | Meeting with J. Triolo (Lehman), R. Madan and N. Leyva regarding UK advisors' meeting | 0.80 | 716.00 |
| 02/10/2009 | NJL | Meeting with J. Triolo (Lehman), R. Madan, and C. Bowers regarding UK advisors' meeting | 0.80 | 608.00 |
| 02/10/2009 | NJL | Meeting with J. Triolo (Lehman), S. Edge (Slaughter and May) and T. Beare (Slaughter and May), R. Madan, and C. Bowers regarding Matter 474 | 1.10 | 836.00 |
| 02/10/2009 | NJL | Meeting with _____, R. Madan and C. Bowers regarding _____ | 1.10 | 836.00 |
| 02/10/2009 | NJL | Confer with R. Madan, C. Bowers, _____, _____ and J. Triolo (Lehman) regarding Matter 474 | 1.50 | 1,140.00 |
| 02/10/2009 | NJL | Non-working travel from Hotel to ____ to attend meetings with client | 0.70 | 532.00 |
| 02/10/2009 | NJL | Non-working travel from _____ to attend meetings with client | 0.70 | 532.00 |
| 02/10/2009 | RM | Non-working travel from _____ to attend meetings with client | 0.70 | 626.50 |
| 02/10/2009 | RM | Meeting with J. Triolo (Lehman), C. Bowers and N. Leyva regarding UK advisors' meeting | 0.80 | 716.00 |
| 02/10/2009 | CPB | Non-working travel from Hotel to ____ to attend meetings with client | 0.70 | 626.50 |
| 02/10/2009 | CPB | Non-working travel from _____ to attend meetings with client | 0.70 | 626.50 |
| 02/10/2009 | JTW | Review _____ documents relevant to transaction | 8.60 | 3,784.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00474 |
| | Page 5 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/10/2009 | AMO | Organize and compile audit documents | 0.30 | 76.50 |
| 02/10/2009 | OPM | Legal research regarding | 1.60 | 816.00 |
| 02/10/2009 | OPM | Draft outline summarizing research of | 2.50 | 1,275.00 |
| 02/11/2009 | ABS | Office conference with A. Owens regarding | 0.20 | 46.00 |
| 02/11/2009 | AMO | Confer with C. Campbell regarding management of factual data | 0.20 | 51.00 |
| 02/11/2009 | AMO | Office conference with A. Sakason | 0.20 | 51.00 |
| 02/11/2009 | AMO | Work on review of database for 1999 | 0.50 | 127.50 |
| 02/11/2009 | AMO | Organize draft response to IDR IE-120 | 0.30 | 76.50 |
| 02/11/2009 | AMO | Assist with identifying prior cycle's penalty IDR per J. Wilson | 0.20 | 51.00 |
| 02/11/2009 | CWC | Confer with A. Owens regarding technology management of factual data | 0.20 | 56.00 |
| 02/11/2009 | JTW | Research and draft supplementary response to IDR IE-120 for S. Dillon | 3.40 | 1,496.00 |
| 02/11/2009 | ABS | Review 1999 and 2000 audit year documents | 2.50 | 575.00 |
| 02/11/2009 | SAD | Confer with A. Currin regarding technology management of factual data | 0.20 | 163.00 |
| 02/11/2009 | SAD | Review draft response to IDR IE-120 | 0.30 | 244.50 |
| 02/11/2009 | NJL | Confer with            , J. Triolo (Lehman),  R. Madan, and C. Bowers | 4.20 | 3,192.00 |
| 02/11/2009 | NJL | Continue conference with            , R. Madan and C. Bowers | 1.50 | 1,140.00 |
| 02/11/2009 | CPB | Continue conference with            , R. Madan and N. Leyva | 1.50 | 1,342.50 |
| 02/11/2009 | RM | Meeting (partial attendance) with            to review       and transaction history with J. Triolo (Lehman), C. Bowers and N. Leyva | 3.80 | 3,401.00 |
| 02/11/2009 | RM | Continue conference with            , C. Bowers and N. Leyva | 1.50 | 1,342.50 |
| 02/11/2009 | AC | Confer with S. Dillon regarding technology management of factual data | 0.20 | 65.00 |
| 02/11/2009 | CPB | Review       and transaction history with            , R. Madan and N. Leyva | 4.20 | 3,759.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00474 |
| | Page 6 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/11/2009 | HB | Continue review of ▓▓ documents relevant to transaction | 2.10 | 882.00 |
| 02/12/2009 | HB | Continue review of ▓▓ documents relevant to transaction | 1.80 | 756.00 |
| 02/12/2009 | JTW | Review ▓▓ documents relevant to transaction | 1.60 | 704.00 |
| 02/12/2009 | RM | Meeting with ▓▓, J. Triolo (Lehman), N. Leyva and C. Bowers regarding transaction and ▓▓ | 2.00 | 1,790.00 |
| 02/12/2009 | RM | Non-working travel from London, UK to Washington, DC after client meetings | 4.30 | 3,848.50 |
| 02/12/2009 | NJL | Confer with ▓▓, J. Triolo (Lehman), R. Madan, and C. Bowers | 2.00 | 1,520.00 |
| 02/12/2009 | NJL | Non-working travel from London UK to Washington, DC after client meetings | 4.00 | 3,040.00 |
| 02/12/2009 | CPB | Meet with ▓▓, J. Triolo (Lehman), N. Leyva and R. Madan regarding transaction and ▓▓ | 2.00 | 1,790.00 |
| 02/12/2009 | CWC | Technology management of factual data | 1.40 | 392.00 |
| 02/13/2009 | JTW | Review ▓▓ documents relevant to transaction | 1.90 | 836.00 |
| 02/13/2009 | CWC | Technology management of factual data | 1.70 | 476.00 |
| 02/15/2009 | JTW | Review ▓▓ documents relevant to transaction | 4.80 | 2,112.00 |
| 02/15/2009 | HB | Continue review of ▓▓ documents relevant to transaction | 1.30 | 546.00 |
| 02/16/2009 | HB | Continue review of ▓▓ documents relevant to transaction | 2.10 | 882.00 |
| 02/16/2009 | SAD | Gather and assess background e-mails demonstrating ▓▓ | 0.30 | 244.50 |
| 02/16/2009 | JTW | Review ▓▓ documents relevant to transaction | 5.70 | 2,508.00 |
| 02/16/2009 | CPB | Review and comment on J. Wilson memo regarding ▓▓ case law | 2.20 | 1,969.00 |
| 02/16/2009 | CPB | Draft outline regarding ▓▓ | 1.80 | 1,611.00 |
| 02/16/2009 | SAD | Confer with R. Madan regarding memorandum on LBIE discovery | 0.20 | 163.00 |
| 02/16/2009 | RM | Draft memorandum regarding LBIE discovery | 0.60 | 537.00 |
| 02/16/2009 | RM | Telephone conference with S. Dillon regarding LBIE discovery | 0.20 | 179.00 |
| 02/16/2009 | RM | Draft e-mail to UK advisors | 0.20 | 179.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00474 |
| | Page 7 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/17/2009 | SAD | Office conference with C. Bowers regarding G. King (former Lehman) documents | 0.30 | 244.50 |
| 02/17/2009 | CPB | Office conference with S. Dillon regarding G. King (former Lehman) documents | 0.30 | 268.50 |
| 02/17/2009 | JTW | Status meetings with C. Bowers regarding legal research projects | 0.80 | 352.00 |
| 02/17/2009 | JTW | Continue legal research for C. Bowers | 2.60 | 1,144.00 |
| 02/17/2009 | JTW | Review _____ documents relevant to transaction | 2.70 | 1,188.00 |
| 02/17/2009 | OPM | Meeting with C. Bowers regarding _____ | 0.10 | 51.00 |
| 02/17/2009 | OPM | Legal research regarding _____ | 3.10 | 1,581.00 |
| 02/17/2009 | CPB | Research and outline regarding _____ | 3.10 | 2,774.50 |
| 02/17/2009 | CPB | Status meetings with J. Wilson regarding legal research projects | 0.80 | 716.00 |
| 02/17/2009 | CPB | Office conference with O. Margulies regarding _____ | 0.10 | 89.50 |
| 02/17/2009 | HB | Continue review of _____ documents relevant to transaction | 1.20 | 504.00 |
| 02/18/2009 | OPM | Meeting with C. Bowers regarding _____ | 0.50 | 255.00 |
| 02/18/2009 | OPM | Legal research regarding _____ | 3.20 | 1,632.00 |
| 02/18/2009 | NJL | Meet with C. Bowers and K. Rankin regarding _____ | 1.00 | 760.00 |
| 02/18/2009 | JTW | Review _____ documents relevant to transaction | 6.60 | 2,904.00 |
| 02/18/2009 | CPB | Meet with N. Leyva and K. Rankin to draft _____ memo | 1.00 | 895.00 |
| 02/18/2009 | CPB | Continue _____ research | 0.80 | 716.00 |
| 02/18/2009 | CPB | Office conference with N. Leyva regarding _____ | 0.60 | 537.00 |
| 02/18/2009 | CPB | Review N. Leyva analysis regarding _____ | 0.20 | 179.00 |
| 02/18/2009 | CPB | Office conference with O. Margulies regarding _____ research | 0.50 | 447.50 |
| 02/18/2009 | KLR | Meet with N. Leyva and C. Bowers regarding _____ | 1.00 | 440.00 |
| 02/18/2009 | KLR | Draft memo to file regarding _____ | 0.80 | 352.00 |
| 02/18/2009 | NJL | Conference with C. Bowers regarding _____ question | 0.60 | 456.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 03/30/2009 |
| | | Invoice Number: | | 525084 |
| | | Matter Number: | | 11014-00474 |
| | | | | Page 8 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/18/2009 | NJL | Review regulations and draft email regarding ▓ questions | 0.30 | 228.00 |
| 02/19/2009 | CPB | Meet with J. Triolo (Lehman) to discuss documentation issues | 0.20 | 179.00 |
| 02/19/2009 | KLR | Review ▓ documents for information relevant to the transaction | 2.50 | 1,100.00 |
| 02/19/2009 | AC | Technology management of factual data | 0.40 | 130.00 |
| 02/19/2009 | HB | Continue review of ▓ documents relevant to transaction | 0.20 | 84.00 |
| 02/19/2009 | JTW | Review ▓ documents relevant to transaction | 1.60 | 704.00 |
| 02/20/2009 | KLR | Review ▓ documents for information relevant to the transaction | 1.40 | 616.00 |
| 02/20/2009 | CPB | Research regarding ▓ | 0.90 | 805.50 |
| 02/21/2009 | HB | Continue review of ▓ documents relevant to transaction | 2.80 | 1,176.00 |
| 02/21/2009 | AC | Technology management of factual data | 0.20 | 65.00 |
| 02/22/2009 | HB | Continue review of ▓ documents relevant to transaction | 2.30 | 966.00 |
| 02/23/2009 | CPB | Prepare documents and memo for ▓ to review to substantiate Matter 474 | 0.70 | 626.50 |
| 02/24/2009 | KLR | Meet with N. Leyva and C. Bowers regarding ▓ | 1.30 | 572.00 |
| 02/24/2009 | OPM | Legal research regarding ▓ | 3.10 | 1,581.00 |
| 02/24/2009 | NJL | Confer with C. Bowers and K. Rankin regarding ▓ memo | 1.30 | 988.00 |
| 02/24/2009 | AMO | Assist with ▓ documents per J. Wilson | 0.20 | 51.00 |
| 02/24/2009 | CWC | Technology management of factual data | 0.60 | 168.00 |
| 02/24/2009 | HB | Continue review of ▓ documents relevant to transaction | 2.70 | 1,134.00 |
| 02/24/2009 | CPB | Send documentation memo and related documents to ▓ | 0.20 | 179.00 |
| 02/24/2009 | CPB | Office conference with N. Leyva and K. Rankin to finish ▓ memo | 1.30 | 1,163.50 |
| 02/25/2009 | CWC | Technology management of factual data | 0.20 | 56.00 |
| 02/26/2009 | CPB | Office conference with A. Owens and N. Leyva regarding documentation | 0.20 | 179.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00474 |
| | Page 9 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/26/2009 | AMO | Confer with C. Bowers and N. Leyva regarding new documentation | 0.20 | 51.00 |
| 02/26/2009 | NJL | Confer with C. Bowers and A. Owens regarding new documentation | 0.20 | 152.00 |
| 02/26/2009 | CPB | Prepare for ▓▓▓▓▓▓▓▓▓ conference call regarding documentation | 0.30 | 268.50 |
| 02/26/2009 | CPB | Research regarding ▓▓▓▓▓ | 1.10 | 984.50 |
| 02/27/2009 | CPB | Telephone conference with J. Triolo, (Lehman), ▓▓, ▓▓▓▓▓▓▓, and J. Wilson regarding documentation for Matter 474 | 1.60 | 1,432.00 |
| 02/27/2009 | JTW | Telephone conference (partial attendance) with J. Triolo (LBIE), ▓▓▓▓▓▓▓▓, and C. Bowers regarding documentation for Matter 474 | 1.00 | 440.00 |
| | **Total:** | | **247.20** | **$148,546.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 42.20 | 895.00 | 37,769.00 |
| Rajiv Madan | Partner | 29.20 | 895.00 | 26,134.00 |
| Sheri A. Dillon | Partner | 1.30 | 815.00 | 1,059.50 |
| Natan J. Leyva | Partner | 28.20 | 760.00 | 21,432.00 |
| Kevin R. Stults | Associate | 0.60 | 560.00 | 336.00 |
| Oren Margulies | Associate | 18.60 | 510.00 | 9,486.00 |
| Justin T. Wilson | Associate | 63.90 | 440.00 | 28,116.00 |
| Kiara L. Rankin | Associate | 19.30 | 440.00 | 8,492.00 |
| Honor Banvard | Law Clerk | 25.20 | 420.00 | 10,584.00 |
| Alan Currin | CntrLitSupport | 4.10 | 325.00 | 1,332.50 |
| Chad W. Campbell | Lit Sup Spec | 7.20 | 280.00 | 2,016.00 |
| Angela M. Owens | Paralegal II | 3.50 | 255.00 | 892.50 |
| Alexandra B. Sakason | Paralegal I | 3.90 | 230.00 | 897.00 |
| **Total:** | | **247.20** | | **$148,546.50** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00474 |
| | Page 10 |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 01/02/09 | Long-distance telephone expenses for R. Madan while on travel | 123.10 |
| 02/05/09 | Overtime Meals - SEAMLESS WEB PROFESSIONAL SOLUTIONS INC Overtime meal for J. Wilson on 2/5/09 (Inv.#469146) | 27.48 |
| 02/09/09 | Round trip airfare for N. Leyva from Washington DC to London for client meetings | 9,949.94 |
| 02/09/09 | One-way travel from Washington, DC to London for C. Bowers to meet with various Lehman and former Lehman clients | 4,976.51 |
| 02/09/09 | One-way airfare to London, UK from Washington, DC for R. Madan to attend meetings with clients | 5,152.04 |
| 02/09/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/09/09 from residence to IAD (Madan) | 102.00 |
| 02/09/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/09/09 from residence to IAD (Bowers) | 150.00 |
| 02/09/09 | Lodging for N. Leyva while in London (Feb. 9 through Feb. 13, 2009 | 1,041.07 |
| 02/09/09 | Lodging for C. Bowers while in London (Feb. 9 through Feb. 13, 2009 | 728.54 |
| 02/09/09 | Lodging for R. Madan while in London (Feb. 9 through Feb. 13, 2009 | 728.54 |
| 02/09/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Triolo (Lehman) on 02/09/09 from residence to JFK | 82.01 |
| 02/09/09 | Meal for N. Leyva while on travel | 9.29 |
| 02/10/09 | Taxi service for C. Bowers while in London | 25.85 |
| 02/10/09 | Taxi for N. Leyva while in London | 13.37 |
| 02/10/09 | Meals for R. Madan while in London | 52.37 |
| 02/10/09 | Meals for R. Madan, C. Bowers, N. Leyva, J. Triolo (Lehman) while in London | 73.47 |
| 02/10/09 | Meals for R. Madan, C. Bowers, N. Leyva and J. Triolo (Lehman) | 250.00 |
| 02/10/09 | Meals for C. Bowers while in London | 4.04 |
| 02/11/09 | Conference Room for meeting with | 666.59 |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date:            03/30/2009
Invoice Number:            525084
Matter Number:        11014-00474
Page 11

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 02/11/09 | Meals for R. Madan while in London | 52.37 |
| 02/11/09 | Refreshments during meeting with | 106.68 |
| 02/11/09 | Meals for C. Bowers while in London | 13.24 |
| 02/12/09 | International telephone expenses for C. Bowers | 14.42 |
| 02/12/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Triolo (Lehman) on 02/12/09 from JFK to residence | 110.47 |
| 02/12/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/12/09 to residence from IAD (Bowers) | 181.20 |
| 02/13/09 | Taxi for N. Leyva to Heathrow Airport | 50.07 |
| 02/13/09 | Meals for N. Leyva while on travel | 6.76 |
| 02/28/09 | 267 Color Photocopies for the period 2/1 - 2/28/09 | 80.10 |
| **Total:** | | **$24,771.52** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00485 |
| | Page 1 |

**Re: Matter 485**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/19/2009 | CPB | Review IDR FP-66 and gather materials for review | 0.50 | 447.50 |
| 02/19/2009 | CPB | Office conference with S. Dillon and J. Triolo (Lehman) regarding answering IDR FP-66 | 1.30 | 1,163.50 |
| 02/19/2009 | KRS | Research on Matter 485 issues | 0.20 | 112.00 |
| 02/19/2009 | SAD | Confer with J. Triolo (Lehman) and C. Bowers regarding Matter 485 generally and response to FP-66 | 1.30 | 1,059.50 |
| 02/19/2009 | AMO | Organize IDRs related to Matter 485 for C. Bowers | 0.20 | 51.00 |
| 02/20/2009 | SAD | Create spreadsheet analyzing various transactions for response to FP-66 | 1.10 | 896.50 |
| 02/24/2009 | AMO | Organize G. King (former Lehman) documents for C. Bowers and K. Otero | 0.30 | 76.50 |
| 02/24/2009 | SAD | Review and analyze newly received documents | 0.50 | 407.50 |
| 02/25/2009 | KRS | Research on ████████████ | 0.70 | 392.00 |
| 02/25/2009 | KRS | Research on ████████ | 0.80 | 448.00 |
| 02/25/2009 | CPB | Review J. Triolo (Lehman) and K. Stults emails regarding Matter 485 calculations | 0.50 | 447.50 |
| 02/25/2009 | CPB | Begin drafting IDR response | 0.80 | 716.00 |
| 02/26/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding Matter 485 IDR | 0.40 | 358.00 |
| | **Total:** | | **8.60** | **$6,575.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 3.50 | 895.00 | 3,132.50 |
| Sheri A. Dillon | Partner | 2.90 | 815.00 | 2,363.50 |
| Kevin R. Stults | Associate | 1.70 | 560.00 | 952.00 |
| Angela M. Owens | Paralegal II | 0.50 | 255.00 | 127.50 |
| | **Total:** | **8.60** | | **$6,575.50** |

Lehman Brothers Holdings Inc. Bankruptcy

|  | | Invoice Date: | 03/30/2009 |
|  | | Invoice Number: | 525084 |
|  | | Matter Number: | 11014-00489 |
|  | | | Page 1 |

**Re: Matter 489**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/02/2009 | AMO | Review and organize FOIA documents | 1.20 | 306.00 |
| 02/02/2009 | AMO | Office conference with K. Rankin to discuss FOIA documents | 0.20 | 51.00 |
| 02/02/2009 | KLR | Meet with A. Owens regarding FOIA materials | 0.20 | 88.00 |
| 02/03/2009 | AMO | Organize documents for upcoming call with | 1.00 | 255.00 |
| 02/03/2009 | AMO | Quality check                    binders | 2.00 | 510.00 |
| 02/03/2009 | KLR | Meet with H. Banvard regarding FOIA materials | 0.20 | 88.00 |
| 02/03/2009 | HB | Meet with K. Rankin regarding FOIA materials | 0.20 | 84.00 |
| 02/03/2009 | HB | Review FOIA materials | 2.70 | 1,134.00 |
| 02/03/2009 | NJL | Prepare for UK trip | 1.60 | 1,216.00 |
| 02/03/2009 | NJL | Review | 0.50 | 380.00 |
| 02/04/2009 | AC | Telephone conference with G. Witczak (Lehman) regarding | 0.30 | 97.50 |
| 02/04/2009 | JHH | Technology management of factual data | 0.40 | 130.00 |
| 02/04/2009 | HB | Meet with A. Owens regarding FOIA materials | 0.10 | 42.00 |
| 02/04/2009 | CPB | Telephone conference with R. Madan, N. Leyva, K. Rankin, and               regarding transaction background | 1.30 | 1,163.50 |
| 02/04/2009 | AMO | Meet with H. Banvard regarding FOIA materials | 0.10 | 25.50 |
| 02/04/2009 | AMO | Confer with K. Rankin regarding meeting materials | 0.20 | 51.00 |
| 02/04/2009 | AMO | Per H. Banvard compare FOIA documents against original IDR and responses binder | 1.50 | 382.50 |
| 02/04/2009 | AMO | Confer with C. Bowers regarding materials for D. Ponikvar (Milbank) | 0.20 | 51.00 |
| 02/04/2009 | RM | Telephone conference with C. Bowers, N. Leyva, K. Rankin and               regarding transaction background | 1.30 | 1,163.50 |
| 02/04/2009 | CPB | Conference with A. Owens regarding materials for D. Ponikvar (Milbank) | 0.20 | 179.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00489 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/04/2009 | KLR | Teleconference with R. Madan, N. Leyva, C. Bowers, and ▆▆▆▆▆ regarding transaction background | 1.30 | 572.00 |
| 02/04/2009 | KLR | Confer with A. Owens regarding meeting materials | 0.20 | 88.00 |
| 02/04/2009 | NJL | Telephone conference with R. Madan, C. Bowers, K. Rankin, and ▆▆▆▆▆ regarding transaction background | 1.30 | 988.00 |
| 02/04/2009 | RM | Preparation for telephone conference with ▆▆▆▆▆ | 0.20 | 179.00 |
| 02/05/2009 | JHH | Meeting with A. Currin and K. Rankin regarding ▆▆▆▆▆ | 0.70 | 227.50 |
| 02/05/2009 | HB | Continue review of ▆▆▆▆▆ documents relevant to transaction | 0.80 | 336.00 |
| 02/05/2009 | CPB | Conference with N. Leyva regarding UK law provisions | 0.60 | 537.00 |
| 02/05/2009 | AMO | Confer with N. Leyva regarding key documents | 0.20 | 51.00 |
| 02/05/2009 | NJL | Review memo summarizing ▆▆▆▆▆ | 0.30 | 228.00 |
| 02/05/2009 | NJL | Meet with C. Bowers to discuss UK law provisions | 0.60 | 456.00 |
| 02/05/2009 | NJL | Confer with A. Owens regarding key documents | 0.20 | 152.00 |
| 02/05/2009 | KLR | Meet with A. Currin and J. Hensel regarding ▆▆▆▆▆ | 0.70 | 308.00 |
| 02/05/2009 | KLR | Draft memo to file regarding conference call with ▆▆▆▆▆ | 6.50 | 2,860.00 |
| 02/05/2009 | KLR | Review ▆▆▆▆▆ and documents relevant to transaction | 1.80 | 792.00 |
| 02/05/2009 | AC | Meeting with K. Rankin and J. Hensel regarding ▆▆▆▆▆ | 0.70 | 227.50 |
| 02/06/2009 | HB | Continue review of ▆▆▆▆▆ documents relevant to transaction | 2.30 | 966.00 |
| 02/06/2009 | KLR | Meet with N. Leyva regarding memo to file regarding teleconference with ▆▆▆▆▆ | 0.50 | 220.00 |
| 02/06/2009 | KLR | Revise memo to file regarding conference call with ▆▆▆▆▆ | 1.00 | 440.00 |
| 02/06/2009 | KLR | Review ▆▆▆▆▆ and documents relevant to transaction | 2.00 | 880.00 |
| 02/06/2009 | NJL | Meet with K. Rankin regarding memo to file regarding teleconference with ▆▆▆▆▆ | 0.50 | 380.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00489 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/06/2009 | AMO | Assist in organizing documents for London trip for C. Bowers, R. Madan and N. Leyva | 0.50 | 127.50 |
| 02/06/2009 | CPB | Review K. Rankin memo regarding ▮▮▮▮▮ ▮▮▮▮▮ telephone conference | 0.50 | 447.50 |
| 02/06/2009 | NJL | Review documents and prepare materials for UK trip | 2.70 | 2,052.00 |
| 02/06/2009 | NJL | Confer with R. Madan regarding UK trip | 0.40 | 304.00 |
| 02/06/2009 | RM | Review materials in preparation for UK meetings | 1.10 | 984.50 |
| 02/06/2009 | RM | Office conference with N. Leyva regarding UK authorities | 0.40 | 358.00 |
| 02/08/2009 | HB | Review memo from Weil, Gotshal & Manges to J. Hurley (Lehman) per R. Madan | 0.50 | 210.00 |
| 02/09/2009 | HB | Continue review of ▮▮▮▮▮ documents relevant to transaction | 0.90 | 378.00 |
| 02/09/2009 | HB | Continue review of ▮▮▮▮▮ documents relevant to transaction | 1.20 | 504.00 |
| 02/09/2009 | KLR | Review ▮▮▮▮▮ documents relevant to transaction and develop work plan for completing review | 4.10 | 1,804.00 |
| 02/09/2009 | AC | Technology management of factual data | 0.80 | 260.00 |
| 02/09/2009 | AC | Confer with K. Rankin regarding technology management of factual data | 0.40 | 130.00 |
| 02/09/2009 | NJL | Non-working travel from Washington, DC to London, UK to meet with clients | 3.50 | 2,660.00 |
| 02/09/2009 | NJL | Review protest, UK law, and arguments in support of litigating position while in transit from Washington, DC to London for meeting with clients | 1.50 | 1,140.00 |
| 02/09/2009 | CPB | Review material in preparation for meetings with ▮▮ ▮▮▮▮▮ while in transit from Washington, DC to London, UK | 3.00 | 2,685.00 |
| 02/09/2009 | CPB | Non-working travel from Washington, DC to London, UK to meet with clients | 2.30 | 2,058.50 |
| 02/09/2009 | RM | Review material in preparation for meetings with clients while in transit from Washington, DC to London, UK | 2.80 | 2,506.00 |
| 02/09/2009 | RM | Non-working travel from Washington, DC to London, UK to meet with clients | 2.00 | 1,790.00 |
| 02/09/2009 | KLR | Office conferences with A. Currin regarding ▮▮▮▮▮ | 0.40 | 176.00 |
| 02/10/2009 | NJL | Meeting with ▮▮▮▮▮ ▮▮▮▮▮ and C. Bowers regarding Matter 489 | 1.40 | 1,064.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00489 |
| | Page 4 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/10/2009 | NJL | Meeting with ███████, R. Madan and C. Bowers regarding Matter 489 | 2.40 | 1,824.00 |
| 02/10/2009 | NJL | Confer with R. Madan, C. Bowers, ███████, ███████ and J. Triolo (Lehman) regarding Matter 474 | 1.50 | 1,140.00 |
| 02/10/2009 | CPB | Meet with ███████, R. Madan, N. Leyva and J. Triolo (Lehman) regarding Matter 489 transaction | 1.40 | 1,253.00 |
| 02/10/2009 | CPB | Meet with R. Madan, N. Leyva and ███████ regarding Matter 489 transaction | 2.40 | 2,148.00 |
| 02/10/2009 | RM | Meeting with ███████, C. Bowers, N. Leyva and J. Triolo (Lehman) regarding Matter 489 | 1.40 | 1,253.00 |
| 02/10/2009 | RM | Meet with ███████, J. Triolo (Lehman), C. Bowers and N. Leyva regarding Matter 489 | 2.40 | 2,148.00 |
| 02/10/2009 | AC | Technology management of factual data | 0.10 | 32.50 |
| 02/10/2009 | AMO | Organize and compile audit documents | 0.20 | 51.00 |
| 02/10/2009 | KLR | Review ███████ documents relevant to transaction | 3.60 | 1,584.00 |
| 02/10/2009 | RM | Non-working travel from Hotel to ███ to attend meetings with client | 0.70 | 626.50 |
| 02/10/2009 | RM | Telephone conference with B. Brier (Lehman) regarding UK meetings | 0.30 | 268.50 |
| 02/10/2009 | CPB | Confer with R. Madan, N. Leyva, ███████, ███████ and J. Triolo (Lehman) regarding Matter 474 | 1.50 | 1,342.50 |
| 02/10/2009 | RM | Confer with N. Leyva, C. Bowers, ███████, ███████ and J. Triolo (Lehman) regarding Matter 474 | 1.50 | 1,342.50 |
| 02/11/2009 | RM | Continue conference with ███████, C. Bowers and N. Leyva | 1.50 | 1,342.50 |
| 02/11/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding LBIE discovery issues | 0.40 | 358.00 |
| 02/11/2009 | RM | Multiple telephone conferences with Weil, Gotshal (R. Krasnow and C. Farr) regarding LBIE discovery issue | 0.80 | 716.00 |
| 02/11/2009 | RM | Draft e-mail to Weil, Gotshal regarding LBIE discovery issues | 0.30 | 268.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | | | | |
|---|---|---|---|---|---|
| Invoice Date: | | | | | 03/30/2009 |
| Invoice Number: | | | | | 525084 |
| Matter Number: | | | | | 11014-00489 |
| | | | | | Page 5 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/11/2009 | RM | Meeting (partial attendance) with ▓▓▓ to review ▓▓ and transaction history with J. Triolo (Lehman), C. Bowers and N. Leyva | 3.80 | 3,401.00 |
| 02/11/2009 | NJL | Confer with ▓▓▓, J. Triolo (Lehman), R. Madan, and C. Bowers | 4.30 | 3,268.00 |
| 02/11/2009 | CPB | Review ▓▓ and transaction history with ▓▓▓, R. Madan, N. Leyva and J. Triolo (Lehman) | 4.30 | 3,848.50 |
| 02/11/2009 | HB | Continue review of ▓▓ documents relevant to transaction | 2.10 | 882.00 |
| 02/11/2009 | AC | Confer with S. Dillon regarding technology management of factual data | 0.20 | 65.00 |
| 02/11/2009 | SAD | Confer with A. Currin regarding technology management of factual data | 0.20 | 163.00 |
| 02/11/2009 | NJL | Continue conference with ▓▓▓, R. Madan and C. Bowers | 1.50 | 1,140.00 |
| 02/11/2009 | AC | Technology management of factual data | 0.30 | 97.50 |
| 02/11/2009 | CPB | Continue conference with ▓▓▓, R. Madan and N. Leyva | 1.50 | 1,342.50 |
| 02/12/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding UK meetings | 0.40 | 358.00 |
| 02/12/2009 | RM | Office conference with J. Triolo (Lehman) regarding follow-up issues associated with fact development | 0.60 | 537.00 |
| 02/12/2009 | RM | Review notes of ▓▓▓s | 0.80 | 716.00 |
| 02/12/2009 | RM | Non-working travel from London, UK to Washington, DC after client meetings | 4.30 | 3,848.50 |
| 02/12/2009 | CPB | Meet with ▓▓▓, J. Triolo (Lehman), N. Leyva and R. Madan regarding transaction and ▓▓ | 2.00 | 1,790.00 |
| 02/12/2009 | CPB | Non-working travel from London, UK to Washington, DC after client meetings | 11.00 | 9,845.00 |
| 02/12/2009 | HB | Continue review of ▓▓ documents relevant to transaction | 1.20 | 504.00 |
| 02/12/2009 | HB | Continue review of ▓▓ documents relevant to transaction | 0.70 | 294.00 |
| 02/12/2009 | NJL | Confer with ▓▓▓, R. Madan, and C. Bowers | 2.00 | 1,520.00 |
| 02/12/2009 | NJL | Review UK law and other issues discussed during ▓▓ while in transit from London UK to Washington, DC | 4.00 | 3,040.00 |

Lehman Brothers Holdings Inc. Bankrutcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00489 |
| | Page 6 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/12/2009 | NJL | Non-working travel from London UK to Washington, DC after client meetings | 4.00 | 3,040.00 |
| 02/12/2009 | RM | Meeting with ⬛⬛⬛, J. Triolo (Lehman), N. Leyva and C. Bowers regarding transaction and ⬛ | 2.00 | 1,790.00 |
| 02/12/2009 | AC | Technology management of factual data | 0.70 | 227.50 |
| 02/13/2009 | AC | Confer with G. Witczak (Lehman) regarding technology management of factual data | 0.10 | 32.50 |
| 02/13/2009 | AC | Technology management of factual data | 1.80 | 585.00 |
| 02/13/2009 | JTW | Meet with K. Rankin and H. Banvard regarding document review | 0.20 | 88.00 |
| 02/13/2009 | HB | Meet with K. Rankin and J. Wilson regarding document review | 0.20 | 84.00 |
| 02/13/2009 | KLR | Meet with J. Wilson and H. Banvard regarding document review | 0.20 | 88.00 |
| 02/13/2009 | HB | Review status in preparation for meeting | 0.20 | 84.00 |
| 02/14/2009 | KLR | Review ⬛⬛⬛ for information relevant to the transaction | 7.20 | 3,168.00 |
| 02/15/2009 | KLR | Review ⬛⬛⬛ for information relevant to the transaction | 7.60 | 3,344.00 |
| 02/15/2009 | HB | Continue review of ⬛ documents relevant to transaction | 1.20 | 504.00 |
| 02/15/2009 | RM | Draft multiple e-mails to UK advisor regarding meetings | 0.60 | 537.00 |
| 02/15/2009 | RM | Review and respond to S. Dillon's e-mail regarding document review | 0.20 | 179.00 |
| 02/16/2009 | NJL | Confer with C. Bowers regarding meeting notes | 0.30 | 228.00 |
| 02/16/2009 | HB | Continue review of ⬛ documents relevant to transaction | 2.10 | 882.00 |
| 02/16/2009 | CPB | Review ⬛ regarding UK tax system | 0.90 | 805.50 |
| 02/16/2009 | CPB | Office conference with N. Leyva regarding meeting notes | 0.30 | 268.50 |
| 02/16/2009 | KLR | Review ⬛⬛⬛ for information relevant to the transaction | 6.30 | 2,772.00 |
| 02/17/2009 | AMO | Confer with K. Rankin regarding updating UK historical statutes and regulations binders | 0.10 | 25.50 |

Lehman Brothers Holdings Inc. Bankruptcy

|  |  |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00489 |
|  | Page 7 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/17/2009 | HB | Continue review of _____ documents relevant to transaction | 1.20 | 504.00 |
| 02/17/2009 | AMO | Organize documents received from G. King (former Lehman) review | 0.20 | 51.00 |
| 02/17/2009 | AMO | Update UK historical statutes and regulations binders per K. Rankin | 0.70 | 178.50 |
| 02/17/2009 | AC | Technology management of factual data | 0.60 | 195.00 |
| 02/17/2009 | KLR | Research and review historical UK statutes _____ | 2.40 | 1,056.00 |
| 02/17/2009 | KLR | Draft | 1.40 | 616.00 |
| 02/17/2009 | KLR | Confer with A. Owens regarding updating UK historical statutes and regulations binders | 0.10 | 44.00 |
| 02/18/2009 | KLR | Meet with N. Leyva and C. Bowers regarding _____ | 1.00 | 440.00 |
| 02/18/2009 | KLR | Confer with J. Wilson regarding status of document review | 0.30 | 132.00 |
| 02/18/2009 | KLR | Draft memo to file regarding _____ | 0.80 | 352.00 |
| 02/18/2009 | NJL | Meet with C. Bowers and K. Rankin regarding _____ | 1.00 | 760.00 |
| 02/18/2009 | JTW | Status meeting with K. Rankin regarding review of client documentation | 0.30 | 132.00 |
| 02/18/2009 | NJL | Office conference with C. Bowers regarding additional documents | 0.20 | 152.00 |
| 02/18/2009 | AC | Technology management of factual data | 0.70 | 227.50 |
| 02/18/2009 | AC | Confer with G. Witczak (Lehman) regarding technology management of factual data | 0.10 | 32.50 |
| 02/18/2009 | CPB | Meet with N. Leyva and K. Rankin to draft _____ memo | 1.00 | 895.00 |
| 02/18/2009 | CPB | Office conference with N. Leyva regarding additional documents | 0.20 | 179.00 |
| 02/19/2009 | CPB | Review _____ with J. Triolo (former Lehman) and N. Leyva | 1.10 | 984.50 |
| 02/19/2009 | NJL | Prepare for meeting with J. Triolo (Lehman) | 0.20 | 152.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00489 |
| | Page 8 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/19/2009 | NJL | Confer with J. Triolo (Lehman) and C. Bowers regarding | 1.10 | 836.00 |
| 02/19/2009 | NJL | Confer with R. Madan regarding | 0.10 | 76.00 |
| 02/19/2009 | NJL | Research UK treatment of | 0.70 | 532.00 |
| 02/19/2009 | KLR | Confer with J. Wilson regarding status of document review | 1.60 | 704.00 |
| 02/19/2009 | RM | Office conference with N. Leyva regarding | 0.10 | 89.50 |
| 02/19/2009 | HB | Continue review of documents relevant to transaction | 0.30 | 126.00 |
| 02/19/2009 | AC | Confer with J. Wilson regarding review of client documentation | 0.40 | 130.00 |
| 02/19/2009 | AC | Technology management of factual data | 0.40 | 130.00 |
| 02/19/2009 | JTW | Status meetings with K. Rankin regarding review of client documentation | 1.60 | 704.00 |
| 02/19/2009 | JTW | Discussions with A. Currin regarding review of client documentation | 0.40 | 176.00 |
| 02/20/2009 | CPB | Review G. King (former Lehman) documents | 1.00 | 895.00 |
| 02/20/2009 | KLR | Draft memo to file regarding | 1.10 | 484.00 |
| 02/20/2009 | KLR | Review documents for information relevant to the transaction | 1.40 | 616.00 |
| 02/20/2009 | AC | Technology management of factual data | 0.50 | 162.50 |
| 02/21/2009 | HB | Continue review of documents relevant to transaction | 2.70 | 1,134.00 |
| 02/22/2009 | HB | Continue review of documents relevant to transaction | 2.30 | 966.00 |
| 02/24/2009 | NJL | Confer with C. Bowers and K. Rankin regarding | 1.40 | 1,064.00 |
| 02/24/2009 | HB | Continue review of documents relevant to transaction | 2.80 | 1,176.00 |
| 02/24/2009 | CPB | Office conference with N. Leyva and K. Rankin to finish memo | 1.40 | 1,253.00 |
| 02/24/2009 | KLR | Meet with N. Leyva and C. Bowers regarding | 1.40 | 616.00 |
| 02/25/2009 | CPB | Review email regarding | 0.70 | 626.50 |
| 02/26/2009 | CPB | Review documents provided by J. Triolo (Lehman) | 0.40 | 358.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | Invoice Date: | 03/30/2009 |
|---|---|---|
| | Invoice Number: | 525084 |
| | Matter Number: | 11014-00489 |
| | | Page 9 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/26/2009 | CPB | Meet with N. Leyva regarding | 1.50 | 1,342.50 |
| 02/26/2009 | CPB | Review | 0.30 | 268.50 |
| 02/26/2009 | NJL | Review UK laws as applicable to ; draft | 1.90 | 1,444.00 |
| 02/26/2009 | NJL | Meet with C. Bowers regarding | 1.50 | 1,140.00 |
| 02/27/2009 | NJL | Conference with C. Bowers regarding | 0.40 | 304.00 |
| 02/27/2009 | CPB | Office conference with N. Leyva regarding | 0.40 | 358.00 |
| 02/28/2009 | NJL | Research and revise memorandum on same | 0.80 | 608.00 |
| | **Total:** | | **216.10** | **$138,418.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 41.20 | 895.00 | 36,874.00 |
| Rajiv Madan | Partner | 29.90 | 895.00 | 26,760.50 |
| Sheri A. Dillon | Partner | 0.20 | 815.00 | 163.00 |
| Natan J. Leyva | Partner | 43.80 | 760.00 | 33,288.00 |
| Justin T. Wilson | Associate | 2.50 | 440.00 | 1,100.00 |
| Kiara L. Rankin | Associate | 55.30 | 440.00 | 24,332.00 |
| Honor Banvard | Law Clerk | 25.70 | 420.00 | 10,794.00 |
| Alan Currin | CntrLitSupport | 8.10 | 325.00 | 2,632.50 |
| Jeannie H. Hensel | Paralegal V | 1.10 | 325.00 | 357.50 |
| Angela M. Owens | Paralegal II | 8.30 | 255.00 | 2,116.50 |
| **Total:** | | **216.10** | | **$138,418.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 01/08/09 | Long-distance telephone expenses for R. Madan while on travel | 225.30 |
| 01/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 01/30/09 to Bruce Brier Lehman Brothers | 21.12 |

Lehman Brothers Holdings Inc. Bankruptcy

|  | Invoice Date: | 03/30/2009 |
|--|--|--|
|  | Invoice Number: | 525084 |
|  | Matter Number: | 11014-00489 |
|  |  | Page 10 |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 01/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 01/30/09 to Michaela Manning | 75.36 |
| 02/09/09 | One-way travel from London to Washington, DC for C. Bowers after meetings with various Lehman and former Lehman clients | 4,976.50 |
| 02/09/09 | Lodging for C. Bowers while in London (Feb. 9 through Feb. 13, 2009) | 728.55 |
| 02/09/09 | Lodging for N. Leyva while in London (Feb. 9 through Feb. 13, 2009) | 1,041.07 |
| 02/09/09 | Lodging for R. Madan while in London (Feb. 9 through Feb. 13, 2009) | 728.55 |
| 02/09/09 | Meals for N. Leyva while on travel | 9.29 |
| 02/09/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Triolo (Lehman) on 02/09/09 from residence to JFK | 82.01 |
| 02/10/09 | Taxi for N. Leyva while in London | 13.37 |
| 02/10/09 | Taxi service for C. Bowers while in London | 4.05 |
| 02/10/09 | Lunch for R. Madan, C. Bowers, N. Leyva, J. Triolo (Lehman) | 73.48 |
| 02/11/09 | Dinner for R. Madan, C. Bowers, N. Leyva, J. Triolo (Lehman) and ▓▓▓▓▓ | 250.00 |
| 02/11/09 | Lunch for R. Madan, C. Bowers, N. Leyva, J. Triolo (Lehman) and ▓▓▓▓▓ | 216.34 |
| 02/11/09 | Meals for C. Bowers while in London | 13.25 |
| 02/12/09 | International telephone expenses for C. Bowers | 14.43 |
| 02/12/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Triolo (Lehman) on 02/12/09 from JFK to residence | 110.46 |
| 02/12/09 | Conference Room for meeting with ▓▓▓▓▓ | 666.59 |
| 02/12/09 | One-way travel from London to Washington, DC for R. Madan after meetings with various Lehman and former Lehman clients | 5,152.04 |
| 02/12/09 | Meals for R. Madan while in London | 52.37 |
| 02/13/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/13/09 from IAD to residence for N. Leyva | 94.00 |
| 02/13/09 | Taxi for N. Leyva to Heathrow Airport | 50.07 |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date:        03/30/2009
Invoice Number:        525084
Matter Number:    11014-00489
Page 11

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/13/09 | Meals for N. Leyva while on travel | 6.76 |
| 02/28/09 | 1,136 Photocopies for the period 2/1 - 2/28/09 | 227.20 |
| **Total:** | | **$14,832.16** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00502 |
| | Page 1 |

**Re: Matter 502**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/04/2009 | KRS | Review transaction documents to send to Milbank | 0.40 | 224.00 |
| 02/04/2009 | KRS | Office conferences with A. Owens regarding documents to send to Milbank | 0.20 | 112.00 |
| 02/04/2009 | AMO | Organize documents regarding creditor's committee for D. Ponikvar (Milbank) | 0.70 | 178.50 |
| 02/04/2009 | AMO | Office conferences with K. Stults regarding documents to send to Milbank | 0.20 | 51.00 |
| 02/20/2009 | KRS | Review additional Matter 502 hard copy documents | 1.20 | 672.00 |
| 02/23/2009 | KRS | Review additional hard copy documents | 5.10 | 2,856.00 |
| 02/23/2009 | KRS | Confer with S. Dillon regarding document review | 0.10 | 56.00 |
| 02/23/2009 | SAD | Office conference with K. Stults regarding document production | 0.10 | 81.50 |
| 02/24/2009 | KRS | Meet with A. Owens regarding additional hard copy documents | 0.10 | 56.00 |
| 02/24/2009 | AMO | Office conference with K. Stults regarding document production | 0.10 | 25.50 |
| 02/24/2009 | AMO | Review Matter 502 documents for production values | 1.30 | 331.50 |
| 02/24/2009 | AMO | Organize G. King (former Lehman) documents for K. Stults | 0.20 | 51.00 |
| | **Total:** | | **9.70** | **$4,695.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sheri A. Dillon | Partner | 0.10 | 815.00 | 81.50 |
| Kevin R. Stults | Associate | 7.10 | 560.00 | 3,976.00 |
| Angela M. Owens | Paralegal II | 2.50 | 255.00 | 637.50 |
| | **Total:** | **9.70** | | **$4,695.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/28/09 | Scanned Documents - 108 pages at $.15 | 16.20 |
| **Total:** | | **$16.20** |

Lehman Brothers Holdings Inc. Bankruptcy

| | Invoice Date: | 03/30/2009 |
|---|---|---|
| | Invoice Number: | 525084 |
| | Matter Number: | 11014-00561 |
| | | Page 1 |

**Re: Matter 561**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/02/2009 | RM | Prepare for call with E. Rousseau (former Lehman) | 0.20 | 179.00 |
| 02/02/2009 | AC | Technology management of factual data | 0.20 | 65.00 |
| 02/02/2009 | KRS | Telephone conference with R. Madan and B. Meyer (IRS) regarding ▓▓▓ | 0.20 | 112.00 |
| 02/02/2009 | RM | Telephone conference with K. Stults and B. Meyer (IRS) regarding summons' responses | 0.20 | 179.00 |
| 02/02/2009 | RLB | Conference call with E. Rousseau (former Lehman) and R. Madan regarding IRS summons | 0.20 | 156.00 |
| 02/02/2009 | RM | Telephone conference with E. Rousseau (former Lehman) and R. Buch regarding summonses | 0.20 | 179.00 |
| 02/02/2009 | RM | Telephone conference with B. Meyer (IRS) regarding summons | 0.20 | 179.00 |
| 02/03/2009 | KRS | Draft letter to B. Meyer (IRS) regarding next steps | 0.10 | 56.00 |
| 02/04/2009 | KRS | Draft letter to B. Meyer (IRS) regarding next steps | 1.70 | 952.00 |
| 02/04/2009 | KRS | Review V. Jaramillo research on ▓▓▓ requirements | 0.30 | 168.00 |
| 02/04/2009 | KRS | Office conference with V. Jaramillo regarding ▓▓▓ requirements | 0.20 | 112.00 |
| 02/04/2009 | VJ | ▓▓▓ research | 5.40 | 2,268.00 |
| 02/04/2009 | VJ | Draft email to K. Stults regarding ▓▓▓ | 0.30 | 126.00 |
| 02/04/2009 | VJ | Office conference with K. Stults regarding ▓▓▓ requirements | 0.20 | 84.00 |
| 02/04/2009 | AC | Technology management of factual data | 0.50 | 162.50 |
| 02/05/2009 | KRS | Office conference with R. Madan regarding letter to B. Meyer (IRS) | 0.30 | 168.00 |
| 02/05/2009 | KRS | Finalize and send draft letter to B. Meyer (IRS) | 1.60 | 896.00 |
| 02/05/2009 | RM | Office conference with K. Stults regarding letter to B. Meyer (IRS) | 0.30 | 268.50 |
| 02/05/2009 | AMO | Review documents on privilege log | 0.50 | 127.50 |
| 02/05/2009 | RM | Review and revise letter to B. Meyer (IRS) | 0.40 | 358.00 |
| 02/05/2009 | RM | Telephone conference with J. Ciongoli (Lehman) | 0.40 | 358.00 |
| 02/05/2009 | RM | Review materials in preparation for call with IRS | 0.90 | 805.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/06/2009 | RM | Review material in preparation for IRS call | 0.30 | 268.50 |
| 02/06/2009 | AC | Technology management of factual data | 0.30 | 97.50 |
| 02/06/2009 | KLR | Status meeting with R. Madan, R. Buch, K. Stults | 0.80 | 352.00 |
| 02/06/2009 | KRS | Status meeting with R. Madan, R. Buch and K. Rankin | 0.80 | 448.00 |
| 02/06/2009 | KRS | Telephone conference with R. Madan and Matter 561 Team regarding ▓▓▓▓▓ | 0.30 | 168.00 |
| 02/06/2009 | KRS | Revise B. Meyer (IRS) letter | 0.70 | 392.00 |
| 02/06/2009 | KRS | Finalize B. Meyer (IRS) letter | 1.40 | 784.00 |
| 02/06/2009 | AMO | Organize summons binders for K. Rankin and R. Buch | 0.50 | 127.50 |
| 02/06/2009 | RM | Status meeting with K. Rankin, R. Buch and K. Stults | 0.80 | 716.00 |
| 02/06/2009 | RM | Telephone conference with K. Stults and Matter 561 Team regarding ▓▓▓▓▓ | 0.30 | 268.50 |
| 02/06/2009 | RLB | Meet with K. Rankin, K. Stults and R. Madan regarding ▓▓▓▓▓ and ▓▓▓▓▓ | 0.80 | 624.00 |
| 02/06/2009 | RLB | Review summonses | 0.60 | 468.00 |
| 02/09/2009 | KRS | Confer with S. Dillon regarding responses to summonses | 0.20 | 112.00 |
| 02/09/2009 | KRS | Finalize letter to B. Meyer (IRS) | 0.40 | 224.00 |
| 02/09/2009 | SAD | Office conference with K. Stults regarding summonses responses | 0.20 | 163.00 |
| 02/09/2009 | AMO | Assist K. Stults in sending letter to B. Meyer (IRS) | 0.20 | 51.00 |
| 02/09/2009 | AMO | Update IDRs and responses binder | 0.40 | 102.00 |
| 02/09/2009 | AMO | Update bates production log with responses to summonses | 0.20 | 51.00 |
| 02/09/2009 | AMO | Assist in providing ▓▓▓▓▓ to K. Stults and K. Rankin | 0.20 | 51.00 |
| 02/09/2009 | AC | Technology management of factual data | 0.50 | 162.50 |
| 02/10/2009 | AC | Confer with K. Rankin regarding technology management of factual data | 0.40 | 130.00 |
| 02/10/2009 | AC | Assist with redacted documents | 1.20 | 390.00 |
| 02/10/2009 | AC | Technology management of factual data | 1.30 | 422.50 |
| 02/10/2009 | AC | Office conference with F. Abdel-Nour regarding options for preparing document binders | 0.10 | 32.50 |
| 02/10/2009 | AC | Confer with A. Owens regarding production document dates | 0.20 | 65.00 |
| 02/10/2009 | AC | Review and respond to e-mail from K. Rankin regarding privilege log clean-up and preparation | 0.10 | 32.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 03/30/2009 |
| | | Invoice Number: | | 525084 |
| | | Matter Number: | | 11014-00561 |
| | | | | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/10/2009 | AMO | Organize distressed asset IDRs and responses for K. Stults and K. Rankin | 2.30 | 586.50 |
| 02/10/2009 | AMO | Confer with A. Currin regarding production dates for K. Rankin | 0.20 | 51.00 |
| 02/10/2009 | FA | Confer with A. Currin regarding creating a hard copy set of potentially privileged documents | 0.10 | 23.00 |
| 02/10/2009 | FA | Begin to assemble the hard copy set of potentially privileged documents | 1.70 | 391.00 |
| 02/10/2009 | FA | Discuss technical questions regarding the hard copy set of potential privileged documents with K. Rankin | 0.10 | 23.00 |
| 02/10/2009 | FA | Make revisions to the ░░░░░░ Privilege Log | 0.40 | 92.00 |
| 02/10/2009 | KLR | Meet with A. Laughlin regarding privilege log | 0.20 | 88.00 |
| 02/10/2009 | KLR | Discuss technical questions regarding the hard copy set of potential privileged documents with F. Abdel-Nour | 0.10 | 44.00 |
| 02/10/2009 | AML | Confer with K. Rankin regarding privilege log in response to summons | 0.20 | 88.00 |
| 02/10/2009 | KRS | E-mail correspondence with A. Braiterman (Hughes Hubbard), S. Cave (Hughes Hubbard) and M. Stead (Hughes Hubbard) regarding letter to B. Meyer (IRS) | 0.10 | 56.00 |
| 02/10/2009 | CWC | Technology management of factual data | 0.40 | 112.00 |
| 02/11/2009 | FA | Continue working on assembling the hard copy set of potentially privileged documents | 5.20 | 1,196.00 |
| 02/11/2009 | FA | Meet with K. Rankin regarding the hard copy set of potentially privileged documents | 0.10 | 23.00 |
| 02/11/2009 | KLR | Meet with F. Abdel-Nour regarding hard copy set of potential privileged documents | 0.10 | 44.00 |
| 02/11/2009 | SAD | Confer with A. Currin regarding technology management of factual data | 0.20 | 163.00 |
| 02/11/2009 | AC | Technology management of factual data | 0.40 | 130.00 |
| 02/11/2009 | AC | Confer with S. Dillon regarding technology management of factual data | 0.20 | 65.00 |
| 02/11/2009 | AC | Research documents ░░░░░ for K. Rankin | 1.20 | 390.00 |
| 02/12/2009 | FA | Assemble a hard copy set of ░░░░░░░ | 1.00 | 230.00 |
| 02/12/2009 | KRS | Confer with K. Rankin regarding privilege logs | 0.20 | 112.00 |
| 02/12/2009 | AML | Organize files | 0.10 | 44.00 |

Lehman Brothers Holdings Inc. Bankruptcy

|  | Invoice Date: | 03/30/2009 |
| --- | --- | --- |
|  | Invoice Number: | 525084 |
|  | Matter Number: | 11014-00561 |
|  |  | Page 4 |

| Date | TKP | Description | Hours | Fees |
| --- | --- | --- | --- | --- |
| 02/12/2009 | AML | Prepare for document review meeting with K. Stults and A. Currin | 0.10 | 44.00 |
| 02/12/2009 | AML | Meet with K. Stults and A. Currin regarding approach for document review in response to summons | 0.60 | 264.00 |
| 02/12/2009 | KRS | Office conference with A. Currin and A. Laughlin regarding response to | 0.60 | 336.00 |
| 02/12/2009 | SP | Review summons and additional materials related to Matter 561 transaction and review documents produced in January 2009 | 0.90 | 396.00 |
| 02/12/2009 | KLR | Meet with K. Stults regarding privilege logs | 0.20 | 88.00 |
| 02/12/2009 | KLR | Prepare and revise privilege log | 5.20 | 2,288.00 |
| 02/12/2009 | KLR | Review and draft responses to summonses | 2.50 | 1,100.00 |
| 02/12/2009 | AC | Technology management of factual data | 0.50 | 162.50 |
| 02/12/2009 | AC | Assist with redacted documents | 2.90 | 942.50 |
| 02/12/2009 | AC | Confer with K. Stults and A. Laughlin regarding technology management of factual data | 0.60 | 195.00 |
| 02/12/2009 | AC | E-mail correspondence with F. Abdel-Nour regarding redacted document | 0.10 | 32.50 |
| 02/12/2009 | AC | Assist S. Pai | 0.20 | 65.00 |
| 02/13/2009 | KLR | Meet with A. Currin regarding privilege logs | 0.40 | 176.00 |
| 02/13/2009 | KLR | Draft and revise privilege log | 2.20 | 968.00 |
| 02/13/2009 | KLR | Search for documents responsive to summonses | 2.50 | 1,100.00 |
| 02/13/2009 | AML | Review summons in preparation for document review | 0.40 | 176.00 |
| 02/13/2009 | AC | Meeting with K. Rankin regarding privilege logs | 0.40 | 130.00 |
| 02/17/2009 | KLR | Meet with S. Dillon regarding production of documents in response to                    summons | 0.20 | 88.00 |
| 02/17/2009 | KLR | Draft and revise privilege logs and review previous privilege logs | 5.30 | 2,332.00 |
| 02/17/2009 | CWC | Conference with A. Currin regarding technology management of factual data | 0.30 | 84.00 |
| 02/17/2009 | SAD | Office conference with K. Rankin regarding response | 0.20 | 163.00 |
| 02/17/2009 | CWC | Assist with preparation of privilege log | 1.30 | 364.00 |
| 02/17/2009 | AC | Review redacted log spreadsheet and begin normalizing entries | 0.30 | 97.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 03/30/2009 |
| Invoice Number: | | 525084 |
| Matter Number: | | 11014-00561 |
| | | Page 5 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/17/2009 | AC | Confer with C. Campbell regarding technology management of factual data | 0.30 | 97.50 |
| 02/18/2009 | CWC | Assist with preparation of privilege log | 0.20 | 56.00 |
| 02/18/2009 | KLR | Draft and revise privilege logs and review previous privilege logs | 2.40 | 1,056.00 |
| 02/18/2009 | AMO | Assist K. Rankin with correspondence file | 0.10 | 25.50 |
| 02/18/2009 | AC | Research production documents and privilege logs | 0.70 | 227.50 |
| 02/19/2009 | KRS | Review | 0.40 | 224.00 |
| 02/19/2009 | KRS | meeting with R. Madan, R. Buch and K. Rankin | 1.00 | 560.00 |
| 02/19/2009 | KLR | Meet with R. Buch, R. Madan, and K. Stults regarding summonses | 1.00 | 440.00 |
| 02/19/2009 | KLR | Draft and revise | 0.40 | 176.00 |
| 02/19/2009 | KLR | Draft and revise privilege logs | 4.00 | 1,760.00 |
| 02/19/2009 | RM | Meeting with K. Stults, R. Buch and K. Rankin regarding | 1.00 | 895.00 |
| 02/19/2009 | AC | Technology management of factual data | 0.30 | 97.50 |
| 02/19/2009 | CWC | Technology management of factual data | 0.30 | 84.00 |
| 02/19/2009 | RM | Telephone conference with IRS regarding | 0.30 | 268.50 |
| 02/19/2009 | RLB | Meeting with R. Madan, K. Rankin, and K. Stults regarding | 1.00 | 780.00 |
| 02/19/2009 | RLB | Review summonses | 0.40 | 312.00 |
| 02/20/2009 | CWC | Technology management of factual data | 0.60 | 168.00 |
| 02/24/2009 | AC | Technology management of factual data | 0.30 | 97.50 |
| 02/24/2009 | KRS | Review for responsiveness | 2.00 | 1,120.00 |
| 02/24/2009 | KRS | Telephone conference with K. Rankin regarding privilege logs | 0.10 | 56.00 |
| 02/24/2009 | KLR | Telephone conference with K. Stults regarding privilege logs | 0.10 | 44.00 |
| 02/25/2009 | AML | Confer with K. Stults regarding document review | 0.10 | 44.00 |
| 02/25/2009 | KRS | Confer with A. Laughlin regarding document review | 0.10 | 56.00 |
| 02/26/2009 | AC | Research production data | 0.20 | 65.00 |
| 02/26/2009 | RLB | Call with IRS | 0.30 | 234.00 |
| 02/26/2009 | KLR | Confer with R. Madan, R. Buch, K. Stults, and IRS team regarding summonses | 1.00 | 440.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00561 |
| | Page 6 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/26/2009 | KLR | Review client documentation in preparation for teleconference with IRS team regarding summonses | 0.20 | 88.00 |
| 02/26/2009 | KRS | Conference with K. Rankin regarding next steps | 0.10 | 56.00 |
| 02/26/2009 | KRS | Confer with R. Madan, R. Buch, K. Rankin, and IRS team regarding summonses | 1.00 | 560.00 |
| 02/26/2009 | RM | Confer with IRS team, R. Buch, K. Stults and K. Rankin regarding call with B. Meyers (IRS) | 1.00 | 895.00 |
| 02/26/2009 | KLR | Conference with K. Stults regarding next steps | 0.10 | 44.00 |
| 02/26/2009 | RLB | Confer with R. Madan, K. Stults, K. Rankin and IRS team regarding call with B. Meyers (IRS) | 1.00 | 780.00 |
| 02/26/2009 | RM | Review IRS summons and letters | 0.20 | 179.00 |
| 02/27/2009 | AC | Technology management of factual data | 0.20 | 65.00 |
| | **Total:** | | **92.50** | **$42,256.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 6.70 | 895.00 | 5,996.50 |
| Sheri A. Dillon | Partner | 0.60 | 815.00 | 489.00 |
| Ronald L. Buch | Partner | 4.30 | 780.00 | 3,354.00 |
| Kevin R. Stults | Associate | 13.80 | 560.00 | 7,728.00 |
| Anne Laughlin | Associate | 1.50 | 440.00 | 660.00 |
| Kiara L. Rankin | Associate | 28.90 | 440.00 | 12,716.00 |
| Sarah Pai | Associate | 0.90 | 440.00 | 396.00 |
| Victor Jaramillo | Law Clerk | 5.90 | 420.00 | 2,478.00 |
| Alan Currin | CntrLitSupport | 13.60 | 325.00 | 4,420.00 |
| Chad W. Campbell | Lit Sup Spec | 3.10 | 280.00 | 868.00 |
| Angela M. Owens | Paralegal II | 4.60 | 255.00 | 1,173.00 |
| Francesca Abdel-Nour | Paralegal I | 8.60 | 230.00 | 1,978.00 |
| | **Total:** | **92.50** | | **$42,256.50** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00561 |
| | Page 7 |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 01/23/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 01/23/09 from LGA to Battery Park Plaza | 90.58 |
| 01/23/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for K. Stults on 01/23/09 from Battery Park Plaza to LGA | 51.00 |
| 01/31/09 | Consulting - | 1,847.50 |
| 02/09/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/09/09 to Robert Meyer, IRS | 12.83 |
| 02/28/09 | 3,074 Photocopies for the period 2/1 - 2/28/09 | 614.80 |
| **Total:** | | **$2,616.71** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00617 |
| | Page 1 |

**Re: Matter 617**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/19/2009 | BL | Review G. King (former Lehman) files | 1.20 | 528.00 |
| 02/20/2009 | BL | Continue review of G. King (former Lehman) files and documents for production | 1.00 | 440.00 |
| 02/20/2009 | JHH | Review G. King (former Lehman) documents for production status | 0.40 | 130.00 |
| 02/22/2009 | BL | Telephone conference with N. Leyva regarding document production | 0.30 | 132.00 |
| 02/22/2009 | BL | Continue review of G. King (former Lehman) files and documents for production | 1.00 | 440.00 |
| 02/22/2009 | NJL | Telephone conference with B. Leonard regarding document production | 0.30 | 228.00 |
| 02/22/2009 | NJL | Review documents for production | 1.10 | 836.00 |
| 02/22/2009 | AC | Technology management of factual data | 0.10 | 32.50 |
| 02/23/2009 | BL | Continue review of G. King (former Lehman) files and documents for production | 0.90 | 396.00 |
| 02/23/2009 | CWC | Technology management of factual data | 0.90 | 252.00 |
| 02/24/2009 | CWC | Technology management of factual data | 1.20 | 336.00 |
| 02/24/2009 | BL | Review documents for production | 0.70 | 308.00 |
| 02/25/2009 | CWC | Technology management of factual data | 0.10 | 28.00 |
| 02/26/2009 | CWC | Technology management of factual data | 0.80 | 224.00 |
| 02/27/2009 | BL | Review documents for production | 0.40 | 176.00 |
| 02/27/2009 | FA | Assist in organizing the documents for potential production | 2.20 | 506.00 |
| | **Total:** | | **12.60** | **$4,992.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Natan J. Leyva | Partner | 1.40 | 760.00 | 1,064.00 |
| Bob Leonard | Associate | 5.50 | 440.00 | 2,420.00 |
| Alan Currin | CntrLitSupport | 0.10 | 325.00 | 32.50 |
| Jeannie H. Hensel | Paralegal V | 0.40 | 325.00 | 130.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | | |
|---|---|---|---|
| Invoice Date: | | | 03/30/2009 |
| Invoice Number: | | | 525084 |
| Matter Number: | | | 11014-00617 |
| | | | Page 2 |

| Name | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Chad W. Campbell | Lit Sup Spec | 3.00 | 280.00 | 840.00 |
| Francesca Abdel-Nour | Paralegal I | 2.20 | 230.00 | 506.00 |
| **Total:** | | **12.60** | | **$4,992.50** |

| Cost Date | Cost Description | Amount |
|---|---|---:|
| 02/28/09 | Scanned Documents - 445 pages at $.15 | 66.75 |
| **Total:** | | **$66.75** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00664 |
| | Page 1 |

Re: Matter 664

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/26/2009 | CWC | Technology management of factual data | 0.80 | 224.00 |
| | **Total:** | | **0.80** | **$224.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Chad W. Campbell | Lit Sup Spec | 0.80 | 280.00 | 224.00 |
| | **Total:** | **0.80** | | **$224.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/28/09 | Scanned Documents - 24 pages at $.15 | 3.60 |
| **Total:** | | **$3.60** |