Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00665 |
| | Page 1 |

**Re: Matter 665**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/03/2009 | NJL | Review IDR IE-175 | 0.30 | 228.00 |
| 02/04/2009 | AMO | Organize draft response to IDR IE-175 | 0.30 | 76.50 |
| 02/04/2009 | BL | Phone conference with N. Leyva regarding IDR IE-175 | 0.20 | 88.00 |
| 02/04/2009 | BL | Review document for IDR IE-175 response | 2.30 | 1,012.00 |
| 02/04/2009 | BL | Draft response to IDR IE-175 | 2.00 | 880.00 |
| 02/04/2009 | NJL | Telephone conference with B. Leonard regarding IDR IE-175 | 0.20 | 152.00 |
| 02/04/2009 | SAD | Review IDR IE-175 and e-mail exchange with N. Leyva regarding the same | 0.20 | 163.00 |
| 02/04/2009 | NJL | Email exchange with S. Dillon regarding IDR IE-175 | 0.20 | 152.00 |
| 02/05/2009 | BL | Prepare for conference call | 0.50 | 220.00 |
| 02/05/2009 | CPB | Review IDR response | 0.40 | 358.00 |
| 02/05/2009 | NJL | Prepare for conference call on IDR IE-175 | 1.00 | 760.00 |
| 02/05/2009 | NJL | Confer with B. Brier (Lehman), J. Wong (Lehman) and B. Leonard regarding IDR IE-175 | 1.00 | 760.00 |
| 02/05/2009 | BL | Conference with N. Leyva regarding IDR IE-175 | 0.20 | 88.00 |
| 02/05/2009 | BL | Review and edit IDR IE-175 | 0.20 | 88.00 |
| 02/05/2009 | BL | Conference call with N. Leyva, B. Brier (Lehman) and J. Wong (Lehman) regarding IDR IE-175 | 1.00 | 440.00 |
| 02/05/2009 | NJL | Review IDR questions | 0.70 | 532.00 |
| 02/05/2009 | NJL | Confer with D. Brockway and B. Hintmann | 0.20 | 152.00 |
| 02/05/2009 | NJL | Confer with B. Leonard regarding IDR IE-175 | 0.20 | 152.00 |
| 02/05/2009 | DHB | Confer with N. Leyva and B. Hintmann | 0.20 | 199.00 |
| 02/05/2009 | BEH | Conference with D. Brockway and N. Leyva | 0.20 | 133.00 |
| 02/06/2009 | BL | Review IDR IE-175 | 0.60 | 264.00 |
| 02/10/2009 | BL | Review IDR IE-175 | 0.90 | 396.00 |
| 02/10/2009 | BL | Confer with N. Leyva regarding IDR IE-175 | 0.40 | 176.00 |
| 02/10/2009 | BL | Revise IDR IE-175 | 0.80 | 352.00 |
| 02/10/2009 | NJL | Confer with B. Leonard regarding IDR IE-175 | 0.40 | 304.00 |
| 02/16/2009 | NJL | Draft memo regarding UK | 1.20 | 912.00 |
| 02/17/2009 | BL | Confer with A. Currin regarding | 0.10 | 44.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00665 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/17/2009 | CWC | Technology management of factual data | 1.10 | 308.00 |
| 02/17/2009 | BL | Confer with N. Leyva regarding IDR IE-175 | 0.30 | 132.00 |
| 02/17/2009 | BL | Review and revise IDR IE-175 and review documents for response | 1.50 | 660.00 |
| 02/17/2009 | NJL | Confer with B. Leonard regarding IDR IE-175 | 0.30 | 228.00 |
| 02/17/2009 | AMO | Organize documents received from G. King (former Lehman) review | 0.20 | 51.00 |
| 02/17/2009 | AC | Confer with B. Leonard regarding technology management of factual data | 0.10 | 32.50 |
| 02/17/2009 | AC | Confer with C. Campbell regarding technology management of factual data | 0.10 | 32.50 |
| 02/17/2009 | SAD | Office conference with N. Leyva and B. Leonard regarding G. King (former Lehman) documents | 0.20 | 163.00 |
| 02/17/2009 | BL | Confer with S. Dillon and N. Leyva regarding G. King (former Lehman) documents | 0.20 | 88.00 |
| 02/17/2009 | NJL | Meet with S. Dillon and B. Leonard to discuss G. King (former Lehman) documents | 0.20 | 152.00 |
| 02/17/2009 | CWC | Conference with A. Currin regarding technology management of factual data | 0.10 | 28.00 |
| 02/18/2009 | BL | Review G. King (former Lehman) files | 2.20 | 968.00 |
| 02/18/2009 | BL | Confer with N. Leyva regarding G. King (former Lehman) files | 0.40 | 176.00 |
| 02/18/2009 | NJL | Confer with B. Leonard regarding G. King (former Lehman) files | 0.40 | 304.00 |
| 02/18/2009 | NJL | Review potential production documents | 0.40 | 304.00 |
| 02/19/2009 | NJL | Meet with B. Leonard regarding document production | 0.60 | 456.00 |
| 02/19/2009 | BL | Confer with N. Leyva regarding document and supplemental production | 0.60 | 264.00 |
| 02/19/2009 | BL | Revise IDR IE-175 | 0.20 | 88.00 |
| 02/19/2009 | BL | Review G. King (former Lehman) files | 3.00 | 1,320.00 |
| 02/19/2009 | NJL | Continue review of G. King documents for production | 0.30 | 228.00 |
| 02/19/2009 | NJL | Review new IDR | 0.10 | 76.00 |
| 02/19/2009 | AMO | Update N. Leyva's IDR binder | 0.20 | 51.00 |
| 02/19/2009 | AMO | Organize IE-177 draft response | 0.20 | 51.00 |
| 02/20/2009 | SAD | Confer with N. Leyva regarding IDR IE-177 and IE-178 | 0.10 | 81.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00665 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/20/2009 | JHH | Review G. King (former Lehman) documents for production status | 0.60 | 195.00 |
| 02/20/2009 | BL | Review and catalogue files and documents for production | 2.20 | 968.00 |
| 02/20/2009 | BL | Confer with N. Leyva regarding document and supplemental production | 0.90 | 396.00 |
| 02/20/2009 | BL | Draft IDR IE-177 | 0.40 | 176.00 |
| 02/20/2009 | NJL | Draft emails regarding IDR | 0.40 | 304.00 |
| 02/20/2009 | NJL | Confer with B. Leonard regarding supplemental production | 0.90 | 684.00 |
| 02/20/2009 | NJL | Confer with S. Dillon regarding IDR IE-177 and IE-178 | 0.10 | 76.00 |
| 02/22/2009 | NJL | Review emails for production | 1.60 | 1,216.00 |
| 02/22/2009 | BL | Review and catalogue documents | 1.00 | 440.00 |
| 02/22/2009 | AC | Technology management of factual data | 0.10 | 32.50 |
| 02/23/2009 | CWC | Technology management of factual data | 1.10 | 308.00 |
| 02/23/2009 | BL | Revise IDR IE-175 | 1.50 | 660.00 |
| 02/24/2009 | CWC | Technology management of factual data | 0.90 | 252.00 |
| 02/24/2009 | CPB | Review IDR response | 0.20 | 179.00 |
| 02/24/2009 | NJL | Confer with B. Leonard regarding IDR IE-175 | 1.00 | 760.00 |
| 02/24/2009 | BL | Review documents for production | 1.70 | 748.00 |
| 02/24/2009 | BL | Confer with N. Leyva regarding IDR IE-175 | 1.00 | 440.00 |
| 02/24/2009 | BL | Revise IDR IE-175 | 0.90 | 396.00 |
| 02/25/2009 | CWC | Technology management of factual data | 0.10 | 28.00 |
| 02/26/2009 | NJL | Conference with S. Dillon regarding responses to IDRs IE-175 and IE-176 | 0.10 | 76.00 |
| 02/26/2009 | BL | Review document for production | 0.50 | 220.00 |
| 02/26/2009 | SAD | Office conference with N. Leyva regarding responses to IDRs IE-175 and IE-176 | 0.10 | 81.50 |
| 02/27/2009 | BL | Conference call with N. Leyva and B. Brier (former Lehman) regarding IDR IE-175 | 0.40 | 176.00 |
| 02/27/2009 | AMO | Assist with organizing documents for upcoming production | 1.40 | 357.00 |
| 02/27/2009 | NJL | Call with B. Leonard and B. Brier (former Lehman) regarding IDR ID-175 | 0.40 | 304.00 |
| 02/27/2009 | NJL | Review and revise email to B. Brier (Lehman) regarding IDR 175 | 0.10 | 76.00 |
| | **Total:** | | **48.50** | **$24,873.00** |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date: 03/30/2009
Invoice Number: 525084
Matter Number: 11014-00665
Page 4

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| David H. Brockway | Partner | 0.20 | 995.00 | 199.00 |
| Christopher P. Bowers | Partner | 0.60 | 895.00 | 537.00 |
| Sheri A. Dillon | Partner | 0.60 | 815.00 | 489.00 |
| Natan J. Leyva | Partner | 12.30 | 760.00 | 9,348.00 |
| Brooke E. Hintmann | Associate | 0.20 | 665.00 | 133.00 |
| Bob Leonard | Associate | 28.10 | 440.00 | 12,364.00 |
| Alan Currin | CntrLitSupport | 0.30 | 325.00 | 97.50 |
| Jeannie H. Hensel | Paralegal V | 0.60 | 325.00 | 195.00 |
| Chad W. Campbell | Lit Sup Spec | 3.30 | 280.00 | 924.00 |
| Angela M. Owens | Paralegal II | 2.30 | 255.00 | 586.50 |
| **Total:** | | **48.50** | | **$24,873.00** |

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 02/28/09 | 19 Photocopies for the period 2/1 - 2/28/09 | 3.80 |
| 02/28/09 | Scanned Documents - 1,084 pages at $.15 | 162.60 |
| **Total:** | | **$166.40** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00701 |
| | Page 1 |

**Re: Matter 701**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/02/2009 | AMO | Office conference with S. Dillon to discuss FOIA documents | 0.20 | 51.00 |
| 02/02/2009 | KRS | Discuss FOIA request with R. Madan, S. Dillon and R. Tidwell | 0.20 | 112.00 |
| 02/02/2009 | RM | Office conference with K. Stults, S. Dillon and R. Tidwell regarding FOIA request | 0.20 | 179.00 |
| 02/02/2009 | RM | Draft e-mail to K. Robbins (IRS) regarding FOIA | 0.40 | 358.00 |
| 02/02/2009 | RT | Office conference with R. Madan, K. Stults and S. Dillon regarding FOIA request | 0.20 | 88.00 |
| 02/02/2009 | SAD | Meet with R. Madan, K. Stults and R. Tidwell regarding FOIA request | 0.20 | 163.00 |
| 02/02/2009 | SAD | Confer with A. Owens regarding responses to FOIA requests | 0.20 | 163.00 |
| 02/02/2009 | SAD | Review prior FOIA requests and responses | 0.20 | 163.00 |
| 02/02/2009 | SAD | E-mail exchange with associates regarding document review | 0.20 | 163.00 |
| 02/02/2009 | SAD | E-mail exchange with J. Ciongoli (Lehman) regarding administrative claim | 0.20 | 163.00 |
| 02/03/2009 | RM | Telephone conference with J. Triolo (Lehman) regarding document review | 0.30 | 268.50 |
| 02/03/2009 | RM | Telephone conference with Milbank (D. Ponikvar) regarding request for information | 0.30 | 268.50 |
| 02/03/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding various strategic issues | 0.40 | 358.00 |
| 02/03/2009 | RM | E-mails to A. Owens regarding materials to send to Creditors' Committee | 0.30 | 268.50 |
| 02/03/2009 | SAD | Review administrative claim in part | 0.40 | 326.00 |
| 02/03/2009 | SAD | Telephone conference with J. Ciongoli (Lehman), Z. Ramadan (Cesman) and S. Pai regarding administrative claim | 0.30 | 244.50 |
| 02/03/2009 | SP | Prepare for administrative claims conference call | 1.00 | 440.00 |
| 02/03/2009 | SP | Participate on call with S. Dillon, J. Ciongoli (Lehman), and Z Ramadan (Cesman) regarding administrative claim | 0.30 | 132.00 |

Lehman Brothers Holdings Inc. Bankruptcy

|  |  |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00701 |
|  | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/04/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding Creditors' Committee meeting | 0.30 | 268.50 |
| 02/04/2009 | RT | Draft letter to FOIA appeals | 0.80 | 352.00 |
| 02/05/2009 | CPB | Review exposure issues | 0.60 | 537.00 |
| 02/06/2009 | CPB | Confer with R. Madan regarding LBIE discovery | 0.30 | 268.50 |
| 02/06/2009 | RM | Review prior e-mail history regarding LBIE discovery | 0.30 | 268.50 |
| 02/06/2009 | RM | Office conference with C. Bowers regarding prior e-mail history regarding LBIE discovery | 0.30 | 268.50 |
| 02/09/2009 | KRS | Meet with S. Dillon to discuss | 0.20 | 112.00 |
| 02/09/2009 | RT | Confer with S. Dillon regarding FOIA letter | 0.30 | 132.00 |
| 02/09/2009 | SAD | Office conference with K. Stults regarding | 0.20 | 163.00 |
| 02/09/2009 | SAD | Review revised FOIA letter | 0.20 | 163.00 |
| 02/09/2009 | SAD | Meet with R. Tidwell to discuss FOIA letter | 0.30 | 244.50 |
| 02/10/2009 | KRS | Research regarding | 0.10 | 56.00 |
| 02/11/2009 | KRS | Confer with V. Mears regarding research on | 0.10 | 56.00 |
| 02/11/2009 | VM | Office conference with K. Stults regarding research on | 0.1 | 44.00 |
| 02/11/2009 | VM | Office conference with D. Bohls (librarian) regarding research on | 0.1 | 44.00 |
| 02/13/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding | 0.40 | 358.00 |
| 02/13/2009 | VM | Research regarding | 1.2 | 528.00 |
| 02/16/2009 | KRS | Office conference with R. Madan regarding and slides | 0.20 | 112.00 |
| 02/16/2009 | KRS | Confer with S. Dillon and R. Madan to prepare presentation | 1.40 | 784.00 |
| 02/16/2009 | KRS | Create Lehman presentation | 5.60 | 3,136.00 |
| 02/16/2009 | RM | Develop | 1.10 | 984.50 |
| 02/16/2009 | RM | Review and slides | 0.60 | 537.00 |
| 02/16/2009 | RM | Office conference with K. Stults regarding and slide revisions | 0.20 | 179.00 |
| 02/16/2009 | RM | Office conference with S. Dillon and K. Stults to prepare | 1.40 | 1,253.00 |
| 02/16/2009 | SAD | Office conference with K. Stults and R. Madan to prepare | 1.40 | 1,141.00 |
| 02/17/2009 | KRS | Review Lehman slides | 0.40 | 224.00 |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date: 03/30/2009
Invoice Number: 525084
Matter Number: 11014-00701
Page 3

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/17/2009 | RM | Telephone conference with S. Dillon regarding | 0.60 | 537.00 |
| 02/17/2009 | RM | Review and revise     presentation | 1.10 | 984.50 |
| 02/17/2009 | SAD | Telephone conference with R. Madan regarding | 0.60 | 489.00 |
| 02/17/2009 | SAD | Draft | 1.90 | 1,548.50 |
| 02/17/2009 | SAD | Work on | 0.90 | 733.50 |
| 02/17/2009 | VM | Conduct research regarding | 1.9 | 836.00 |
| 02/17/2009 | VM | Office conference with D. Bohls (librarian) regarding research on | 0.1 | 44.00 |
| 02/18/2009 | KRS | Prepare for Lehman     telephone call | 0.70 | 392.00 |
| 02/18/2009 | KRS | Conference call with R. Madan, S. Dillon, N. Leyva (in part) Lehman tax team regarding | 3.00 | 1,680.00 |
| 02/18/2009 | NJL | Partial participation on telephone conference with J. Ciongoli (Lehman), B. Brier (Lehman), R. Madan, S. Dillon, and K. Stults regarding | 0.30 | 228.00 |
| 02/18/2009 | RM | Prepare for     call | 0.70 | 626.50 |
| 02/18/2009 | RM | Telephone conference with S. Dillon, K. Stults, J. Ciongoli (Lehman), D. Steinberg (Lehman), B. Brier (former Lehman) regarding | 3.00 | 2,685.00 |
| 02/18/2009 | SAD | Telephone conference with R. Madan, K. Stults, N. Leyva (in part), J. Ciongoli (Lehman), D. Steinberg (Lehman), B. Brier (Lehman) regarding | 3.00 | 2,445.00 |
| 02/18/2009 | VM | Office conference with D. Bohls (librarian) regarding docket searches and conduct research regarding     s and e-mail K. Stults regarding status of research | 0.5 | 220.00 |
| 02/19/2009 | KRS | Office conference with R. Madan regarding | 0.30 | 168.00 |
| 02/19/2009 | KRS | Revise     presentation | 0.60 | 336.00 |
| 02/19/2009 | KRS | Read and revise letter to IRS regarding appeals | 0.70 | 392.00 |
| 02/19/2009 | KRS | Office conferences with R. Madan regarding letter to IRS | 0.60 | 336.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00701 |
| | Page 4 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/19/2009 | RM | Office conference with K. Stults regarding | 0.30 | 268.50 |
| 02/19/2009 | RM | Office conference with K. Stults regarding letter to IRS | 0.60 | 537.00 |
| 02/19/2009 | VM | Research | 3.2 | 1408.00 |
| 02/20/2009 | KO | Meet with K. Stults regarding | 0.10 | 59.00 |
| 02/20/2009 | KRS | Confer with K. Otero regarding | 0.10 | 56.00 |
| 02/20/2009 | KRS | Revise            presentation and send to J. Ciongoli (Lehman) | 2.40 | 1,344.00 |
| 02/20/2009 | KRS | Office conference with V. Mears regarding | 0.30 | 168.00 |
| 02/20/2009 | KRS | Discuss            with S. Dillon | 0.10 | 56.00 |
| 02/20/2009 | RM | Review and revise PowerPoint presentation regarding | 0.60 | 537.00 |
| 02/20/2009 | SAD | Confer with K. Stults regarding | 0.10 | 81.50 |
| 02/20/2009 | VM | Meet with K. Stults regarding | 0.3 | 132.00 |
| 02/20/2009 | VM | Research            and prepare binder of examples of motions | 1.5 | 660.00 |
| 02/23/2009 | KRS | Provide            information to R. Madan | 0.50 | 280.00 |
| 02/23/2009 | RM | Non-working travel from Washington, DC to Jersey City, NJ for meeting with clients and S. Hoffman (Alvarez) | 2.10 | 1,879.50 |
| 02/23/2009 | RM | Review materials in preparation for meeting | 0.60 | 537.00 |
| 02/23/2009 | RM | Meeting with J. Ciongoli (Lehman) and S. Hoffman (Alvarez & Marsal) regarding            for refund claims | 3.80 | 3,401.00 |
| 02/23/2009 | RM | Office conference with J. Triolo (Lehman) regarding IRS IDRs | 0.30 | 268.50 |
| 02/23/2009 | RM | Non-working travel from Jersey City, NJ to Washington, DC after meeting with clients and S. Hoffman (Alvarez) | 1.80 | 1,611.00 |
| 02/24/2009 | KRS | Meet with R. Madan, S. Dillon regarding | 1.00 | 560.00 |
| 02/24/2009 | RM | Meet with K. Stults and S. Dillon regarding | 1.00 | 895.00 |
| 02/24/2009 | SAD | Office conference with R. Madan and K. Stults regarding | 1.00 | 815.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | Invoice Date: | 03/30/2009 |
|---|---|---|
| | Invoice Number: | 525084 |
| | Matter Number: | 11014-00701 |
| | | Page 5 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/24/2009 | VM | Office conference with K. Stults regarding | 0.2 | 88.00 |
| 02/24/2009 | VM | Conduct legal research regarding | 1.5 | 660.00 |
| 02/25/2009 | KRS | Revise                presentation | 3.80 | 2,128.00 |
| 02/25/2009 | KRS | Meet with V. Mears regarding | 0.20 | 112.00 |
| 02/25/2009 | KRS | Research on | 0.40 | 224.00 |
| 02/25/2009 | KRS | Meet with R. Madan regarding | 0.10 | 56.00 |
| 02/25/2009 | KRS | Confer with V. Mears regarding          research | 0.20 | 112.00 |
| 02/25/2009 | RM | Meet with K. Stults regarding | 0.10 | 89.50 |
| 02/25/2009 | VM | Confer with K. Stults regarding | 0.2 | 88.00 |
| 02/25/2009 | VM | Research | 0.5 | 220.00 |
| 02/26/2009 | CPB | Office conference with R. Madan and J. Magee regarding | 0.30 | 268.50 |
| 02/26/2009 | JBM | Confer with R. Madan and C. Bowers regarding | 0.30 | 298.50 |
| 02/26/2009 | KRS | Conference with R. Madan regarding | 0.70 | 392.00 |
| 02/26/2009 | RM | Confer with J. Magee and C. Bowers regarding | 0.30 | 268.50 |
| 02/26/2009 | RM | Revise PowerPoint regarding | 0.30 | 268.50 |
| 02/26/2009 | RM | Office conference with K. Stults regarding | 0.70 | 626.50 |
| 02/26/2009 | VM | Research                and confer with D. Bohls (reference librarian) regarding docket searches | 0.6 | 264.00 |
| 02/27/2009 | KRS | Revise                presentation | 0.70 | 392.00 |
| 02/27/2009 | KRS | Meet with V. Mears regarding | 0.20 | 112.00 |
| 02/27/2009 | OPM | Review                presentation | 0.30 | 153.00 |
| 02/27/2009 | VM | Office conference with K. Stults regarding | 0.2 | 88.00 |
| 02/27/2009 | VM | Research | 2.6 | 1144.00 |
| | | **Total** | **80.20** | **$54,411.00** |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date:                03/30/2009
Invoice Number:                 525084
Matter Number:            11014-00701
Page 6

| Name | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| John B. Magee | Partner | 0.30 | 995.00 | 298.50 |
| Christopher P. Bowers | Partner | 1.20 | 895.00 | 1,074.00 |
| Rajiv Madan | Partner | 24.40 | 895.00 | 21,838.00 |
| Sheri A. Dillon | Partner | 11.30 | 815.00 | 9,209.50 |
| Natan J. Leyva | Partner | 0.30 | 760.00 | 228.00 |
| Kevin Otero | Associate | 0.10 | 590.00 | 59.00 |
| Kevin R. Stults | Associate | 24.80 | 560.00 | 13,888.00 |
| Oren Margulies | Associate | 0.30 | 510.00 | 153.00 |
| Royce Tidwell | Associate | 1.30 | 440.00 | 572.00 |
| Sarah Pai | Associate | 1.30 | 440.00 | 572.00 |
| Veronica Mears | Associate | 14.70 | 440.00 | 6,468.00 |
| Angela M. Owens | Paralegal II | 0.20 | 255.00 | 51.00 |
| **Total:** | | **80.20** | | **$54,411.00** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00750 |
| | Page 1 |

**Re: Matter 750**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/03/2009 | RM | Telephone conference with Linklaters (M. Warren) regarding LBIE documents | 0.60 | 537.00 |
| 02/03/2009 | RM | Review C. Bowers' e-mail to M. Warren (Linklaters) regarding LBIE documents | 0.20 | 179.00 |
| 02/03/2009 | RM | Review material to formulate requests for documents from Linklaters | 0.80 | 716.00 |
| 02/03/2009 | RM | Office conference with C. Bowers regarding formulating requests for documents from Linklaters | 0.40 | 358.00 |
| 02/03/2009 | RM | Telephone conference with E. Rousseau (former Lehman) regarding summons' response | 0.20 | 179.00 |
| 02/03/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding summons' responses | 0.30 | 268.50 |
| 02/03/2009 | RM | Telephone conference with IRS regarding responses to summons | 0.20 | 179.00 |
| 02/03/2009 | CPB | Confer with R. Madan regarding Linklaters requests | 0.40 | 358.00 |
| 02/04/2009 | CPB | Telephone conference with Linklaters regarding meeting with | 0.40 | 358.00 |
| 02/04/2009 | CPB | Draft email regarding meeting with | 0.40 | 358.00 |
| 02/04/2009 | AMO | Confer with R. Madan regarding IRS summons relating to security trading computer systems | 0.20 | 51.00 |
| 02/04/2009 | AMO | Assist C. Bowers with IRS summons relating to | 0.20 | 51.00 |
| 02/04/2009 | RM | Conference with A. Owens regarding IRS summons relating to security trading computer systems | 0.20 | 179.00 |
| 02/04/2009 | KO | Analyze and assess transactional data for upcoming meeting with | 2.00 | 1,180.00 |
| 02/05/2009 | KO | Further analyze and assess transactional data for upcoming meeting with | 1.70 | 1,003.00 |
| 02/05/2009 | KO | Office conference with A. Owens and F. Abdel-Nour regarding audit documents | 0.20 | 118.00 |
| 02/05/2009 | AMO | Review files for documents relating to | 2.10 | 535.50 |
| 02/05/2009 | AMO | Receive and process Summons related to security trading computer systems | 0.20 | 51.00 |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date: 03/30/2009
Invoice Number: 525084
Matter Number: 11014-00750
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/05/2009 | AMO | Office conference with K. Otero and F. Abdel-Nour regarding audit documents | 0.20 | 51.00 |
| 02/05/2009 | FA | Meet with K. Otero and A. Owens regarding audit documents | 0.20 | 46.00 |
| 02/05/2009 | RM | Revise letter to IRS regarding summonses | 0.30 | 268.50 |
| 02/05/2009 | RM | Office conference with K. Otero regarding letter to IRS regarding summonses | 0.30 | 268.50 |
| 02/05/2009 | RM | Review IDRs and summons | 0.40 | 358.00 |
| 02/05/2009 | KO | Confer with R. Madan regarding summonses | 0.30 | 177.00 |
| 02/06/2009 | SAD | Team meeting regarding summonses | 0.60 | 489.00 |
| 02/06/2009 | RM | Draft email to Linklaters (M. Warren) regarding LBIE discovery | 0.90 | 805.50 |
| 02/06/2009 | KRS | Attend team meeting regarding summonses | 0.60 | 336.00 |
| 02/06/2009 | KO | Attend team meeting regarding summonses | 0.60 | 354.00 |
| 02/06/2009 | AMO | Attend team meeting regarding summonses | 0.60 | 153.00 |
| 02/06/2009 | RT | Participate in team meeting regarding summons | 0.60 | 264.00 |
| 02/06/2009 | AMO | Meeting with K. Otero and R. Tidwell regarding Matter 750 IDR and ▓▓▓▓ | 0.30 | 76.50 |
| 02/06/2009 | AMO | Meet with K. Otero regarding data retrieval and analysis for matter | 0.70 | 178.50 |
| 02/06/2009 | AMO | Organize IDRs for Matter 750 meeting per R. Madan | 0.50 | 127.50 |
| 02/06/2009 | KO | Further analyze and assess transactional data for R. Madan's meeting in London with ▓▓▓▓ ▓▓▓▓ regarding IRS summons for certain transactional data | 3.00 | 1,770.00 |
| 02/06/2009 | KO | Meet with A. Owens regarding data retrieval and analysis for matter | 0.70 | 413.00 |
| 02/06/2009 | RM | Meeting with S. Dillon, K. Otero, A. Owens, K. Rankin, R. Tidwell and K. Stults regarding summonses | 0.60 | 537.00 |
| 02/06/2009 | KO | Attend meeting with A. Owens and R. Tidwell regarding Matter 750 IDR and ▓▓▓▓ | 0.30 | 177.00 |
| 02/06/2009 | RT | Meet with K. Otero and A. Owens regarding Matter 750 IDR responses | 0.30 | 132.00 |
| 02/06/2009 | RT | Research Matter 750 ▓▓▓▓▓▓▓▓ | 1.00 | 440.00 |
| 02/06/2009 | KLR | Team meeting regarding summonses | 0.60 | 264.00 |

Lehman Brothers Holdings Inc. Bankruptcy

|  |  |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00750 |
|  | Page 3 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/07/2009 | KO | Further analyze and assess transactional data for R. Madan's meeting in London with ▒ ▒ regarding IRS summons for certain transactional data | 2.20 | 1,298.00 |
| 02/08/2009 | KO | Further analyze and assess transactional data for R. Madan's meeting in London with ▒ ▒ regarding IRS summons for certain transactional data | 3.70 | 2,183.00 |
| 02/09/2009 | JHH | Update docket | 0.10 | 32.50 |
| 02/09/2009 | RT | Review data received from E. Rousseau (former Lehman) | 0.70 | 308.00 |
| 02/09/2009 | RT | Review ▒ and ▒ presentations | 0.70 | 308.00 |
| 02/09/2009 | AC | Assist K. Otero with accessing and saving archived case-related e-mails | 0.20 | 65.00 |
| 02/09/2009 | AMO | Meetings with K. Otero regarding transactional data requested by IRS | 0.70 | 178.50 |
| 02/09/2009 | AMO | Organize IDRs and responses binder for R. Tidwell | 1.60 | 408.00 |
| 02/09/2009 | AMO | Organize binder of data and analysis documentation to send to R. Madan | 1.30 | 331.50 |
| 02/09/2009 | KO | Further analyze and assess transactional data for R. Madan's meeting in London with ▒ regarding IRS summons for certain transactional data | 3.50 | 2,065.00 |
| 02/09/2009 | KO | Confer with A. Owens regarding IRS request for transactional data | 0.70 | 413.00 |
| 02/10/2009 | AMO | Organize and compile audit documents | 0.30 | 76.50 |
| 02/10/2009 | KO | Continue analysis of transactional data for matter 750 | 1.70 | 1,003.00 |
| 02/11/2009 | AMO | Organize background materials binder for R. Tidwell and K. Otero | 2.40 | 612.00 |
| 02/11/2009 | AMO | Confer with K. Otero regarding background materials binder | 0.20 | 51.00 |
| 02/11/2009 | KO | Confer with A. Owens regarding binder of background materials | 0.20 | 118.00 |
| 02/11/2009 | RT | Telephone conference with K. Otero regarding data collection in response to IDRs | 0.20 | 88.00 |
| 02/11/2009 | KO | Telephone call with R. Tidwell regarding data collection for response to IDRs | 0.20 | 118.00 |
| 02/11/2009 | KO | Further analysis of transactional data related to matter 750 | 1.80 | 1,062.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00750 |
| | Page 4 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/13/2009 | RT | Meet with K. Otero regarding data collection for each trade | 0.80 | 352.00 |
| 02/13/2009 | KO | Confer with R. Tidwell about workplan and strategy for matter 750 | 0.80 | 472.00 |
| 02/13/2009 | ABS | Create transaction diagram per K. Otero | 1.30 | 299.00 |
| 02/13/2009 | RM | Draft e-mails to Weil (R. Krasnow) and Alvarez & Marsal | 0.70 | 626.50 |
| 02/17/2009 | AMO | Format multiple Excel spreadsheets related to | 2.40 | 612.00 |
| 02/17/2009 | AMO | Create binder of       for K. Otero & R. Tidwell | 2.70 | 688.50 |
| 02/18/2009 | AMO | Complete organization of     materials | 4.20 | 1,071.00 |
| 02/18/2009 | RM | E-mail exchange with M. Gillett (Alvarez & Marsal) regarding LBIE documentation | 0.30 | 268.50 |
| 02/18/2009 | KO | Further analyze transaction data | 2.50 | 1,475.00 |
| 02/20/2009 | RT | Meet with R. Madan and K. Otero regarding Matter 750 documentation status | 0.20 | 88.00 |
| 02/20/2009 | RM | Meeting with R. Tidwell and K. Otero regarding Matter 750 documentation status | 0.20 | 179.00 |
| 02/20/2009 | KO | Confer with R. Madan and R. Tidwell regarding matter 750 document status | 0.20 | 118.00 |
| 02/23/2009 | RM | Telephone conference with B. Brier (Lehman) regarding summons | 0.30 | 268.50 |
| 02/25/2009 | KO | Meet with R. Tidwell regarding Matter 750 documentation | 3.00 | 1,770.00 |
| 02/25/2009 | RT | Review | 4.00 | 1,760.00 |
| 02/25/2009 | RT | Meet with K. Otero to review status of Matter 750 documentation | 3.00 | 1,320.00 |
| 02/25/2009 | KO | Further analyze transactional data for matter 750 | 4.40 | 2,596.00 |
| 02/26/2009 | AC | Research production documents | 0.20 | 65.00 |
| 02/26/2009 | AMO | Multiple office conferences with K. Otero and R. Tidwell regarding Matter 750 documentation | 0.40 | 102.00 |
| 02/26/2009 | AMO | Reformat Excel spreadsheets for Matter 750 | 0.60 | 153.00 |
| 02/26/2009 | AMO | Review Matter 750 documentation related to prior IRS presentations | 1.20 | 306.00 |
| 02/26/2009 | AMO | Update production log | 0.30 | 76.50 |
| 02/26/2009 | AMO | Assist with sending letter to T. Taggart (IRS) | 0.50 | 127.50 |

Lehman Brothers Holdings Inc. Bankruptcy

|  | Invoice Date: | 03/30/2009 |
|---|---|---|
|  | Invoice Number: | 525084 |
|  | Matter Number: | 11014-00750 |
|  |  | Page 5 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/26/2009 | AMO | Assist with previously produced documents per R. Tidwell | 0.30 | 76.50 |
| 02/26/2009 | AMO | Organize documentation related to indemnification agreements per K. Otero | 0.50 | 127.50 |
| 02/26/2009 | AMO | Assist with PSI report per R. Tidwell | 0.20 | 51.00 |
| 02/26/2009 | RT | Participate in office conferences with K. Otero and A. Owens regarding Matter 750 documentation | 0.40 | 176.00 |
| 02/26/2009 | RT | Review trade data for | 7.00 | 3,080.00 |
| 02/26/2009 | RM | Office conference with K. Otero and R. Tidwell regarding Matter 750 | 1.30 | 1,163.50 |
| 02/26/2009 | RM | Revise letter to IRS | 0.40 | 358.00 |
| 02/26/2009 | RT | Meet with R. Madan and K. Otero regarding Matter 750 | 1.30 | 572.00 |
| 02/26/2009 | KO | Multiple office conferences with K. Otero and A. Owens regarding documentation for Matter 750 | 0.40 | 236.00 |
| 02/26/2009 | KO | Further analyze transactional data for Matter 750 | 3.70 | 2,183.00 |
| 02/26/2009 | KO | Draft letter to IRS regarding Matter 750 | 0.30 | 177.00 |
| 02/26/2009 | KO | Review and analyze transactional documents for response to IDR IE-171 | 1.00 | 590.00 |
| 02/26/2009 | KO | Confer with R. Madan and R. Tidwell regarding Matter 750 | 1.30 | 767.00 |
| 02/27/2009 | KO | Review and analyze transactional documents for response to IDR IE-171 | 1.20 | 708.00 |
| 02/27/2009 | KO | Further analyze transactional data for Matter 750 | 5.30 | 3,127.00 |
| 02/27/2009 | KO | Confer with A. Currin regarding technology management of factual data | 0.30 | 177.00 |
| 02/27/2009 | RT | Meet with A. Currin regarding technology management of factual data | 0.20 | 88.00 |
| 02/27/2009 | RT | Review Matter 750 data productions to IRS | 7.70 | 3,388.00 |
| 02/27/2009 | CWC | Technology management of factual data | 0.90 | 252.00 |
| 02/27/2009 | AC | Technology management of factual data | 3.20 | 1,040.00 |
| 02/27/2009 | AC | Conference with K. Otero regarding technology management of factual data | 0.30 | 97.50 |
| 02/27/2009 | AC | Conference with R. Tidwell regarding technology management of factual data | 0.20 | 65.00 |
| | **Total:** | | **118.30** | **$58,358.00** |

Lehman Brothers Holdings Inc. Bankruptcy

| | Invoice Date: | 03/30/2009 |
|---|---|---|
| | Invoice Number: | 525084 |
| | Matter Number: | 11014-00750 |
| | | Page 6 |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 1.20 | 895.00 | 1,074.00 |
| Rajiv Madan | Partner | 8.60 | 895.00 | 7,697.00 |
| Sheri A. Dillon | Partner | 0.60 | 815.00 | 489.00 |
| Kevin Otero | Associate | 47.20 | 590.00 | 27,848.00 |
| Kevin R. Stults | Associate | 0.60 | 560.00 | 336.00 |
| Kiara L. Rankin | Associate | 0.60 | 440.00 | 264.00 |
| Royce Tidwell | Associate | 28.10 | 440.00 | 12,364.00 |
| Alan Currin | CntrLitSupport | 4.10 | 325.00 | 1,332.50 |
| Jeannie H. Hensel | Paralegal V | 0.10 | 325.00 | 32.50 |
| Chad W. Campbell | Lit Sup Spec | 0.90 | 280.00 | 252.00 |
| Angela M. Owens | Paralegal II | 24.80 | 255.00 | 6,324.00 |
| Alexandra B. Sakason | Paralegal I | 1.30 | 230.00 | 299.00 |
| Francesca Abdel-Nour | Paralegal I | 0.20 | 230.00 | 46.00 |
| **Total:** | | **118.3** | | **$58,358.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 01/07/09 | Long-distance telephone expenses for R. Madan while on travel | 71.20 |
| 02/05/09 | Messenger/Courier - FEDERAL EXPRESS  - sent on 02/05/09 to Timothy Taggart, IRS | 10.61 |
| 02/09/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/09/2009 to R. Madan, London | 154.38 |
| 02/28/09 | 3,126 Photocopies for the period 2/1 - 2/28/09 | 625.20 |
| 02/28/09 | 108 Color Photocopies for the period 2/1 - 2/28/09 | 32.40 |
| **Total:** | | **$893.79** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00798 |
| | Page 1 |

**Re: Matter 798**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/02/2009 | AMO | Organize and compile audit documents | 0.30 | 76.50 |
| 02/19/2009 | BL | Review G. King (former Lehman) files | 1.60 | 704.00 |
| 02/20/2009 | BL | Confer with A. Bahar regarding production | 0.10 | 44.00 |
| 02/20/2009 | BL | Confer with A. Bahar and B. Hintmann regarding production | 0.10 | 44.00 |
| 02/20/2009 | BEH | Office conference with A. Bahar and B. Leonard regarding document production | 0.10 | 66.50 |
| 02/20/2009 | AB | Confer with B. Leonard regarding production | 0.10 | 35.50 |
| 02/20/2009 | AB | Confer with B. Leonard and B. Hintmann regarding production | 0.10 | 35.50 |
| 02/20/2009 | AB | Review documents for production | 7.10 | 2,520.50 |
| 02/21/2009 | AB | Review documents for production | 10.00 | 3,550.00 |
| 02/22/2009 | BL | Review and catalogue documents | 0.70 | 308.00 |
| 02/23/2009 | SAD | Office conference with B. Leonard regarding document review and proposed production | 0.30 | 244.50 |
| 02/23/2009 | AB | Perform document review | 6.20 | 2,201.00 |
| 02/23/2009 | BL | Review and catalogue documents | 1.40 | 616.00 |
| 02/23/2009 | BL | Office conference with S. Dillon regarding additional files | 0.30 | 132.00 |
| 02/24/2009 | BL | Review handwritten notes | 0.40 | 176.00 |
| 02/24/2009 | BL | Review and catalogue documents | 0.40 | 176.00 |
| 02/24/2009 | BEH | Review tax computations for Matter 798 | 0.20 | 133.00 |
| 02/24/2009 | CWC | Technology management of factual data | 1.30 | 364.00 |
| 02/25/2009 | CWC | Technology management of factual data | 1.10 | 308.00 |
| 02/25/2009 | BEH | Review tax computations for matter 798 | 0.20 | 133.00 |
| 02/26/2009 | AMO | Assist with IDRs IE-127 and IE-169 per B. Hintmann | 0.20 | 51.00 |
| 02/26/2009 | SAD | Office conference with B. Hintmann regarding responses to IDR IE-127, IE-136, IE-169 | 0.30 | 244.50 |
| 02/26/2009 | BEH | Confer with S. Dillon regarding responses to IDRs IE-127, IE-136, IE-169 | 0.30 | 199.50 |
| 02/26/2009 | BEH | Review outstanding IDRs IE-126 and IE-137 | 0.30 | 199.50 |
| 02/26/2009 | CWC | Technology management of factual data | 2.10 | 588.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00798 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| | **Total:** | | **35.20** | **$13,150.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sheri A. Dillon | Partner | 0.60 | 815.00 | 489.00 |
| Brooke E. Hintmann | Associate | 1.10 | 665.00 | 731.50 |
| Bob Leonard | Associate | 5.00 | 440.00 | 2,200.00 |
| Ardrelle Bahar | Staff Attorney | 23.50 | 355.00 | 8,342.50 |
| Chad W. Campbell | Lit Sup Spec | 4.50 | 280.00 | 1,260.00 |
| Angela M. Owens | Paralegal II | 0.50 | 255.00 | 127.50 |
| | **Total:** | **35.20** | | **$13,150.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/05/09 | Messenger/Courier - FEDERAL EXPRESS - received from La Toya Owens, Matter 810 Capital | 9.19 |
| 02/05/09 | Messenger/Courier - FEDERAL EXPRESS - received from La Toya Owens, Matter 810 Capital | 9.19 |
| 02/28/09 | Scanned Documents - 403 pages at $.15 | 60.45 |
| **Total:** | | **$ 78.83** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00799 |
| | Page 1 |

**Re: Matter 799**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/04/2009 | BL | Review IDR IE-176 | 0.60 | 264.00 |
| 02/04/2009 | NJL | Review IDR IE-176 | 0.10 | 76.00 |
| 02/05/2009 | BL | Conference call with B. Brier (Lehman), J. Wong (Lehman) and N. Leyva regarding IDR IE-176 | 0.50 | 220.00 |
| 02/05/2009 | NJL | Confer with B. Brier (Lehman). J. Wong (Lehman), and B. Leonard regarding IDR IE-176 | 0.50 | 380.00 |
| 02/05/2009 | AMO | Organize draft response to IDR IE-176 | 0.30 | 76.50 |
| 02/05/2009 | AMO | Update IDR binder for N. Leyva | 0.30 | 76.50 |
| 02/17/2009 | AMO | Organize documents received from G. King (former Lehman) review | 0.20 | 51.00 |
| 02/19/2009 | AMO | Update N. Leyva's IDR binder | 0.20 | 51.00 |
| 02/19/2009 | AMO | Organize IE-178 draft response | 0.20 | 51.00 |
| 02/19/2009 | BL | Review and outline G. King (former Lehman) files | 0.50 | 220.00 |
| 02/19/2009 | NJL | Review new IDR | 0.10 | 76.00 |
| 02/20/2009 | AC | Technology management of factual data | 0.30 | 97.50 |
| 02/20/2009 | JHH | Review G. King (former Lehman) documents for production status | 0.30 | 97.50 |
| 02/20/2009 | BL | Review and catalogue documents for production | 2.40 | 1,056.00 |
| 02/20/2009 | BL | Draft IDR IE-178 | 1.10 | 484.00 |
| 02/20/2009 | SAD | Review IDR IE-177 and IE-178 | 0.50 | 407.50 |
| 02/20/2009 | NJL | Confer with S. Dillon regarding IDR IE-177 and IE-178 | 0.10 | 76.00 |
| 02/20/2009 | SAD | Confer with N. Leyva regarding IDR IE-177 and IE-178 | 0.10 | 81.50 |
| 02/22/2009 | NJL | Review documents for production | 0.90 | 684.00 |
| 02/22/2009 | BL | Review and catalogue documents | 1.50 | 660.00 |
| 02/22/2009 | AC | Technology management of factual data | 0.10 | 32.50 |
| 02/23/2009 | BL | Revise IDR IE-176 | 1.70 | 748.00 |
| 02/24/2009 | CWC | Technology management of factual data | 0.70 | 196.00 |
| 02/24/2009 | NJL | Confer with B. Leonard regarding IDR IE-176 | 0.70 | 532.00 |
| 02/24/2009 | BL | Confer with N. Leyva regarding IDR IE-176 | 0.70 | 308.00 |
| 02/24/2009 | BL | Revise IDR IE-176 | 0.60 | 264.00 |
| 02/25/2009 | CWC | Technology management of factual data | 0.20 | 56.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00799 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/25/2009 | NJL | Review Matter 799 IDR responses | 0.40 | 304.00 |
| 02/26/2009 | NJL | Conference with S. Dillon regarding response to IDRs IE-176 and IE-178 | 0.10 | 76.00 |
| 02/26/2009 | BL | Review documents for production | 0.50 | 220.00 |
| 02/26/2009 | SAD | Office conference with N. Leyva regarding response to IDRs IE-176 and 178 | 0.10 | 81.50 |
| 02/27/2009 | BL | Revise IDR IE-176 | 0.10 | 44.00 |
| 02/27/2009 | FA | Assist in organizing the documents for potential production | 1.50 | 345.00 |
| | Total: | | 18.10 | $8,393.00 |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sheri A. Dillon | Partner | 0.70 | 815.00 | 570.50 |
| Natan J. Leyva | Partner | 2.90 | 760.00 | 2,204.00 |
| Bob Leonard | Associate | 10.20 | 440.00 | 4,488.00 |
| Alan Currin | CntrLitSupport | 0.40 | 325.00 | 130.00 |
| Jeannie H. Hensel | Paralegal V | 0.30 | 325.00 | 97.50 |
| Chad W. Campbell | Lit Sup Spec | 0.90 | 280.00 | 252.00 |
| Angela M. Owens | Paralegal II | 1.20 | 255.00 | 306.00 |
| Francesca Abdel-Nour | Paralegal I | 1.50 | 230.00 | 345.00 |
| | Total: | 18.10 | | $8,393.00 |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/28/09 | 32 Photocopies for the period 2/1 - 2/28/09 | 6.40 |
| 02/28/09 | Scanned Documents - 335 pages at $.15 | 50.25 |
| Total: | | $56.65 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00801 |
| | Page 1 |

**Re: Matter 801**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/19/2009 | CM | Review hard copy materials to determine whether production is necessary | 1.00 | 510.00 |
| 02/23/2009 | CM | Review hard copy materials for potential production | 0.60 | 306.00 |
| 02/24/2009 | CM | Review hard copy materials and sort for production and withholding | 4.60 | 2,346.00 |
| | **Total:** | | **6.20** | **$3,162.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher Murphy | Associate | 6.20 | 510.00 | 3,162.00 |
| | **Total:** | **6.20** | | **$3,162.00** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00810 |
| | Page 1 |

**Re: Matter 810**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/19/2009 | AMO | Assist R. Tidwell with G. King (former Lehman) documentation | 0.10 | 25.50 |
| 02/19/2009 | RT | Review of G. King (former Lehman) documents | 0.10 | 44.00 |
| 02/20/2009 | RT | Review documents from G. King (former Lehman) files | 1.00 | 440.00 |
| 02/20/2009 | JHH | Review G. King (former Lehman) documents for production status | 0.30 | 97.50 |
| 02/24/2009 | CWC | Technology management of factual data | 0.60 | 168.00 |
| 02/25/2009 | CWC | Technology management of factual data | 0.10 | 28.00 |
| 02/25/2009 | MR | Review production status of G. King documents | 2.00 | 560.00 |
| | **Total:** | | **4.20** | **$1,363.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Royce Tidwell | Associate | 1.10 | 440.00 | 484.00 |
| Jeannie H. Hensel | Paralegal V | 0.30 | 325.00 | 97.50 |
| Chad W. Campbell | Lit Sup Spec | 0.70 | 280.00 | 196.00 |
| Mark Ross | Paralegal III | 2.00 | 280.00 | 560.00 |
| Angela M. Owens | Paralegal II | 0.10 | 255.00 | 25.50 |
| **Total:** | | **4.20** | | **$1,363.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/28/09 | Scanned Documents - 88 pages at $.15 | 13.20 |
| **Total:** | | **$13.20** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00811 |
| | Page 1 |

**Re: Matter 811**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/20/2009 | MAA | Reviewing documents received from G. King (former Lehman) for purposes of responding to IRS IDRs | 1.40 | 784.00 |
| 02/20/2009 | AC | Technology management of factual data | 0.40 | 130.00 |
| 02/20/2009 | JHH | Review G. King (former Lehman) documents for production status | 0.80 | 260.00 |
| 02/21/2009 | MR | Review production status of G. King documents | 1.30 | 364.00 |
| 02/22/2009 | MAA | Review documents from G. King (former Lehman) to determine if they are responsive to previously submitted IDRs | 2.60 | 1,456.00 |
| 02/23/2009 | JHH | Review G. King (former Lehman) documents for production | 2.20 | 715.00 |
| 02/24/2009 | CWC | Technology management of factual data | 0.70 | 196.00 |
| 02/25/2009 | CWC | Technology management of factual data | 0.10 | 28.00 |
| | **Total:** | | **9.50** | **$3,933.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Michelle A. Abroms | Associate | 4.00 | 560.00 | 2,240.00 |
| Alan Currin | CntrLitSupport | 0.40 | 325.00 | 130.00 |
| Jeannie H. Hensel | Paralegal V | 3.00 | 325.00 | 975.00 |
| Chad W. Campbell | Lit Sup Spec | 0.80 | 280.00 | 224.00 |
| Mark Ross | Paralegal III | 1.30 | 280.00 | 364.00 |
| | **Total:** | **9.50** | | **$3,933.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 02/28/09 | Scanned Documents - 111 pages at $.15 | 16.65 |
| **Total:** | | **$16.65** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00849 |
| | Page 1 |

**Re: Matter 849**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/02/2009 | CPB | Telephone conference with O. Margulies regarding ▓ | 0.20 | 179.00 |
| 02/02/2009 | CPB | Review research regarding ▓ | 0.60 | 537.00 |
| 02/02/2009 | NJL | Review ▓ to prepare for London trip | 0.80 | 608.00 |
| 02/02/2009 | OPM | Legal research regarding ▓ | 1.90 | 969.00 |
| 02/02/2009 | OPM | Phone call with C. Bowers regarding ▓ | 0.20 | 102.00 |
| 02/03/2009 | OPM | Legal research regarding ▓ | 2.10 | 1,071.00 |
| 02/03/2009 | OPM | Legal research regarding ▓ | 3.20 | 1,632.00 |
| 02/03/2009 | OPM | Meeting with C. Bowers regarding ▓ | 0.20 | 102.00 |
| 02/03/2009 | CPB | Review research regarding ▓ | 0.30 | 268.50 |
| 02/03/2009 | CPB | Confer with O. Margulies regarding ▓ | 0.20 | 179.00 |
| 02/03/2009 | NJL | Confer with C. Bowers regarding ▓ | 0.20 | 152.00 |
| 02/03/2009 | NJL | Review ▓ | 0.10 | 76.00 |
| 02/03/2009 | CPB | Office conference with N. Leyva regarding e-mails | 0.20 | 179.00 |
| 02/04/2009 | JHH | Review of all active transactions document management plans | 1.20 | 390.00 |
| 02/04/2009 | OPM | Legal research regarding ▓ | 4.20 | 2,142.00 |
| 02/05/2009 | OPM | Legal research regarding ▓ | 1.40 | 714.00 |
| 02/05/2009 | OPM | Draft summary of legal research regarding ▓ | 1.10 | 561.00 |
| 02/09/2009 | SAD | Telephone conference with B. Brier (Lehman) regarding G. King (former Lehman) materials | 0.30 | 244.50 |
| 02/09/2009 | OPM | Legal research regarding ▓ | 2.20 | 1,122.00 |
| 02/09/2009 | OPM | Draft outline summarizing research of ▓ | 2.60 | 1,326.00 |
| 02/10/2009 | SAD | E-mail exchanges with B. Brier (Lehman) regarding G. King (former Lehman) documents and other discovery issues | 0.20 | 163.00 |
| 02/12/2009 | AMO | Non working travel time from Washington DC to New York for client meeting and document review | 3.70 | 943.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00849 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/12/2009 | AMO | Review G. King (former Lehman) files with B. Brier (Lehman), J. Wong (Lehman) and B. Leonard | 2.50 | 637.50 |
| 02/12/2009 | AMO | Continue review of G. King (former Lehman) files with B. Leonard | 3.00 | 765.00 |
| 02/12/2009 | SAD | Conduct high level survey of G. King (former Lehman) boxes in order to organize document review for team | 0.50 | 407.50 |
| 02/12/2009 | SAD | Meet with B. Brier (Lehman) and J. Wong (Lehman) regarding G. King (former Lehman) materials | 0.30 | 244.50 |
| 02/12/2009 | BL | Non-working travel time from Washington DC to New York for client meeting and document review | 2.00 | 880.00 |
| 02/12/2009 | BL | Review G. King (former Lehman) files with B. Brier (Lehman), J. Wong (Lehman), and A. Owens | 2.50 | 1,100.00 |
| 02/12/2009 | BL | Review G. King (former Lehman) files with A. Owens | 3.00 | 1,320.00 |
| 02/13/2009 | AMO | Complete review of G. King documents with B. Leonard | 2.00 | 510.00 |
| 02/13/2009 | BL | Review G. King (former Lehman) files with A. Owens | 2.00 | 880.00 |
| 02/13/2009 | BL | Non-working travel time from New York to Washington DC after client meeting and document review | 2.50 | 1,100.00 |
| 02/13/2009 | BL | Draft memorandum re: G. King (former Lehman) file review | 0.40 | 176.00 |
| 02/13/2009 | AMO | Coordinate with office services to ship packages to DC office and to J. Wong (Lehman) | 0.20 | 51.00 |
| 02/13/2009 | AMO | Non working travel time from New York to Washington DC after client meeting and document review | 3.00 | 765.00 |
| 02/13/2009 | AMO | E-mail exchanges with S. Dillon regarding completion of document review and shipment of boxes | 0.20 | 51.00 |
| 02/13/2009 | SAD | Exchange e-mails with A. Owens regarding document review and boxes | 0.20 | 163.00 |
| 02/16/2009 | OPM | Legal research regarding | 0.60 | 306.00 |
| 02/16/2009 | OPM | Draft e-mails summarizing research regarding | 0.20 | 102.00 |
| 02/16/2009 | SAD | Draft history of coordination efforts with LBIE through and Linklaters for discovery purposes | 2.80 | 2,282.00 |
| 02/16/2009 | CPB | Review and revise memo from O. Margulies regarding 905(c) | 2.80 | 2,506.00 |
| 02/17/2009 | CPB | Meeting with O. Margulies regarding | 0.30 | 268.50 |
| 02/17/2009 | SAD | Complete memorandum regarding history of coordination with LBIE and data needed | 1.60 | 1,304.00 |
| 02/17/2009 | OPM | Meeting with C. Bowers regarding | 0.30 | 153.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00849 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/17/2009 | CPB | Review ⬛⬛⬛ research | 0.30 | 268.50 |
| 02/17/2009 | BL | Draft e-mail regarding document review | 0.20 | 88.00 |
| 02/17/2009 | AMO | Coordinate with office services to arrange for copying 10 boxes of documents received from G. King (former Lehman) review | 0.30 | 76.50 |
| 02/18/2009 | AMO | Phone conferences with office services regarding G. King review documents | 0.30 | 76.50 |
| 02/18/2009 | AMO | Confer with B. Leonard regarding draft responses for IDR IE-152, IE-173, IE-175, and IE-176 | 0.20 | 51.00 |
| 02/18/2009 | BL | Confer with A. Owens regarding responses for IDR IE-152, IDR IE-173, IDR IE-175, IDR IE-176 | 0.20 | 88.00 |
| 02/18/2009 | SAD | Office conference with C. Bowers regarding agenda for J. Triolo (Lehman) meeting | 0.30 | 244.50 |
| 02/18/2009 | CPB | Office conference with S. Dillon regarding agenda for J. Triolo (Lehman) meeting | 0.30 | 268.50 |
| 02/19/2009 | AMO | Office conference with F. Abdel-Nour to discuss G. King (former Lehman) documentation | 0.20 | 51.00 |
| 02/19/2009 | AMO | Confer with B. Leonard regarding G. King documentation | 0.20 | 51.00 |
| 02/19/2009 | AMO | Organize G. King documentation by transaction | 3.80 | 969.00 |
| 02/19/2009 | AMO | Organize information for C. Campbell and A. Currin regarding upcoming productions of G. King documents | 0.30 | 76.50 |
| 02/19/2009 | FA | Discussion with A. Owens regarding G. King (former Lehman) documents | 0.20 | 46.00 |
| 02/19/2009 | NJL | Review G. King documents | 0.50 | 380.00 |
| 02/19/2009 | BL | Confer with A. Owens regarding G. King documents | 0.20 | 88.00 |
| 02/19/2009 | OPM | Legal research regarding ⬛⬛⬛ | 0.40 | 204.00 |
| 02/19/2009 | OPM | Draft outline summarizing research regarding ⬛⬛⬛ | 0.60 | 306.00 |
| 02/20/2009 | JHH | Review procedures for cataloging and producing G. King (former Lehman) documents | 1.20 | 390.00 |
| 02/20/2009 | BL | Confer with S. Dillon regarding production | 0.20 | 88.00 |
| 02/20/2009 | SAD | Meet with B. Leonard regarding production | 0.20 | 163.00 |
| 02/20/2009 | NJL | Conference with B. Leonard regarding supplemental production | 0.20 | 152.00 |
| 02/20/2009 | NJL | Conference with R. Madan regarding supplemental production | 0.20 | 152.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 03/30/2009 |
| Invoice Number: | | 525084 |
| Matter Number: | | 11014-00849 |
| | | Page 4 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/20/2009 | RM | Office conference with N. Leyva regarding supplemental production | 0.20 | 179.00 |
| 02/20/2009 | BL | Confer with N. Leyva regarding supplemental production | 0.20 | 88.00 |
| 02/20/2009 | SAD | Provide guidance to associates review of newly received G. King (former Lehman) documents | 0.40 | 326.00 |
| 02/22/2009 | OPM | Legal research regarding | 2.60 | 1,326.00 |
| 02/22/2009 | OPM | Draft outline summarizing research regarding | 3.40 | 1,734.00 |
| 02/23/2009 | BL | Review G. King (former Lehman) files with F. Abdel-Nour | 1.20 | 528.00 |
| 02/23/2009 | BL | Review additional G. King (former Lehman) files | 1.40 | 616.00 |
| 02/23/2009 | FA | Work with B. Leonard to identify relevant structured transaction documents located in G. King's (former Lehman) files | 1.20 | 276.00 |
| 02/23/2009 | SAD | Office conference with C. Bowers regarding      for completing all IDRs by IRS deadline | 0.40 | 326.00 |
| 02/23/2009 | OPM | Legal research regarding | 1.70 | 867.00 |
| 02/23/2009 | OPM | Draft outline summarizing research regarding | 1.10 | 561.00 |
| 02/23/2009 | CPB | Office conference with S. Dillon regarding international IDRs | 0.40 | 358.00 |
| 02/24/2009 | OPM | Legal research regarding | 0.30 | 153.00 |
| 02/24/2009 | OPM | Draft outline summarizing research regarding | 0.20 | 102.00 |
| 02/24/2009 | BL | Office conference with A. Owens regarding document production | 0.10 | 44.00 |
| 02/24/2009 | AMO | Office conference with B. Leonard regarding document production | 0.10 | 25.50 |
| 02/24/2009 | AMO | Office conference with J. Hensel and A. Currin regarding production status of G. King (former Lehman) documents across all transactions | 0.50 | 127.50 |
| 02/24/2009 | CWC | Confer with A. Owens regarding document review | 0.30 | 84.00 |
| 02/24/2009 | AMO | Confer with C. Campbell regarding multiple transaction documents | 0.30 | 76.50 |
| 02/24/2009 | SAD | Office conference with B. Leonard regarding boxes | 0.40 | 326.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00849 |
| | Page 5 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/24/2009 | JHH | Office conference with A. Owens and A. Currin regarding production status of G. King (former Lehman) documents across all transactions | 0.50 | 162.50 |
| 02/24/2009 | AC | Office conference with J. Hensel and A. Owens regarding status and ongoing process for G. King (former Lehman) documents | 0.50 | 162.50 |
| 02/24/2009 | BL | Office conference with S. Dillon regarding boxes | 0.40 | 176.00 |
| 02/25/2009 | SAD | Revise file memorandum regarding ▓▓▓ | 0.90 | 733.50 |
| 02/25/2009 | SAD | Review newly-issued IRS guidance | 0.40 | 326.00 |
| 02/25/2009 | OPM | Legal research regarding ▓▓▓ | 4.00 | 2,040.00 |
| 02/25/2009 | OPM | Draft outline summarizing research regarding ▓▓▓ | 3.60 | 1,836.00 |
| 02/26/2009 | SAD | Telephone conference with B. Brier (Lehman) regarding history of various Lehman business groups and approval authority | 0.50 | 407.50 |
| 02/26/2009 | CPB | Review and revise ▓▓▓ memo | 1.80 | 1,611.00 |
| 02/26/2009 | JHH | Update status of document review and production schedule | 0.60 | 195.00 |
| 02/27/2009 | JHH | Update status of document review and production schedule | 0.20 | 65.00 |
| 02/27/2009 | CWC | Confer with A. Owens regarding upcoming production documentation | 0.30 | 84.00 |
| 02/27/2009 | FA | Confer with A. Owens regarding the potential production of structured transaction documents | 0.30 | 69.00 |
| 02/27/2009 | AMO | Confer with C. Campbell regarding upcoming production documentation | 0.30 | 76.50 |
| 02/27/2009 | AMO | Confer with F. Abdel-Nour regarding upcoming production documentation | 0.30 | 76.50 |
| | **Total:** | | **101.50** | **$50,055.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 7.40 | 895.00 | 6,623.00 |
| Rajiv Madan | Partner | 0.20 | 895.00 | 179.00 |
| Sheri A. Dillon | Partner | 9.40 | 815.00 | 7,661.00 |
| Natan J. Leyva | Partner | 2.00 | 760.00 | 1,520.00 |
| Oren Margulies | Associate | 38.10 | 510.00 | 19,431.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00849 |
| | Page 6 |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Bob Leonard | Associate | 16.50 | 440.00 | 7,260.00 |
| Alan Currin | CntrLitSupport | 0.50 | 325.00 | 162.50 |
| Jeannie H. Hensel | Paralegal V | 3.70 | 325.00 | 1,202.50 |
| Chad W. Campbell | Lit Sup Spec | 0.60 | 280.00 | 168.00 |
| Angela M. Owens | Paralegal II | 21.40 | 255.00 | 5,457.00 |
| Francesca Abdel-Nour | Paralegal I | 1.70 | 230.00 | 391.00 |
| **Total:** | | **101.50** | | **$50,055.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/12/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/12/09 from residence to DCA (S. Dillon) | 97.20 |
| 02/12/09 | Lodging for B. Leonard while in New York for client meetings and document review | 416.62 |
| 02/12/09 | Meals - SEAMLESS WEB PROFESSIONAL SOLUTIONS INC Client Meeting on 02/12/09 S. Dillon | 145.20 |
| 02/13/09 | Roundtrip airfare plus agency fees for B. Leonard | 538.90 |
| 02/13/09 | Roundtrip airfare plus agency fees for A. Owens | 538.90 |
| 02/13/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/13/09 from DCA to 1919 M Street (R. Madan) | 54.00 |
| 02/13/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/13/09 from DCA to 1919 M Street (A. Owens) | 84.00 |
| 02/13/09 | Cab fare for A. Owens and B. Leonard from McKee Nelson NYO to LaGuardia Airport | 35.90 |
| 02/13/09 | Lodging for A. Owens while in New York for client meetings and document review | 416.62 |
| 02/13/09 | Meals for A. Owens while in NY for client meetings and document review | 15.93 |
| 02/13/09 | Meals - SEAMLESS WEB PROFESSIONAL SOLUTIONS INC Meeting on 02/13/09 S. Dillon | 49.38 |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date: 03/30/2009
Invoice Number: 525084
Matter Number: 11014-00849
Page 7

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/17/09 | Offsite printing/duplicating - DOCUMENT TECHNOLOGIES, INC. - D Work - heavy litigation copying (35,849 copies @.16ea) & slipsheets (825 @.05ea) | 6,109.27 |
| 02/28/09 | 11,319 Photocopies for the period 2/1 - 2/28/09 | 2,263.80 |
| **Total:** | | **$10,765.72** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00900 |
| | Page 1 |

**Re: Matter 900**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/02/2009 | KRS | Pre-conference with R. Madan and M. Desmond regarding | 0.30 | 168.00 |
| 02/02/2009 | KRS | Telephone conference with R. Madan, M. Desmond and other Neuberger parties regarding | 1.10 | 616.00 |
| 02/02/2009 | KRS | Research on penalties and | 0.60 | 336.00 |
| 02/02/2009 | RM | Pre-conference with K. Stults and M. Desmond regarding | 0.30 | 268.50 |
| 02/02/2009 | RM | Telephone conference with K. Stults, M. Desmond, Weil, Proskauer, Neuberger and Lehman parties regarding | 1.10 | 984.50 |
| 02/02/2009 | MD | Review                outline and authorities for call | 0.40 | 380.00 |
| 02/02/2009 | MD | Pre-conference call meeting with R. Madan, K. Stults regarding | 0.30 | 285.00 |
| 02/02/2009 | MD | Conference call with R. Madan, K. Stults and other Neuberger parties regarding | 1.10 | 1,045.00 |
| 02/04/2009 | KRS | Office conference with M. Desmond regarding        and              issues | 0.20 | 112.00 |
| 02/04/2009 | KRS | Telephone conference with M. Desmond, K. Cooper (Weil), B. Frastai (Weil), and S. Rosow (Proskauer) regarding              issues | 0.80 | 448.00 |
| 02/04/2009 | MD | Conference calls with K. Cooper (Weil), R. Frastai (Weil), S. Rosow (Proskauer) and K. Stults regarding              issues | 0.80 | 760.00 |
| 02/04/2009 | MD | Discuss          and                issues with K. Stults | 0.20 | 190.00 |
| 02/04/2009 | MD | Review outline of | 0.30 | 285.00 |
| 02/04/2009 | KRS | Review proposed                      for Neuberger Berman sale | 0.20 | 112.00 |
| 02/05/2009 | MD | Conference calls with K. Cooper (Weil), R. Frastai (Weil), S. Rosow (Proskauer), R. Madan and K. Stults regarding          issues | 0.60 | 570.00 |
| 02/05/2009 | RM | Conference call with K. Cooper (Weil), R. Frastai (Weil), S. Rosow (Proskauer), M. Desmond and K. Stults regarding          issues | 0.60 | 537.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | Invoice Date: | 03/30/2009 |
|---|---|---|
| | Invoice Number: | 525084 |
| | Matter Number: | 11014-00900 |
| | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/05/2009 | KRS | Conference calls with K. Cooper (Weil), R. Frastai (Weil), S. Rosow (Proskauer), R. Madan and M. Desmond regarding ▨▨▨▨ issues | 0.60 | 336.00 |
| 02/11/2009 | MD | Conference call with Weil Gotshal lawyers and Neuberger Berman management regarding ▨▨▨ issues | 0.30 | 285.00 |
| 02/11/2009 | MD | Conference call with Weil Gotshal and Proskauer Rose lawyers regarding ▨▨▨ issues | 1.10 | 1,045.00 |
| 02/11/2009 | MD | Follow-up conference call with Weil Gotshal lawyers and Neuberger Berman management regarding ▨▨▨ issues | 0.50 | 475.00 |
| 02/13/2009 | MD | Conference call with Weil Gotshal lawyers and regulatory counsel on FINRA submission and ▨▨▨ issues | 0.70 | 665.00 |
| 02/13/2009 | MD | Review and comment on ▨▨▨ | 0.50 | 475.00 |
| 02/13/2009 | MD | Telephone call with R. Frastai (Weil) regarding approaches to ▨▨▨ | 0.40 | 380.00 |
| 02/13/2009 | KRS | Review ▨▨▨ memorandum | 0.80 | 448.00 |
| 02/13/2009 | RM | Review ▨▨ regarding ▨▨▨ | 0.30 | 268.50 |
| | **Total:** | | **14.10** | **$11,474.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael Desmond | Partner | 7.20 | 950.00 | 6,840.00 |
| Rajiv Madan | Partner | 2.30 | 895.00 | 2,058.50 |
| Kevin R. Stults | Associate | 4.60 | 560.00 | 2,576.00 |
| | **Total:** | **14.10** | | **$11,474.50** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00901 |
| | Page 1 |

**Re: General Administrative**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/04/2009 | JHH | Review January pro forma in light of bankruptcy guidelines | 3.10 | 1,007.50 |
| 02/05/2009 | JHH | Review January pro forma in light of bankruptcy guidelines | 4.80 | 1,560.00 |
| 02/09/2009 | AML | Meet with J. Hensel and T. Howard (secretarial manager) (in part) regarding time entry issues | 0.50 | 220.00 |
| 02/09/2009 | AML | Draft e-mail to T. Howard (secretarial manager) regarding examples and items for secretaries to focus on when entering time descriptions | 0.60 | 264.00 |
| 02/09/2009 | JHH | Meet with A. Laughlin and T. Howard (in part) regarding time entry issues | 0.50 | 162.50 |
| 02/10/2009 | AML | Review J. Hensel comments on monthly statement and respond regarding revisions | 1.00 | 440.00 |
| 02/10/2009 | JHH | Finalize initial review of January pro forma | 1.50 | 487.50 |
| 02/25/2009 | JHH | Work on issues involving prior billing statements | 1.60 | 520.00 |
| | **Total:** | | **13.60** | **$4,661.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Anne Laughlin | Associate | 2.10 | 440.00 | 924.00 |
| Jeannie H. Hensel | Paralegal V | 11.5 | 325.00 | 3,737.50 |
| | **Total:** | **13.60** | | **$4,661.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/28/09 | 128 Photocopies for the period 2/1 - 2/28/09 | 25.60 |
| **Total:** | | **$25.60** |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date: 03/30/2009
Invoice Number: 525084
Matter Number: 11014-00902
Page 1

**Re: Fee Application Preparation**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/02/2009 | AML | Review and revise draft interim fee application | 1.60 | 704.00 |
| 02/02/2009 | AML | Telephone conference with K. Otero to review draft interim fee application | 0.40 | 176.00 |
| 02/02/2009 | AML | Prepare draft interim fee application, exhibits and related materials for S. Dillon's review | 0.30 | 132.00 |
| 02/02/2009 | KO | Review and revise fee application | 1.00 | 590.00 |
| 02/02/2009 | KO | Telephone conference with A. Laughlin regarding draft interim fee application | 0.40 | 236.00 |
| 02/08/2009 | AML | Review monthly statement time entry descriptions for confidentiality and privilege | 3.50 | 1,540.00 |
| 02/09/2009 | KO | Review bill for privilege and confidentiality purposes | 1.00 | 590.00 |
| 02/09/2009 | AML | Continue to review time entry descriptions in monthly statement for confidentiality and privilege purposes | 5.60 | 2,464.00 |
| 02/09/2009 | AML | Telephone conference with J. Sapp (Weil) regarding interim fee application questions | 0.20 | 88.00 |
| 02/09/2009 | AML | Review and respond to K. Otero's questions on monthly statement | 0.50 | 220.00 |
| 02/09/2009 | AML | Confer with K. Otero and J. Hensel (in part) regarding monthly statement review | 0.50 | 220.00 |
| 02/09/2009 | KO | Meet with J. Hensel (in part) and A. Laughlin regarding monthly statement review | 0.50 | 295.00 |
| 02/09/2009 | JHH | Partial attendance at meeting with A. Laughlin and K. Otero regarding monthly review to statement | 0.40 | 130.00 |
| 02/10/2009 | AML | E-mail exchange with C. Maloney (billing manager) and C. Marker (professional development director) regarding professional information requirements for interim fee application | 0.10 | 44.00 |
| 02/10/2009 | AML | Research professional information requirements for interim fee application | 0.30 | 132.00 |
| 02/10/2009 | KO | Telephone conference with A. Laughlin regarding professional information requirements for interim fee application | 0.10 | 59.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | Invoice Date: | 03/30/2009 |
| | | Invoice Number: | 525084 |
| | | Matter Number: | 11014-00902 |
| | | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/10/2009 | AML | Telephone conference with K. Otero regarding professional information requirements for interim fee application | 0.10 | 44.00 |
| 02/11/2009 | AML | Review e-mail from C. Maloney (billing manager) regarding exhibits to interim fee application and respond with comments | 0.30 | 132.00 |
| 02/13/2009 | SAD | Begin review of Motion for Interim Fee Application | 0.50 | 407.50 |
| 02/15/2009 | SAD | Review and edit January bill for privilege and confidentiality | 1.60 | 1,304.00 |
| 02/15/2009 | SAD | Review and edit First Interim Fee Application and review and analyze legal authorities and court order to ensure First Interim Fee Application complies | 1.60 | 1,304.00 |
| 02/15/2009 | AML | Review S. Dillon's comments on interim fee application and revise application accordingly | 0.60 | 264.00 |
| 02/16/2009 | SAD | Review January statement per R. Madan | 0.20 | 163.00 |
| 02/16/2009 | SAD | Edit Interim Fee Application | 0.40 | 326.00 |
| 02/17/2009 | JHH | E-mail exchange with A. Laughlin regarding finalizing January monthly statement and interim fee application | 0.20 | 65.00 |
| 02/17/2009 | KO | Telephone call with A. Laughlin regarding interim fee application and monthly statement procedures | 0.20 | 118.00 |
| 02/17/2009 | AML | Review S. Dillon's comments on January monthly statement and e-mail J. Hensel and K. Otero regarding same | 0.60 | 264.00 |
| 02/17/2009 | AML | E-mail exchange with A. Owens regarding preparing hard copies of interim fee application and monthly statement for overnight delivery | 0.20 | 88.00 |
| 02/17/2009 | AML | Telephone conference with K. Otero regarding procedures for interim fee application and monthly statement | 0.20 | 88.00 |
| 02/17/2009 | AML | E-mail exchange with J. Hensel regarding finalizing January monthly statement and interim fee application | 0.20 | 88.00 |
| 02/17/2009 | AML | Edit Interim fee application | 0.20 | 88.00 |
| 02/17/2009 | AMO | E-mail exchange with A. Laughlin regarding preparing hard copies of interim fee application and monthly statement for overnight delivery | 0.20 | 51.00 |
| 02/18/2009 | AML | Confer with J. Hensel regarding finalizing January statement and interim fee application | 0.40 | 176.00 |
| 02/18/2009 | JHH | Analysis of summary tables for interim fee application | 0.40 | 130.00 |
| 02/18/2009 | SAD | Review edited monthly statement for confidentiality | 0.40 | 326.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | Invoice Date: | 03/30/2009 |
|---|---|---|
| | Invoice Number: | 525084 |
| | Matter Number: | 11014-00902 |
| | | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/18/2009 | JHH | Confer with A. Laughlin regarding finalizing January statement and interim fee application | 0.40 | 130.00 |
| 02/19/2009 | JHH | Begin preparation of fee application summaries | 0.50 | 162.50 |
| 02/19/2009 | AML | Confer with J. Hensel regarding finalizing January monthly statement | 0.10 | 44.00 |
| 02/19/2009 | AML | Review January monthly statement | 0.50 | 220.00 |
| 02/19/2009 | JHH | Confer with A. Laughlin regarding finalizing January monthly statement | 0.10 | 32.50 |
| 02/23/2009 | AML | E-mail exchange with J. Hensel regarding interim fee application | 0.10 | 44.00 |
| 02/23/2009 | AML | Telephone conference with K. Otero to review January monthly statement and interim fee application | 0.10 | 44.00 |
| 02/23/2009 | KO | Telephone call with A. Laughlin regarding January monthly statement and interim fee application | 0.10 | 59.00 |
| 02/23/2009 | JHH | Update fee application summaries | 1.40 | 455.00 |
| 02/24/2009 | AMO | Redact monthly statements from October, November and December | 0.50 | 127.50 |
| 02/24/2009 | AMO | Multiple office conferences with A. Laughlin and S. Dillon (in part) regarding redactions | 1.10 | 280.50 |
| 02/24/2009 | AMO | Isolate invoice entries per S. Dillon | 1.00 | 255.00 |
| 02/24/2009 | SAD | Partial attendance in meetings with A. Owens and A. Laughlin regarding confidentiality redactions | 1.00 | 815.00 |
| 02/24/2009 | SAD | Review January statement for privilege and confidentiality purposes | 0.70 | 570.50 |
| 02/24/2009 | AML | Office conferences with A. Owens and S. Dillon (in part) regarding redactions | 1.10 | 484.00 |
| 02/24/2009 | RM | Review and revise fee application | 1.00 | 895.00 |
| 02/25/2009 | CWC | Office conferences with A. Owens regarding redactions to monthly statements | 0.30 | 84.00 |
| 02/25/2009 | AMO | Phone conference with S. Dillon regarding invoices | 0.10 | 25.50 |
| 02/25/2009 | AMO | Office conferences with C. Campbell regarding redactions to monthly statements | 0.30 | 76.50 |
| 02/25/2009 | AMO | Office conferences with A. Laughlin, S. Dillon (in part), J. Hensel (in part) and A. Currin (in part) regarding redactions | 2.00 | 510.00 |
| 02/25/2009 | AMO | Redact monthly statements from October, November and December | 4.50 | 1,147.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | Invoice Date: | 03/30/2009 |
| | | Invoice Number: | 525084 |
| | | Matter Number: | 11014-00902 |
| | | | Page 4 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/25/2009 | JHH | Redact monthly statements | 0.60 | 195.00 |
| 02/25/2009 | SAD | Partial attendance at office conference with A. Laughlin, A. Owens, J. Hensel (in part) and A. Currin (in part) regarding redactions to protect confidentiality | 0.40 | 326.00 |
| 02/25/2009 | SAD | Confer with A. Owens regarding invoices | 0.10 | 81.50 |
| 02/25/2009 | SBG | Correspondence with Debtors' counsel regarding detailed time records | 0.10 | 63.50 |
| 02/25/2009 | SBG | Consider various issues related to fee application | 1.10 | 698.50 |
| 02/25/2009 | AC | Office conferences with A. Laughlin (in part), J. Hensel (in part) and A. Owens (in part) regarding redactions | 0.90 | 292.50 |
| 02/25/2009 | AML | Confer with A. Owens, J. Hensel (in part), A. Currin (in part), and S. Dillon (in part) regarding redactions on interim fee application | 2.00 | 880.00 |
| 02/25/2009 | SAD | Review Interim Fee Application | 0.50 | 407.50 |
| 02/25/2009 | SAD | Office conference with J. Hensel regarding process for redactions to Fee Statement to protect confidentiality | 0.40 | 326.00 |
| 02/25/2009 | AML | Review January statement per R. Madan's comments | 2.90 | 1,276.00 |
| 02/25/2009 | AML | Confer with S. Dillon regarding edits to January statement | 0.20 | 88.00 |
| 02/25/2009 | SAD | Office conference with A. Laughlin regarding review of January statement | 0.20 | 163.00 |
| 02/25/2009 | JHH | Office conference with S. Dillon regarding redactions to Fee Statement to protect confidentiality | 0.40 | 130.00 |
| 02/26/2009 | AML | Review January statement per S. Dillon's comments | 2.30 | 1,012.00 |
| 02/26/2009 | AML | Confer with J. Hensel regarding redactions | 0.30 | 132.00 |
| 02/26/2009 | AML | Confer with A. Owens regarding redactions | 0.30 | 132.00 |
| 02/26/2009 | AML | Redact interim fee application for confidentiality purposes | 1.40 | 616.00 |
| 02/26/2009 | JHH | Confer with A. Laughlin and A. Owens regarding monthly statements | 0.20 | 65.00 |
| 02/26/2009 | AMO | Redact monthly statements | 1.10 | 280.50 |
| 02/26/2009 | AMO | Confer with A. Laughlin and J. Hensel regarding monthly statements | 0.20 | 51.00 |
| 02/26/2009 | AML | Confer with A. Owens and J. Hensel regarding interim fee application | 0.20 | 88.00 |
| 02/26/2009 | AMO | Confer with A. Laughlin regarding redactions | 0.30 | 76.50 |
| 02/26/2009 | AML | Confer with S. Dillon regarding redactions for confidentiality purposes | 0.10 | 44.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | | | Invoice Date: | 03/30/2009 |
| | | | | Invoice Number: | 525084 |
| | | | | Matter Number: | 11014-00902 |
| | | | | | Page 5 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/26/2009 | SAD | Meet with A. Laughlin regarding review for confidentiality purposes | 0.10 | 81.50 |
| 02/26/2009 | JHH | Confer with A. Laughlin regarding redactions | 0.30 | 97.50 |
| 02/26/2009 | SAD | E-mail exchange with S. Greer regarding motion for Interim Fee Application | 0.10 | 81.50 |
| 02/26/2009 | SBG | E-mail S. Dillon regarding holdback | 0.10 | 63.50 |
| 02/26/2009 | SBG | Briefly review fee application documents to be filed | 0.40 | 254.00 |
| 02/27/2009 | SBG | Review filing issues | 0.10 | 63.50 |
| 02/27/2009 | CWC | Office conference with A. Owens regarding monthly statement CDs | 0.20 | 56.00 |
| 02/27/2009 | AMO | Organize January monthly statement to send to notice parties | 1.20 | 306.00 |
| 02/27/2009 | AMO | Office conference with S. Dillon and A. Laughlin regarding fee application | 0.20 | 51.00 |
| 02/27/2009 | AMO | Organize documents to send with fee application | 1.30 | 331.50 |
| 02/27/2009 | AMO | Office conference with C. Campbell regarding monthly statement CDs | 0.20 | 51.00 |
| 02/27/2009 | SAD | Confer with A. Owens and A. Laughlin regarding fee application | 0.20 | 163.00 |
| 02/27/2009 | AML | Meet with S. Dillon and A. Owens regarding fee application | 0.20 | 88.00 |
| 02/27/2009 | AML | Finalize January statement per S. Dillon's comments | 0.30 | 132.00 |
| 02/27/2009 | AML | Confer with J. Hensel regarding finalizing January statement | 0.20 | 88.00 |
| 02/27/2009 | AML | Confer with S. Dillon regarding finalizing January statement and interim fee application | 0.40 | 176.00 |
| 02/27/2009 | AML | Redact interim fee application per S. Dillon's comments | 1.30 | 572.00 |
| 02/27/2009 | AML | Finalize interim fee application | 2.70 | 1,188.00 |
| 02/27/2009 | AML | Confer with A. Owens regarding zip file of interim fee application to send to Weil for comments | 0.10 | 44.00 |
| 02/27/2009 | AML | E-mail interim fee application to Z. Win and J. Sapp (Weil) for comments | 0.10 | 44.00 |
| 02/27/2009 | AMO | Confer with A. Laughlin regarding zip file of interim fee application to send to Weil for comments | 0.10 | 25.50 |
| 02/27/2009 | SAD | Office conference with A. Laughlin regarding finalizing January statement and interim fee application | 0.40 | 326.00 |
| 02/27/2009 | JHH | Prepare summary tables for fee application | 3.60 | 1,170.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00902 |
| | Page 6 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/27/2009 | SAD | Approve final January statement | 0.30 | 244.50 |
| 02/27/2009 | JHH | Conference with A. Laughlin regarding finalizing January statement | 0.20 | 65.00 |
| 02/27/2009 | JHH | Meet with A. Laughlin and A. Owens regarding monthly statements | 0.20 | 65.00 |
| 02/27/2009 | CWC | Create multiple copies of invoice statement in PDF format on disc | 0.70 | 196.00 |
| **Total:** | | | **73.20** | **$32,957.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 1.00 | 895.00 | 895.00 |
| Sheri A. Dillon | Partner | 9.10 | 815.00 | 7,416.50 |
| Stefanie Greer | Counsel | 1.80 | 635.00 | 1,143.00 |
| Kevin Otero | Associate | 3.30 | 590.00 | 1,947.00 |
| Anne Laughlin | Associate | 32.70 | 440.00 | 14,388.00 |
| Alan Currin | CntrLitSupport | 0.90 | 325.00 | 292.50 |
| Jeannie H. Hensel | Paralegal V | 8.90 | 325.00 | 2,892.50 |
| Chad W. Campbell | Lit Sup Spec | 1.20 | 280.00 | 336.00 |
| Angela M. Owens | Paralegal II | 14.30 | 255.00 | 3,646.50 |
| **Total:** | | **73.20** | | **$32,957.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 02/27/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to John Suckow, Lehman | 17.12 |
| 02/27/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Dennis F. Dunne, ESQ | 17.12 |
| 02/27/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Jeffry Ciongoli, Lehman | 18.03 |
| 02/27/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to David Coles, Lehman | 17.12 |
| 02/27/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Shai Y. Waisman, ESQ, | 17.12 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 03/30/2009 |
| Invoice Number: | | 525084 |
| Matter Number: | | 11014-00902 |
| | | Page 7 |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/27/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Dennis ODonnell, ESQ, | 17.12 |
| 02/27/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Evan Fleck, ESQ, | 17.12 |
| 02/27/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Andy Velez-Rivera, ESQ, | 17.12 |
| 02/27/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Tracy Hope Davis, ESQ, | 17.12 |
| 02/28/09 | CD Preparation - 3 CDs at $25 | 75.00 |
| **Total:** | | **$229.99** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00904 |
| | Page 1 |

**Re: Matter 904**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/04/2009 | KRS | Research on ████████████ | 0.60 | 336.00 |
| | **Total:** | | **0.60** | **$336.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kevin R. Stults | Associate | 0.60 | 560.00 | 336.00 |
| | **Total:** | **0.60** | | **$336.00** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00905 |
| | Page 1 |

**Re: Matter 905**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/02/2009 | AC | Technology management of factual data | 1.00 | 325.00 |
| 02/02/2009 | AMO | Organize and compile audit documents | 0.20 | 51.00 |
| 02/04/2009 | CWC | Technology management of factual data | 1.10 | 308.00 |
| 02/04/2009 | BL | Review emails for privilege | 4.10 | 1,804.00 |
| 02/04/2009 | AC | Review and respond to e-mail from B. Leonard regarding | 0.20 | 65.00 |
| 02/04/2009 | AC | Technology management of factual data | 0.50 | 162.50 |
| 02/04/2009 | AC | E-mail correspondence with B. Leonard regarding | 0.20 | 65.00 |
| 02/05/2009 | CWC | Technology management of factual data | 0.60 | 168.00 |
| 02/05/2009 | BL | Review emails for privilege | 1.90 | 836.00 |
| 02/05/2009 | BL | Meet with A. Bahar regarding e-mail review | 0.10 | 44.00 |
| 02/05/2009 | AB | Meet with B. Leonard regarding email review | 0.10 | 35.50 |
| 02/05/2009 | AB | Review case summary material | 0.40 | 142.00 |
| 02/05/2009 | AB | Continue document review and analysis in response to IDR IE-138 | 5.00 | 1,775.00 |
| 02/05/2009 | AC | Technology management of factual data | 0.90 | 292.50 |
| 02/06/2009 | AB | Continue document review and analysis in response to IDR IE-138 | 1.00 | 355.00 |
| 02/06/2009 | AC | Conference with B. Leonard regarding document management | 0.30 | 97.50 |
| 02/06/2009 | AC | Technology management of factual data | 0.50 | 162.50 |
| 02/06/2009 | BL | Confer with A. Currin regarding document management | 0.30 | 132.00 |
| 02/06/2009 | BL | Review e-mail for privilege | 1.00 | 440.00 |
| 02/09/2009 | AMO | Assist in draft response to IDR IE-152 | 0.30 | 76.50 |
| 02/09/2009 | BL | Review e-mails for privilege | 1.00 | 440.00 |
| 02/09/2009 | BL | Review IDR IE-173 | 0.40 | 176.00 |
| 02/09/2009 | BL | Draft IDR IE-152 | 0.50 | 220.00 |
| 02/09/2009 | AC | Confer with B. Leonard regarding e-mail review | 0.30 | 97.50 |
| 02/09/2009 | AC | Research | 0.50 | 162.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | | |
|---|---|---|---|
| Invoice Date: | | | 03/30/2009 |
| Invoice Number: | | | 525084 |
| Matter Number: | | | 11014-00905 |
| | | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/09/2009 | CWC | Technology management of factual data | 1.20 | 336.00 |
| 02/09/2009 | BL | Confer with A. Currin regarding e-mail review | 0.30 | 132.00 |
| 02/10/2009 | CM | Telephone conference with B. Leonard and A. Currin regarding | 0.10 | 51.00 |
| 02/10/2009 | BL | Telephone conference with C. Murphy and A. Currin | 0.10 | 44.00 |
| 02/10/2009 | CWC | Technology management of factual data | 1.30 | 364.00 |
| 02/10/2009 | AC | Technology management of factual data | 0.20 | 65.00 |
| 02/10/2009 | AC | Research date ranges of R. Northam documents | 0.50 | 162.50 |
| 02/10/2009 | AC | Technology management of factual data | 0.40 | 130.00 |
| 02/10/2009 | AC | Telephone conference with B. Leonard and C. Murphy | 0.10 | 32.50 |
| 02/10/2009 | BL | Review e-mails for privilege | 0.30 | 132.00 |
| 02/10/2009 | BL | Confer with C. Murphy regarding e-mail review | 0.10 | 44.00 |
| 02/10/2009 | BL | Confer with C. Murphy regarding IDR IE-152 and IDR IE-173 | 0.30 | 132.00 |
| 02/10/2009 | CM | Review IDR IE-152 and make edits | 0.60 | 306.00 |
| 02/10/2009 | CM | Discuss IDRs IE-152 and IE-173 with B. Leonard | 0.30 | 153.00 |
| 02/10/2009 | CM | Meeting with B. Leonard regarding e-mail production | 0.10 | 51.00 |
| 02/11/2009 | CWC | Technology management of factual data | 0.70 | 196.00 |
| 02/11/2009 | CM | Begin review of | 0.20 | 102.00 |
| 02/11/2009 | CM | Meeting with B. Leonard to discuss e-mail review | 0.30 | 153.00 |
| 02/11/2009 | AC | Confer with S. Dillon and B. Leonard regarding technology management of factual data | 0.20 | 65.00 |
| 02/11/2009 | SAD | Confer with A. Currin and B. Leonard regarding technology management of factual data | 0.20 | 163.00 |
| 02/11/2009 | BL | Review memorandum and review email for privilege | 2.90 | 1,276.00 |
| 02/11/2009 | BL | Meet with S. Dillon and A. Currin regarding email review | 0.20 | 88.00 |
| 02/11/2009 | BL | Meet with C. Murphy regarding email review | 0.30 | 132.00 |
| 02/12/2009 | AC | Technology management of factual data | 0.50 | 162.50 |
| 02/12/2009 | CWC | Technology management of factual data | 0.40 | 112.00 |
| 02/13/2009 | BL | Review emails for privilege | 2.40 | 1,056.00 |
| 02/13/2009 | AC | Technology management of factual data | 0.10 | 32.50 |
| 02/14/2009 | CM | E-mails to and from B. Leonard regarding e-mail review | 0.20 | 102.00 |
| 02/14/2009 | BL | Exchange e-mail with C. Murphy regarding e-mail review | 0.20 | 88.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | | | |
|---|---|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00905 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/15/2009 | AC | Prepare saved searches for production and privileged documents and update attorneys | 0.40 | 130.00 |
| 02/15/2009 | CM | Review e-mails for production regarding IDR IE-138 | 0.40 | 204.00 |
| 02/15/2009 | CM | Finish review of responsive e-mails for production regarding IDR IE-138 | 2.00 | 1,020.00 |
| 02/15/2009 | BL | Review email for privilege | 3.00 | 1,320.00 |
| 02/17/2009 | CWC | Technology management of factual data | 0.30 | 84.00 |
| 02/17/2009 | CM | Briefly review guidance needed e-mails to discuss with B. Leonard | 0.20 | 102.00 |
| 02/17/2009 | CM | Review e-mails for production with B. Leonard and make final decisions regarding same | 1.60 | 816.00 |
| 02/17/2009 | CM | Office conference with B. Leonard and S. Dillon regarding IDR IE-138 | 0.20 | 102.00 |
| 02/17/2009 | CM | Edit IDRs IE-152 and IE-173 | 0.40 | 204.00 |
| 02/17/2009 | CM | Review and edit e-mail review memorandum for Matter 905 transaction | 0.50 | 255.00 |
| 02/17/2009 | CM | Discuss draft of IE-173 with B. Leonard | 0.10 | 51.00 |
| 02/17/2009 | BL | Confer with C. Murphy regarding e-mail review | 1.60 | 704.00 |
| 02/17/2009 | BL | Review e-mail production | 1.60 | 704.00 |
| 02/17/2009 | BL | Confer with S. Dillon and C. Murphy regarding IDR IE-138 | 0.20 | 88.00 |
| 02/17/2009 | BL | Review redacted log | 0.20 | 88.00 |
| 02/17/2009 | BL | Review IDR IE-152 | 0.10 | 44.00 |
| 02/17/2009 | BL | Confer with C. Murphy regarding IDR IE-173 | 0.10 | 44.00 |
| 02/17/2009 | BL | Revise IDR IE-173 | 0.50 | 220.00 |
| 02/17/2009 | AC | Technology management of factual data | 0.20 | 65.00 |
| 02/17/2009 | AC | Confer with J. Hensel regarding privilege logs issues | 0.30 | 97.50 |
| 02/17/2009 | JHH | Conference with A. Currin regarding privilege log issues | 0.30 | 97.50 |
| 02/17/2009 | BL | Review guidance needed e-mails with C. Murphy | 0.20 | 88.00 |
| 02/17/2009 | JHH | Prepare saved searches for redacted documents | 0.40 | 130.00 |
| 02/17/2009 | JHH | Prepare draft redacted log and normalize names | 1.30 | 422.50 |
| 02/17/2009 | SAD | Office conference with B. Leonard and C. Murphy regarding IDR IE-138 | 0.20 | 163.00 |
| 02/18/2009 | AC | Review and respond to e-mails from B. Leonard regarding production and log preparations | 0.30 | 97.50 |
| 02/18/2009 | SAD | Review transaction, redacted documents, and logs | 1.20 | 978.00 |

Lehman Brothers Holdings Inc. Bankruptcy

|  | Invoice Date: | 03/30/2009 |
|---|---|---|
|  | Invoice Number: | 525084 |
|  | Matter Number: | 11014-00905 |
|  |  | Page 4 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/18/2009 | JHH | Prepare draft withheld log per B. Leonard | 0.80 | 260.00 |
| 02/18/2009 | CWC | Technology management of factual data | 0.90 | 252.00 |
| 02/18/2009 | BL | Review privileged documents | 0.30 | 132.00 |
| 02/18/2009 | BL | Review privilege log | 0.40 | 176.00 |
| 02/18/2009 | BL | Revise redacted log | 0.40 | 176.00 |
| 02/19/2009 | CWC | Confer with A. Owens regarding IDR IE-138 production | 0.20 | 56.00 |
| 02/19/2009 | CWC | Technology management of factual data | 3.00 | 840.00 |
| 02/19/2009 | JHH | Finalize redacted privilege log for IDR IE-138 | 0.60 | 195.00 |
| 02/19/2009 | BL | Review production | 0.50 | 220.00 |
| 02/19/2009 | BL | Confer with C. Murphy regarding production | 0.30 | 132.00 |
| 02/19/2009 | BL | Discuss e-mail for production with K. Stults | 0.10 | 44.00 |
| 02/19/2009 | KRS | Discuss Matter 905 document production with B. Leonard | 0.10 | 56.00 |
| 02/19/2009 | AC | Technology management of factual data | 2.60 | 845.00 |
| 02/19/2009 | AC | Review information for the redacted log and check redactions | 0.70 | 227.50 |
| 02/19/2009 | AMO | Assist in IDR IE-138 supplemental production | 1.20 | 306.00 |
| 02/19/2009 | AMO | Confer with C. Campbell regarding IE-138 production | 0.20 | 51.00 |
| 02/19/2009 | CM | Confer with B. Leonard regarding e-mail production | 0.30 | 153.00 |
| 02/19/2009 | CM | Review documents for production | 0.30 | 153.00 |
| 02/19/2009 | CM | Review e-mail with remaining issues for production | 0.20 | 102.00 |
| 02/19/2009 | CM | Review and approve final redacted e-mail log | 0.40 | 204.00 |
|  | **Total:** |  | **68.40** | **$27,195.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sheri A. Dillon | Partner | 1.60 | 815.00 | 1,304.00 |
| Kevin R. Stults | Associate | 0.10 | 560.00 | 56.00 |
| Christopher Murphy | Associate | 8.40 | 510.00 | 4,284.00 |
| Bob Leonard | Associate | 25.90 | 440.00 | 11,396.00 |
| Ardrelle Bahar | Staff Attorney | 6.50 | 355.00 | 2,307.50 |
| Alan Currin | CntrLitSupport | 10.90 | 325.00 | 3,542.50 |
| Jeannie H. Hensel | Paralegal V | 3.40 | 325.00 | 1,105.00 |
| Chad W. Campbell | Lit Sup Spec | 9.70 | 280.00 | 2,716.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00905 |
| | Page 5 |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Angela M. Owens | Paralegal II | 1.90 | 255.00 | 484.50 |
| **Total:** | | **68.40** | | **$27,195.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/19/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/19/09 to Anthony Zangre, Lehman Brothers Inc. | 19.85 |
| 02/28/09 | 16 Photocopies for the period 2/1 - 2/28/09 | 3.20 |
| **Total:** | | **$23.05** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00906 |
| | Page 1 |

**Re: Matter 906**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/01/2009 | BEH | Review final document production set | 3.20 | 2,128.00 |
| 02/01/2009 | AML | Continue to review and analyze withheld documents and revise withheld log accordingly | 7.60 | 3,344.00 |
| 02/02/2009 | AC | Technology management of factual data | 0.90 | 292.50 |
| 02/02/2009 | AC | Review production documents | 0.70 | 227.50 |
| 02/02/2009 | AC | Technology management of factual data | 0.30 | 97.50 |
| 02/02/2009 | AC | Office conference with A. Laughlin regarding redacted document log preparation | 0.20 | 65.00 |
| 02/02/2009 | AC | Assist with preparation of redacted log | 0.50 | 162.50 |
| 02/02/2009 | BEH | Consider issues regarding document production | 0.30 | 199.50 |
| 02/02/2009 | BEH | Review final document production set | 3.90 | 2,593.50 |
| 02/02/2009 | AMO | Organize and compile audit documents | 0.20 | 51.00 |
| 02/02/2009 | AML | Review and begin to finalize production in response to IDR IE-138 | 2.30 | 1,012.00 |
| 02/02/2009 | AML | E-mail S. Dillon regarding document production and privilege logs in response to IDR IE-138 | 0.10 | 44.00 |
| 02/02/2009 | AML | Confer with A. Currin regarding redacted log in response to IDR IE-138 | 0.20 | 88.00 |
| 02/02/2009 | AML | Confer with B. Hintmann regarding document production in response to IDR IE-138 | 0.20 | 88.00 |
| 02/02/2009 | AML | Continue to review and analyze withheld documents and revise withheld log accordingly | 2.40 | 1,056.00 |
| 02/02/2009 | AML | Review and analyze redactions and revise redacted log accordingly | 2.10 | 924.00 |
| 02/02/2009 | BEH | Meet with A. Laughlin to discuss document production in response to IDR IE-138 | 0.20 | 133.00 |
| 02/02/2009 | JHH | Update redacted log and attorney lists | 0.70 | 227.50 |
| 02/03/2009 | BEH | Review final document production set | 1.80 | 1,197.00 |
| 02/03/2009 | BEH | Consider issues regarding document production | 0.30 | 199.50 |
| 02/04/2009 | CWC | Technology management of factual data | 0.80 | 224.00 |
| 02/04/2009 | AMO | Confer with A. Currin regarding upcoming production | 0.20 | 51.00 |

Lehman Brothers Holdings Inc. Bankruptcy

|  | Invoice Date: | 03/30/2009 |
|---|---|---|
|  | Invoice Number: | 525084 |
|  | Matter Number: | 11014-00906 |
|  |  | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/04/2009 | AML | Continue to review and analyze withheld documents and revise withheld log accordingly | 7.70 | 3,388.00 |
| 02/04/2009 | AML | Confer with S. Dillon regarding redactions | 0.10 | 44.00 |
| 02/04/2009 | SAD | Meet with A. Laughlin to discuss redactions | 0.10 | 81.50 |
| 02/04/2009 | AML | Review and analyze redacted documents per S. Dillon's comments and revise redacted log accordingly | 0.80 | 352.00 |
| 02/04/2009 | SAD | Review and assess proposed document production and redactions made to document | 3.00 | 2,445.00 |
| 02/04/2009 | AC | Confer with A. Owens regarding bates numbers for upcoming production | 0.20 | 65.00 |
| 02/04/2009 | JHH | Assist with production of documents | 0.60 | 195.00 |
| 02/04/2009 | AC | Assist S. Dillon with technology issues | 0.30 | 97.50 |
| 02/04/2009 | AC | Assist with production of documents | 0.70 | 227.50 |
| 02/04/2009 | AC | Technology management of factual data | 0.60 | 195.00 |
| 02/04/2009 | AC | Technology management of factual data | 0.20 | 65.00 |
| 02/05/2009 | AC | Confer with C. Campbell and A. Owens regarding IDR IE-138 production and redacted log | 0.30 | 97.50 |
| 02/05/2009 | AC | Phone conference with A. Laughlin regarding document production in response to IDR IE-138 | 0.10 | 32.50 |
| 02/05/2009 | JHH | Update redacted log and attorney lists | 0.80 | 260.00 |
| 02/05/2009 | AC | Assist with production of documents | 1.50 | 487.50 |
| 02/05/2009 | AC | Technology management of factual data | 2.00 | 650.00 |
| 02/05/2009 | AC | Prepare additional documents for production | 0.50 | 162.50 |
| 02/05/2009 | CWC | Confer with A. Owens and A. Currin regarding IDR IE-138 production and redacted log | 0.30 | 84.00 |
| 02/05/2009 | CWC | Technology management of factual data | 4.10 | 1,148.00 |
| 02/05/2009 | KRS | Review documents in response to IDR IE-138 for redactions | 0.90 | 504.00 |
| 02/05/2009 | KRS | Telephone conference with A. Laughlin regarding document redactions in response to IDR IE-138 | 0.20 | 112.00 |
| 02/05/2009 | KRS | Confer with A. Owens regarding IDR IE-138 response | 0.10 | 56.00 |
| 02/05/2009 | AMO | Confer with K. Stults regarding IDR IE-138 response | 0.10 | 25.50 |
| 02/05/2009 | SAD | Review document production, privilege, redactions, and redacted log | 2.60 | 2,119.00 |
| 02/05/2009 | AML | Review and analyze redactions and revise redacted log accordingly | 1.70 | 748.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 03/30/2009 |
| Invoice Number: | | 525084 |
| Matter Number: | | 11014-00906 |
| | | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/05/2009 | AML | Telephone conference with A. Currin regarding document production in response to IDR IE-138 | 0.10 | 44.00 |
| 02/05/2009 | AML | E-mail K. Stults regarding redaction and analysis | 0.30 | 132.00 |
| 02/05/2009 | AML | Continue to review and analyze withheld documents and revise withheld log accordingly | 6.90 | 3,036.00 |
| 02/05/2009 | AML | Revise attorney list for redacted log in response to IDR IE-138 | 0.20 | 88.00 |
| 02/05/2009 | AML | Finalize redacted log in response to IDR IE-138 | 1.10 | 484.00 |
| 02/05/2009 | AML | Confer with S. Dillon regarding production and redacted log in response to IDR IE-138 | 0.10 | 44.00 |
| 02/05/2009 | SAD | Meet with A. Laughlin to discuss production and redacted log in response to IDR IE-138 | 0.10 | 81.50 |
| 02/05/2009 | AML | Telephone conference with K. Stults regarding redaction analysis in response to IDR IE-138 | 0.20 | 88.00 |
| 02/05/2009 | AML | Confer with A. Owens regarding IDR IE-138 production and redacted log | 0.20 | 88.00 |
| 02/05/2009 | AMO | Organize draft response to IDR IE-138 | 0.30 | 76.50 |
| 02/05/2009 | AMO | Confer with C. Campbell and A. Currin regarding IDR IE-138 production and redacted log | 0.30 | 76.50 |
| 02/05/2009 | AMO | Confer with A. Laughlin regarding IDR IE-138 production and redacted log | 0.20 | 51.00 |
| 02/06/2009 | AC | Assist with preparation of privilege log | 1.50 | 487.50 |
| 02/06/2009 | AC | Assist with production of documents | 0.50 | 162.50 |
| 02/06/2009 | CWC | Technology management of factual data | 2.80 | 784.00 |
| 02/06/2009 | JHH | Update redacted log and attorney lists | 0.60 | 195.00 |
| 02/06/2009 | JHH | Phone conference with A. Laughlin and C. Campbell regarding production in response to IDR IE-138 | 0.10 | 32.50 |
| 02/06/2009 | JHH | Phone conference with A. Laughlin and A. Currin to finalize production and redacted log in response to IDR IE-138 | 0.10 | 32.50 |
| 02/06/2009 | AML | Finish reviewing and analyzing withheld documents and revising withheld log accordingly | 2.70 | 1,188.00 |
| 02/06/2009 | AML | Telephone conference with J. Hensel and C. Campbell regarding production in response to IDR IE-138 | 0.10 | 44.00 |
| 02/06/2009 | AML | Telephone conference with J. Hensel and A. Currin to finalize production and redacted log in response to IDR IE-138 | 0.10 | 44.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 03/30/2009 |
| Invoice Number: | | 525084 |
| Matter Number: | | 11014-00906 |
| | | Page 4 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/06/2009 | AML | Quality check certain redactions and finalize redacted log in response to IDR IE-138 | 0.60 | 264.00 |
| 02/06/2009 | AMO | Assist in organizing supplemental production response and redacted privilege log to IDR IE-138 | 0.60 | 153.00 |
| 02/06/2009 | AMO | Located redacted documents on restricted drive for A. Laughlin | 0.10 | 25.50 |
| 02/06/2009 | CWC | Phone conference with J. Hensel and A. Laughlin regarding production in response to IDR IE-138 | 0.10 | 28.00 |
| 02/06/2009 | AC | Phone conference with J. Hensel and A. Laughlin to finalize production and redacted log in response to IDR IE-138 | 0.10 | 32.50 |
| 02/09/2009 | AML | E-mail litigation support team regarding quality checks to run on withheld log in response to IDR IE-138 | 0.10 | 44.00 |
| 02/09/2009 | AC | Technology management of factual data | 0.20 | 65.00 |
| 02/09/2009 | CWC | Assist with production of documents | 0.50 | 140.00 |
| 02/09/2009 | BEH | Review IDR IE-153 | 0.10 | 66.50 |
| 02/09/2009 | JHH | Initial review of withheld log coding | 1.30 | 422.50 |
| 02/10/2009 | JHH | Finalize draft of withheld log and analysis of privilege codes and normalized names per A. Laughlin | 2.10 | 682.50 |
| 02/10/2009 | AMO | Phone conference with T. Zangre (Lehman) regarding sending an additional production CD | 0.10 | 25.50 |
| 02/10/2009 | AMO | Organize and send production CD to T. Zangre (Lehman) | 0.20 | 51.00 |
| 02/10/2009 | CWC | Confer with A. Owens regarding creating an additional production CD | 0.20 | 56.00 |
| 02/10/2009 | AMO | Assist with preparation of privilege log | 0.70 | 178.50 |
| 02/10/2009 | AMO | Confer with C. Campbell regarding upcoming production | 0.20 | 51.00 |
| 02/10/2009 | AMO | Confer with J. Hensel regarding management of factual data | 0.10 | 25.50 |
| 02/10/2009 | JHH | Confer with A. Owens regarding management of factual data | 0.10 | 32.50 |
| 02/10/2009 | AML | Quality check withheld log | 4.00 | 1,760.00 |
| 02/10/2009 | AML | Prepare draft withheld log and attorney list for S. Dillon's review | 0.50 | 220.00 |
| 02/10/2009 | CWC | Assist with production of documents | 0.70 | 196.00 |
| 02/11/2009 | AMO | Confer with A. Sakason regarding upcoming production | 0.10 | 25.50 |
| 02/11/2009 | AMO | Assist with disclosure statement information per A. Laughlin | 0.10 | 25.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00906 |
| | Page 5 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/11/2009 | AMO | Organize draft response to IDR IE-153 | 0.30 | 76.50 |
| 02/11/2009 | KRS | E-mail correspondence with A. Laughlin regarding IDR IE-153 | 0.10 | 56.00 |
| 02/11/2009 | ABS | Confer with A. Owens regarding sending potential privilege log to A. Zangre (Lehman) | 0.10 | 23.00 |
| 02/11/2009 | BEH | Review IDR IE-153 | 0.20 | 133.00 |
| 02/11/2009 | AML | Draft response to IDR IE-153, including review of relevant documents and email same to B. Hintmann for comments | 3.20 | 1,408.00 |
| 02/12/2009 | AML | Organize files | 0.10 | 44.00 |
| 02/13/2009 | AML | Review B. Hintmann's comments on draft response to IDR IE-153 and respond | 0.30 | 132.00 |
| 02/13/2009 | AML | E-mail exchange with K. Stults regarding response to IDR IE-153 | 0.30 | 132.00 |
| 02/13/2009 | AML | Confer with K. Stults regarding response to IDR IE-153 | 0.20 | 88.00 |
| 02/13/2009 | AML | Confer with B. Hintmann regarding response to IDR IE-153 | 0.10 | 44.00 |
| 02/13/2009 | AML | Revise response to IDR IE-153 per K. Stults | 0.20 | 88.00 |
| 02/13/2009 | AML | Review and redact documents in response to IDR IE-153 | 2.70 | 1,188.00 |
| 02/13/2009 | AML | Review draft response to IDR IE-153 and draft e-mail to S. Dillon regarding same | 0.50 | 220.00 |
| 02/13/2009 | AML | Confer with C. Campbell regarding management of factual data | 0.20 | 88.00 |
| 02/13/2009 | CWC | Telephone conference with A. Laughlin regarding response to IDR IE-153 | 0.20 | 56.00 |
| 02/13/2009 | KRS | E-mails with A. Laughlin regarding response to IDR IE-153 | 0.30 | 168.00 |
| 02/13/2009 | KRS | Office conference with A. Laughlin regarding response to IDR IE-153 | 0.20 | 112.00 |
| 02/13/2009 | BEH | Office conference with A. Laughlin regarding response to IDR IE-153 | 0.10 | 66.50 |
| 02/13/2009 | BEH | Review IDR IE-153 | 0.30 | 199.50 |
| 02/13/2009 | CWC | Technology management of factual data | 1.20 | 336.00 |
| 02/13/2009 | AC | Technology management of factual data | 0.10 | 32.50 |
| 02/13/2009 | AC | Assist with production of privilege logs | 0.50 | 162.50 |
| 02/17/2009 | JHH | Prepare saved searches for redacted documents | 0.40 | 130.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 03/30/2009 |
| Invoice Number: | | 525084 |
| Matter Number: | | 11014-00906 |
| | | Page 6 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/17/2009 | JHH | Prepare draft redacted log and normalize names | 0.70 | 227.50 |
| 02/17/2009 | AML | Review supplemental redacted log in response to IDR IE-153 and e-mail S. Dillon regarding the same | 0.30 | 132.00 |
| 02/18/2009 | AML | Meet with A. Owens regarding draft response to IDR IE-153 | 0.10 | 44.00 |
| 02/18/2009 | BL | Review withheld log | 1.10 | 484.00 |
| 02/18/2009 | AMO | Confer with A. Laughlin regarding draft response for IDR IE-153 | 0.10 | 25.50 |
| 02/18/2009 | BEH | Review and revise response to IDR IE-153 | 0.40 | 266.00 |
| 02/19/2009 | BEH | Review files for relevance and responsiveness to IDR IE-158 | 1.10 | 731.50 |
| 02/19/2009 | AML | Confer with A. Currin and J. Hensel regarding document management | 0.20 | 88.00 |
| 02/19/2009 | AML | Review G. King (former Lehman) legacy documents for responsiveness and privilege | 3.70 | 1,628.00 |
| 02/19/2009 | JHH | Conference with A. Laughlin and A. Currin regarding document management | 0.20 | 65.00 |
| 02/19/2009 | AC | Confer with A. Laughlin and J. Hensel regarding technology management of factual data | 0.20 | 65.00 |
| 02/19/2009 | AMO | Assist in organizing draft response for IDR IE-179 | 0.10 | 25.50 |
| 02/20/2009 | AC | Technology management of factual data | 0.70 | 227.50 |
| 02/20/2009 | JHH | Review G. King (former Lehman) documents for production status | 0.20 | 65.00 |
| 02/20/2009 | BEH | Review documents for relevance and responsiveness to IDR IE-158 | 0.80 | 532.00 |
| 02/22/2009 | BEH | Review documents to produce in response to IDR IE-153 | 1.40 | 931.00 |
| 02/24/2009 | KRS | Review IDR IE-179 response | 0.50 | 280.00 |
| 02/24/2009 | KRS | Telephone conference with A. Laughlin regarding IE-179 response | 0.10 | 56.00 |
| 02/24/2009 | BEH | Review IDR IE-179 | 0.30 | 199.50 |
| 02/24/2009 | BEH | Review documents for production in response to IDR IE-158 | 0.80 | 532.00 |
| 02/24/2009 | AMO | Confer with A. Laughlin regarding document review | 0.20 | 51.00 |
| 02/24/2009 | AML | Review G. King (former Lehman) legacy documents for responsiveness and privilege | 1.60 | 704.00 |
| 02/24/2009 | AML | Telephone conference with K. Stults regarding response to IDR IE-179 | 0.10 | 44.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00906 |
| | Page 7 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/24/2009 | AML | Confer with A. Owens regarding document review | 0.20 | 88.00 |
| 02/25/2009 | CWC | Technology management of factual data | 1.10 | 308.00 |
| 02/26/2009 | AMO | Assist with production of documents | 0.40 | 102.00 |
| | **Total:** | | **118.30** | **$52,762.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 5.80 | 815.00 | 4,727.00 |
| Brooke E. Hintmann | Associate | 15.20 | 665.00 | 10,108.00 |
| Kevin R. Stults | Associate | 2.40 | 560.00 | 1,344.00 |
| Anne Laughlin | Associate | 56.40 | 440.00 | 24,816.00 |
| Bob Leonard | Associate | 1.10 | 440.00 | 484.00 |
| Alan Currin | CntrLitSupport | 12.80 | 325.00 | 4,160.00 |
| Jeannie H. Hensel | Paralegal V | 7.90 | 325.00 | 2,567.50 |
| Chad W. Campbell | Lit Sup Spec | 12.00 | 280.00 | 3,360.00 |
| Angela M. Owens | Paralegal II | 4.60 | 255.00 | 1,173.00 |
| Alexandra B. Sakason | Paralegal I | 0.10 | 230.00 | 23.00 |
| | **Total:** | **118.30** | | **$52,762.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 02/06/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/06/09 to Anthony Zangre (Lehman) | 19.85 |
| 02/10/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/10/09 to Anthony Zangre (Lehman) | 15.73 |
| 02/28/09 | 9 Photocopies for the period 2/1 - 2/28/09 | 1.80 |
| 02/28/09 | Scanned Documents - 9 pages at $.15 | 1.35 |
| 02/28/09 | CD Preparation - 3 CDs at $25 | 75.00 |
| **Total:** | | **$113.73** |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 03/30/2009 |
| Invoice Number: | | 525084 |
| Matter Number: | | 11014-00907 |
| | | Page 1 |

**Re: Matter 907**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/02/2009 | AC | Technology management of factual data | 0.20 | 65.00 |
| 02/02/2009 | JTW | Review e-mails and documents relevant to transaction | 6.80 | 2,992.00 |
| 02/03/2009 | JTW | Review e-mails and documents relevant to transaction | 5.70 | 2,508.00 |
| 02/04/2009 | JTW | Review e-mails and documents relevant to transaction | 2.60 | 1,144.00 |
| 02/11/2009 | AMO | Organize draft response to IDR IE-151 | 0.30 | 76.50 |
| 02/11/2009 | JTW | Review e-mails and documents relevant to transaction | 4.20 | 1,848.00 |
| 02/11/2009 | JTW | Research and draft response to IDR IE-151 for S. Dillon | 2.10 | 924.00 |
| 02/11/2009 | SAD | Review draft response to IDR IE-151 | 0.30 | 244.50 |
| 02/12/2009 | JTW | Review e-mails and documents relevant to transaction | 5.90 | 2,596.00 |
| 02/13/2009 | JTW | Review e-mails and documents relevant to transaction | 2.40 | 1,056.00 |
| 02/17/2009 | AMO | Organize documents received from G. King (former Lehman) review | 0.20 | 51.00 |
| 02/18/2009 | AMO | Review client documentation | 0.10 | 25.50 |
| 02/18/2009 | AMO | Confer with J. Wilson regarding draft response for IDR IE-151 | 0.10 | 25.50 |
| 02/18/2009 | JTW | Confer with A. Owens regarding draft response for IDR IE-151 | 0.10 | 44.00 |
| 02/19/2009 | JTW | Review e-mails and documents relevant to transaction | 2.80 | 1,232.00 |
| 02/20/2009 | JTW | Review e-mails and documents relevant to transaction | 4.30 | 1,892.00 |
| 02/21/2009 | JTW | Review e-mails and documents relevant to transaction | 3.60 | 1,584.00 |
| 02/21/2009 | AC | Technology management of factual data | 0.20 | 65.00 |
| 02/22/2009 | JTW | Review e-mails and documents relevant to transaction | 1.90 | 836.00 |
| 02/23/2009 | KRS | Telephone conference with J. Wilson regarding privilege log | 0.10 | 56.00 |
| 02/23/2009 | JTW | Conference with K. Stults regarding privilege log issues | 0.10 | 44.00 |
| 02/23/2009 | JTW | Meeting with C. Bowers and S. Dillon regarding outstanding IDRs for Matter 907 | 1.00 | 440.00 |
| 02/23/2009 | JTW | Status conferences with A. Bahar regarding review of client documentation | 0.60 | 264.00 |
| 02/23/2009 | JTW | Review e-mails and documents relevant to transaction | 2.70 | 1,188.00 |
| 02/23/2009 | AB | Review materials in preparation for document review | 0.30 | 106.50 |

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. Bankruptcy | Invoice Date: | 03/30/2009 |
| | Invoice Number: | 525084 |
| | Matter Number: | 11014-00907 |
| | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/23/2009 | JTW | Draft response to IDR IE-151 for C. Bowers | 2.10 | 924.00 |
| 02/23/2009 | AB | Confer with J. Wilson regarding document review | 0.60 | 213.00 |
| 02/23/2009 | AB | Perform document review regarding IDR IE-151 | 0.90 | 319.50 |
| 02/23/2009 | SAD | Prepare for conference with C. Bowers and J. Wilson regarding status of outstanding IDRs for Matter 907 | 0.30 | 244.50 |
| 02/23/2009 | SAD | Office conference with J. Wilson and C. Bowers regarding responses for outstanding IDRs for Matter 907 | 1.00 | 815.00 |
| 02/23/2009 | CPB | Office conference with J. Wilson and S. Dillon regarding email and document review | 1.00 | 895.00 |
| 02/24/2009 | CWC | Technology management of factual data | 0.60 | 168.00 |
| 02/24/2009 | AB | Perform document review regarding IDR IE-151 | 9.50 | 3,372.50 |
| 02/24/2009 | AMO | Assist with uploading documents per J. Wilson | 0.20 | 51.00 |
| 02/25/2009 | CWC | Technology management of factual data | 0.10 | 28.00 |
| 02/26/2009 | JTW | Status conference with C. Bowers regarding documentation for Matter 907 | 0.20 | 88.00 |
| 02/26/2009 | CPB | Status conference with J. Wilson regarding documentation for Matter 907 | 0.20 | 179.00 |
| 02/27/2009 | CPB | Telephone conference with J. Triolo, (Lehman), [redacted], and J. Wilson regarding documentation for Matter 907 | 0.70 | 626.50 |
| 02/27/2009 | JTW | Telephone conference (partial attendance) with J. Triolo (LBIE), [redacted], and C. Bowers regarding documentation for Matter 907 | 0.70 | 308.00 |
| | **Total:** | | **66.70** | **$29,539.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 1.90 | 895.00 | 1,700.50 |
| Sheri A. Dillon | Partner | 1.60 | 815.00 | 1,304.00 |
| Kevin R. Stults | Associate | 0.10 | 560.00 | 56.00 |
| Justin T. Wilson | Associate | 49.80 | 440.00 | 21,912.00 |
| Ardrelle Bahar | Staff Attorney | 11.30 | 355.00 | 4,011.50 |
| Alan Currin | CntrLitSupport | 0.40 | 325.00 | 130.00 |
| Chad W. Campbell | Lit Sup Spec | 0.70 | 280.00 | 196.00 |
| Angela M. Owens | Paralegal II | 0.90 | 255.00 | 229.50 |
| | **Total:** | **66.70** | | **$29,539.50** |

Lehman Brothers Holdings Inc. Bankruptcy

Invoice Date:        03/30/2009
Invoice Number:        525084
Matter Number:        11014-00907
Page 3

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/28/09 | 166 Photocopies for the period 2/1 - 2/28/09 | 33.20 |
| 02/28/09 | Scanned Documents - 166 pages at $.15 | 24.90 |
| **Total:** | | **$58.10** |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00909 |
| | Page 1 |

**Re: Matter 909**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/16/2009 | CPB | Review recent IDR FP-67 | 0.60 | 537.00 |
| 02/19/2009 | CPB | Office conference with J. Triolo (Lehman) and S. Dillon to review IDR FP-67 and formulate responses thereto | 1.10 | 984.50 |
| 02/19/2009 | SAD | Office conference with J. Triolo (Lehman) and C. Bowers to discuss approach for response to IDR FP-67 | 1.10 | 896.50 |
| 02/23/2009 | CPB | Work on response to IDR FP-67 and research regarding same | 3.90 | 3,490.50 |
| 02/23/2009 | KRS | Office conference with C. Bowers regarding IDR FP-67 | 0.10 | 56.00 |
| 02/23/2009 | SMW | Meet with C. Bowers regarding | 0.30 | 177.00 |
| 02/23/2009 | CPB | Confer with S. Walsh regarding | 0.30 | 268.50 |
| 02/23/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding documentation | 0.10 | 89.50 |
| 02/23/2009 | CPB | Office conference with K. Stults regarding IDR FP-67 | 0.10 | 89.50 |
| 02/24/2009 | KRS | Review data and draft response to IDR FP-67 | 1.50 | 840.00 |
| 02/24/2009 | KRS | Telephone conference with C. Bowers, J. Triolo (Lehman) regarding response to IDR FP-67 | 0.20 | 112.00 |
| 02/24/2009 | CPB | Telephone conference with J. Triolo (Lehman) and K. Stults regarding | 0.20 | 179.00 |
| 02/24/2009 | CPB | Review | 0.40 | 358.00 |
| 02/24/2009 | SMW | Conduct research regarding | 3.00 | 1,770.00 |
| 02/24/2009 | CPB | Meet with D. Peppelman to discuss research regarding | 0.10 | 89.50 |
| 02/24/2009 | DJP | Meet with C. Bowers to discuss research regarding | 0.10 | 44.00 |
| 02/24/2009 | DJP | Research          requirements | 1.10 | 484.00 |
| 02/24/2009 | CPB | Office conference with R. Madan regarding | 0.30 | 268.50 |
| 02/24/2009 | CPB | Attempt telephone conference with J. Wong (Lehman) regarding | 0.10 | 89.50 |
| 02/24/2009 | CPB | Research regarding | 0.40 | 358.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 03/30/2009 |
| Invoice Number: | | 525084 |
| Matter Number: | | 11014-00909 |
| | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/24/2009 | RM | Confer with C. Bowers regarding | 0.30 | 268.50 |
| 02/24/2009 | CPB | Review research regarding | 1.00 | 895.00 |
| 02/25/2009 | NJL | Review | 0.30 | 228.00 |
| 02/25/2009 | DJP | Research regarding LBHI affiliates dealer activity; draft email to C. Bowers regarding the same | 1.60 | 704.00 |
| 02/25/2009 | DJP | Meet with C. Bowers to discuss research regarding | 0.90 | 396.00 |
| 02/25/2009 | SMW | Conduct research regarding | 2.00 | 1,180.00 |
| 02/25/2009 | NJL | Conference (partial attendance) with C. Bowers and D. Brockway regarding | 0.50 | 380.00 |
| 02/25/2009 | NJL | Conference with C. Bowers and R. Madan regarding | 0.20 | 152.00 |
| 02/25/2009 | RM | Office conference with C. Bowers and N. Leyva regarding | 0.20 | 179.00 |
| 02/25/2009 | CPB | Office conference with N. Leyva and R. Madan regarding | 0.20 | 179.00 |
| 02/25/2009 | DHB | Conference with C. Bowers and N. Leyva regarding | 0.80 | 796.00 |
| 02/25/2009 | CPB | Office conference with D. Peppelman regarding | 0.90 | 805.50 |
| 02/25/2009 | CPB | Research regarding | 1.10 | 984.50 |
| 02/25/2009 | CPB | Office conference with D. Brockway and N. Leyva (partial attendance) regarding | 0.80 | 716.00 |
| 02/26/2009 | DJP | Research regarding treatment of securities held by LBHI affiliates under | 2.30 | 1,012.00 |
| 02/26/2009 | SMW | Confer with C. Bowers regarding research | 0.30 | 177.00 |
| 02/26/2009 | SMW | Teleconference with C. Bowers regarding research | 0.20 | 118.00 |
| 02/26/2009 | SMW | Conduct research regarding | 5.50 | 3,245.00 |
| 02/26/2009 | CPB | Telephone conference with S. Walsh regarding research regarding legal position supporting Matter 909 | 0.20 | 179.00 |
| 02/26/2009 | CPB | Office conference with S. Walsh regarding research | 0.30 | 268.50 |
| 02/26/2009 | CPB | Continue drafting response to IDR | 1.30 | 1,163.50 |
| 02/26/2009 | CPB | Telephone conference with J. Triolo regarding | 0.20 | 179.00 |
| 02/27/2009 | CPB | Review D. Peppelman research regarding | 0.50 | 447.50 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00909 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/27/2009 | DJP | Research regarding treatment of securities held by LBHI affiliates under ▓▓▓▓; draft e-mail to C. Bowers regarding the same | 1.10 | 484.00 |
| 02/27/2009 | CPB | Research regarding ▓▓▓▓▓▓ | 0.30 | 268.50 |
| 02/27/2009 | CPB | Review S. Walsh research regarding ▓▓▓ | 0.90 | 805.50 |
| 02/27/2009 | CPB | Conduct follow-up research regarding ▓▓▓ | 1.10 | 984.50 |
| 02/27/2009 | CPB | Continue drafting IDR response | 2.30 | 2,058.50 |
| | **Total:** | | **42.30** | **$30,435.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| David H. Brockway | Partner | 0.80 | 995.00 | 796.00 |
| Rajiv Madan | Partner | 0.50 | 895.00 | 447.50 |
| Christopher P. Bowers | Partner | 18.70 | 895.00 | 16,736.50 |
| Sheri A. Dillon | Partner | 1.10 | 815.00 | 896.50 |
| Natan J. Leyva | Partner | 1.00 | 760.00 | 760.00 |
| Suzanne M. Walsh | Associate | 11.30 | 590.00 | 6,667.00 |
| Kevin R. Stults | Associate | 1.80 | 560.00 | 1,008.00 |
| David J. Peppelman | Associate | 7.10 | 440.00 | 3,124.00 |
| | **Total:** | **42.30** | | **$30,435.50** |

| Lehman Brothers Holdings Inc. Bankruptcy | | Invoice Date: | 03/30/2009 |
| | | Invoice Number: | 525084 |
| | | Matter Number: | 11014-00910 |
| | | | Page 1 |

**Re: Matter 910**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/17/2009 | SP | Draft memorandum regarding ▓▓▓▓▓▓▓ | 1.80 | 792.00 |
| 02/19/2009 | SP | Participate in office conference with J. Triolo (Lehman), C. Bowers, S. Dillon and K. Stults regarding resolution to Matter 910 | 1.00 | 440.00 |
| 02/19/2009 | SP | Review ▓▓▓▓▓ documents from A. Owens | 0.20 | 88.00 |
| 02/19/2009 | SP | Research ▓▓▓▓▓ | 0.50 | 220.00 |
| 02/19/2009 | SP | Update memorandum on new approach to Matter 910 | 0.60 | 264.00 |
| 02/19/2009 | KRS | Office conference with J. Triolo (Lehman), C. Bowers, S. Dillon, S. Pai regarding ▓▓▓▓▓▓ Matter 910 | 1.00 | 560.00 |
| 02/19/2009 | CPB | Meeting with S. Dillon, J. Triolo (Lehman), K. Stults and S. Pai to discuss J. Ciongoli's (Lehman) ▓▓▓▓▓ | 1.00 | 895.00 |
| 02/19/2009 | SAD | Office conference with J. Triolo (Lehman), C. Bowers, K. Stults, S. Pai regarding ▓▓▓▓▓▓ Matter 910 | 1.00 | 815.00 |
| **Total:** | | | **7.10** | **$4,074.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 1.00 | 895.00 | 895.00 |
| Sheri A. Dillon | Partner | 1.00 | 815.00 | 815.00 |
| Kevin R. Stults | Associate | 1.00 | 560.00 | 560.00 |
| Sarah Pai | Associate | 4.10 | 440.00 | 1,804.00 |
| **Total:** | | **7.10** | | **$4,074.00** |

Lehman Brothers Holdings Inc. Bankruptcy

| | | |
|---|---|---|
| Invoice Date: | | 03/30/2009 |
| Invoice Number: | | 525084 |
| Matter Number: | | 11014-00911 |
| | | Page 1 |

**Re: Matter 911**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/02/2009 | CPB | Review and revise memo regarding follow-up regarding exposures | 1.60 | 1,432.00 |
| 02/04/2009 | KRS | Office conferences with R. Madan regarding | 0.30 | 168.00 |
| 02/04/2009 | KRS | Analyze Lehman | 1.10 | 616.00 |
| 02/04/2009 | KRS | Discuss with C. Bowers and J. Triolo (Lehman) | 0.40 | 224.00 |
| 02/04/2009 | KRS | Review | 0.20 | 112.00 |
| 02/04/2009 | KRS | Create | 0.40 | 224.00 |
| 02/04/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding adjustments | 1.10 | 984.50 |
| 02/04/2009 | CPB | Review with K. Stults | 0.90 | 805.50 |
| 02/04/2009 | CPB | Office conference with K. Stults and J. Triolo (Lehman) regarding | 0.40 | 358.00 |
| 02/04/2009 | RM | Office conferences with K. Stults regarding | 0.30 | 268.50 |
| 02/04/2009 | KRS | Review with C. Bowers | 0.90 | 504.00 |
| 02/04/2009 | CPB | Office conference with J. Triolo (Lehman) and N. Leyva regarding | 1.00 | 895.00 |
| 02/04/2009 | NJL | Confer with J. Triolo (Lehman) and C. Bowers regarding | 1.00 | 760.00 |
| 02/04/2009 | NJL | Formulate questions | 0.30 | 228.00 |
| 02/05/2009 | NJL | Review issues | 0.90 | 684.00 |
| 02/05/2009 | CPB | Office conference with G. Huffman regarding | 0.20 | 179.00 |
| 02/05/2009 | GRH | Telephone conference with C. Bowers and D. Steinberg (Lehman) regarding | 0.60 | 582.00 |
| 02/05/2009 | GRH | Office conference with C. Bowers regarding | 0.20 | 194.00 |
| 02/05/2009 | KRS | Create | 0.90 | 504.00 |
| 02/05/2009 | CPB | Telephone conference with G. Huffman and D. Steinberg (Lehman) regarding | 0.60 | 537.00 |
| 02/06/2009 | NJL | Review analysis | 0.70 | 532.00 |

Lehman Brothers Holdings Inc. Bankruptcy

| | |
|---|---|
| Invoice Date: | 03/30/2009 |
| Invoice Number: | 525084 |
| Matter Number: | 11014-00911 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 02/06/2009 | CPB | Review N. Leyva regarding ▒ questions | 0.20 | 179.00 |
| 02/18/2009 | SAD | Review legal authorities relating to ▒ | 0.60 | 489.00 |
| 02/18/2009 | KRS | Confer with C. Bowers regarding additional audit issues | 0.50 | 280.00 |
| 02/18/2009 | CPB | Office conference with N. Leyva regarding ▒ issues | 0.30 | 268.50 |
| 02/18/2009 | CPB | Telephone conference with J. Triolo (Lehman) and N. Leyva regarding follow-up to meeting regarding ▒ exposures | 0.80 | 716.00 |
| 02/18/2009 | CPB | Revise list of exposure items | 0.90 | 805.50 |
| 02/18/2009 | CPB | Office conference with K. Stults regarding ▒ | 0.50 | 447.50 |
| 02/18/2009 | NJL | Office conference with C. Bowers regarding ▒ issues | 0.30 | 228.00 |
| 02/18/2009 | NJL | Conference with J. Triolo (Lehman) and C. Bowers regarding ▒ issues | 0.80 | 608.00 |
| 02/19/2009 | CPB | Review ▒ and prepare for meeting with J. Triolo (Lehman) regarding ▒ | 0.30 | 268.50 |
| 02/20/2009 | KRS | Research on tax exposure for audit transactions | 0.30 | 168.00 |
| 02/23/2009 | CPB | Review and revise outline regarding exposure meeting | 1.30 | 1,163.50 |
| 02/25/2009 | KRS | Research on ▒ | 0.30 | 168.00 |
| | **Total:** | | **21.10** | **$16,581.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Gary R. Huffman | Partner | 0.80 | 970.00 | 776.00 |
| Christopher P. Bowers | Partner | 10.10 | 895.00 | 9,039.50 |
| Rajiv Madan | Partner | 0.30 | 895.00 | 268.50 |
| Sheri A. Dillon | Partner | 0.60 | 815.00 | 489.00 |
| Natan J. Leyva | Partner | 4.00 | 760.00 | 3,040.00 |
| Kevin R. Stults | Associate | 5.30 | 560.00 | 2,968.00 |
| | **Total:** | **21.10** | | **$16,581.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 01/09/09 | Long distance phone service for R. Madan while on travel | 5.27 |
| **Total:** | | **$5.27** |