# **Exhibit D2**

Monthly Statement for
March 1 through March 31, 2009 (Tax Controversy Matters)
September 15, 2008 through March 31, 2009 (Securitization and Capital Markets Matters)

# McKee Nelson LLP

> WASHINGTON, DC                      NEW YORK, NY

1919 M STREET, NW, SUITE 200          ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                  NEW YORK, NY 10004
*Telephone* 202.775.1880              *Telephone* 917.777.4200
*Facsimile* 202.775.8586              *Facsimile* 917.777.4299

Lehman Brothers Holdings Inc.                Invoice Date:        04/30/2009
1271 Avenue of the Americas, 45th Floor      Invoice Number:        525427
New York, NY  10020                          Account Number:         11014

For professional services rendered through March 31, 2009:

| | |
|---|---:|
| **Tax Matters Fees** .................................................. $ | **748,321.00** |
| **Tax Matters Expenses** ........................................... | **45,987.93** |
| | |
| **Non-Tax Supplemental Matters Fees** ........................... $ | **261,793.75** |
| **Non-Tax Supplemental Matters Expenses** ...................... | **11,110.36** |
| | |
| **BALANCE DUE THIS INVOICE**......................................... $ | **1,067,213.04** |

# McKee Nelson LLP

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
*Telephone* 202.775.1880            *Telephone* 917.777.4200
*Facsimile* 202.775.8586            *Facsimile* 917.777.4299

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: 04/30/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: 525427 |
| New York, NY 10020 | Account Number: 11014 |

## MATTER SUMMARY

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---:|---:|---:|
| | Tax Matters | | | |
| 11014-00001 | Matter 001 | $23,315.00 | $190.28 | $23,505.28 |
| 11014-00382 | Matter 382 | 22,393.50 | 19 | $22,412.50 |
| 11014-00395 | Matter 395 | 2,690.00 | 0 | $2,690.00 |
| 11014-00397 | Matter 397 | 42,637.00 | 0 | $42,637.00 |
| 11014-00402 | Matter 402 | 17,186.00 | 43.82 | $17,229.82 |
| 11014-00474 | Matter 474 | 56,695.00 | 9,255.46 | $65,950.46 |
| 11014-00485 | Matter 485 | 12,938.50 | 0 | $12,938.50 |
| 11014-00489 | Matter 489 | 23,051.50 | 7,261.55 | $30,313.05 |
| 11014-00502 | Matter 502 | 41,181.50 | 1,386.18 | $42,567.68 |
| 11014-00561 | Matter 561 | 113,499.00 | 1,658.94 | $115,157.94 |
| 11014-00617 | Matter 617 | 8,381.00 | 115.15 | $8,496.15 |
| 11014-00664 | Matter 664 | 2,081.50 | 100 | $2,181.50 |
| 11014-00665 | Matter 665 | 27,031.50 | 100 | $27,131.50 |
| 11014-00667 | Matter 667 | 15,757.00 | 187.2 | $15,944.20 |
| 11014-00701 | Matter 701 | 58,714.00 | 996.64 | $59,710.64 |
| 11014-00750 | Matter 750 | 47,105.00 | 0 | $47,105.00 |
| 11014-00798 | Matter 798 | 16,664.00 | 629.32 | $17,293.32 |
| 11014-00799 | Matter 799 | 19,648.00 | 100 | $19,748.00 |
| 11014-00800 | Matter 800 | 8,245.00 | 105.6 | $8,350.60 |
| 11014-00801 | Matter 801 | 12,766.50 | 155.25 | $12,921.75 |
| 11014-00810 | Matter 810 | 2,504.00 | 100 | $2,604.00 |
| 11014-00811 | Matter 811 | 8,200.00 | 2.7 | $8,202.70 |
| 11014-00849 | Matter 849 | 13,974.00 | 23,379.20 | $37,353.20 |
| 11014-00902 | Fee Application Preparation | 17,741.00 | 181.5 | $17,922.50 |
| 11014-00905 | Matter 905 | 9,393.50 | 0 | $9,393.50 |
| 11014-00906 | Matter 906 | 26,083.00 | 0 | $26,083.00 |

# McKee Nelson LLP

> WASHINGTON, DC

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
*Telephone* 202.775.1880
*Facsimile* 202.775.8586

NEW YORK, NY

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
*Telephone* 917.777.4200
*Facsimile* 917.777.4299

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

| | |
|---|---|
| Invoice Date: | 04/30/2009 |
| Invoice Number: | 525427 |
| Account Number: | 11014 |

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| 11014-00907 | Matter 907 | 61,284.00 | 20.14 | $61,304.14 |
| 11014-00909 | Matter 909 | 24,261.50 | 0 | $24,261.50 |
| 11014-00910 | Matter 910 | 1,716.00 | 0 | $1,716.00 |
| 11014-00911 | Matter 911 | 11,183.50 | 0 | $11,183.50 |
| Subtotals: | | 748,321.00 | 45,987.93 | $794,308.93 |

### Non-Tax Supplemental Matters

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| 11014-00015 | Various Shelf Matters | 209,159.25 | 11,110.36 | $220,269.61 |
| 11014-00903 | Retention Application | 52,634.50 | 0 | $52,634.50 |
| Subtotals: | | 261,793.75 | 11,110.36 | $272,904.11 |
| Total: | | $1,010,114.75 | $57,098.29 | $1,067,213.04 |

# McKee Nelson LLP

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
*Telephone  202.775.1880*           *Telephone  917.777.4200*
*Facsimile  202.775.8586*           *Facsimile  917.777.4299*

Lehman Brothers Holdings Inc.                    Invoice Date:        04/30/2009
1271 Avenue of the Americas, 45th Floor          Invoice Number:          525427
New York, NY  10020                              Account Number:           11014

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Tax Matters Timekeepers | | | | |
| David H. Brockway | Partner | 0.20 | 995.00 | 199.00 |
| Gerald Goldman | Of Counsel | 0.40 | 995.00 | 398.00 |
| Jasper A. Howard | Partner | 0.40 | 970.00 | 388.00 |
| Christopher P. Bowers | Partner | 97.90 | 895.00 | 87,620.50 |
| Rajiv Madan | Partner | 75.10 | 895.00 | 67,214.50 |
| Sheri A. Dillon | Partner | 99.40 | 815.00 | 81,011.00 |
| Scott E. Eckas | Partner | 0.50 | 800.00 | 400.00 |
| Ronald L. Buch | Partner | 18.60 | 780.00 | 14,508.00 |
| Natan J. Leyva | Partner | 46.10 | 760.00 | 35,036.00 |
| Brooke E. Hintmann | Associate | 22.80 | 665.00 | 15,162.00 |
| Stefanie Greer | Counsel | 13.00 | 635.00 | 8,255.00 |
| Elizabeth L. Martin | Associate | 2.20 | 620.00 | 1,364.00 |
| Kevin Otero | Associate | 38.60 | 590.00 | 22,774.00 |
| Kevin R. Stults | Associate | 130.50 | 560.00 | 73,080.00 |
| Michelle A. Abroms | Associate | 2.70 | 560.00 | 1,512.00 |
| Christopher Murphy | Associate | 16.50 | 510.00 | 8,415.00 |
| Oren P. Margulies | Associate | 3.50 | 510.00 | 1,785.00 |
| Anne M. Laughlin | Associate | 59.70 | 440.00 | 26,268.00 |
| Bob Leonard | Associate | 42.30 | 440.00 | 18,612.00 |
| Justin T. Wilson | Associate | 97.90 | 440.00 | 43,076.00 |
| Kiara L. Rankin | Associate | 106.10 | 440.00 | 46,684.00 |
| Royce Tidwell | Associate | 47.60 | 440.00 | 20,944.00 |
| Sarah Pai | Associate | 43.40 | 440.00 | 19,096.00 |
| Veronica Mears | Associate | 35.10 | 440.00 | 15,444.00 |
| Victor Jaramillo | Law Clerk | 35.60 | 420.00 | 14,952.00 |
| Ardrelle Bahar | Staff Attorney | 67.40 | 355.00 | 23,927.00 |
| Alan Currin | CntrLitSupport | 88.20 | 325.00 | 28,665.00 |

# McKee Nelson LLP

> WASHINGTON, DC

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
Telephone   202.775.1880
Facsimile   202.775.8586

NEW YORK, NY

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
Telephone   917.777.4200
Facsimile   917.777.4299

Lehman Brothers Holdings Inc.
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

| | | |
|---|---|---|
| Invoice Date: | 04/30/2009 |
| Invoice Number: | 525427 |
| Account Number: | 11014 |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Dawn Bohls | Library Resrchr | 0.20 | 325.00 | 65.00 |
| Jeannie H. Hensel | CntrctParalegal | 37.80 | 325.00 | 12,285.00 |
| Chad W. Campbell | Lit Sup Spec | 101.40 | 280.00 | 28,392.00 |
| Mark Ross | Paralegal III | 7.50 | 280.00 | 2,100.00 |
| Angela M. Owens | Paralegal II | 109.80 | 255.00 | 27,999.00 |
| Francesca Abdel-Nour | Paralegal I | 3.00 | 230.00 | 690.00 |
| **Subtotal for Tax Timekeepers:** | | **1,451.40** | | **$748,321.00** |

| Non-Tax Supplemental Matters Timekeepers | | | | |
|------|-------|-------|------|--------|
| John Arnholz | Partner | 2.50 | 995.00 | 2,487.50 |
| John Arnholz | Partner | 1.00 | 950.00 | 950.00 |
| Edward E. Gainor | Partner | 1.00 | 920.00 | 920.00 |
| Barbara D. Klippert | Partner | 0.80 | 865.00 | 692.00 |
| Edward E. Gainor | Partner | 1.75 | 865.00 | 1,513.75 |
| Sheri A. Dillon | Partner | 0.60 | 815.00 | 489.00 |
| Scott E. Eckas | Partner | 1.80 | 800.00 | 1,440.00 |
| Peter C. Morreale | Partner | 1.00 | 760.00 | 760.00 |
| Jeffrey R. Johnson | Partner | 49.70 | 730.00 | 36,281.00 |
| Darius Kingsley | Partner | 2.50 | 705.00 | 1,762.50 |
| Jeffrey R. Johnson | Partner | 43.00 | 685.00 | 29,455.00 |
| Robert J. Gross | Counsel | 3.50 | 685.00 | 2,397.50 |
| Asa J. Herald | Associate | 1.50 | 665.00 | 997.50 |
| Robert J. Gross | Counsel | 17.90 | 645.00 | 11,545.50 |
| Tim P. Sadler | Counsel | 28.50 | 645.00 | 18,382.50 |
| Stefanie Greer | Counsel | 31.30 | 635.00 | 19,875.50 |
| Richard L. Davis | Partner | 4.70 | 630.00 | 2,961.00 |
| Claudine Chen-Young | Associate | 40.80 | 620.00 | 25,296.00 |
| Kevin Otero | Associate | 0.10 | 590.00 | 59.00 |
| Claudine Chen-Young | Associate | 21.70 | 555.00 | 12,043.50 |
| Michael P. Speaker | Law Clerk | 1.30 | 555.00 | 721.50 |
| Jessica Leyland | Law Clerk | 0.30 | 510.00 | 153.00 |

# McKee Nelson LLP

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
*Telephone* 202.775.1880            *Telephone* 917.777.4200
*Facsimile* 202.775.8586            *Facsimile* 917.777.4299

Lehman Brothers Holdings Inc.                      Invoice Date:      04/30/2009
1271 Avenue of the Americas, 45th Floor          Invoice Number:         525427
New York, NY 10020                               Account Number:          11014

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Anne M. Laughlin | Associate | 0.70 | 440.00 | 308.00 |
| David Zawitz | Law Clerk | 1.00 | 440.00 | 440.00 |
| Anand Mohan | Associate | 24.60 | 420.00 | 10,332.00 |
| Joseph Davis-Diehl | Law Clerk | 0.50 | 420.00 | 210.00 |
| Matthew Janiga | Law Clerk | 0.50 | 420.00 | 210.00 |
| Jessica Leyland | Law Clerk | 2.50 | 415.00 | 1,037.50 |
| Robert P. Hagan | Associate | 20.60 | 415.00 | 8,549.00 |
| David Zawitz | Law Clerk | 13.50 | 395.00 | 5,332.50 |
| Todd Phelan | Law Clerk | 6.90 | 395.00 | 2,725.50 |
| Anand Mohan | Associate | 19.50 | 375.00 | 7,312.50 |
| Joseph Davis-Diehl | Law Clerk | 11.60 | 375.00 | 4,350.00 |
| Matthew Janiga | Law Clerk | 14.20 | 375.00 | 5,325.00 |
| Jawad Muaddi | Associate | 17.70 | 360.00 | 6,372.00 |
| Chris Tatarowicz | Associate | 50.20 | 330.00 | 16,566.00 |
| Tom Carroll | Law Clerk | 18.60 | 330.00 | 6,138.00 |
| Gina M. Capato | Paralegal V | 3.00 | 325.00 | 975.00 |
| Trina Morrow | Library Resrchr | 0.50 | 325.00 | 162.50 |
| Gina M. Capato | Paralegal V | 1.00 | 305.00 | 305.00 |
| Michelle Rodriguez | Paralegal IV | 3.60 | 300.00 | 1,080.00 |
| Donald Zeller | Paralegal II | 9.90 | 255.00 | 2,524.50 |
| Luisa Trevicano | Paralegal II | 2.50 | 255.00 | 637.50 |
| Donald Zeller | Paralegal II | 38.70 | 240.00 | 9,288.00 |
| Gary Brooks, Jr | Paralegal I | 2.00 | 215.00 | 430.00 |
| **Subtotal for Non-Tax Supplemental Timekeepers:** | | **521.05** | | **$261,793.75** |
| **Total:** | | **1,972.45** | | **$1,010,114.75** |

**Re: Matter 001**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | SP | Draft outline of research regarding ██████[1] | 0.80 | 352.00 |
| 03/02/2009 | SP | Continue research regarding ██████ | 4.70 | 2,068.00 |
| 03/03/2009 | SP | Edit memorandum regarding ██████████ | 1.40 | 616.00 |
| 03/03/2009 | KRS | Review research on ████████ | 0.30 | 168.00 |
| 03/03/2009 | KRS | Meet with S. Pai regarding ████████ | 0.60 | 336.00 |
| 03/03/2009 | SP | Meet with K. Stults to discuss results of research related to ██████ | 0.60 | 264.00 |
| 03/04/2009 | SP | Discuss research regarding ████████ with R. Madan | 0.40 | 176.00 |
| 03/04/2009 | SP | Research regarding allocation of ██████ | 0.60 | 264.00 |
| 03/04/2009 | RM | Office conference with S. Pai regarding ██████ | 0.40 | 358.00 |
| 03/04/2009 | RLB | Meeting with R. Madan and K. Stults regarding ██████ | 0.40 | 312.00 |
| 03/04/2009 | RM | Review additional authorities regarding ██████ | 0.60 | 537.00 |
| 03/04/2009 | SBG | Briefly review issues related to ██████ | 0.10 | 63.50 |
| 03/04/2009 | SBG | Confer with K. Stults regarding ██████ | 0.10 | 63.50 |
| 03/04/2009 | KRS | Telephone conference with S. Greer regarding ██████ | 0.10 | 56.00 |
| 03/04/2009 | KRS | Meet with R. Madan, R. Buch regarding ██████ | 0.40 | 224.00 |
| 03/04/2009 | RM | Office conference with K. Stults and R. Buch regarding ██████ | 0.40 | 358.00 |
| 03/05/2009 | RM | Telephone conference with B. Brier (Lehman) regarding ██████ | 0.20 | 179.00 |
| 03/25/2009 | KRS | Office conference with S. Dillon regarding ██████ | 0.20 | 112.00 |
| 03/25/2009 | SAD | Office conference with K. Stults regarding ██████ | 0.20 | 163.00 |

---

[1] All redactions are made to preserve confidentiality.

Lehman Brothers Holdings Inc. 08-13555-jmp Doc 4810-8 Filed 08/14/09 Entered 08/14/09 17:12:00 Exhibit D 04/30/2009

Part 1 Pg 9 of 73

Invoice Date:

Invoice Number: 525427

Matter Number: 11014-00001

Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/27/2009 | KRS | Telephone conference with R. Madan, K. Otero regarding ██████ | 0.20 | 112.00 |
| 03/27/2009 | RM | Telephone conference with K. Stults, K. Otero regarding ██████ | 0.20 | 179.00 |
| 03/27/2009 | KO | Research ██████ | 0.50 | 295.00 |
| 03/27/2009 | KO | Conference call with R. Madan, K. Stults regarding ██████ | 0.20 | 118.00 |
| 03/28/2009 | KO | Research ██████ | 2.80 | 1,652.00 |
| 03/29/2009 | KO | Research ██████ | 2.30 | 1,357.00 |
| 03/30/2009 | KO | Research ██████ | 4.50 | 2,655.00 |
| 03/30/2009 | KO | Multiple office conferences with R. Madan regarding ██████ | 1.30 | 767.00 |
| 03/30/2009 | KRS | Research on ██████ | 3.00 | 1,680.00 |
| 03/30/2009 | KRS | Draft file memo on ██████ | 3.30 | 1,848.00 |
| 03/30/2009 | KRS | Conference with R. Madan regarding ██████ | 0.50 | 280.00 |
| 03/30/2009 | RM | Review and revise memorandum regarding ██████ | 0.80 | 716.00 |
| 03/30/2009 | RM | Review authorities from internal revenue service manual regarding ██████ | 0.90 | 805.50 |
| 03/30/2009 | RM | Multiple office conferences with K. Otero regarding ██████ | 1.30 | 1,163.50 |
| 03/30/2009 | RM | Draft e-mail to J. Ciongoli (Lehman), B. Brier (Lehman) and D. Steinberg (Lehman) regarding status of projects | 0.30 | 268.50 |
| 03/30/2009 | RM | Review memorandum on ██████ | 0.50 | 447.50 |
| 03/30/2009 | RM | Office conference with K. Stults regarding ██████ | 0.40 | 358.00 |
| 03/31/2009 | KO | Telephone conference with R. Madan regarding ██████ | 0.20 | 118.00 |
| 03/31/2009 | KRS | Revise memorandum on ██████ | 0.90 | 504.00 |
| 03/31/2009 | KRS | Research on claim objections | 0.80 | 448.00 |
| 03/31/2009 | KRS | Finalize ██████ and send to Lehman | 0.60 | 336.00 |
| 03/31/2009 | RM | Review and revise memorandum regarding ██████ | 0.40 | 358.00 |

Lehman Brothers Holdings Inc.    08-13555-mg    Doc 4810-8    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 04/30/2009
Part 1    Pg 10 of 73

Invoice Number:                 525427
Matter Number:          11014-00001
                                      Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/31/2009 | RM | Teleconference with K. Otero regarding ████████ ████ | 0.20 | 179.00 |
| | **Total:** | | **38.60** | **$23,315.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 6.60 | 895.00 | 5,907.00 |
| Sheri A. Dillon | Partner | 0.20 | 815.00 | 163.00 |
| Ronald L. Buch | Partner | 0.40 | 780.00 | 312.00 |
| Stefanie Greer | Counsel | 0.20 | 635.00 | 127.00 |
| Kevin Otero | Associate | 11.80 | 590.00 | 6,962.00 |
| Kevin R. Stults | Associate | 10.90 | 560.00 | 6,104.00 |
| Sarah Pai | Associate | 8.50 | 440.00 | 3,740.00 |
| | **Total:** | **38.60** | | **$23,315.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 02/19/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Triolo (former Lehman) on 02/19/09 from LAG to residence | 170.14 |
| 03/31/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/31/09 to Bruce Brier, Lehman (inv#9-148-89107) | 20.14 |
| **Total:** | | **$190.28** |

**Re: Various Shelf Matters**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/15/2008 | DZ | Working on file organization and requests for documents | 1.30 | 312.00 |
| 09/15/2008 | TPS | Conference calls with SPS, Nat City and Wells Fargo | 1.00 | 645.00 |
| 09/15/2008 | JRJ | Conference with Lehman, HLS, SPS, Finalize AAA; conference with T. Sadler | 1.00 | 685.00 |
| 09/15/2008 | JRJ | Conference with T. Sadler regarding AAA | 0.30 | 205.50 |
| 09/15/2008 | TPS | Conference with J. Johnson regarding AAA. | 0.30 | 193.50 |
| 09/15/2008 | TPS | Finalize assignment and assumption agreement | 4.00 | 2,580.00 |
| 09/16/2008 | TPS | Conference with J. Johnson and D. Zeller regarding rating letters and various documents | 0.70 | 451.50 |
| 09/16/2008 | DZ | Conference with J. Johnson and T. Sadler regarding document requests and rating letters | 0.70 | 168.00 |
| 09/16/2008 | JRJ | Conference with Lehman on swap issues, matter servicing issues, and BNC 2007-3. | 2.00 | 1,370.00 |
| 09/16/2008 | JRJ | Conference with T. Sadler and D. Zeller on documents, rating letters | 0.70 | 479.50 |
| 09/16/2008 | TPS | Revise rating agency letters for October 1 effective date; call to Moody' and DBRS | 2.00 | 1,290.00 |
| 09/16/2008 | DZ | Organization of documents, files and process requests for documents | 1.00 | 240.00 |
| 09/17/2008 | TP | Review correspondence and 8-Ks. | 2.00 | 790.00 |
| 09/17/2008 | TPS | Review documents of RNC 2007-3 regarding transfer of special servicer. | 4.00 | 2,580.00 |
| 09/17/2008 | DZ | Filing documents. | 0.80 | 192.00 |
| 09/17/2008 | DZ | Organize files and process document requests | 1.00 | 240.00 |
| 09/17/2008 | JRJ | Conferences with parties, Carlyle and Baupost on special servicing. | 2.30 | 1,575.50 |
| 09/17/2008 | TPS | Conference call with Lehman Brothers, B. Wallenczyk and Aurora. | 1.00 | 645.00 |
| 09/18/2008 | JRJ | Two conference with trustees on swap issues; conference with Lehman on swap issue; revise documents and send emails. | 2.80 | 1,918.00 |
| 09/18/2008 | DZ | Filing UCC documents. | 0.30 | 72.00 |

Invoice Number:                     525427
Matter Number:           11014-00015
                                                Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 09/18/2008 | TPS | [Lehman Freddie Mac 3488] Review of first draft of offering circular; comments to Freddie Mac. | 4.00 | 2,580.00 |
| 09/18/2008 | TP | Correspondence and other work regarding 8-K filings. | 1.80 | 711.00 |
| 09/19/2008 | TPS | [Lehman Freddie Mac 3488] Review of second draft of offering circular. | 1.50 | 967.50 |
| 09/19/2008 | RLD | Telephone conferences regarding Put Payment and amendments to documents | 3.50 | 2,205.00 |
| 09/19/2008 | JRJ | Conference with in-house counsel on servicing/transfer issues; draft email; conference with trustees. | 2.00 | 1,370.00 |
| 09/19/2008 | MPS | Review documents before conference call | 1.30 | 721.50 |
| 09/22/2008 | RLD | Telephone conferences regarding put payment | 1.00 | 630.00 |
| 09/22/2008 | JRJ | Conference with M. Hitzmann and Bayview on 2007-SC1 termination issues; conference with trustees; working group. | 1.30 | 890.50 |
| 09/22/2008 | TPS | Review 2007-SC1 termination papers and supplement PPM; conference call with Wells Fargo and Bayview. | 2.50 | 1,612.50 |
| 09/23/2008 | DZ | Updating closing files. | 0.80 | 192.00 |
| 09/23/2008 | DZ | Updating filings and files. | 0.50 | 120.00 |
| 09/24/2008 | TP | Correspondence regarding October filings | 0.50 | 197.50 |
| 09/24/2008 | DZ | Reviewing closing CD.  Updating files. | 0.50 | 120.00 |
| 09/24/2008 | RLD | Review documents for downgrade triggers | 0.20 | 126.00 |
| 09/25/2008 | DZ | Processing requests | 0.50 | 120.00 |
| 09/29/2008 | TPS | Discussions with Fitch/DBRS regarding revised no downgrade | 1.50 | 967.50 |
| 09/29/2008 | DZ | Organize files for October 1 document requests | 1.00 | 240.00 |
| 09/29/2008 | DZ | Updating files and documents for closing book. | 0.50 | 120.00 |
| 09/30/2008 | DZ | Updating and requesting documents | 0.50 | 120.00 |
| 09/30/2008 | DZ | Revise closing book. | 2.50 | 600.00 |
| 09/30/2008 | TPS | Revise term sheet | 2.00 | 1,290.00 |
| 09/30/2008 | TPS | Review first changes of PPM | 3.00 | 1,935.00 |
| 10/01/2008 | TPS | Review final no downgrade letters | 0.50 | 322.50 |
| 10/01/2008 | DZ | Organizing files and filing requests for documents | 2.50 | 600.00 |
| 10/01/2008 | JRJ | Review and sign letters and opinions | 1.50 | 1,027.50 |
| 10/01/2008 | TPS | Arrange for release of consents and then release final execution copy of opinion | 0.50 | 322.50 |

Lehman Brothers Holdings Inc. Bankruptcy     08-13555-jmp     Doc 4810-8     Filed 08/14/09     Entered 08/14/09 17:12:00     Exhibit D     04/30/2009
Part 1     Pg 13 of 73

Invoice Number:                525427
Matter Number:          11014-00015
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 10/02/2008 | DZ | Preparing closing documents for distribution and request missing closing documents from Aurora | 1.30 | 312.00 |
| 10/03/2008 | TP | Reviewed filings and correspondence. | 0.80 | 316.00 |
| 10/03/2008 | JRJ | Conference call with trustee's counsel on LABS 04-2 rapid amortization event. | 1.50 | 1,027.50 |
| 10/06/2008 | DZ | Updating filings. | 0.50 | 120.00 |
| 10/07/2008 | TP | Work on 8-K filings for LBSF bankruptcy. | 1.80 | 711.00 |
| 10/08/2008 | DZ | Updating lists and filings. | 0.30 | 72.00 |
| 10/15/2008 | DZ | Finalizing closing files and closing book. | 0.50 | 120.00 |
| 10/16/2008 | DZ | Updating UCC lists and files. | 1.00 | 240.00 |
| 10/20/2008 | DZ | Updating UCC filings, files and lists. | 0.80 | 192.00 |
| 10/21/2008 | DZ | Updating files and lists. | 0.30 | 72.00 |
| 10/22/2008 | JRJ | Conference with C. Hillard of Lehman regarding research on commercial servicing issues. | 1.00 | 685.00 |
| 10/23/2008 | DZ | Responding to document request | 0.50 | 120.00 |
| 10/27/2008 | DZ | Process and update comments of documents for distribution | 1.00 | 240.00 |
| 10/29/2008 | DZ | Requesting documents for files | 0.20 | 48.00 |
| 10/29/2008 | DZ | Processing UCC request. | 0.30 | 72.00 |
| 10/31/2008 | DZ | Updating filings and files. | 0.30 | 72.00 |
| 10/31/2008 | DZ | Requesting documents for closing files from Aurora and Lehman | 0.30 | 72.00 |
| 11/03/2008 | DZ | Updating filings and files. | 0.30 | 72.00 |
| 11/05/2008 | DZ | Phone calls with CSC discussing previously filed continuation to assure correct filing. | 0.50 | 120.00 |
| 11/06/2008 | DZ | Phone calls with CSC discussing filings of continuations. | 0.80 | 192.00 |
| 11/10/2008 | DZ | Updating UCC filings and files. | 0.50 | 120.00 |
| 11/14/2008 | JRJ | Confer with C. Chen-Young. | 0.40 | 274.00 |
| 11/14/2008 | CC | Office conference with J. Johnson. | 0.40 | 222.00 |
| 11/18/2008 | DZ | Phone calls to CSC regarding filings and updates and preparing and processing UCC continuations. | 1.30 | 312.00 |
| 11/19/2008 | DZ | Updating UCC filings and files. | 1.30 | 312.00 |
| 11/19/2008 | JRJ | (LXS Issue) Review deals. | 1.30 | 890.50 |
| 11/19/2008 | JRJ | Conference with Merrill Lynch on issues. | 1.20 | 822.00 |
| 11/20/2008 | JRJ | Conference with C. Chen-Young on SASCO issues. | 1.00 | 685.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 11/20/2008 | JRJ | Research LXS 06-5 issue. | 1.00 | 685.00 |
| 11/20/2008 | CC | Conference with Jeff Johnson on SASCO issues. | 1.00 | 555.00 |
| 11/21/2008 | JA | Conference with J. Johnson, C. Chen Young and E. Gainor on LXS issue. | 0.50 | 475.00 |
| 11/21/2008 | CC | Conference with J. Johnson, J. Arnholz and E. Gainor on LXS issue. | 0.50 | 277.50 |
| 11/21/2008 | JRJ | LXS Issue - review documents. | 1.30 | 890.50 |
| 11/21/2008 | EEG | Conference with J. Johnson C. Chen Young and J. Arnholz on LXS issue. | 0.50 | 432.50 |
| 11/21/2008 | JRJ | Conference with E. Gainor, C. Chen-Young and J. Arnholz on LXS issue. | 0.50 | 342.50 |
| 12/01/2008 | JRJ | Conference with R. Gross on servicing issue and loan modifications. | 0.40 | 274.00 |
| 12/01/2008 | RJG | Conference with J. Johnson on servicing issue and loan modifications. | 0.40 | 258.00 |
| 12/01/2008 | JRJ | Conference call with LBSBC on Small Balance servicing issue and loan modification. | 0.90 | 616.50 |
| 12/02/2008 | JRJ | Review chart with D. Zeller on UCCs and compliance matters. | 1.00 | 685.00 |
| 12/03/2008 | JRJ | Conference with E. Kiernan on LABS 04-2 issues, restructuring matters. | 1.00 | 685.00 |
| 12/05/2008 | JL | Research at the request of Dan Mette into servicing rights ownership for Lehman deals. | 2.50 | 1,037.50 |
| 12/08/2008 | JRJ | Meet with D. Zeller on UCCs continuation. | 0.50 | 342.50 |
| 12/08/2008 | DZ | Meet with J. Johnson regarding UCCs. | 0.50 | 120.00 |
| 12/08/2008 | DZ | Requesting documents for closing transcript | 0.20 | 48.00 |
| 12/08/2008 | JRJ | Review documents. | 0.50 | 342.50 |
| 12/09/2008 | DZ | Phone calls with CSC regarding filings. | 0.20 | 48.00 |
| 12/09/2008 | DZ | Processing UCC continuations. | 0.80 | 192.00 |
| 12/10/2008 | DZ | Preparing and requesting UCC continuation filings. | 0.50 | 120.00 |
| 12/12/2008 | DZ | Processing UCC continuations. | 0.30 | 72.00 |
| 12/12/2008 | JRJ | Review documents relating to servicing issue and loan modifications. | 0.50 | 342.50 |
| 12/16/2008 | JRJ | Conference with R. Gross, C. Chen-Young on research and transaction documents. | 0.50 | 342.50 |

Lehman Brothers Holdings Inc. 18-10 8 Bankruptcy Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 04/30/2009
Part 1    Pg 15 of 73
Invoice Date:
Invoice Number:                                 525427
Matter Number:                        11014-00015
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/16/2008 | RJG | Review matters in connection with transaction review for SASCO bankruptcy question. | 1.00 | 645.00 |
| 12/16/2008 | JRJ | Conference with Alvarez and Weil Gotshal on SASCO bankruptcy issues. | 1.00 | 685.00 |
| 12/16/2008 | CC | Lehman misc: call with B. Gross and J. Johnson to discuss SASCO documentation review. | 0.50 | 277.50 |
| 12/16/2008 | RJG | Confer with J. Johnson and C. Chen-Young regarding SASCO documentation review. | 0.50 | 322.50 |
| 12/17/2008 | RJG | Matters in connection with transaction review for SASCO bankruptcy question. | 3.30 | 2,128.50 |
| 12/17/2008 | JRJ | Conference with Lehman and Weil on research and documentation. | 1.80 | 1,233.00 |
| 12/17/2008 | CC | Review SASCO deals for bankruptcy-related issues. | 6.30 | 3,496.50 |
| 12/17/2008 | JJD | SASCO document review. | 4.30 | 1,612.50 |
| 12/17/2008 | DZ | Reviewing various securitization documents to look for all obligations of Depositor going forward. | 7.80 | 3,081.00 |
| 12/17/2008 | AM | Reviewing SASCO 2004-14, FFML 2006-FF14, SASCO 2003-19, FFML 2005-FF3 documents for R. Gross and J. Johnson on bankruptcy matters. | 4.30 | 1,612.50 |
| 12/17/2008 | RPH | SASCO research. | 9.60 | 3,984.00 |
| 12/17/2008 | MJ | SASCO insolvency diligence. | 5.30 | 1,987.50 |
| 12/17/2008 | MJ | Meeting with J. Johnson, R. Gross, C. Chen-Young to discuss insolvency matters and relevant transaction clauses. | 0.50 | 187.50 |
| 12/17/2008 | DZ | SASCO deal research.  Searching SEC website for filings and agreements. | 1.50 | 360.00 |
| 12/17/2008 | EEG | [SASCO Bankruptcy]  Matters regarding possible bankruptcy of SASCO.  Conferences with J. Arnholz, J. Johnson. | 0.75 | 648.75 |
| 12/17/2008 | RJG | Team meeting to discuss SASCO bankruptcy issue. | 1.20 | 774.00 |
| 12/17/2008 | RJG | Meeting with J. Johnson, M. Janiga, C. Chen-Young to discuss insolvency matters and relevant transaction clauses. | 0.50 | 322.50 |
| 12/17/2008 | EEG | Conference with J. Arnholz and J. Johnson on transaction documentation. | 0.50 | 432.50 |
| 12/17/2008 | JRJ | Conference with J. Arnholz and E. Gainor on transaction documentation. | 0.50 | 342.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/17/2008 | JRJ | Meeting with c. Chen-Young, R. Gross, M. Janiga to discuss insolvency matters and relevant transaction clauses. | 0.50 | 342.50 |
| 12/17/2008 | RPH | Team meeting to discuss SASCO bankruptcy issue. | 1.20 | 498.00 |
| 12/17/2008 | JRJ | Team meeting with R. Gross, C. Chen-Young, D. Zawitz, R. Hagan on SASCO bankruptcy issue. | 1.20 | 822.00 |
| 12/17/2008 | DZ | Team meeting to discuss SASCO bankruptcy issue. | 1.20 | 288.00 |
| 12/17/2008 | AM | Team meeting to discuss SASCO bankruptcy issue. | 1.20 | 450.00 |
| 12/17/2008 | CC | Team meeting to discuss SASCO bankruptcy issue. | 1.20 | 666.00 |
| 12/17/2008 | JA | Conference with J. Johnson and E. Gainor on transaction documentation. | 0.50 | 475.00 |
| 12/17/2008 | CC | Meeting with J. Johnson, R. Gross, M. Janiga to discuss insolvency matters and relevant transaction clauses. | 0.50 | 277.50 |
| 12/18/2008 | CC | Conference with deal team. | 0.30 | 166.50 |
| 12/18/2008 | AM | Discussion with J. Johnson regarding bankruptcy provisions. | 0.20 | 75.00 |
| 12/18/2008 | DZ | Conference with deal team. | 0.30 | 72.00 |
| 12/18/2008 | GMC | Assist with Lehman/SASCO diligence. | 1.00 | 305.00 |
| 12/18/2008 | JRJ | Conference with deal team. | 0.30 | 205.50 |
| 12/18/2008 | JRJ | Confer with A. Mohan regarding bankruptcy provisions. | 0.20 | 137.00 |
| 12/18/2008 | RJG | Conference with deal team. | 0.30 | 193.50 |
| 12/18/2008 | JRJ | Conference with Lehman and Weil on research and documentation. | 1.10 | 753.50 |
| 12/18/2008 | JRJ | Review charts on various Depositor issues. | 1.10 | 753.50 |
| 12/18/2008 | AM | Reviewing SASCO bankruptcy provisions for Greenpoint 2006-HE1, Fieldstone 2004-3, LBSBC 2006-1 NIM, 2005-HE1 and draft summaries. | 5.80 | 2,175.00 |
| 12/18/2008 | RPH | SASCO research. | 5.00 | 2,075.00 |
| 12/18/2008 | DZ | Processing UCC continuation filings. | 0.50 | 120.00 |
| 12/18/2008 | DZ | Searching for SASCO deals and document information. | 1.50 | 360.00 |
| 12/18/2008 | MJ | SASCO insolvency diligence. | 3.50 | 1,312.50 |
| 12/18/2008 | MJ | Deal team meeting with J. Johnson, R. Gross, D. Zawitz, C. Chen-Young to discuss related insolvency clauses. | 0.30 | 112.50 |
| 12/18/2008 | DZ | Reviewing additional securitization transaction documents to look at ongoing obligations of the depositor and summarizing findings. | 3.70 | 1,461.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/18/2008 | JJD | SASCO doc review. | 4.50 | 1,687.50 |
| 12/18/2008 | CC | Additional documentation review re: bankruptcy-related issues. | 5.70 | 3,163.50 |
| 12/18/2008 | JRJ | Research deals and review documents. | 1.30 | 890.50 |
| 12/18/2008 | RJG | Matters in connection with transaction review for SASCO bankruptcy question. | 5.20 | 3,354.00 |
| 12/19/2008 | RJG | Matters in connection with transaction review for SASCO bankruptcy question. | 3.90 | 2,515.50 |
| 12/19/2008 | JRJ | Review ARC NIM, Greenpoint deal and insurance documents. | 3.20 | 2,192.00 |
| 12/19/2008 | CC | Continue reviewing SASCO deal documents and draft summaries. | 4.70 | 2,608.50 |
| 12/19/2008 | JJD | SASCO doc review. | 2.80 | 1,050.00 |
| 12/19/2008 | DZ | Reviewing additional securitization transaction documents and summarizing findings on ongoing obligations of depositor. | 2.00 | 790.00 |
| 12/19/2008 | MJ | SASCO insolvency diligence. | 3.80 | 1,425.00 |
| 12/19/2008 | DZ | Update and process SASCO document searches and files. | 4.80 | 1,152.00 |
| 12/19/2008 | GEB | Create list of SASCO deals with certificate and note insurers. | 2.00 | 430.00 |
| 12/19/2008 | RPH | Continue SASCO research. | 4.80 | 1,992.00 |
| 12/19/2008 | AM | Reviewing deal documents for eight SASCO deals; drafting SASCO summary; e-mail to R. Gross. | 8.00 | 3,000.00 |
| 12/19/2008 | RJG | Confer with J. Johnson and C. Chen-Young regarding documentation review. | 0.60 | 387.00 |
| 12/19/2008 | JRJ | Conference with R. Gross and C. Chen-Young regarding deals. | 0.60 | 411.00 |
| 12/19/2008 | CC | Confer with J. Johnson and B. Gross regarding review. | 0.60 | 333.00 |
| 12/22/2008 | JRJ | Confer with B. Gross regarding document review. | 0.60 | 411.00 |
| 12/22/2008 | RJG | Confer with J. Johnson regarding SASCO diligence. | 0.60 | 387.00 |
| 12/22/2008 | MJ | Finishing up SASCO diligence summaries. | 0.80 | 300.00 |
| 12/22/2008 | JRJ | Call with G. Gallego to discuss SASCO. | 0.90 | 616.50 |
| 12/22/2008 | RJG | Matters in connection with transaction review for SASCO bankruptcy question. | 0.40 | 258.00 |
| 12/30/2008 | BDK | LMT 05-3: Review Trustee Administration Agreement amendment with regard to ERISA compliance under underwriter exemption per email from J. Johnson. | 0.50 | 432.50 |

Invoice Number:                           525427
Matter Number:                    11014-00015
                                                    Page 8

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 12/31/2008 | BDK | LMT 05-3: Telephone conference with J. Johnson regarding ERISA considerations of Trustee Administration Agreement amendment under underwriter exemption. | 0.30 | 259.50 |
| 12/31/2008 | JRJ | Telephone conference with B. Klippert regarding LMT 05-3 ERISA considerations of Trustee Administration Agreement amendment under underwriter exemption. | 0.30 | 205.50 |
| 01/05/2009 | DZ | Processing document requests for SASCO. | 0.80 | 204.00 |
| 01/05/2009 | RJG | Matters in connection with SASCO research. | 2.50 | 1,712.50 |
| 01/06/2009 | RJG | Matters in connection with SASCO research. | 0.50 | 342.50 |
| 01/12/2009 | DZ | Processing Form 15 document request for upcoming filings. Locating documents on SEC website for review. | 1.10 | 280.50 |
| 01/12/2009 | AM | Creating 15(d)(6) spreadsheet for C. Chen-Young for LMT 2008-2, SARM 2008-1, SARM 2008-2 deals. | 0.30 | 126.00 |
| 01/12/2009 | MJ | Reviewing documents for SOX and 10K filing requirements. | 0.30 | 126.00 |
| 01/12/2009 | JJD | Review necessary signatories for SEC filings. | 0.30 | 126.00 |
| 01/12/2009 | CC | Office conference with J. Johnson to discuss Form 15s. | 0.80 | 496.00 |
| 01/12/2009 | JRJ | Conference with Trustees. | 0.40 | 292.00 |
| 01/12/2009 | MJ | Team meeting to discuss review of trust agreements. | 0.20 | 84.00 |
| 01/12/2009 | JJD | Team meeting to discuss review of trust agreements. | 0.20 | 84.00 |
| 01/12/2009 | JRJ | Conference with Dechert. | 0.40 | 292.00 |
| 01/12/2009 | JRJ | Conference with D. Zeller on public deals and Form 15s. | 0.20 | 146.00 |
| 01/12/2009 | JRJ | Confer with C. Chen-Young regarding Form 15s. | 0.80 | 584.00 |
| 01/12/2009 | DZ | Confer with J. Johnson regarding public deals and Form 15s. | 0.20 | 51.00 |
| 01/12/2009 | AM | Team meeting to discuss review of trust agreements. | 0.20 | 84.00 |
| 01/12/2009 | CC | Office conference with J. Davis-Diehl, M. Janiga and A. Mohan to discuss review of trust agreements. | 0.20 | 124.00 |
| 01/13/2009 | CC | Call with J. Johnson regarding research findings. | 0.40 | 248.00 |
| 01/13/2009 | DZ | Confer with J. Johnson regarding UCC filing. | 0.10 | 25.50 |
| 01/13/2009 | JRJ | Conference with D. Zeller on UCC filing. | 0.10 | 73.00 |
| 01/13/2009 | JRJ | Confer with C. Chen-Young regarding research. | 0.40 | 292.00 |
| 01/13/2009 | JRJ | Analysis of research finding. | 1.00 | 730.00 |
| 01/13/2009 | CC | Call to the trustee regarding status. | 0.10 | 62.00 |
| 01/13/2009 | DZ | UCC continuation filings. | 0.20 | 51.00 |

Lehman Brothers Holdings Inc. Bankruptcy     08-13555-mp     Doc 4810-18     Filed 08/14/09     Entered 08/14/09 17:12:00     Exhibit D     04/30/2009
Part 1     Pg 19 of 73

Invoice Number:                525427
Matter Number:        11014-00015
Page 9

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 01/13/2009 | AM | Checking eight 15(d)(6) SASCO/LMT deals for C. Chen-Young; updating spreadsheet; checking trust agreements for Securities Administrator. | 0.80 | 336.00 |
| 01/14/2009 | CC | Calls with J. Johnson re Form 15s. | 0.40 | 248.00 |
| 01/14/2009 | JRJ | Conference with C. Chen-Young regarding Form 15s. | 0.40 | 292.00 |
| 01/15/2009 | JRJ | Conference with C. Chen-Young on Form 15's status. | 0.60 | 438.00 |
| 01/15/2009 | CC | Review Form 15s. | 0.70 | 434.00 |
| 01/15/2009 | JRJ | Conference with Lehman on status. | 0.40 | 292.00 |
| 01/15/2009 | CC | Confer with J. Johnson regarding Form 15s. | 0.60 | 372.00 |
| 01/21/2009 | CC | Conference with J. Johnson regarding status of Form 15s. | 0.50 | 310.00 |
| 01/21/2009 | JRJ | Conference with C. Chen-Young on Form 15 status. | 0.50 | 365.00 |
| 01/21/2009 | JRJ | Conference with D. Zeller on UCCs. | 0.50 | 365.00 |
| 01/21/2009 | DZ | Conference with J. Johnson regarding status of UCCs. | 0.50 | 127.50 |
| 01/22/2009 | DZ | Processing UCC request. | 0.50 | 127.50 |
| 01/26/2009 | JRJ | Conference with C. Chen Young on Form 15 issues. | 0.20 | 146.00 |
| 01/26/2009 | CC | Communications with Well re: Form 15 filings. | 0.10 | 62.00 |
| 01/26/2009 | JRJ | Conference with trustees. | 1.30 | 949.00 |
| 01/26/2009 | CC | Confer with J. Johnson regarding Form 15s. | 0.20 | 124.00 |
| 01/27/2009 | DZ | Lasalle Trustee Resignation UCC request. | 0.80 | 204.00 |
| 01/27/2009 | CC | Follow-up with L. Rothbort and Wells on Form 15 filings. | 0.50 | 310.00 |
| 01/29/2009 | JRJ | Conference with Weil Gotshal on Heloc deals and advancing, rewind deal. | 1.00 | 730.00 |
| 01/30/2009 | JRJ | Review schedules and send to master servicer. | 1.00 | 730.00 |
| 01/30/2009 | JRJ | Conference with C. Chen-Young on Form 15 status. | 0.30 | 219.00 |
| 01/30/2009 | CC | Follow up to confirm all form 15 filings. | 0.20 | 124.00 |
| 01/30/2009 | JL | LaSalle Trustee Resignation - UCC request. | 0.30 | 153.00 |
| 01/30/2009 | CC | Confer with J. Johnson on Form 15 status. | 0.30 | 186.00 |
| 02/02/2009 | DZ | (LaSalle Termination request) Reviewing closing sets for various LXS and SASCO deals looking for UCC filings. | 1.00 | 440.00 |
| 02/04/2009 | JRJ | Conference with D. Zeller on document requests. | 0.10 | 73.00 |
| 02/04/2009 | DZ | Processing Lehman document request. | 0.40 | 102.00 |
| 02/04/2009 | DZ | Confer with J. Johnson regarding documents. | 0.10 | 25.50 |
| 02/04/2009 | JRJ | Review documents. | 0.40 | 292.00 |
| 02/05/2009 | JRJ | Review HELOC deals. | 1.00 | 730.00 |
| 02/05/2009 | JRJ | Respond to emails. | 0.50 | 365.00 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-mg    Doc 4810-8    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D 30/2009
Part 1    Pg 20 of 73

Invoice Number:                 525427
Matter Number:           11014-00015
                                    Page 10

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/05/2009 | DZ | Processing MLS and CD request for Lehman. | 0.50 | 127.50 |
| 02/05/2009 | JRJ | Conference with Weil Gotshal on HELOC deals. | 1.30 | 949.00 |
| 02/06/2009 | JRJ | Conference with D. Zeller on MLS issues. | 0.30 | 219.00 |
| 02/06/2009 | JRJ | Conference with Lehman (A. Lynn) on MLS issues. | 0.40 | 292.00 |
| 02/06/2009 | DZ | Conference with J. Johnson regarding MLS issues. | 0.30 | 76.50 |
| 02/09/2009 | DZ | Processing MLS and Underlying document requests. | 0.80 | 204.00 |
| 02/10/2009 | DZ | Phone calls to Aurora regarding AUP letter and handle documents relating to same. | 0.50 | 127.50 |
| 02/10/2009 | JRJ | Conference with Lehman. | 0.50 | 365.00 |
| 02/10/2009 | DZ | Confer with J. Johnson regarding Aurora ALP. | 0.30 | 76.50 |
| 02/10/2009 | JRJ | Review old emails. | 0.50 | 365.00 |
| 02/10/2009 | JRJ | Conference with C. Chen Young. | 0.50 | 365.00 |
| 02/10/2009 | JRJ | Conference with D. Zeller on Aurora AUP. | 0.30 | 219.00 |
| 02/10/2009 | CC | Conference with J. Johnson. | 0.50 | 310.00 |
| 02/11/2009 | DZ | Phone calls with GMAC and Lehman regarding MLS requests and respond to same. | 0.80 | 204.00 |
| 02/12/2009 | DZ | Processing MLS and Trust Agreement request. | 0.50 | 127.50 |
| 02/17/2009 | DZ | BOA/Merrill Lynch Resignation Project. | 0.50 | 127.50 |
| 02/18/2009 | DZ | Searching for 10K documents. | 0.50 | 127.50 |
| 02/18/2009 | JRJ | Conference with C. Chen Young on 10-K compliance for SASCO. | 1.30 | 949.00 |
| 02/18/2009 | CC | Office conference with J. Johnson to review 10-K compliance for SASCO. | 1.30 | 806.00 |
| 02/19/2009 | JRJ | Call on Form 10-Ks. | 0.80 | 584.00 |
| 02/19/2009 | CC | Conference call to discuss 10-Ks. | 0.80 | 496.00 |
| 02/19/2009 | JRJ | Discuss issues on SASCO 2005-S2 with Weil Gotshal. | 0.70 | 511.00 |
| 02/23/2009 | DZ | UCC continuation for SASCO NIM 2004-4XS. | 0.50 | 127.50 |
| 02/26/2009 | JRJ | Respond to Lehman document request for Lehman 2008-5 and follow up on 10K issues. | 1.30 | 949.00 |
| 02/27/2009 | JRJ | Review upcoming filing for SASCO deals; conference with C. Chen-Young on 10-Ks; review motion for bankruptcy work; conference with S. Greer. | 1.50 | 1,095.00 |
| 02/27/2009 | JRJ | Review upcoming filing for SASCO deals. | 0.50 | 365.00 |
| 02/27/2009 | JRJ | Conference with C. Chen-Young on 10-Ks. | 0.50 | 365.00 |
| 02/27/2009 | JRJ | Review motion for bankruptcy work. | 0.50 | 365.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/27/2009 | CC | Conference with J. Johnson regarding 10-Ks. | 0.50 | 310.00 |
| 03/02/2009 | CC | Coordinate compliance certificate and bring-down opinion for Thornburg 2003-6. | 0.50 | 310.00 |
| 03/03/2009 | CC | Draft annual compliance certificate, bring down opinion for Thornburg 2003-6, review UCC continuation statement and submit to Lehman for review and execution. | 0.70 | 434.00 |
| 03/03/2009 | JRJ | Confer with C. Chen-Young regarding compliance certification. | 0.10 | 73.00 |
| 03/03/2009 | JRJ | Call with Weil Gotshal, review and comment on compliance certification and opinion for Thornburg 2003-6. | 1.90 | 1,387.00 |
| 03/03/2009 | CC | Call with J. Johnson regarding compliance certification. | 0.10 | 62.00 |
| 03/05/2009 | JRJ | Meet with C. Chen-Young regarding 10-K master chart. | 0.30 | 219.00 |
| 03/05/2009 | CC | Meet with J. Johnson to and Coordinate 10-K master chart. | 0.50 | 310.00 |
| 03/05/2009 | LT | Assist C. Young with 10-K research. | 2.50 | 637.50 |
| 03/06/2009 | AJH | Review closing transcripts for 2008 public deals, contractual provisions contained in Trust Agreements, Underwriting Agreements and other transaction documents and related certificates with respect to obligations to be performed by SASCO or LBI related to Exchange Act filing requirements; prepare summary of findings. | 1.30 | 864.50 |
| 03/06/2009 | AM | Reviewing Reg AB, SASCO 2007-BC4 Trust Agreement. | 1.50 | 630.00 |
| 03/06/2009 | CC | Calls with A. Mohan to discuss 10-K filings, other related activities. | 0.80 | 496.00 |
| 03/06/2009 | AJH | Confer with J. Johnson regarding deposition obligations. | 0.20 | 133.00 |
| 03/06/2009 | JRJ | Conference with A. Herald on deposition obligations on Trust Agreement. | 0.20 | 146.00 |
| 03/06/2009 | JRJ | Conference with Weil Gotshal on 10-K process, review 10-K documents, conference with Aurora. | 2.30 | 1,679.00 |
| 03/06/2009 | AM | Calls with C. Chen-Young re. 10-K filings for Lehman, AuroraCalls with C. Chen-Young re. 10-K filings for Lehman, Aurora. | 0.80 | 336.00 |
| 03/09/2009 | AM | Team meeting to discuss 10-Ks. | 0.30 | 126.00 |
| 03/09/2009 | AM | Calls with C. Chen-Young and J. Wishnia regarding 10-Ks. | 0.20 | 84.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/09/2009 | JRJ | Review Aurora 10-K and conference with Aurora. | 0.70 | 511.00 |
| 03/09/2009 | JRJ | Confer with C. Chen-Young and A. Mohan regarding 10-Ks. | 0.30 | 219.00 |
| 03/09/2009 | CC | Team meeting to discuss 10-Ks. | 0.30 | 186.00 |
| 03/09/2009 | CC | Calls with J. Wishnia and A. Mohan regarding 10-Ks. | 0.20 | 124.00 |
| 03/09/2009 | AM | Reviewing 10-K shells from C. Chen-Young - Reviewing Trust Agreements for eight 10-K deals; Trust Agreements on shred drive; printing relevant exhibits from four trust agreements for meeting with C. Chen-Young; determining Ch. 11 filings for LBHI, LBSF from EDGAR 8-Ks for eight deals per C. Chen-Young's request. | 6.50 | 2,730.00 |
| 03/09/2009 | CC | Begin reviewing 10-Ks and pulling relevant material. | 1.00 | 620.00 |
| 03/10/2009 | AM | EDGAR search on Form 424Bs for C. Chen-Young; EDGAR search, iManage, CDDocs searches on ten private deals; e-mail to J. Johnson, C. Chen-Young re. deal status; editing Lehman spreadsheet with 8-K bankruptcy filing information, update C. Chen-Young e. Reg AB resecuritization pages, spreadsheet data. | 2.80 | 1,176.00 |
| 03/10/2009 | JRJ | Review LABS 04-2   and conference call with partners. | 1.50 | 1,095.00 |
| 03/10/2009 | CC | Coordinate materials for 10-K review. | 1.80 | 1,116.00 |
| 03/11/2009 | GMC | Searched for offering docs for SASCO 2008-RF1X. | 1.40 | 455.00 |
| 03/11/2009 | JRJ | Conference with D. Kingsley and J. Arnholz on resecuritization issues and 10-K reporting. | 1.50 | 1,095.00 |
| 03/11/2009 | AM | Telephone conference with C. Chen-Young on research. | 0.40 | 168.00 |
| 03/11/2009 | AM | Call to G. Capato re. SASCO 2008-RF1X research. | 0.10 | 42.00 |
| 03/11/2009 | DK | Conference with J. Johnson and J. Arnholz on 10-K reporting and resecuritization issues. | 1.50 | 1,057.50 |
| 03/11/2009 | AM | E-mail to C. Chen-Young regarding research results. | 0.30 | 126.00 |
| 03/11/2009 | CC | Telephone conference with A. Mohan regarding research results. | 0.40 | 248.00 |
| 03/11/2009 | GMC | Confer with A. Mohan regarding research. | 0.10 | 32.50 |
| 03/11/2009 | JA | Conference with D. Kingsley and J. Johnson on resecuritization issues; 10-K reporting. | 1.50 | 1,492.50 |
| 03/12/2009 | CC | Team meeting to discuss opinion issues. | 1.20 | 744.00 |
| 03/12/2009 | AM | Team meeting to discuss opinion issues. | 1.20 | 504.00 |
| 03/12/2009 | JRJ | Review 10-Ks. | 0.30 | 219.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/12/2009 | CC | Review and comment on form 10-Ks and draft 1117 disclosure. | 0.80 | 496.00 |
| 03/12/2009 | AM | Assembling documents for 10-K review; reviewing four 10-Ks, underlying deals, commenting on 10-Ks, ProSupp documents, 1117 research for C. Chen-Young; e-mail to C. Chen-Young. | 6.30 | 2,646.00 |
| 03/12/2009 | AM | Call with Alston (P. Barwick) on Lehman re-organization matter, e-mail to J. Johnson; Exhibits for 9 deals to Alston; forms of certificates to Alston. | 1.30 | 546.00 |
| 03/12/2009 | MR | Research documents request and forward answers to Connie Miller at GMAC. | 0.30 | 90.00 |
| 03/12/2009 | JRJ | Conference with C. Chen-Young and A. Mohan on opinion issues and rescanned Reg A-B issues. | 1.20 | 876.00 |
| 03/13/2009 | AM | Specimen certificates for SAIL 2005-1, LXS 2006-19 to Alston. | 0.30 | 126.00 |
| 03/13/2009 | CC | Revise 1117 disclosure and submit to Lowenstein for comment/update; various emails. | 0.80 | 496.00 |
| 03/13/2009 | JRJ | Review item 1117 disclosure for Form 10K and comment. | 2.00 | 1,460.00 |
| 03/16/2009 | JRJ | Conference with M. Rodriguez on UCC filings, SAIL NIM 2004-2 and SASCO NIM 2004-6XS. | 1.00 | 730.00 |
| 03/16/2009 | RJG | Telephone conference with Lehman and Weil Gotshal regarding LMT 2006-4. | 0.50 | 342.50 |
| 03/16/2009 | CC | Multiple communications regarding Thornburg 2003-6 compliance certificate; multiple communications regarding 10ks; revise item 1117 disclosure. | 2.50 | 1,550.00 |
| 03/16/2009 | MR | Conference with J. Johnson on UCC filings for SAIL NIM 2004-2 and SASCO NIM 2004-6XS. | 1.00 | 300.00 |
| 03/17/2009 | MR | Work on UCC Continuation Filings SAIL NIM 2004-2 and SASCO NIM 2004-6XS. | 0.50 | 150.00 |
| 03/17/2009 | CC | Multiple calls regarding submission comments and rider; submit same. | 1.00 | 620.00 |
| 03/17/2009 | JRJ | Review and comment on Form 10Ks and conference with C. Chen-Young. | 2.00 | 1,460.00 |
| 03/17/2009 | CC | Finish marking comments to form 10ks with J. Johnson. | 2.00 | 1,240.00 |
| 03/18/2009 | CC | Confer with J. Johnson regarding status. | 0.60 | 372.00 |
| 03/18/2009 | JRJ | Conference call with Lehman on 10-K issues. | 0.40 | 292.00 |
| 03/18/2009 | GMC | Research re: 10K filings. | 1.00 | 325.00 |
| 03/18/2009 | CC | Conference call with client. | 0.40 | 248.00 |

Lehman Brothers Holdings Inc. Bankruptcy Doc 4810-18 Filed 08/14/09 Entered 08/14/09 17:12:00 Exhibit D 12/30/2009
Part 1 Pg 24 of 73

Invoice Number: 525427
Matter Number: 11014-00015
Page 14

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/18/2009 | TLM | FEIN # for SASC for G Capato. | 0.50 | 162.50 |
| 03/18/2009 | JRJ | Conference with C. Chen-Young regarding status. | 0.60 | 438.00 |
| 03/19/2009 | JRJ | Multiple conferences with C. Chen-Young on SASCO 10-K issues. | 1.00 | 730.00 |
| 03/19/2009 | JRJ | Conference with Weil Gotshal and Lehman on SASCO 10-K issues. | 0.80 | 584.00 |
| 03/19/2009 | CC | Multiple conference calls with J. Johnson regarding SASCO 10-K issues. | 1.00 | 620.00 |
| 03/20/2009 | MR | SASCO 2004-17XS: Process request and send out closing CD to U.S. Bank. | 0.30 | 90.00 |
| 03/20/2009 | CC | Various communications. | 0.30 | 186.00 |
| 03/20/2009 | JRJ | Review changes to Form 10-K. | 1.00 | 730.00 |
| 03/23/2009 | CC | Review and revised Form 10-Ks and provide preliminary sign-off to Aurora documents; calls with Aurora. | 3.80 | 2,356.00 |
| 03/24/2009 | CC | Calls with Wells Fargo. | 0.60 | 372.00 |
| 03/24/2009 | CC | Review revised 10-Ks. | 0.70 | 434.00 |
| 03/25/2009 | GMC | Researched mortgage loan schedules. | 0.50 | 162.50 |
| 03/25/2009 | CC | Various calls. | 0.30 | 186.00 |
| 03/25/2009 | MR | SASCO 2003-NP3:  Research , track, prepare and forward loans schedules for transaction J Wishnia at Lowenstein. | 1.00 | 300.00 |
| 03/26/2009 | AM | Reviewing SARM 2008-1, LMT 2008-2, LMT 2008-6 10-K filings for C. Chen-Young; e-mails to Wells Fargo, C. Chen-Young; Trust Agreement to Weil. | 1.30 | 546.00 |
| 03/26/2009 | CC | Calls with Weil Gotshal. | 0.20 | 124.00 |
| 03/26/2009 | CC | Calls with Aurora. | 0.20 | 124.00 |
| 03/26/2009 | CC | Calls with Trustees. | 0.20 | 124.00 |
| 03/26/2009 | CC | Review revised drafts of 10-Ks. | 0.40 | 248.00 |
| 03/27/2009 | CC | Conference call with J. Johnson and Weil on 10-K. | 0.50 | 310.00 |
| 03/27/2009 | JRJ | Review 10-Ks. | 0.20 | 146.00 |
| 03/27/2009 | CC | Review final drafts of 10-Ks. | 0.80 | 496.00 |
| 03/27/2009 | JRJ | Conference with C. Chen Young and Weil Gotshal on 10-K. | 0.80 | 584.00 |
| 03/29/2009 | JRJ | Conference with Weil Gotshal. | 0.40 | 292.00 |
| 03/29/2009 | JRJ | Conference with Lehman on 10-K issues and SOX issues. | 0.40 | 292.00 |
| 03/29/2009 | JRJ | Conference with C. Chen-Young on SASCO 10-Ks. | 1.00 | 730.00 |
| 03/29/2009 | CC | Conference call with J. Johnson to discuss SASCO 10-Ks. | 1.00 | 620.00 |

Lehman Brothers Holdings Inc. Bankruptcy    09-12555 Doc 4810-8    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 04/30/2009
Part 1    Pg 25 of 73

Invoice Number:                 525427
Matter Number:          11014-00015
                                    Page 15

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/29/2009 | CC | Follow-up with Wells for the back-up SOX certification. | 0.80 | 496.00 |
| 03/30/2009 | EEG | Office conference regarding 10-K issues with J. Johnson, J. Arnholz, P. Morreale and D. Kingsley. | 1.00 | 920.00 |
| 03/30/2009 | JRJ | Conference with E. Gainor, J. Arnholz, P. Morreale and D. Kingsley on 10-K issues. | 1.00 | 730.00 |
| 03/30/2009 | JRJ | Conference with C. Chen-Young. | 0.50 | 365.00 |
| 03/30/2009 | JRJ | Conference call with working partners and SEC on 12B-25. | 1.00 | 730.00 |
| 03/30/2009 | DK | Meet with E. Gainor, J. Arnholz, P. Morreale and J. Johnson regarding 10-K issues. | 1.00 | 705.00 |
| 03/30/2009 | JRJ | Conference with Aurora counsel. | 1.00 | 730.00 |
| 03/30/2009 | MR | Look up LMT 2008-3 and LMT 2008-4 Form 15 filings and send information to C. Chen-Young per client request. | 0.50 | 150.00 |
| 03/30/2009 | CC | Conference calls; various activities related to SASCO filings; coordinate with Weil. | 5.00 | 3,100.00 |
| 03/30/2009 | PCM | Conference regarding 10-K issues with E. Gainor, J. Arnholz, J. Johnson and D. Kingsley. | 1.00 | 760.00 |
| 03/30/2009 | JA | Conference with Aurora counsel; conference with E. Gainor, J. Johnson, P. Morreale and D. Kingsley on 10-K issues. | 1.00 | 995.00 |
| 03/31/2009 | CC | Various matters related to Form 12b-25 and SASCO filings. | 1.30 | 806.00 |
| **Total:** | | | **398.15** | **$209,159.25** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Anand Mohan | Law Clerk | 24.60 | 420.00 | 10,332.00 |
| Anand Mohan | Law Clerk | 19.50 | 375.00 | 7,312.50 |
| Asa J. Herald | Associate | 1.50 | 665.00 | 997.50 |
| Barbara D. Klippert | Partner | 0.80 | 865.00 | 692.00 |
| Claudine Chen-Young | Associate | 40.80 | 620.00 | 25,296.00 |
| Claudine Chen-Young | Associate | 21.70 | 555.00 | 12,043.50 |
| Darius Kingsley | Partner | 2.50 | 705.00 | 1,762.50 |
| David Zawitz | Law Clerk | 1.00 | 440.00 | 440.00 |
| David Zawitz | Law Clerk | 13.50 | 395.00 | 5,332.50 |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Donald Zeller | Paralegal II | 9.90 | 255.00 | 2,524.50 |
| Donald Zeller | Paralegal II | 38.70 | 240.00 | 9,288.00 |
| Edward E. Gainor | Partner | 1.75 | 865.00 | 1,513.75 |
| Edward E. Gainor | Partner | 1.00 | 920.00 | 920.00 |
| Gary Brooks, Jr. | Paralegal I | 2.00 | 215.00 | 430.00 |
| Gina M. Capato | Paralegal V | 1.00 | 305.00 | 305.00 |
| Gina M. Capato | Paralegal V | 3.00 | 325.00 | 975.00 |
| Jeffrey R. Johnson | Partner | 43.00 | 685.00 | 29,455.00 |
| Jeffrey R. Johnson | Partner | 47.80 | 730.00 | 34,894.00 |
| Jessica Leyland | Law Clerk | 2.50 | 415.00 | 1,037.50 |
| Jessica Leyland | Law Clerk | 0.30 | 510.00 | 153.00 |
| John Arnholz | Partner | 2.50 | 995.00 | 2,487.50 |
| John Arnholz | Partner | 1.00 | 950.00 | 950.00 |
| Joseph Davis-Diehl | Law Clerk | 0.50 | 420.00 | 210.00 |
| Joseph Davis-Diehl | Law Clerk | 11.60 | 375.00 | 4,350.00 |
| Luisa Trevicano | Paralegal II | 2.50 | 255.00 | 637.50 |
| Matthew Janiga | Law Clerk | 14.20 | 375.00 | 5,325.00 |
| Matthew Janiga | Law Clerk | 0.50 | 420.00 | 210.00 |
| Michael P. Speaker | Law Clerk | 1.30 | 555.00 | 721.50 |
| Michelle Rodriguez | Paralegal IV | 3.60 | 300.00 | 1,080.00 |
| Peter C. Morreale | Partner | 1.00 | 760.00 | 760.00 |
| Richard L. Davis | Partner | 4.70 | 630.00 | 2,961.00 |
| Robert J. Gross | Counsel | 3.50 | 685.00 | 2,397.50 |
| Robert J. Gross | Counsel | 17.90 | 645.00 | 11,545.50 |
| Robert P. Hagan | Associate | 20.60 | 415.00 | 8,549.00 |
| Tim P. Sadler | Counsel | 28.50 | 645.00 | 18,382.50 |
| Todd Phelan | Law Clerk | 6.90 | 395.00 | 2,725.50 |
| Trina L. Morrow | Library Resrchr | 0.50 | 325.00 | 162.50 |
| **Total:** | | **398.15** | | **$209,159.25** |

Invoice Number:          525427
Matter Number:      11014-00015
Invoice Date: 04/30/2009
Page 17

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 09/15/08 | Certificate/Copy Fee - CSC - Corporation Service Company CSC - Corporation Service Company - Certificate of Status for SASCO 2008-SV1 | 87.00 |
| 09/15/08 | Certificate/Copy Fee - CSC - Corporation Service Company CSC - Corporation Service Company - Certificate of Status for SASCO 2008-SV1 | 82.00 |
| 09/18/08 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SASCO NIM 2003-28XS (Inv#51367905) | 232.00 |
| 09/18/08 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SAIL NIM 2003-8 (Inv#51367364) | 53.50 |
| 09/18/08 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SAIL NIM 2003-9 (Inv#51367364) | 53.50 |
| 09/29/08 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SASCO 2003-BC3 (Inv#51396847) | 459.00 |
| 09/29/08 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SASCO 2003-BC3 (Inv#51396853) | 227.00 |
| 09/29/08 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SASCO 2003-BC3 (Inv#51396860) | 227.00 |
| 09/30/08 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SASCO 2003-BC3 (Inv#51399338) | 157.00 |
| 09/30/08 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SASCO 2003-BC3 (Inv#51399346) | 152.00 |
| 10/01/08 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for RLT 2008-2 (Inv#52449, DC Use Tax included) | 527.20 |
| 10/01/08 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for SASCO 2008-4 (Inv#52450, DC Use Tax included) | 313.84 |

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 10/01/08 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for SASCO 2008-3 - (Inv#52451, DC Use Tax included) | 356.47 |
| 10/06/08 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. Imaging services for LBSBC 06-SBA (Inv#52466, DC Use Tax included) | 214.93 |
| 10/06/08 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for SASCO 2004-17XS (Inv.#52464, DC Use Tax included) | 749.09 |
| 10/08/08 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for RLT 2008-AH1 (Inv#52452, DC Use Tax included) | 472.45 |
| 10/17/08 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for LMT 2008-1 (Inv.52489, Dc Use Tax included) | 277.12 |
| 10/17/08 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imagaing services for LMT 2008-3 (Inv#52490, DC Use Tax included) | 314.50 |
| 10/17/08 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imagaing services for LMT 2008-4 (Inv#52491, DC Use Tax included) | 595.62 |
| 10/20/08 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for AMT 2003-1 (Inv#51452135) | 157.00 |
| 10/20/08 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for AMT 2003-1 (Inv#51452138) | 152.00 |
| 10/28/08 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imagaing services for LMT 2008-5 (Inv.#52503, DC Use Tax included) | 236.84 |
| 11/03/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC (Inv.#51487034) | 102.80 |
| 11/06/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv#51498365) | 148.70 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-mtm    Doc 4891-18    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D4/30/2009
Part 1    Pg 29 of 73

Invoice Number:                525427
Matter Number:          11014-00015
Page 19

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 11/06/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv#51498366) | 148.70 |
| 11/06/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv.#51498362) | 153.70 |
| 11/06/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv#51498363) | 148.70 |
| 11/07/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv#51498624) | 64.80 |
| 11/07/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv#51498625) | 68.80 |
| 11/18/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2003-GEL1 (Inv.#51529019) | 228.70 |
| 11/18/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2003-GEL1 (Inv.#51529020) | 228.70 |
| 11/19/08 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SAIL 2003-10 (Inv#51529844) | 105.20 |
| 11/19/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2003-NP3 (Inv#51530453) | 148.70 |
| 11/19/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2003-NP3 (Inv.#51530460) | 148.70 |
| 11/19/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2003-GEL1 (Inv.#51530416) | 153.70 |
| 11/19/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv#51530433) | 297.40 |
| 11/19/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO NIM 2003-36XS (Inv.#51530448) | 148.70 |

Invoice Number:                   525427
Matter Number:           11014-00015
Page 20

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 11/19/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv.#51530440) | 148.70 |
| 11/25/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2008-RNP2 (Inv#51546738) | 153.70 |
| 11/25/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2008-RNP2 (Inv#51546742) | 148.70 |
| 11/25/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2008-RNP2 (Inv#51546752) | 148.70 |
| 11/25/08 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2008-RNP2 (Inv#51546757) | 148.70 |
| 12/09/08 | UCC Filings - CSC - Corporation Service Company UCC Lien/ Litigation filing in DC for SASCO NIM 2003-18XS-2 (Inv.#51580088) | 105.20 |
| 12/09/08 | UCC Filings - CSC - Corporation Service Company UCC Lien/ Litigation filing in DC for SAIL 2003-BC13 (Inv.#51581793) | 402.40 |
| 12/09/08 | UCC Filings - CSC - Corporation Service Company UCC Lien/ Litigation filing in DC for SAIL 2003-BC12 (Inv.#51581807) | 198.70 |
| 12/09/08 | UCC Filings - CSC - Corporation Service Company UCC Lien/ Litigation filing in DC for SAIL 2003-BC12 | 198.70 |
| 12/11/08 | UCC Filings - CSC - Corporation Service Company - UCC Lien/ Litigation Filing in DC for SASCO NIM 2003-28XS-2 (Inv.#51589134) | 105.20 |
| 12/11/08 | UCC Filings - CSC - Corporation Service Company - UCC Lien/ Litigation Filing in DC for SASCO NIM 2003-36XS-2 (Inv.#51589140) | 75.20 |
| 12/12/08 | UCC Filings - CSC - Corporation Service Company UCC Lien/ Litigation filing in DC for SASCO NIM 2003-25XS-2 (Inv.#51592310) | 105.20 |
| 12/19/08 | UCC Filings - CSC - Corporation Service Company - UCC Lien/ Litigation Filing in DC for SASCO NIM 2003-5 (Inv.#51614029) | 153.70 |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 12/24/08 | UCC Filings - CSC - Corporation Service Company - UCC Lien/ Litigation Filing in DC for SAIL NIM 2003-12 (Inv.#51627883) | 105.20 |
| 12/24/08 | UCC Filings - CSC - Corporation Service Company - UCC Lien/ Litigation Filing in DC for LABS NIM 2003-1XCF (Inv.#51627891) | 100.20 |
| 01/14/09 | UCC Filings - CSC - Corporation Service Company Lien/Litigation UCC Filing for SAIL NIM 2003-11 | 105.20 |
| 02/23/09 | UCC Filings - CSC - Corporation Service Company  Lien/Litigation UCC Filing in DC for SASCO NIM 2004-4XS | 70.20 |
| 03/12/09 | Filing Fees - CSC - Corporation Service Company  Filing fees for foreign withdrawal/Termination by Dissolution/Termination by Merger | 90.00 |
| 03/18/09 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing | 153.70 |
| **Total:** | | **$11,110.36** |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555   Doc 4810-8   Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D   04/30/2009

Part 1   Pg 32 of 73

Invoice Number:         525427

Matter Number:      11014-00382

**Re: Matter 382**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/03/2009 | RM | Review materials relating to ███████ | 0.20 | 179.00 |
| 03/03/2009 | FA | Assist in organizing documents regarding the ████ ███ | 1.10 | 253.00 |
| 03/03/2009 | KRS | Review documents to respond to █████████ | 0.90 | 504.00 |
| 03/03/2009 | KRS | Review information on ███████████████████ | 0.70 | 392.00 |
| 03/03/2009 | KRS | Meet with S. Dillon regarding ██████████ | 0.40 | 224.00 |
| 03/03/2009 | KRS | Partial participation in telephone conference with S. Dillon, D. Wiltenburg (Hughes Hubbard) regarding ████████ | 0.30 | 168.00 |
| 03/03/2009 | SAD | Telephone conference with K. Stults (in part), D. Wiltenburg (Hughes Hubbard) regarding ██████████ | 0.40 | 326.00 |
| 03/03/2009 | SAD | Office conference with K. Stults regarding █████████ | 0.40 | 326.00 |
| 03/03/2009 | SAD | Prepare for telephone conference with D. Wiltenburg (Hughes Hubbard) and K. Stults | 0.60 | 489.00 |
| 03/04/2009 | KRS | Review files from ██████████ and draft e-mail correspondence | 0.20 | 112.00 |
| 03/04/2009 | RM | Office conference with K. Stults regarding ███████████████ | 0.20 | 179.00 |
| 03/04/2009 | KRS | Draft e-mail to D. Wiltenburg (Hughes, Hubbard) regarding ████████ | 1.80 | 1,008.00 |
| 03/04/2009 | SAD | Revise response to D. Wiltenburg (Hughes Hubbard) explaining ██████████████████ | 0.60 | 489.00 |
| 03/04/2009 | KRS | Office conference with R. Madan regarding ████████████ | 0.20 | 112.00 |
| 03/05/2009 | SAD | Confer with R. Madan regarding Matter 382 response | 0.20 | 163.00 |
| 03/05/2009 | SAD | Finalize talking points with D. Wiltenburg (Hughes Hubbard) regarding ████████ | 0.70 | 570.50 |
| 03/05/2009 | VJ | Continue researching economic substance in the Second Circuit | 0.80 | 336.00 |
| 03/05/2009 | RM | Review Matter 382 response | 0.20 | 179.00 |
| 03/05/2009 | RM | Office conference with S. Dillon regarding Matter 382 response | 0.20 | 179.00 |
| 03/13/2009 | SAD | E-mail exchanges with D. Wiltenburg (Hughes Hubbard) | 0.30 | 244.50 |

Lehman Brothers Holdings Inc. Bankruptcy
08-13555 Doc 4818 Filed 08/14/09 Entered 08/14/09 17:12:00 Exhibit D 04/30/2009
Part 1 Pg 33 of 73

Invoice Number: 525427
Matter Number: 11014-00382
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/18/2009 | KRS | Telephone conference with S. Dillon regarding ▮ | 0.10 | 56.00 |
| 03/18/2009 | KRS | Review e-mail regarding ▮ | 0.20 | 112.00 |
| 03/18/2009 | KRS | Office conference with S. Dillon regarding ▮ | 0.60 | 336.00 |
| 03/18/2009 | KRS | Office conference S. Dillon, G. Goldman regarding ▮ ▮ | 0.40 | 224.00 |
| 03/18/2009 | SAD | Office conference G. Goldman and K. Stults regarding ▮ | 0.40 | 326.00 |
| 03/18/2009 | SAD | Confer with K. Stults regarding ▮ | 0.10 | 81.50 |
| 03/18/2009 | SAD | Office conference with K. Stults regarding response to D. Wiltenburg (Hughes Hubbard) and A. Hubbard (Hughes Hubbard) regarding ▮ | 0.60 | 489.00 |
| 03/18/2009 | SAD | Draft e-mail to R. Madan regarding activity with ▮ ▮ | 0.40 | 326.00 |
| 03/18/2009 | GG | Conversation with S. Dillon and K. Stults regarding ▮ | 0.40 | 398.00 |
| 03/23/2009 | SAD | Meet with R. Madan and K. Stults regarding ▮ | 0.50 | 407.50 |
| 03/23/2009 | RM | Office conference with K. Stults and S. Dillon regarding ▮ | 0.50 | 447.50 |
| 03/23/2009 | KRS | Confer with R. Madan and S. Dillon regarding ▮ ▮ | 0.50 | 280.00 |
| 03/24/2009 | KRS | Telephone conference with S. Dillon, A. Braiterman (Hughes Hubbard) and D. Wiltenburg (Hughes Hubbard) regarding ▮ | 0.50 | 280.00 |
| 03/24/2009 | RM | Analysis of ▮ | 0.50 | 447.50 |
| 03/24/2009 | SAD | Telephone conference with D. Wiltenburg (Hughes Hubbard), A. Braiterman (Hughes Hubbard) and K. Stults regarding ▮ | 0.50 | 407.50 |
| 03/24/2009 | SAD | Telephone conference with ▮ ▮ regarding ▮ | 0.20 | 163.00 |
| 03/24/2009 | KRS | Analysis of call relating to ▮ | 0.50 | 280.00 |
| 03/25/2009 | KRS | ▮ for Creditors' Committee meeting | 2.80 | 1,568.00 |
| 03/25/2009 | KRS | Office conference with R. Madan regarding ▮ | 0.40 | 224.00 |
| 03/25/2009 | KRS | ▮ for Creditors' Committee | 0.20 | 112.00 |
| 03/25/2009 | RM | Office conference with K. Stults regarding ▮ | 0.40 | 358.00 |
| 03/25/2009 | RM | Review slides for Creditors Committee ▮ | 1.10 | 984.50 |
| 03/26/2009 | KRS | Telephone conference with R. Madan ▮ | 0.20 | 112.00 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555   Doc. #8108   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit 04/30/2009
Part 1   Pg 34 of 73

Invoice Number:          525427
Matter Number:    11014-00382
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/26/2009 | RM | Prepare for meeting Creditors Committee by reviewing facts | 1.40 | 1,253.00 |
| 03/26/2009 | RM | ███████ for Creditors Committee meeting | 0.40 | 358.00 |
| 03/26/2009 | RM | Teleconference with K. Stults regarding ███ | 0.20 | 179.00 |
| 03/26/2009 | KRS | ███████ for creditors committee | 2.30 | 1,288.00 |
| 03/26/2009 | KRS | Finalize ███████ and send to R. Madan | 0.30 | 168.00 |
| 03/27/2009 | CPB | Participate in presentation to creditor's committee | 1.50 | 1,342.50 |
| 03/27/2009 | KRS | Office conference with S. Dillon regarding matter 382 ███ | 0.20 | 112.00 |
| 03/27/2009 | SAD | Office conference with K. Stults regarding ███ | 0.20 | 163.00 |
| 03/27/2009 | RM | Meeting with Creditors Committee regarding transaction | 1.50 | 1,342.50 |
| 03/29/2009 | SAD | Review ███████ | 1.30 | 1,059.50 |
| 03/31/2009 | KRS | Send Matter 382 RAR and protest to P. Wessel (Milbank) | 0.40 | 224.00 |
| 03/31/2009 | AMO | Assist in locating revenue agent's report for K. Stults | 0.20 | 51.00 |
| | **Total:** | | **32.30** | **$22,393.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Gerald Goldman | Of Counsel | 0.40 | 995.00 | 398.00 |
| Christopher P. Bowers | Partner | 1.50 | 895.00 | 1,342.50 |
| Rajiv Madan | Partner | 6.80 | 895.00 | 6,086.00 |
| Sheri A. Dillon | Partner | 7.40 | 815.00 | 6,031.00 |
| Kevin R. Stults | Associate | 14.10 | 560.00 | 7,896.00 |
| Victor Jaramillo | Law Clerk | 0.80 | 420.00 | 336.00 |
| Angela M. Owens | Paralegal II | 0.20 | 255.00 | 51.00 |
| Francesca Abdel-Nour | Paralegal I | 1.10 | 230.00 | 253.00 |
| | **Total:** | **32.30** | | **$22,393.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/31/09 | Photocopies for March 2009 | 19.00 |
| **Total:** | | **$19.00** |

Invoice Date: 04/30/2009
Invoice Number: 525427
Matter Number: 11014-00395
Page 1

**Re: Matter 395**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/23/2009 | BEH | Review foreign tax payments at Lehman's request | 0.40 | 266.00 |
| 03/27/2009 | BEH | Confer with S. Dillon regarding motion ███████ | 0.20 | 133.00 |
| 03/27/2009 | SAD | Office conference with B. Hintmann regarding ████ | 0.20 | 163.00 |
| 03/30/2009 | BEH | Review and revise motion ███████████ ███ | 1.00 | 665.00 |
| 03/30/2009 | BEH | Review and revise motions ████████████ ██████████ | 2.20 | 1,463.00 |
| **Total:** | | | **4.00** | **$2,690.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 0.20 | 815.00 | 163.00 |
| Brooke E. Hintmann | Associate | 3.80 | 665.00 | 2,527.00 |
| **Total:** | | **4.00** | | **$2,690.00** |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-mg    Doc 4810-8    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 02/30/2009
Part 1    Pg 36 of 73

Invoice Date:                04/30/2009
Invoice Number:                     525427
Matter Number:            11014-00397
Page 1

**Re: Matter 397**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/03/2009 | SP | Research regarding ███████████ | 1.90 | 836.00 |
| 03/03/2009 | SAD | Review legal authorities in order to respond to IDRs DOM-28, DOM-129, DOM-130 | 0.80 | 652.00 |
| 03/05/2009 | SP | Begin to draft memorandum regarding research on Matter 397 | 4.70 | 2,068.00 |
| 03/05/2009 | SAD | Review and analyze ████████████ ████ relating to Matter 397 transactions | 0.30 | 244.50 |
| 03/05/2009 | SAD | Review research and authorities regarding ████████ for Matter 397 ████ | 1.60 | 1,304.00 |
| 03/09/2009 | SAD | Review authorities relating to Matter 397 | 1.20 | 978.00 |
| 03/10/2009 | CPB | Meet with S. Dillon, S. Pai and R. Madan regarding analysis and additional documents for Matter 397 and IDRs | 0.30 | 268.50 |
| 03/10/2009 | SAD | Continue review of legal authorities | 1.20 | 978.00 |
| 03/10/2009 | SAD | Telephone conference with J. Triolo (former Lehman) regarding fact development for Matter 397 | 0.60 | 489.00 |
| 03/10/2009 | SAD | Office conference with R. Madan, C. Bowers and S. Pai regarding Matter 397 and IDR responses | 0.30 | 244.50 |
| 03/10/2009 | RM | Office conference with S. Dillon, C. Bowers and S. Pai regarding Matter 397 and IDRs | 0.30 | 268.50 |
| 03/10/2009 | SP | Meet with S. Dillon regarding memorandum | 0.50 | 220.00 |
| 03/10/2009 | SP | Draft memorandum and send to S. Dillon per request | 2.90 | 1,276.00 |
| 03/10/2009 | SP | Review fact materials for memorandum | 0.40 | 176.00 |
| 03/10/2009 | SP | Meet with C. Bowers, S. Dillon and R. Madan to discuss response to outstanding IDRs | 0.30 | 132.00 |
| 03/10/2009 | SAD | Office conference with S. Pai to discuss memorandum | 0.50 | 407.50 |
| 03/11/2009 | SAD | Confer with R. Madan regarding IDR response | 0.30 | 244.50 |
| 03/11/2009 | SAD | Review authorities and draft legal memorandum | 5.00 | 4,075.00 |
| 03/11/2009 | AMO | Assist in locating documents for S. Dillon | 0.10 | 25.50 |
| 03/11/2009 | RM | Teleconference with J. Ciongoli (Lehman) regarding response to IDRs | 0.30 | 268.50 |
| 03/11/2009 | RM | Teleconference with S. Dillon regarding response to IDRs | 0.20 | 179.00 |

Invoice Date:                04/30/2009
Invoice Number:              525427
Matter Number:               11014-00397
                             Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/12/2009 | AC | Office conference with S. Dillon regarding ███ ███ | 0.20 | 65.00 |
| 03/12/2009 | SAD | Office conference with R. Tidwell regarding research assignment for Matter 397 | 0.40 | 326.00 |
| 03/12/2009 | SAD | Office conference with R. Tidwell regarding research results | 0.40 | 326.00 |
| 03/12/2009 | RT | Research Matter 397 ███ | 7.70 | 3,388.00 |
| 03/12/2009 | RT | Draft memorandum regarding ███ issue | 2.00 | 880.00 |
| 03/12/2009 | SAD | Office conference with A. Currin regarding ███ | 0.20 | 163.00 |
| 03/12/2009 | RT | Meet with S. Dillon to discuss research | 0.40 | 176.00 |
| 03/12/2009 | RT | Confer with S. Dillon regarding research assignments | 0.40 | 176.00 |
| 03/13/2009 | AC | Technology management of factual record | 0.70 | 227.50 |
| 03/13/2009 | SAD | Prepare for call with J. Triolo (former Lehman) | 0.20 | 163.00 |
| 03/13/2009 | SAD | Telephone conference with J. Triolo (former Lehman), A. Ulyaneko (Lehman) (in part) regarding Matter 397 and responses to IDRs DOM-128 through DOM-131 | 1.80 | 1,467.00 |
| 03/13/2009 | SAD | E-mail exchange with T. Zangre (Lehman) and review spreadsheets | 0.20 | 163.00 |
| 03/13/2009 | SAD | Analyze additional documents received from Lehman | 0.40 | 326.00 |
| 03/13/2009 | AMO | Assist in locating documents for DOM-081 and DOM-086-087 for S. Dillon | 0.30 | 76.50 |
| 03/16/2009 | SAD | Analyze spreadsheets for responsiveness to IDRs DOM-128, DOM-129, DOM-130, DOM-131 | 1.70 | 1,385.50 |
| 03/16/2009 | SAD | Confer with C. Bowers regarding responses to IDRs | 0.20 | 163.00 |
| 03/16/2009 | SP | Research questions related to DOM-130 | 1.70 | 748.00 |
| 03/16/2009 | SP | Confer with C. Campbell regarding ███ | 0.10 | 44.00 |
| 03/16/2009 | CWC | Confer with S. Pai regarding ███ | 0.10 | 28.00 |
| 03/16/2009 | SAD | Telephone conference with J. Triolo (former Lehman) regarding responses to IDRs DOM-128-DOM-130 | 0.70 | 570.50 |
| 03/16/2009 | AC | E-mail correspondence with G. Witczak regarding ███ | 0.10 | 32.50 |
| 03/16/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 03/16/2009 | SAD | Draft response to IDR DOM-131 | 1.70 | 1,385.50 |
| 03/16/2009 | CPB | Office conference with S. Dillon regarding IDR | 0.20 | 179.00 |
| 03/16/2009 | CPB | Review IDR responses | 0.30 | 268.50 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc 4810-8    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 04/30/2009
Part 1    Pg 38 of 73

Invoice Number:                 525427
Matter Number:            11014-00397
                                    Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/17/2009 | CPB | Review and provide comments on IDR response | 0.40 | 358.00 |
| 03/17/2009 | CPB | Telephone conference with J. Triolo (former Lehman) regarding IDR response | 0.20 | 179.00 |
| 03/17/2009 | CWC | Confer with A. Owens regarding production of documents for IDRs DOM-128 and DOM-131 | 0.30 | 84.00 |
| 03/17/2009 | AMO | Assist in production of IDRs DOM-128-131 | 1.80 | 459.00 |
| 03/17/2009 | AMO | Confer with C. Campbell regarding production of documents for IDRs DOM-128 and DOM-131 | 0.30 | 76.50 |
| 03/17/2009 | SAD | Telephone conference with J. Triolo (former Lehman) regarding IDRs | 0.20 | 163.00 |
| 03/17/2009 | SAD | Finalize responses to IDRs DOM-128, DOM-129, DOM-130, DOM-131 | 1.40 | 1,141.00 |
| 03/17/2009 | SAD | Multiple telephone conferences with J. Triolo (former Lehman) regarding prior responses Matter 397 IDRs | 0.50 | 407.50 |
| 03/17/2009 | AC | Check status of ███████ with G. Witczak (Lehman) | 0.10 | 32.50 |
| 03/17/2009 | AC | Technology management of factual record | 0.40 | 130.00 |
| 03/17/2009 | SP | Locate documents responsive to DOM-128 | 0.40 | 176.00 |
| 03/17/2009 | SP | Draft and edit response to DOM-128 | 1.30 | 572.00 |
| 03/17/2009 | CWC | Technical management of factual record | 1.40 | 392.00 |
| 03/18/2009 | AMO | Update S. Dillon's IDRs and responses binder | 0.90 | 229.50 |
| 03/18/2009 | AC | Technology management of factual record | 0.50 | 162.50 |
| 03/18/2009 | SAD | Provide comments to memorandum | 0.40 | 326.00 |
| 03/19/2009 | SP | Edit memorandum per S. Dillon request | 3.10 | 1,364.00 |
| 03/19/2009 | SP | Finish edits to memorandum | 0.60 | 264.00 |
| 03/20/2009 | SP | Revise memorandum and send final version to S. Dillon | 0.50 | 220.00 |
| 03/20/2009 | SAD | Office conference with S. Pai regarding comments to Matter 397 memorandum | 0.30 | 244.50 |
| 03/20/2009 | SP | Discuss edits to memorandum with S. Dillon | 0.30 | 132.00 |
| 03/20/2009 | SP | Review C. Bowers edits to memorandum and save revised version | 0.30 | 132.00 |
| 03/20/2009 | CPB | Review and provide comments on memo | 0.70 | 626.50 |
| 03/23/2009 | AC | Technology management of factual record | 0.50 | 162.50 |
| 03/23/2009 | RM | Review memorandum from S. Dillon | 0.40 | 358.00 |
| 03/24/2009 | SAD | Confer with A. Currin regarding ███████ | 0.20 | 163.00 |
| 03/24/2009 | AC | Office conference with S. Dillon regarding ███████ | 0.20 | 65.00 |

Lehman Brothers Holdings Inc. Bankruptcy
08-13555-JMP   Doc 4810-8   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit D
Part 1   Pg 39 of 73

Invoice Date:        04/30/2009
Invoice Number:      525427
Matter Number:       11014-00397
Page 4

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 03/24/2009 | AC | Technology management of factual record | 0.50 | 162.50 |
| 03/25/2009 | AC | Technology management of factual record | 0.70 | 227.50 |
| 03/26/2009 | AC | Office conference with S. Pai regarding technology management of factual record | 0.20 | 65.00 |
| 03/26/2009 | SP | Begin review of Matter 397 documents | 0.70 | 308.00 |
| 03/26/2009 | SP | Confer with A. Currin regarding documents | 0.20 | 88.00 |
| 03/27/2009 | SP | Meet with A. Currin regarding Matter 397 documents | 0.10 | 44.00 |
| 03/27/2009 | SP | Begin review of Matter 397 documents | 4.10 | 1,804.00 |
| 03/27/2009 | AC | Technology management of factual record | 2.60 | 845.00 |
| 03/27/2009 | AC | Confer with S. Pai regarding Matter 397 | 0.10 | 32.50 |
| 03/28/2009 | SP | Review Matter 397 documents | 3.70 | 1,628.00 |
| 03/29/2009 | SP | E-mail S. Dillon and A. Currin regarding Matter 397 documents | 0.10 | 44.00 |
| 03/30/2009 | AC | Technology management of factual record | 1.20 | 390.00 |
| 03/31/2009 | SAD | E-mail exchanges with S. Pai regarding results of document review | 0.20 | 163.00 |
| 03/31/2009 | SP | Exchange e-mails with S. Dillon regarding search results | 0.20 | 88.00 |
| | **Total:** | | **78.20** | **$42,637.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 2.10 | 895.00 | 1,879.50 |
| Rajiv Madan | Partner | 1.20 | 895.00 | 1,074.00 |
| Sheri A. Dillon | Partner | 22.90 | 815.00 | 18,663.50 |
| Royce Tidwell | Associate | 10.50 | 440.00 | 4,620.00 |
| Sarah Pai | Associate | 28.10 | 440.00 | 12,364.00 |
| Alan Currin | CntrLitSupport | 8.20 | 325.00 | 2,665.00 |
| Chad W. Campbell | Lit Sup Spec | 1.80 | 280.00 | 504.00 |
| Angela M. Owens | Paralegal II | 3.40 | 255.00 | 867.00 |
| **Total:** | | **78.20** | | **$42,637.00** |

**Re: Matter 402**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/01/2009 | AC | Technical management of factual record | 0.10 | 32.50 |
| 03/02/2009 | AMO | Assist with organizing master attorney list per C. Murphy | 0.10 | 25.50 |
| 03/02/2009 | SAD | E-mail exchange with McKee Nelson document review team regarding proposed production schedule | 0.20 | 163.00 |
| 03/02/2009 | CPB | Telephone conference with N. Leyva and J. Wong (Lehman) regarding ███████████ | 0.60 | 537.00 |
| 03/02/2009 | CPB | Draft e-mail to R. Madan regarding telephone conference with J. Wong (Lehman) | 0.30 | 268.50 |
| 03/02/2009 | NJL | Telephone conference with C. Bowers and J. Wong (Lehman) regarding ███████████ | 0.60 | 456.00 |
| 03/03/2009 | RM | Review summary of transaction memos | 0.30 | 268.50 |
| 03/03/2009 | RM | Telephone conference with IRS regarding status of audit | 0.50 | 447.50 |
| 03/03/2009 | RM | Telephone conference with D. Steinberg (Lehman) regarding status of audit | 0.20 | 179.00 |
| 03/03/2009 | RM | Office conference with S. Dillon regarding privilege issue | 0.30 | 268.50 |
| 03/03/2009 | SAD | Meet with R. Madan regarding privilege issues | 0.30 | 244.50 |
| 03/03/2009 | SAD | Office conference with A. Owens regarding transaction memorandums | 0.20 | 163.00 |
| 03/03/2009 | AMO | Assist in sending documentation to J. Ciongoli (Lehman) per R. Madan | 0.90 | 229.50 |
| 03/03/2009 | AMO | Confer with S. Dillon regarding transaction memorandums | 0.20 | 51.00 |
| 03/04/2009 | CPB | Office conference with S. Dillon regarding outstanding IDRs | 0.20 | 179.00 |
| 03/04/2009 | NJL | Confer with S. Dillon regarding document production | 0.20 | 152.00 |
| 03/04/2009 | RM | Telephone conference with T. Zangre (Lehman), D. Steinberg (Lehman), B. Brier (Lehman), J. Wong (Lehman), and S. Dillon regarding status of IDR responses | 0.40 | 358.00 |
| 03/04/2009 | AMO | Update record and index with IDRs IE-177-182, FP-73-75, and DOM-136-139 | 1.00 | 255.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/04/2009 | SAD | Participate in telephone conference with T. Zangre (Lehman), D. Steinberg (Lehman), B. Brier (Lehman), J. Wong (Lehman) and R. Madan regarding outstanding IDRs and strategy to complete | 0.40 | 326.00 |
| 03/04/2009 | SAD | Confer with C. Bowers regarding responses to IDRs | 0.20 | 163.00 |
| 03/04/2009 | SAD | Confer with N. Leyva regarding production of documents | 0.20 | 163.00 |
| 03/05/2009 | SAD | Telephone conference with T. Zangre (Lehman) regarding forms filed with the IRS | 0.20 | 163.00 |
| 03/05/2009 | SAD | Telephone conference with B. Brier (Lehman) regarding identification of Lehman resources | 0.30 | 244.50 |
| 03/06/2009 | CWC | Technical management of factual record | 0.80 | 224.00 |
| 03/06/2009 | SAD | Telephone conference with T. Zangre (Lehman) regarding ▮▮▮▮▮ | 0.30 | 244.50 |
| 03/09/2009 | CPB | Telephone conference with S. Dillon and J. Triolo (former Lehman) regarding outstanding IDRs | 1.20 | 1,074.00 |
| 03/09/2009 | AMO | Telephone conference with T. Zangre (Lehman) regarding IDRs IE-38, IE-138, and IE-151-152 | 0.10 | 25.50 |
| 03/09/2009 | AMO | Organize chart of outstanding IDRs for S. Dillon | 0.70 | 178.50 |
| 03/09/2009 | CWC | Coordinate ▮▮▮▮▮▮▮▮ | 0.40 | 112.00 |
| 03/09/2009 | SAD | Prepare for conference call with J. Triolo (former Lehman) regarding assistance needed this week | 0.30 | 244.50 |
| 03/09/2009 | SAD | Telephone conference with J. Triolo (former Lehman) and C. Bowers | 1.20 | 978.00 |
| 03/10/2009 | AMO | Telephone conference with T. Zangre (Lehman) regarding status of productions | 0.10 | 25.50 |
| 03/10/2009 | AMO | Update chart of outstanding IDRs | 0.30 | 76.50 |
| 03/10/2009 | SAD | Provide guidance to attorney teams and litigation support regarding productions | 1.10 | 896.50 |
| 03/10/2009 | SAD | Office conference with A. Currin regarding status of productions | 0.30 | 244.50 |
| 03/10/2009 | SAD | Telephone conference with B. Brier (Lehman) regarding STG | 0.20 | 163.00 |
| 03/10/2009 | AC | Confer with S. Dillon regarding status of productions | 0.30 | 97.50 |
| 03/10/2009 | AC | Technology management of factual record | 0.50 | 162.50 |
| 03/11/2009 | AC | Technology management of factual record | 0.60 | 195.00 |

Lehman Brothers Holdings Inc. Bankruptcy   08-13555 (JMP)   Doc #810-8   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit 04/30/2009
Part 1   Pg 42 of 73

Invoice Number:                525427
Matter Number:           11014-00402
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/12/2009 | SAD | Meet with A. Owens regarding updating outstanding IDR list | 0.20 | 163.00 |
| 03/12/2009 | AMO | Confer with S. Dillon regarding updating outstanding IDR list | 0.20 | 51.00 |
| 03/12/2009 | AMO | Update outstanding IDR list | 0.60 | 153.00 |
| 03/12/2009 | AMO | Assist in organizing draft responses for IDRs DOM-129-131 | 0.20 | 51.00 |
| 03/12/2009 | SAD | Telephone conference with T. Zangre (Lehman) regarding productions | 0.20 | 163.00 |
| 03/12/2009 | AC | Technology management of factual record | 0.40 | 130.00 |
| 03/13/2009 | SAD | Office conference with A. Currin regarding productions | 0.20 | 163.00 |
| 03/13/2009 | AC | Confer with S. Dillon regarding productions | 0.20 | 65.00 |
| 03/13/2009 | AMO | E-mail to internal team outlining status of IDR productions and deadlines | 0.30 | 76.50 |
| 03/13/2009 | AC | Technology management of factual record | 0.30 | 97.50 |
| 03/14/2009 | AMO | Organize hard copy audit documents | 0.30 | 76.50 |
| 03/16/2009 | SAD | Review status of all outstanding IDRs and analyze production for 3/16 | 0.50 | 407.50 |
| 03/16/2009 | AC | Technical management of factual record | 0.30 | 97.50 |
| 03/17/2009 | AMO | Confer with S. Dillon regarding status of production | 0.20 | 51.00 |
| 03/17/2009 | SAD | E-mail exchanges with T. Zangre (Lehman); review final IDR responses for submission to IRS | 0.60 | 489.00 |
| 03/17/2009 | SAD | Confer with A. Owens regarding production issues | 0.20 | 163.00 |
| 03/18/2009 | AMO | Technical management of factual record | 2.20 | 561.00 |
| 03/18/2009 | AMO | Review and update productions bates log | 0.70 | 178.50 |
| 03/18/2009 | CPB | Work on J. Ciongoli (Lehman) ▓▓▓▓▓▓▓▓▓ ▓▓▓ | 0.50 | 447.50 |
| 03/18/2009 | SAD | Telephone conference with T. Zangre (Lehman) regarding close of IDR process | 0.30 | 244.50 |
| 03/20/2009 | CPB | Telephone conference with J. Triolo (former Lehman) regarding ▓▓▓▓▓▓ | 0.30 | 268.50 |
| 03/20/2009 | RM | Teleconference with R. Gallatin (former Lehman) regarding ▓▓▓▓▓▓▓ and other related issues | 0.90 | 805.50 |
| 03/23/2009 | AMO | Organize and compile audit files | 0.30 | 76.50 |
| 03/24/2009 | AMO | Organize and compile audit files in case room | 0.80 | 204.00 |
| 03/30/2009 | CPB | Conference with R. Madan regarding Lehman meetings | 0.30 | 268.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/30/2009 | RM | Conference with C. Bowers regarding Lehman meetings | 0.30 | 268.50 |
| 03/30/2009 | RM | Conference with K. Stults regarding ███████ ███████ | 0.50 | 447.50 |
| 03/30/2009 | KRS | Confer with R. Madan regarding ███████ memo | 0.50 | 280.00 |
| 03/31/2009 | KRS | Research on ███████ | 0.20 | 112.00 |
| 03/31/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 03/31/2009 | AMO | Review files for ███████ ███ | 0.40 | 102.00 |
| 03/31/2009 | AMO | Confer with K. Stults regarding ███████ ███ | 0.10 | 25.50 |
| 03/31/2009 | AMO | Receive and process ███████ ███████ from T. Zangre | 0.20 | 51.00 |
| 03/31/2009 | KRS | Confer with A. Owens regarding ███████ ███ | 0.10 | 56.00 |
| | **Total:** | | **30.20** | **$17,186.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 3.40 | 895.00 | 3,043.00 |
| Rajiv Madan | Partner | 3.40 | 895.00 | 3,043.00 |
| Sheri A. Dillon | Partner | 7.60 | 815.00 | 6,194.00 |
| Natan J. Leyva | Partner | 0.80 | 760.00 | 608.00 |
| Kevin R. Stults | Associate | 0.80 | 560.00 | 448.00 |
| Alan Currin | CntrLitSupport | 2.70 | 325.00 | 877.50 |
| Chad W. Campbell | Lit Sup Spec | 1.60 | 280.00 | 448.00 |
| Angela M. Owens | Paralegal II | 9.90 | 255.00 | 2,524.50 |
| | **Total:** | **30.20** | | **$17,186.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/16/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/16/09 to Anthony Zangre, Lehman (inv#9-132-96172) | 26.45 |

Lehman Brothers Holding Inc. Bankruptcy    Doc 4810-8    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 04/30/2009
Part 1    Pg 44 of 73

Invoice Number:                        525427
Matter Number:                   11014-00402
                                                    Page 5

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/19/09  | Messenger/Courier - FEDERAL EXPRESS - sent on 03/19/09 to Anthony Zangre. Lehman (inv#9-132-96172) | 17.37 |
| **Total:** | | **$43.82** |

**Re: Matter 474**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | CWC | Technical management of factual record | 2.20 | 616.00 |
| 03/02/2009 | JHH | Assist with review and production of documents | 1.20 | 390.00 |
| 03/02/2009 | JTW | Office conferences with M. Ross regarding documentation for Matter 474 | 0.60 | 264.00 |
| 03/02/2009 | JTW | Office and telephone conferences with J. Hensel regarding documentation for Matter 474 | 0.70 | 308.00 |
| 03/02/2009 | JTW | Draft memo for C. Bowers regarding documentation for Matter 474 | 6.90 | 3,036.00 |
| 03/02/2009 | JHH | Office and telephone conferences with J. Wilson regarding documentation for Matter 474 | 0.70 | 227.50 |
| 03/02/2009 | AMO | Discuss location of documentation with J. Hensel | 0.10 | 25.50 |
| 03/02/2009 | AMO | Confer with C. Campbell regarding 1999-2000 documentation | 0.20 | 51.00 |
| 03/02/2009 | JHH | Discuss location of documentation with A. Owens | 0.10 | 32.50 |
| 03/02/2009 | CWC | Confer with A. Owens regarding 1999-2000 documentation | 0.20 | 56.00 |
| 03/02/2009 | CPB | Review G. King (former Lehman) documents regarding ▮▮▮▮▮ | 0.50 | 447.50 |
| 03/02/2009 | MR | Review production documents for relevant ▮▮▮▮▮ ▮▮▮▮▮ materials | 5.40 | 1,512.00 |
| 03/02/2009 | MR | Office conferences with J. Wilson regarding documentation for matter 474 | 0.60 | 168.00 |
| 03/03/2009 | MR | Review ▮▮▮▮▮▮▮▮▮▮ | 1.20 | 336.00 |
| 03/03/2009 | MR | Confer with A. Owens regarding 1999-2000 documentation | 0.30 | 84.00 |
| 03/03/2009 | JTW | Multiple office conferences with A. Owens to discuss prior cycle IDRs for Matter 474 | 0.50 | 220.00 |
| 03/03/2009 | JTW | Meetings with C. Bowers regarding memo for Matter 474 | 0.60 | 264.00 |
| 03/03/2009 | JTW | Revise memo for C. Bowers regarding Matter 474 | 7.30 | 3,212.00 |
| 03/03/2009 | AMO | Multiple office conferences with J. Wilson to discuss prior cycle IDRs for Matter 474 | 0.50 | 127.50 |
| 03/03/2009 | AMO | Confer with M. Ross regarding 1999-2000 documentation | 0.30 | 76.50 |

Invoice Number: 525427
Matter Number: 11014-00474
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/03/2009 | AMO | Organize documentation from J. Triolo (former Lehman) per N. Leyva | 0.80 | 204.00 |
| 03/03/2009 | AMO | Review prior cycle IDR binder for specific information per J. Wilson | 1.30 | 331.50 |
| 03/03/2009 | KLR | Review documents in preparation for meeting with ■■ | 0.60 | 264.00 |
| 03/03/2009 | CWC | Technical management of factual record | 2.20 | 616.00 |
| 03/03/2009 | CPB | Review and revise memo regarding ■■■■ telephone call | 2.10 | 1,879.50 |
| 03/03/2009 | CPB | Office conference with J. Wilson regarding ■■■ memo for Matter 474 and other documentation issues | 0.60 | 537.00 |
| 03/03/2009 | CPB | Telephone conference with N. Leyva regarding ■■ | 0.40 | 358.00 |
| 03/03/2009 | NJL | Confer with C. Bowers regarding ■■■ | 0.40 | 304.00 |
| 03/04/2009 | CPB | Revise draft regarding ■■■ meeting and send out to ■■■ for review | 1.40 | 1,253.00 |
| 03/04/2009 | KLR | Draft memo to file regarding interview with ■■■ | 1.60 | 704.00 |
| 03/05/2009 | CPB | Prepare ■■■ to Creditors' Committee | 1.40 | 1,253.00 |
| 03/05/2009 | RM | Review transaction in preparation for meeting with Creditors' Committee | 0.70 | 626.50 |
| 03/05/2009 | RM | Office conference with C. Bowers regarding review of transaction in preparation for meeting with Creditors' Committee | 0.30 | 268.50 |
| 03/05/2009 | CPB | Confer with R. Madan regarding preparation for meeting with Creditors' Committee | 0.30 | 268.50 |
| 03/10/2009 | CPB | Telephone conference with ■■■ regarding ■■ | 0.30 | 268.50 |
| 03/14/2009 | AMO | Organize hard copy audit documents | 0.30 | 76.50 |
| 03/17/2009 | JTW | Office conference with C. Bowers regarding ■■ | 0.30 | 132.00 |
| 03/17/2009 | CPB | Office conference with J. Wilson regarding ■■ | 0.30 | 268.50 |
| 03/18/2009 | CPB | Review ■■■ edits to documentation memo | 0.70 | 626.50 |
| 03/18/2009 | CPB | Review K. Rankin memo regarding meeting with ■■ | 0.50 | 447.50 |

Lehman Brothers Holdings Inc. Bankruptcy       Exhibit 04/30/2009
09-13555 Doc 4810-8 Filed 08/14/09   Entered 08/14/09 17:12:00
Part 1   Pg 47 of 73

Invoice Number:                    525427
Matter Number:              11014-00474
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/18/2009 | CPB | Work on ████ | 0.80 | 716.00 |
| 03/18/2009 | CPB | Review recent ████ | 0.50 | 447.50 |
| 03/19/2009 | AMO | Organize binder of documents to send to B. Brier (Lehman) | 1.10 | 280.50 |
| 03/19/2009 | CPB | Review and revise K. Rankin memo regarding ██ ████ interview | 1.30 | 1,163.50 |
| 03/19/2009 | CPB | Work on ████ | 2.10 | 1,879.50 |
| 03/20/2009 | CPB | Draft e-mail describing outstanding technical and case law issues | 3.70 | 3,311.50 |
| 03/20/2009 | CPB | Telephone conference with N. Leyva regarding ████ ██ | 0.40 | 358.00 |
| 03/20/2009 | CPB | Telephone conference with B. Brier (Lehman) regarding ████ | 0.30 | 268.50 |
| 03/20/2009 | NJL | Confer with C. Bowers regarding ████ | 0.40 | 304.00 |
| 03/20/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 03/20/2009 | AMO | Track key documents for B. Brier (Lehman) | 0.30 | 76.50 |
| 03/22/2009 | JTW | ████ for C. Bowers regarding Matter 474 | 1.30 | 572.00 |
| 03/23/2009 | JTW | Status conference with C. Bowers regarding ████ for Matter 474 | 0.10 | 44.00 |
| 03/23/2009 | CPB | Confer with J. Wilson regarding ████ for Matter 474 | 0.10 | 89.50 |
| 03/24/2009 | CPB | Review research regarding ████ | 0.60 | 537.00 |
| 03/24/2009 | AMO | Assist in organizing claims documentation for J. Wilson | 0.40 | 102.00 |
| 03/24/2009 | JTW | Draft motion for C. Bowers regarding Matter 474 | 4.70 | 2,068.00 |
| 03/25/2009 | JTW | Research factual data for C. Bowers regarding Matter 474 | 1.60 | 704.00 |
| 03/25/2009 | RM | Teleconference with K. Rankin regarding creditors meeting | 0.10 | 89.50 |
| 03/25/2009 | RM | Teleconference with B. Brier (Lehman) regarding transaction | 0.30 | 268.50 |
| 03/25/2009 | RM | Office conference with C. Bowers regarding creditors meeting | 0.30 | 268.50 |
| 03/25/2009 | CPB | Telephone conference with J. Triolo (former Lehman) regarding ████ | 0.40 | 358.00 |
| 03/25/2009 | CPB | Prepare materials for Creditor's Committee meeting | 0.30 | 268.50 |
| 03/25/2009 | CPB | Review ████ materials | 1.80 | 1,611.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/25/2009 | CPB | Confer with J. Wilson regarding ███ materials | 0.20 | 179.00 |
| 03/25/2009 | CPB | Gather ███████ materials and send to ██ for review | 0.40 | 358.00 |
| 03/25/2009 | AMO | Organize and compile audit files in case room | 0.30 | 76.50 |
| 03/25/2009 | JTW | Confer with C. Bowers regarding ███ materials | 0.20 | 88.00 |
| 03/25/2009 | KLR | Confer with R. Madan regarding creditors meeting | 0.10 | 44.00 |
| 03/25/2009 | CPB | Confer with R. Madan regarding creditors meeting | 0.30 | 268.50 |
| 03/26/2009 | RM | Review materials regarding transaction in preparation for Creditors Committee meeting | 0.80 | 716.00 |
| 03/26/2009 | RM | Office conference with C. Bowers regarding facts | 0.30 | 268.50 |
| 03/26/2009 | RM | Telephone conference with B. Brier (Lehman) regarding preparation meeting | 0.20 | 179.00 |
| 03/26/2009 | RM | Meet with C. Bowers and B. Brier (Lehman) regarding transaction | 2.00 | 1,790.00 |
| 03/26/2009 | CPB | Prepare for Creditor Committees' meetings regarding ███ | 3.80 | 3,401.00 |
| 03/26/2009 | CPB | Confer with R. Madan regarding ███ meeting | 0.30 | 268.50 |
| 03/26/2009 | CPB | Non-working travel from Washington D.C. to New York for meeting with B. Brier (Lehman) | 0.50 | 447.50 |
| 03/26/2009 | CPB | Meeting with B. Brier (Lehman) and R. Madan regarding ███ transaction | 2.00 | 1,790.00 |
| 03/26/2009 | JTW | Revise ███ for C. Bowers regarding Matter 474 | 1.20 | 528.00 |
| 03/27/2009 | CPB | Present ███ to creditor's committee | 1.50 | 1,342.50 |
| 03/27/2009 | CPB | Prepare for presentation | 1.50 | 1,342.50 |
| 03/27/2009 | CPB | Non-working travel from New York to Washington D.C. after meeting with B. Brier (Lehman) | 1.80 | 1,611.00 |
| 03/27/2009 | CPB | Prepare list of follow-up issues from Creditor's Committee meeting while in transit from New York to Washington DC | 1.20 | 1,074.00 |
| 03/27/2009 | RM | Meeting with Creditors Committee regarding transaction | 1.50 | 1,342.50 |
| 03/30/2009 | CPB | Conference with N. Leyva regarding creditor's committee meeting | 0.60 | 537.00 |
| 03/30/2009 | NJL | Confer with C. Bowers regarding creditor's committee meeting | 0.60 | 456.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/30/2009 | KLR | Review topics from March 27, 2009 meeting at Milbank that require follow-up | 0.10 | 44.00 |
| 03/30/2009 | JTW | Revise ▮▮▮▮▮ for C. Bowers for Matter 474 | 0.70 | 308.00 |
| | **Total:** | | **92.70** | **$56,695.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 34.90 | 895.00 | 31,235.50 |
| Rajiv Madan | Partner | 6.50 | 895.00 | 5,817.50 |
| Natan J. Leyva | Partner | 1.40 | 760.00 | 1,064.00 |
| Justin T. Wilson | Associate | 26.70 | 440.00 | 11,748.00 |
| Kiara L. Rankin | Associate | 2.40 | 440.00 | 1,056.00 |
| Jeannie H. Hensel | Paralegal V | 2.00 | 325.00 | 650.00 |
| Chad W. Campbell | Lit Sup Spec | 5.70 | 280.00 | 1,596.00 |
| Mark Ross | Paralegal III | 7.50 | 280.00 | 2,100.00 |
| Angela M. Owens | Paralegal II | 5.60 | 255.00 | 1,428.00 |
| | **Total:** | **92.70** | | **$56,695.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 02/09/09 | Lewis Day Sedan pick-up for J. Triolo (former Lehman) from Heathrow Airport to hotel | 177.90 |
| 02/28/09 | Consulting - ▮▮▮▮▮ - professional services during Jan. & Feb. 2009 in connection Lehman Brothers' ▮▮▮▮▮ trades, including conference calls (02/04 & 02/28/09) and attendance at meetings (02/11 & 12, 2009) | 7,036.00 |
| 03/03/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/03/09 to ▮▮▮▮▮ | 95.69 |
| 03/19/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/19/09 to Bruce Brier, Lehman (inv#9-132-96172) | 17.37 |
| 03/26/09 | One-way airfare for C. Bowers from Washington, DC to New York, NY to meet with clients | 224.45 |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 03/26/09 | One-way airfare for R. Madan from Washington, DC to New York, NY to attend Creditors' Committee meeting | 246.95 |
| 03/26/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 03/26/09 from residence to DCA - R. Madan | 60.00 |
| 03/26/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for C. Bowers on 03/26/09 from LGA to residence. | 126.07 |
| 03/26/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. transportation for B. Brier (Lehman) (client R. Madan) on 03/26/09 from Utsav Restaurant to residence. | 184.42 |
| 03/26/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 03/26/09 from LGA to West Street | 168.91 |
| 03/26/09 | Lodging for C. Bowers while on travel to New York | 180.99 |
| 03/26/09 | Lodging for R. Madan while on travel to New York | 180.99 |
| 03/26/09 | Meal while on travel for B. Brier (Lehman), R. Madan and C. Bowers | 220.20 |
| 03/27/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 03/27/09 from Battery Park Plaza to LGA | 138.31 |
| 03/27/09 | Taxicab from Chase Building to MN NY offices for C. Bowers, K. Rankin and B. Brier (Lehman) | 2.50 |
| 03/27/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for C. Bowers on 03/27/09 from Battery Park Plaza to LGA | 107.71 |
| 03/27/09 | Taxicab for R. Madan and C. Bowers to Milbank offices | 7.00 |
| 03/27/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 03/27/09 from DCA to residence - R. Madan | 60.00 |
| 03/27/09 | Parking at National Reagan Airport for C. Bowers | 20.00 |
| **Total:** | | **$9,255.46** |

Invoice Number:                               525427
Matter Number:                         11014-00485
Page 1

**Re: Matter 485**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | AMO | Assist with organizing IDRs per K. Otero | 0.20 | 51.00 |
| 03/02/2009 | AMO | Telephone conferences with K. Otero regarding Matter 485 documentation | 0.20 | 51.00 |
| 03/02/2009 | KO | Telephone calls with A. Owens regarding Matter 485 documentation | 0.20 | 118.00 |
| 03/10/2009 | CPB | Office conference with K. Stults regarding response to IDR FP-66 | 0.20 | 179.00 |
| 03/10/2009 | CPB | Review IDR FP-66 and ███████████ | 0.20 | 179.00 |
| 03/10/2009 | KRS | Discuss response to IDR FP-66 with C. Bowers | 0.20 | 112.00 |
| 03/10/2009 | KRS | Review IDR FP-66 | 0.20 | 112.00 |
| 03/10/2009 | SAD | Edit memorandum and email A. Ulyanenko (Lehman) regarding same | 0.20 | 163.00 |
| 03/10/2009 | SAD | Analyze spreadsheets for IDR response | 0.60 | 489.00 |
| 03/11/2009 | SAD | Review documents received from A. Ulyanenko (Lehman) in order to respond to IDR FP-66 | 0.60 | 489.00 |
| 03/12/2009 | SAD | Office conference with K. Stults regarding response to IDR FP-66 and e-mail exchange with A. Ulyanenko (Lehman) | 0.40 | 326.00 |
| 03/12/2009 | SAD | Conference call with J. Triolo (former Lehman) and K. Stults regarding response to IDR FP-66 | 0.80 | 652.00 |
| 03/12/2009 | SAD | Review legal authorities for response to IDR FP-66 | 0.40 | 326.00 |
| 03/12/2009 | KRS | Telephone conference with S. Dillon regarding response to IDR FP-66 | 0.20 | 112.00 |
| 03/12/2009 | SAD | Confer with K. Stults regarding response to IDR FP-66 | 0.20 | 163.00 |
| 03/12/2009 | KRS | Telephone conference with J. Triolo (former Lehman). S. Dillon regarding response to IDR FP-66 | 0.80 | 448.00 |
| 03/12/2009 | KRS | Meetings with S. Dillon regarding response to IDR FP-66 | 0.40 | 224.00 |
| 03/12/2009 | KRS | Draft response to IDR FP-66 | 2.90 | 1,624.00 |
| 03/16/2009 | KRS | Office conference with C. Bowers regarding response to IDR FP-66 | 0.40 | 224.00 |
| 03/16/2009 | CPB | Office conference with K. Stults regarding response to IDR FP-66 | 0.40 | 358.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/16/2009 | CPB | Revise IDR response and documents regarding same | 0.80 | 716.00 |
| 03/17/2009 | CPB | Telephone conference with J. Triolo (former Lehman) regarding IDR response | 0.30 | 268.50 |
| 03/17/2009 | CPB | Revise and finalize IDR response | 1.50 | 1,342.50 |
| 03/17/2009 | CPB | Office conference with K. Stults regarding revisions to IDR response | 0.30 | 268.50 |
| 03/17/2009 | CPB | Office conference with K. Stults and S. Dillon regarding attachments to IDR response | 0.30 | 268.50 |
| 03/17/2009 | KRS | Review response to IDR FP-66 | 0.30 | 168.00 |
| 03/17/2009 | KRS | Office conference with C. Bowers regarding response to IDR FP-66 | 0.30 | 168.00 |
| 03/17/2009 | KRS | Revise IDR FP-66 | 0.90 | 504.00 |
| 03/17/2009 | KRS | Office conference with S. Dillon, C. Bowers regarding response to IDR FP-66 | 0.30 | 168.00 |
| 03/17/2009 | KRS | Office conference with A. Owens regarding response to IDR FP-66 | 0.10 | 56.00 |
| 03/17/2009 | KRS | Revise response to IDR FP-66 | 0.90 | 504.00 |
| 03/17/2009 | CWC | Confer with A. Owens regarding production of documents for IDR FP-66 | 0.30 | 84.00 |
| 03/17/2009 | AMO | Confer with K. Stults regarding production of IDR FP-66 | 0.10 | 25.50 |
| 03/17/2009 | AMO | Assist in production of IDR FP-66 | 1.20 | 306.00 |
| 03/17/2009 | AMO | Confer with C. Campbell regarding production of documents for IDR FP-66 | 0.30 | 76.50 |
| 03/17/2009 | SAD | Edit response to FP-66 | 1.00 | 815.00 |
| 03/17/2009 | SAD | Office conference with C. Bowers and K. Stults regarding FP-66 and attachments thereto | 0.30 | 244.50 |
| 03/17/2009 | CWC | Technical management of factual record | 0.60 | 168.00 |
| 03/18/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 03/18/2009 | KRS | Review Matter 485 taken by legal entity | 0.30 | 168.00 |
| 03/18/2009 | AMO | Confer with C. Campbell regarding IDR FP-66 attachments | 0.20 | 51.00 |
| 03/18/2009 | CWC | Confer with A. Owens regarding IDR FP-66 attachments | 0.20 | 56.00 |
| | **Total:** | | **20.60** | **$12,938.50** |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc 4810-8    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D    04/30/2009
Part 1    Pg 53 of 73

Invoice Number:                525427
Matter Number:        11014-00485
                                      Page 3

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 4.00 | 895.00 | 3,580.00 |
| Sheri A. Dillon | Partner | 4.50 | 815.00 | 3,667.50 |
| Kevin Otero | Associate | 0.20 | 590.00 | 118.00 |
| Kevin R. Stults | Associate | 8.20 | 560.00 | 4,592.00 |
| Chad W. Campbell | Lit Sup Spec | 1.50 | 280.00 | 420.00 |
| Angela M. Owens | Paralegal II | 2.20 | 255.00 | 561.00 |
| **Total:** | | **20.60** | | **$12,938.50** |

Invoice Number:                525427
Matter Number:        11014-00489
Page 1

**Re: Matter 489**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | NJL | Review ██████████████ | 0.20 | 152.00 |
| 03/02/2009 | CPB | Review G. King (former Lehman) documents regarding ████████████ | 0.60 | 537.00 |
| 03/03/2009 | KLR | Review documents in preparation for meeting with ███ ████████████ | 0.70 | 308.00 |
| 03/03/2009 | CPB | Office conference with N. Leyva regarding █████ | 0.30 | 268.50 |
| 03/03/2009 | RM | Review TSA and other documents regarding LBIE documents | 0.50 | 447.50 |
| 03/03/2009 | NJL | Confer with C. Bowers regarding ██████ | 0.30 | 228.00 |
| 03/04/2009 | KLR | Draft memo to file regarding interview with ████████ ████████ | 1.60 | 704.00 |
| 03/06/2009 | KLR | Conference call with N. Leyva and ██████████ regarding ██████ | 1.20 | 528.00 |
| 03/06/2009 | KLR | Draft memo to file regarding conference call with ███ ████████ regarding | 1.90 | 836.00 |
| 03/06/2009 | KRS | Send ████████████ to D. Steinberg (Lehman) | 0.20 | 112.00 |
| 03/06/2009 | NJL | Confer with ████████████████████ and K. Rankin regarding ██████ | 1.20 | 912.00 |
| 03/09/2009 | NJL | Review ████████████ comments on call description | 0.10 | 76.00 |
| 03/10/2009 | KLR | Review client e-mails and documents for information relevant to the transactions | 0.80 | 352.00 |
| 03/10/2009 | KLR | Research recent case law regarding ██████████ | 1.50 | 660.00 |
| 03/13/2009 | NJL | Confer with B. Brier (Lehman) regarding status of ██████ | 0.20 | 152.00 |
| 03/14/2009 | AMO | Organize hard copy audit documents | 0.30 | 76.50 |
| 03/19/2009 | CPB | Review and revise K. Rankin memo regarding ██ ████████████ interview | 1.30 | 1,163.50 |
| 03/19/2009 | CPB | Conference with N. Leyva regarding memo on ████ ██ and ██████ | 0.80 | 716.00 |
| 03/19/2009 | CPB | Office conference with K. Rankin regarding memo on ██████ | 0.10 | 89.50 |
| 03/19/2009 | NJL | Revise memorandum summarizing ██████████ | 2.10 | 1,596.00 |

Invoice Number:                 525427
Matter Number:         11014-00489
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/19/2009 | KLR | Confer with N. Leyva regarding memorandum on ███ ███ | 0.10 | 44.00 |
| 03/19/2009 | KLR | Research and draft ████████████ | 2.30 | 1,012.00 |
| 03/19/2009 | KLR | Confer with C. Bowers regarding ██████ memo | 0.10 | 44.00 |
| 03/19/2009 | AMO | Assist in locating claims for refunds for years 1997-2000 for K. Rankin | 0.20 | 51.00 |
| 03/19/2009 | NJL | Confer with C. Bowers regarding memo on ██████ and ██████ | 0.80 | 608.00 |
| 03/19/2009 | NJL | Confer with K. Rankin regarding memo on ██████ | 0.10 | 76.00 |
| 03/20/2009 | KLR | Research and draft ██████████ | 3.20 | 1,408.00 |
| 03/20/2009 | NJL | Draft ██████ description memo | 2.50 | 1,900.00 |
| 03/22/2009 | KLR | Research and draft ██████████ | 5.20 | 2,288.00 |
| 03/23/2009 | SAD | Review draft ██████ | 0.60 | 489.00 |
| 03/23/2009 | NJL | Draft ██████ description memo | 0.90 | 684.00 |
| 03/24/2009 | KLR | Revise memo to file regarding interview with ██ ██████ | 0.90 | 396.00 |
| 03/24/2009 | KLR | Discuss client documentation with J. Wilson | 0.50 | 220.00 |
| 03/24/2009 | JTW | Discuss client documentation with K. Rankin | 0.50 | 220.00 |
| 03/25/2009 | AMO | Organize and compile audit files in case room | 0.30 | 76.50 |
| 03/25/2009 | KLR | Research regarding client documentation | 0.40 | 176.00 |
| 03/29/2009 | NJL | Review and revise ██████████ description slides | 0.80 | 608.00 |
| 03/30/2009 | CPB | Conference with N. Leyva regarding ██████ | 0.30 | 268.50 |
| 03/30/2009 | NJL | Confer with C. Bowers regarding ██████ | 0.30 | 228.00 |
| 03/30/2009 | AMO | Organize and compile protest binders | 1.50 | 330.00 |
| 03/30/2009 | NJL | Review and comment on ██████████ memo | 0.50 | 380.00 |
| 03/30/2009 | NJL | Confer with C. Bowers regarding ██████████ memo | 0.10 | 76.00 |
| 03/30/2009 | NJL | Review and comment on ██████████ memo | 0.10 | 76.00 |
| 03/30/2009 | NJL | Confer with K. Rankin regarding memo | 0.10 | 76.00 |
| 03/30/2009 | NJL | Review ██████ draft and supporting materials | 1.60 | 1,216.00 |
| 03/30/2009 | KLR | Confer with N. Leyva regarding ██████ memo | 0.10 | 44.00 |
| 03/30/2009 | CPB | Confer with N. Leyva regarding memo summarizing ██ ██████ | 0.10 | 89.50 |
| **Total:** | | | **40.00** | **$23,051.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 3.50 | 895.00 | 3,132.50 |
| Rajiv Madan | Partner | 0.50 | 895.00 | 447.50 |
| Sheri A. Dillon | Partner | 0.60 | 815.00 | 489.00 |
| Natan J. Leyva | Partner | 11.90 | 760.00 | 9,044.00 |
| Kevin R. Stults | Associate | 0.20 | 560.00 | 112.00 |
| Justin T. Wilson | Associate | 0.50 | 440.00 | 220.00 |
| Kiara L. Rankin | Associate | 20.50 | 440.00 | 9,020.00 |
| Angela M. Owens | Paralegal II | 2.30 | 255.00 | 586.50 |
| **Total:** | | **40.00** | | **$23,051.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/12/09 | Lewis Day Sedan pick-up for R. Madan from Heathrow Airport on 2/9/09; transfer to Hotel and return on 2/12/09 | 167.90 |
| 02/28/09 | Consulting - ███████████ - professional services during Jan. & Feb. 2009 in connection Lehman Brothers' ███████ trades, including conference calls (02/04 & 02/28/09) and attendance at meetings (02/11 & 12, 2009) | 7,036.00 |
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to ██████████ (inv#9-148-89107) | 17.37 |
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Bruce Brier, Lehman (inv#9-148-89107) | 20.14 |
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to ██████████ (inv#9-148-89107) | 20.14 |
| **Total:** | | **$7,261.55** |

Invoice Number:                525427
Matter Number:            11014-00502
Page 1

**Re: Matter 502**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/03/2009 | KRS | Review additional hard copy documents | 1.80 | 1,008.00 |
| 03/03/2009 | KRS | Meet with S. Dillon regarding additional documents | 0.10 | 56.00 |
| 03/03/2009 | SAD | Office conference with K. Stults regarding additional documents | 0.10 | 81.50 |
| 03/04/2009 | KRS | Revise transaction overview memo | 2.40 | 1,344.00 |
| 03/05/2009 | SAD | Review status of additional documents | 0.10 | 81.50 |
| 03/05/2009 | AMO | Office conference with K. Stults to discuss documents to provide to R. Madan | 0.10 | 25.50 |
| 03/05/2009 | AMO | Organize binder of tax opinions for R. Madan | 0.40 | 102.00 |
| 03/05/2009 | KRS | Office conference with A. Owens to discuss documents to provide to R. Madan | 0.10 | 56.00 |
| 03/05/2009 | KRS | Office conference with R. Madan regarding technical aspects of transaction | 0.30 | 168.00 |
| 03/05/2009 | CPB | Office conference with R. Madan to ▮▮▮▮▮▮ ▮▮▮▮▮▮ to Creditors' Committee | 1.50 | 1,342.50 |
| 03/05/2009 | RM | Review transaction and memo in preparation for meeting with Creditors' Committee | 1.80 | 1,611.00 |
| 03/05/2009 | RM | Office conference with C. Bowers regarding technical aspects of transaction | 0.40 | 358.00 |
| 03/05/2009 | RM | Office conference with K. Stults regarding technical aspects of transaction | 0.30 | 268.50 |
| 03/05/2009 | CPB | Confer with R. Madan regarding technical aspects of transaction | 0.40 | 358.00 |
| 03/05/2009 | RM | Confer with C. Bowers regarding ▮▮▮▮▮▮ to Creditors' Committee | 1.50 | 1,342.50 |
| 03/05/2009 | KRS | Revise transaction details and provide to R. Madan | 0.60 | 336.00 |
| 03/05/2009 | KRS | Compile notes and memos and provide to C. Bowers | 0.50 | 280.00 |
| 03/06/2009 | AC | Office conference with K. Stults regarding technical management of factual record | 0.10 | 32.50 |
| 03/06/2009 | CPB | Confer with R. Madan regarding transaction | 0.60 | 537.00 |
| 03/06/2009 | RM | Review transaction and documents in preparation for meeting with Creditors' Committee | 2.30 | 2,058.50 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 03/06/2009 | RM | Meeting with C. Bowers regarding transaction | 0.60 | 537.00 |
| 03/06/2009 | RM | Non-working travel from Washington, DC to New York, NY to attend Creditors' Committee meeting | 1.10 | 984.50 |
| 03/06/2009 | RM | Meeting with Creditors' Committee regarding transaction | 2.90 | 2,595.50 |
| 03/06/2009 | RM | Non-working travel from New York, NY to Washington, DC after Creditor's Committee Meeting | 2.00 | 1,790.00 |
| 03/06/2009 | CPB | Non-working travel from Washington, DC to New York, NY preparing ▮▮▮▮▮ to Creditors' Committee | 1.60 | 1,432.00 |
| 03/06/2009 | CPB | Presentation to Creditors' Committee regarding Matter 502 transaction | 4.00 | 3,580.00 |
| 03/06/2009 | CPB | Review materials in preparation for meeting while in transit from Washington, DC to New York, NY | 2.10 | 1,879.50 |
| 03/06/2009 | CPB | Non-working travel from New York, NY to Washington DC after Creditors' Committee ▮▮▮▮ | 1.40 | 1,253.00 |
| 03/06/2009 | KRS | Review transaction documents | 0.20 | 112.00 |
| 03/06/2009 | KRS | Review additional hard copy documents | 4.10 | 2,296.00 |
| 03/06/2009 | KRS | Review documents to respond to question from C. Bowers | 0.20 | 112.00 |
| 03/06/2009 | KRS | Meet with S. Dillon regarding additional documents | 0.20 | 112.00 |
| 03/06/2009 | KRS | Meet with A. Currin regarding additional documents | 0.10 | 56.00 |
| 03/06/2009 | SAD | Confer with K. Stults regarding additional documents | 0.20 | 163.00 |
| 03/09/2009 | CWC | Technical management of factual record | 2.30 | 644.00 |
| 03/10/2009 | RM | Draft e-mail to J. Ciongoli (Lehman) regarding document review | 0.30 | 268.50 |
| 03/10/2009 | KRS | Meet with R. Madan to review documents | 0.20 | 112.00 |
| 03/10/2009 | RM | Meet with K. Stults to review documents | 0.20 | 179.00 |
| 03/10/2009 | AC | Technology management of factual record | 0.40 | 130.00 |
| 03/11/2009 | KRS | Review additional documents | 1.10 | 616.00 |
| 03/11/2009 | KRS | Meet with S. Dillon regarding document review | 0.20 | 112.00 |
| 03/11/2009 | SAD | Confer with K. Stults regarding documents review | 0.20 | 163.00 |
| 03/11/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 03/12/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| 03/12/2009 | KRS | Review additional documents | 2.20 | 1,232.00 |
| 03/12/2009 | KRS | Telephone conferences with A. Owens regarding document production | 0.30 | 168.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/12/2009 | AMO | Telephone conferences with K. Stults regarding document production | 0.30 | 76.50 |
| 03/12/2009 | CWC | Confer with A. Owens regarding privilege logs | 0.20 | 56.00 |
| 03/12/2009 | AMO | Technical management of factual record | 1.40 | 357.00 |
| 03/12/2009 | AMO | Confer with C. Campbell regarding privilege logs | 0.20 | 51.00 |
| 03/13/2009 | AC | Prepare document productions | 1.30 | 422.50 |
| 03/13/2009 | AC | Technology management of factual record | 2.60 | 845.00 |
| 03/13/2009 | CWC | Technical management of factual record | 3.40 | 952.00 |
| 03/13/2009 | KRS | Review privilege logs | 3.60 | 2,016.00 |
| 03/13/2009 | SAD | Assess privilege issues and review final logs for Matter 502 | 1.20 | 978.00 |
| 03/13/2009 | AMO | Technical management of factual record | 0.40 | 102.00 |
| 03/13/2009 | AMO | Create attorney and other advisors lists for draft privilege logs | 0.60 | 153.00 |
| 03/13/2009 | AMO | Phone conference with A. Currin regarding production documents | 0.20 | 51.00 |
| 03/13/2009 | AC | Phone conference with A. Owens regarding production documents | 0.20 | 65.00 |
| 03/16/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 03/16/2009 | AC | Confer with A. Owens and C. Campbell regarding supplemental production of IDR IE-18 and IDR IE-21-22 | 0.20 | 65.00 |
| 03/16/2009 | CWC | Confer with A. Currin and A. Owens regarding supplemental production of IDRs IE-18 and IE-21-22 | 0.20 | 56.00 |
| 03/16/2009 | KRS | Review privilege log | 0.30 | 168.00 |
| 03/16/2009 | KRS | Finalize production with A. Owens | 0.30 | 168.00 |
| 03/16/2009 | AMO | Confer with K. Stults regarding supplemental production of IDRs IE-18 and IE-21-22 | 0.30 | 76.50 |
| 03/16/2009 | AMO | Assist in supplemental production of IDRs IE-18 and IE-21-22 | 1.60 | 408.00 |
| 03/16/2009 | AMO | Confer with A. Currin and C. Campbell regarding supplemental production of IDRs IE-18 and IE-21-22 | 0.20 | 51.00 |
| 03/16/2009 | AC | Prepare privilege logs and production documents for IDRs IE-18, IE-41, IE-21 and IE-22 | 2.60 | 845.00 |
| 03/17/2009 | AMO | Revise response to IDRs IE-18 and IE-21-22 | 0.30 | 76.50 |
| 03/24/2009 | AMO | Organize and compile audit files in case room | 0.30 | 76.50 |
| 03/26/2009 | CWC | Technical management of factual record | 1.70 | 476.00 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555    Doc 4810-8    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 04/30/2009
Part 1    Pg 60 of 73

Invoice Number:                 525427
Matter Number:         11014-00502
                                        Page 4

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| | **Total:** | | **69.30** | **$41,181.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 11.60 | 895.00 | 10,382.00 |
| Rajiv Madan | Partner | 13.40 | 895.00 | 11,993.00 |
| Sheri A. Dillon | Partner | 1.80 | 815.00 | 1,467.00 |
| Kevin R. Stults | Associate | 18.80 | 560.00 | 10,528.00 |
| Alan Currin | CntrLitSupport | 7.40 | 325.00 | 2,405.00 |
| Chad W. Campbell | Lit Sup Spec | 10.00 | 280.00 | 2,800.00 |
| Angela M. Owens | Paralegal II | 6.30 | 255.00 | 1,606.50 |
| | **Total:** | **69.30** | | **$41,181.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 03/06/09 | Round trip airfare for C. Bowers from Washington, DC to New York, NY and back to attend Creditors' Committee meeting | 493.90 |
| 03/06/09 | Round trip airfare for R. Madan from Washington, DC and back to New York, NY and back to attend Creditors' Committee meeting | 493.90 |
| 03/06/09 | Taxicab from Lehman offices to La Guardia Airport for R. Madan and C. Bowers | 43.00 |
| 03/06/09 | Ground Transportation -  NORTON SEDAN SERVICE - car service on 03/06/09 from DCA to residence - R. Madan | 60.00 |
| 03/06/09 | Ground Transportation -  NORTON SEDAN SERVICE - car service on 03/06/09 from residence to DCA - R. Madan | 75.60 |
| 03/06/09 | Ground Transportation -  EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 03/06/09 from LAG to Chase Manhattan Plaza | 90.58 |
| 03/06/09 | Parking at National Airport for C. Bowers | 20.00 |
| 03/31/09 | Scanned Pages for March 2009 | 109.20 |
| **Total:** | | **$1,386.18** |

Invoice Number:                525427
Matter Number:        11014-00561
Page 1

**Re: Matter 561**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/01/2009 | AC | Technical management of factual record | 1.10 | 357.50 |
| 03/02/2009 | RLB | Pull letter to search for documents, forward letter to T. Shpetner (Barclays) to obtain documents | 0.40 | 312.00 |
| 03/02/2009 | RLB | Follow-up with J. Chormanski (Lehman) regarding document request | 0.10 | 78.00 |
| 03/02/2009 | KLR | Review documents responsive to summonses and draft questions for client | 1.20 | 528.00 |
| 03/03/2009 | KLR | Meet with K. Stults regarding testimonial responses to summonses | 1.50 | 660.00 |
| 03/03/2009 | KLR | Meet with A. Currin regarding ███████████ ██████ | 0.20 | 88.00 |
| 03/03/2009 | KLR | Review documents responsive to summonses, draft questions for client, and draft testimonial responses to summonses | 7.50 | 3,300.00 |
| 03/03/2009 | KLR | Telephone conference with K. Stults regarding response to summonses | 0.10 | 44.00 |
| 03/03/2009 | AML | Confer with K. Stults regarding document review in response to summons | 0.40 | 176.00 |
| 03/03/2009 | AC | Meet with K. Rankin regarding technical management of factual record | 0.20 | 65.00 |
| 03/03/2009 | AC | Technical management of factual record | 3.20 | 1,040.00 |
| 03/03/2009 | KRS | Meet with K. Rankin regarding response to summonses | 1.50 | 840.00 |
| 03/03/2009 | KRS | Review ███████████ | 0.40 | 224.00 |
| 03/03/2009 | KRS | Meet with A. Laughlin regarding ██████████ | 0.40 | 224.00 |
| 03/03/2009 | KRS | Telephone conference with K. Rankin regarding response to summonses | 0.10 | 56.00 |
| 03/04/2009 | KRS | Prepare for response to summonses meeting | 0.20 | 112.00 |
| 03/04/2009 | KRS | Meet with R. Madan, R. Buch, K. Rankin regarding response to summonses | 1.90 | 1,064.00 |
| 03/04/2009 | KRS | Meet with R. Buch, K. Rankin regarding response to summonses | 0.50 | 280.00 |
| 03/04/2009 | RM | Office conference with K. Stults, R. Buch and K. Rankin regarding response to summonses | 1.90 | 1,700.50 |

Invoice Date: 04/30/2009
Invoice Number: 525427
Matter Number: 11014-00561
Page 2

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 03/04/2009 | KLR | Review documents in preparation for summons response and status meeting | 3.60 | 1,584.00 |
| 03/04/2009 | KLR | Meet with R. Madan, R. Buch, and K. Stults regarding response to summonses | 1.90 | 836.00 |
| 03/04/2009 | KLR | Meet with R. Buch and K. Stults regarding response to summonses | 0.50 | 220.00 |
| 03/04/2009 | RLB | Meeting with R. Madan, K. Stults, and K. Rankin regarding summons response | 1.90 | 1,482.00 |
| 03/04/2009 | RLB | Meeting with K. Stults and K. Rankin regarding summons response | 0.50 | 390.00 |
| 03/04/2009 | RLB | Prepare for meeting | 0.30 | 234.00 |
| 03/05/2009 | RLB | Review draft summons responses | 1.50 | 1,170.00 |
| 03/05/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding various strategic issues associated with IRS audit and litigation | 1.00 | 895.00 |
| 03/05/2009 | KLR | Research regarding objections to summonses, draft responses to testimonial summonses and review documents relevant to testimonial summonses | 8.90 | 3,916.00 |
| 03/06/2009 | KLR | Draft responses to summonses and review documents responsive to summonses | 5.90 | 2,596.00 |
| 03/07/2009 | KLR | Draft responses to summonses and review documents responsive to summonses | 3.20 | 1,408.00 |
| 03/08/2009 | KLR | Draft responses to summonses and review documents responsive to summonses | 2.40 | 1,056.00 |
| 03/09/2009 | FA | Conference with K. Rankin regarding compiling all the documents referenced in the draft summons responses | 0.10 | 23.00 |
| 03/09/2009 | FA | Begin compiling all the documents referenced in the draft summons responses | 0.10 | 23.00 |
| 03/09/2009 | KLR | Draft responses to summonses and review documents responsive to summonses | 3.10 | 1,364.00 |
| 03/09/2009 | KLR | Revise privilege and redactions logs and review documents for responsiveness | 2.70 | 1,188.00 |
| 03/09/2009 | KLR | Meet with F. Abdel-Nour and discuss compiling all the documents referenced in the draft summons responses | 0.10 | 44.00 |
| 03/09/2009 | KLR | Review documents for responsiveness to summonses | 1.50 | 660.00 |
| 03/09/2009 | KRS | Office conference with V. Jaramillo regarding ████ ████ review | 0.50 | 280.00 |
| 03/09/2009 | RM | Review IDR responses | 0.80 | 716.00 |

Lehman Brothers Holdings Inc. Bankruptcy
08-13555-mg    Doc 4810-8    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D 30/2009
Part 1    Pg 63 of 73
Invoice Date:                04/30/2009
Invoice Number:                  525427
Matter Number:             11014-00561
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/09/2009 | RM | Teleconference with B. Brier (Lehman) | 0.40 | 358.00 |
| 03/09/2009 | VJ | Office conference with K. Stults regarding ███ document review | 0.50 | 210.00 |
| 03/09/2009 | VJ | Review documents regarding ███ | 7.00 | 2,940.00 |
| 03/09/2009 | AC | Technology management of factual record | 0.40 | 130.00 |
| 03/10/2009 | KLR | Discuss summons responses with R. Buch | 0.30 | 132.00 |
| 03/10/2009 | KLR | Revise summons responses and review supporting documents | 2.60 | 1,144.00 |
| 03/10/2009 | VJ | Continue reviewing documents regarding ███ | 4.10 | 1,722.00 |
| 03/10/2009 | RLB | Review and comment on draft summons responses regarding ███ | 2.20 | 1,716.00 |
| 03/10/2009 | RLB | Confer with K. Rankin regarding summons response | 0.30 | 234.00 |
| 03/10/2009 | AC | Technology management of factual record | 0.30 | 97.50 |
| 03/10/2009 | RM | Teleconference with ███ regarding responses to IDRs | 0.30 | 268.50 |
| 03/11/2009 | RM | Draft e-mail to J. Ciongoli (Lehman) regarding responses to summons question | 0.20 | 179.00 |
| 03/11/2009 | RM | Review draft responses for summonses | 0.60 | 537.00 |
| 03/11/2009 | AC | Technology management of factual record | 0.20 | 65.00 |
| 03/11/2009 | KLR | Review documents for responsiveness to summonses and for privilege, and revise responses to testimonial summonses | 3.40 | 1,496.00 |
| 03/11/2009 | SAD | Office conference with K. Stults regarding staffing | 0.20 | 163.00 |
| 03/11/2009 | VJ | Continue reviewing documents regarding ███ | 2.50 | 1,050.00 |
| 03/11/2009 | RLB | Forward draft for review | 0.30 | 234.00 |
| 03/11/2009 | RLB | Review and comment on draft summons responses regarding ███ | 0.90 | 702.00 |
| 03/11/2009 | KRS | Office conference with S. Dillon regarding staffing | 0.20 | 112.00 |
| 03/11/2009 | FA | Continue compiling all the documents referenced in the draft summons responses | 1.70 | 391.00 |
| 03/12/2009 | AC | Technology management of factual record | 0.80 | 260.00 |
| 03/12/2009 | RLB | Call with J. Chormanski (Lehman) regarding ███ summons response | 0.40 | 312.00 |
| 03/12/2009 | AB | Office conference with K. Stults to discuss document review | 0.40 | 142.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/12/2009 | RLB | Calls with B. Brier (Lehman) regarding summons response | 1.80 | 1,404.00 |
| 03/12/2009 | RLB | Forward summonses | 0.30 | 234.00 |
| 03/12/2009 | VJ | Continue reviewing documents regarding ▮▮▮ | 3.90 | 1,638.00 |
| 03/12/2009 | VJ | Confer with A. Laughlin regarding document ▮▮▮ | 0.20 | 84.00 |
| 03/12/2009 | KLR | Review documents responsive to summonses for privilege | 1.20 | 528.00 |
| 03/12/2009 | AML | Review recently received documents for responsiveness and privilege in response to summons | 6.60 | 2,904.00 |
| 03/12/2009 | AML | Confer with V. Jaramillo regarding document ▮▮▮ | 0.20 | 88.00 |
| 03/12/2009 | AMO | Assist in locating summonses for R. Buch | 0.10 | 25.50 |
| 03/12/2009 | AB | Perform document review pertaining to ▮▮▮ | 7.10 | 2,520.50 |
| 03/12/2009 | KRS | Office conference with A. Bahar to discuss document review | 0.40 | 224.00 |
| 03/12/2009 | KRS | Review ▮▮▮ | 2.10 | 1,176.00 |
| 03/13/2009 | KRS | Discuss summons responses with K. Rankin | 0.10 | 56.00 |
| 03/13/2009 | VJ | Continue document review regarding ▮▮▮ | 7.90 | 3,318.00 |
| 03/13/2009 | KLR | Discuss summons responses with K. Stults | 0.10 | 44.00 |
| 03/13/2009 | KLR | Review documents responsive to summonses for privilege | 0.50 | 220.00 |
| 03/13/2009 | AC | Technology management of factual record | 0.40 | 130.00 |
| 03/13/2009 | AB | Perform document review pertaining to ▮▮▮ | 6.90 | 2,449.50 |
| 03/13/2009 | AML | Review recently received documents for responsiveness and privilege in response to summons | 6.70 | 2,948.00 |
| 03/13/2009 | KRS | Review ▮▮▮ | 0.20 | 112.00 |
| 03/14/2009 | AML | Review recently received documents for responsiveness and privilege in response to summons | 3.40 | 1,496.00 |
| 03/14/2009 | KLR | Review documents for responsiveness to summonses and for privilege | 2.90 | 1,276.00 |
| 03/14/2009 | VJ | Continue document review regarding ▮▮▮ | 3.50 | 1,470.00 |
| 03/15/2009 | KLR | Review documents for responsiveness to summonses and for privilege | 1.00 | 440.00 |
| 03/16/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| 03/16/2009 | VJ | Continue document review regarding ▮▮▮ | 5.20 | 2,184.00 |
| 03/16/2009 | AML | Review recently received documents for responsiveness and privilege in response to summons | 5.90 | 2,596.00 |

Lehman Brothers Holdings Inc. Bankruptcy   08-13555-jmp   Doc 4810-8   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit 04/30/2009
Part 1   Pg 65 of 73

Invoice Number:                    525427
Matter Number:              11014-00561
                                      Page 5

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 03/16/2009 | AML | Confer with K. Stults regarding status of production | 0.20 | 88.00 |
| 03/16/2009 | KRS | Confer with A. Laughlin regarding status of production | 0.20 | 112.00 |
| 03/16/2009 | KRS | Review ███████████ | 0.70 | 392.00 |
| 03/16/2009 | KRS | Office conference with A. Currin regarding document review | 0.10 | 56.00 |
| 03/16/2009 | AC | Office conference with K. Rankin regarding ███████████ ████████ | 0.10 | 32.50 |
| 03/16/2009 | KLR | Discuss summons responses with R. Buch | 0.60 | 264.00 |
| 03/16/2009 | KLR | Review documents for responsiveness to summonses and for privilege | 3.50 | 1,540.00 |
| 03/16/2009 | RLB | Discuss summons responses with K. Rankin | 0.60 | 468.00 |
| 03/16/2009 | AB | Perform document review in response to ███████████ | 7.50 | 2,662.50 |
| 03/17/2009 | AML | Review recently received documents for responsiveness and privilege in response to summons | 6.60 | 2,904.00 |
| 03/17/2009 | AC | Meet with K. Rankin regarding ███████████ | 0.10 | 32.50 |
| 03/17/2009 | AC | Research custodians and ███████████ | 3.20 | 1,040.00 |
| 03/17/2009 | RLB | Meeting with K. Stults and K. Rankin to review status of summons responses | 0.60 | 468.00 |
| 03/17/2009 | RLB | Review draft responses to summonses | 0.40 | 312.00 |
| 03/17/2009 | RLB | Review ███████████████████ to Lehman summons transactions | 0.70 | 546.00 |
| 03/17/2009 | KLR | Meet with R. Buch and K. Stults regarding response to summonses | 0.60 | 264.00 |
| 03/17/2009 | KLR | Meet with A. Currin regarding ███████████ | 0.10 | 44.00 |
| 03/17/2009 | KLR | Draft and revise responses to testimonial summonses | 2.50 | 1,100.00 |
| 03/17/2009 | KRS | Meet with R. Buch and K. Rankin regarding response to summons | 0.60 | 336.00 |
| 03/17/2009 | KRS | Review ███████████ | 0.40 | 224.00 |
| 03/17/2009 | KRS | Telephone conference with A. Laughlin regarding ███████ | 0.30 | 168.00 |
| 03/17/2009 | KRS | Telephone conference with R. Buch regarding ███████ | 0.10 | 56.00 |
| 03/17/2009 | AML | Confer with K. Stults regarding production status | 0.30 | 132.00 |
| 03/17/2009 | RLB | Confer with K. Stults regarding summons | 0.10 | 78.00 |
| 03/17/2009 | CWC | Technical management of factual record | 0.80 | 224.00 |
| 03/17/2009 | RM | Review case law | 0.40 | 358.00 |
| 03/18/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |

Invoice Number: 525427
Matter Number: 11014-00561
Page 6

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/18/2009 | AML | Confer with K. Stults regarding upcoming production | 0.10 | 44.00 |
| 03/18/2009 | AMO | Assist in sending ▮▮▮ to R. Buch | 0.20 | 51.00 |
| 03/18/2009 | AMO | Review and update production bates log | 0.20 | 51.00 |
| 03/18/2009 | AMO | Confer with K. Stults regarding ▮▮▮ | 0.10 | 25.50 |
| 03/18/2009 | AMO | Confer with C. Campbell and A. Currin regarding bates stamping procedure for upcoming productions | 0.20 | 51.00 |
| 03/18/2009 | KRS | Confer with A. Owens regarding ▮▮▮ | 0.10 | 56.00 |
| 03/18/2009 | CWC | Confer with A. Owens and A. Currin regarding bates stamping procedure for upcoming productions | 0.20 | 56.00 |
| 03/18/2009 | RLB | Review ▮▮▮ | 1.10 | 858.00 |
| 03/18/2009 | KRS | Office conference with A. Laughlin regarding ▮▮▮ | 0.10 | 56.00 |
| 03/18/2009 | AC | Confer with C. Campbell and A. Owens regarding bates stamping procedure for upcoming productions | 0.20 | 65.00 |
| 03/18/2009 | AC | Technology management of factual record | 1.40 | 455.00 |
| 03/18/2009 | RLB | Call with B. Brier (Lehman) regarding ▮▮▮ | 0.40 | 312.00 |
| 03/19/2009 | KRS | Confer with A. Owens regarding summons production | 0.20 | 112.00 |
| 03/19/2009 | KRS | Review ▮▮ production | 4.80 | 2,688.00 |
| 03/19/2009 | KRS | Telephone conference with A. Laughlin regarding ▮▮▮ production | 0.40 | 224.00 |
| 03/19/2009 | KRS | Discussions concerning ▮▮ production with C. Campbell | 0.40 | 224.00 |
| 03/19/2009 | KRS | Review ▮▮ production and finalize | 1.50 | 840.00 |
| 03/19/2009 | AC | Technology management of factual record | 0.40 | 130.00 |
| 03/19/2009 | CWC | Replicate ▮▮▮ | 2.90 | 812.00 |
| 03/19/2009 | CWC | Technical management of factual record | 3.70 | 1,036.00 |
| 03/19/2009 | AML | E-mail exchange with C. Campbell regarding production | 0.10 | 44.00 |
| 03/19/2009 | AML | Confer with A. Owens regarding attorney lists | 0.10 | 44.00 |
| 03/19/2009 | AML | Confer with K. Stults regarding production set | 0.40 | 176.00 |
| 03/19/2009 | KLR | Meet with A. Currin regarding ▮▮▮ | 0.20 | 88.00 |
| 03/19/2009 | CWC | E-mail exchange with A. Laughlin regarding production | 0.10 | 28.00 |
| 03/19/2009 | AMO | Confer with A. Laughlin regarding attorney lists | 0.10 | 25.50 |
| 03/19/2009 | AMO | Confer with C. Campbell regarding production | 0.20 | 51.00 |

Invoice Number: 525427
Matter Number: 11014-00561
Page 7

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/19/2009 | AMO | Technical management of factual record | 0.80 | 204.00 |
| 03/19/2009 | AMO | Confer with K. Stults regarding summons production | 0.20 | 51.00 |
| 03/19/2009 | AMO | Assist in summons production | 1.30 | 331.50 |
| 03/19/2009 | CWC | Confer with A. Owens regarding production | 0.20 | 56.00 |
| 03/19/2009 | AC | Office conference with K. Rankin regarding ▮▮▮▮ and relevant e-mails | 0.20 | 65.00 |
| 03/19/2009 | AC | Prepare production documents | 2.70 | 877.50 |
| 03/19/2009 | CWC | Confer with K. Stults regarding production issues | 0.40 | 112.00 |
| 03/20/2009 | CWC | Technical management of factual record | 0.80 | 224.00 |
| 03/20/2009 | AMO | Telephone conference with R. Meyer (IRS) regarding missing CD | 0.10 | 25.50 |
| 03/20/2009 | AMO | Receive and review summons information from R. Meyer (IRS) | 0.20 | 51.00 |
| 03/23/2009 | AMO | Follow-up telephone messages to R. Meyer (IRS) regarding password for CD | 0.10 | 25.50 |
| 03/23/2009 | AMO | Confer with C. Campbell regarding processing CD from R. Meyer | 0.20 | 51.00 |
| 03/23/2009 | CWC | Confer with A. Owens regarding processing CD from R. Meyer | 0.20 | 56.00 |
| 03/23/2009 | RM | Review documents received from IRS agent | 0.30 | 268.50 |
| 03/24/2009 | AC | Telephone conference with K. Rankin regarding production documents | 0.10 | 32.50 |
| 03/24/2009 | AC | Technology management of factual record | 0.70 | 227.50 |
| 03/24/2009 | AMO | Technical management of factual data | 0.30 | 76.50 |
| 03/24/2009 | KLR | Review documents for production in response to summonses | 0.40 | 176.00 |
| 03/24/2009 | KLR | Telephone conference with A. Currin regarding production documents | 0.10 | 44.00 |
| 03/24/2009 | CWC | Decrypt then replicate documents to the network from disc provided by IRS and create multiple copies of documents on disc for further review | 1.30 | 364.00 |
| 03/24/2009 | CWC | Technical management of factual record | 0.20 | 56.00 |
| 03/25/2009 | KLR | Research regarding response to summonses | 1.30 | 572.00 |
| 03/25/2009 | AMO | Office conference with A. Currin regarding document production schedules | 0.10 | 25.50 |
| 03/25/2009 | AC | Identify ▮▮▮▮ for K. Rankin | 0.20 | 65.00 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc 4810-8    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 04/20/2009
Part 1    Pg 68 of 73

Invoice Number:                 525427
Matter Number:          11014-00561
Page 8

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/25/2009 | AC | Office conference with A. Owens regarding document production schedules | 0.10 | 32.50 |
| 03/25/2009 | RM | Review summons responses | 0.60 | 537.00 |
| 03/25/2009 | AMO | Organize and compile audit files in case room | 0.40 | 102.00 |
| 03/26/2009 | AC | Technology management of factual record | 0.70 | 227.50 |
| 03/26/2009 | KRS | Review ████████████ | 0.20 | 112.00 |
| 03/26/2009 | KLR | Prepare for meeting with B. Brier (Lehman) regarding summonses | 0.60 | 264.00 |
| 03/27/2009 | CPB | Review summons responses with B. Brier (Lehman), R. Buch and K. Rankin | 1.60 | 1,432.00 |
| 03/27/2009 | KLR | Meet with B. Brier (Lehman), C. Bowers and R. Buch, via phone, regarding summonses | 1.60 | 704.00 |
| 03/27/2009 | RLB | Review summons response to prepare for call | 0.40 | 312.00 |
| 03/27/2009 | RLB | Call with B. Brier (Lehman), C. Bowers and K. Rankin regarding summons responses | 1.60 | 1,248.00 |
| 03/27/2009 | RM | Review written interrogatory responses | 0.60 | 537.00 |
| 03/29/2009 | KLR | Revise summons responses | 1.60 | 704.00 |
| 03/30/2009 | CWC | Technical management of factual record | 0.90 | 252.00 |
| 03/30/2009 | KRS | Conference with A. Laughlin regarding ████ production | 0.10 | 56.00 |
| 03/30/2009 | KLR | Review documents received from IRS regarding ████ ████████████████████ | 2.20 | 968.00 |
| 03/30/2009 | AML | Confer with C. Campbell regarding technical management of factual record | 0.10 | 44.00 |
| 03/30/2009 | AML | Confer with K. Stults regarding status of production and privilege logs | 0.10 | 44.00 |
| 03/30/2009 | CWC | Confer with A. Laughlin regarding technical management of factual record | 0.10 | 28.00 |
| 03/30/2009 | AC | Check potential production schedules | 0.10 | 32.50 |
| 03/30/2009 | AC | Technology management of factual record | 0.20 | 65.00 |
| 03/30/2009 | RM | Office conference with K. Rankin regarding summons responses | 0.20 | 179.00 |
| 03/30/2009 | RM | Teleconference with B. Brier (Lehman) regarding responses to summonses | 0.30 | 268.50 |
| 03/30/2009 | KLR | Confer with R. Madan regarding response to summons | 0.20 | 88.00 |
| 03/30/2009 | RLB | Review revised summons response | 0.80 | 624.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/31/2009 | RLB | Review summons responses and forward to B. Brier (Lehman) for comment | 0.60 | 468.00 |
| 03/31/2009 | AC | Prepare production documents | 1.20 | 390.00 |
| 03/31/2009 | AC | Technology management of factual record | 0.70 | 227.50 |
| 03/31/2009 | KLR | Revise summons responses and revise privilege logs | 2.40 | 1,056.00 |
| 03/31/2009 | CWC | Technical management of factual record | 0.60 | 168.00 |
| | **Total:** | | **247.80** | **$113,499.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 1.60 | 895.00 | 1,432.00 |
| Rajiv Madan | Partner | 7.60 | 895.00 | 6,802.00 |
| Sheri A. Dillon | Partner | 0.20 | 815.00 | 163.00 |
| Ronald L. Buch | Partner | 18.20 | 780.00 | 14,196.00 |
| Kevin R. Stults | Associate | 18.70 | 560.00 | 10,472.00 |
| Anne Laughlin | Associate | 31.20 | 440.00 | 13,728.00 |
| Kiara L. Rankin | Associate | 74.20 | 440.00 | 32,648.00 |
| Victor Jaramillo | Law Clerk | 34.80 | 420.00 | 14,616.00 |
| Ardrelle Bahar | Staff Attorney | 21.90 | 355.00 | 7,774.50 |
| Alan Currin | CntrLitSupport | 18.90 | 325.00 | 6,142.50 |
| Chad W. Campbell | Lit Sup Spec | 13.80 | 280.00 | 3,864.00 |
| Angela M. Owens | Paralegal II | 4.80 | 255.00 | 1,224.00 |
| Francesca Abdel-Nour | Paralegal I | 1.90 | 230.00 | 437.00 |
| | **Total:** | **247.80** | | **$113,499.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 02/28/09 | Consulting - ██████████████ - professional services through 02/28/09, ████████ | 521.54 |
| 03/19/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/19/09 to Robert W. Meyer, Agent IRS (inv#9-132-96172) | 21.71 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc 4810-8    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 04/30/2009
Part 1    Pg 70 of 73

Invoice Number:                 525427
Matter Number:            11014-00561
                                              Page 10

| Cost Date | Cost Description | Amount |
|---|---|---|
| 03/19/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/19/09 to Rafael Rodriguez, IRS (inv#9-132-96172) | 17.37 |
| 03/19/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/19/09 to Joseph W. Fogelson, IRS (inv#9-132-96172) | 17.37 |
| 03/19/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/19/09 to Sarah Cave, Hughes Hubbard & Reed LLP | 17.37 |
| 03/27/09 | Roundtrip airfare for K. Rankin from Washington DC to New York for meeting at Milbank regarding status of tax matters | 739.20 |
| 03/27/09 | Taxi for K. Rankin to residence from Nat'l Airport after meetings at Milbank | 14.00 |
| 03/27/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for K. Rankin on 03/27/09 from LGA to Chase Manhattan Plaza | 90.58 |
| 03/27/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 03/27/09 from residence to DCA - K. Rankin | 54.00 |
| 03/31/09 | Photocopies for March 2009 | 15.80 |
| 03/31/09 | CDs burned March 2009 | 150.00 |
| **Total:** | | **$1,658.94** |

Invoice Number:                525427
Matter Number:          11014-00617
                                              Page 1

**Re: Matter 617**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | BL | Confer with N. Leyva regarding production issues | 0.20 | 88.00 |
| 03/02/2009 | BL | Review documents for production | 0.80 | 352.00 |
| 03/02/2009 | NJL | Confer with B. Leonard regarding production documents | 0.20 | 152.00 |
| 03/02/2009 | AC | Technical management of factual record | 0.40 | 130.00 |
| 03/03/2009 | AC | Technical management of factual record | 0.40 | 130.00 |
| 03/03/2009 | AMO | Assist in organizing production binder for IDR IE-23 per B. Leonard | 0.80 | 204.00 |
| 03/03/2009 | AMO | Confer with B. Leonard regarding IDR IE-23 supplemental production documentation | 0.10 | 25.50 |
| 03/03/2009 | BL | Edit redacted log | 0.40 | 176.00 |
| 03/03/2009 | CWC | Technical management of factual record | 1.70 | 476.00 |
| 03/03/2009 | NJL | Review Matter 617 transaction production documents and memo, e-mails to S. Dillon re same | 2.40 | 1,824.00 |
| 03/03/2009 | BL | Confer with A. Owens regarding IDR 23 production documentation | 0.10 | 44.00 |
| 03/03/2009 | JHH | Prepare draft redacted privilege log | 0.50 | 162.50 |
| 03/04/2009 | JHH | Revise and finalize privilege logs | 1.80 | 585.00 |
| 03/04/2009 | SAD | Office conferences with B. Leonard regarding privilege issues | 0.40 | 326.00 |
| 03/04/2009 | BL | Confer with S. Dillon regarding privilege issues | 0.40 | 176.00 |
| 03/04/2009 | AMO | Assist in organizing supplemental production for IDR IE-23 | 0.90 | 229.50 |
| 03/04/2009 | AC | Technical management of factual record | 0.80 | 260.00 |
| 03/04/2009 | CWC | Technical management of factual record | 1.20 | 336.00 |
| 03/04/2009 | NJL | Review production documents | 0.20 | 152.00 |
| 03/09/2009 | AMO | Technical management of factual record | 1.40 | 357.00 |
| 03/09/2009 | JHH | Assist with preparation of withheld privilege log | 0.60 | 195.00 |
| 03/10/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 03/12/2009 | CWC | Technical management of factual record | 0.60 | 168.00 |
| 03/12/2009 | CWC | Confer with A. Owens regarding draft privilege log | 0.20 | 56.00 |
| 03/12/2009 | AMO | Confer with C. Campbell regarding draft privilege log | 0.20 | 51.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/12/2009 | AMO | Technical management of factual record | 0.70 | 178.50 |
| 03/12/2009 | AMO | Create attorney and advisor list for withheld privilege log | 0.30 | 76.50 |
| 03/13/2009 | CWC | Technical management of factual record | 0.90 | 252.00 |
| 03/13/2009 | BL | Revise withheld log | 0.50 | 220.00 |
| 03/13/2009 | AMO | Technical management of factual record | 0.60 | 153.00 |
| 03/13/2009 | AMO | Assist in supplemental production of IDR IE-23 | 0.60 | 153.00 |
| 03/14/2009 | AMO | Organize hard copy audit documents | 0.30 | 76.50 |
| 03/19/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| | **Total:** | | **22.80** | **$8,381.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 0.40 | 815.00 | 326.00 |
| Natan J. Leyva | Partner | 2.80 | 760.00 | 2,128.00 |
| Bob Leonard | Associate | 2.40 | 440.00 | 1,056.00 |
| Alan Currin | CntrLitSupport | 1.60 | 325.00 | 520.00 |
| Jeannie H. Hensel | Paralegal V | 2.90 | 325.00 | 942.50 |
| Chad W. Campbell | Lit Sup Spec | 6.80 | 280.00 | 1,904.00 |
| Angela M. Owens | Paralegal II | 5.90 | 255.00 | 1,504.50 |
| | **Total:** | **22.80** | | **$8,381.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/31/09 | Photocopies for March 2009 | 2.40 |
| 03/31/09 | Scanned Pages for March 2009 | 12.75 |
| 03/31/09 | CDs burned March 2009 | 100.00 |
| **Total:** | | **$115.15** |

**Re: Matter 664**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | JHH | Assist with production of documents | 0.30 | 97.50 |
| 03/03/2009 | JHH | Prepare draft redacted privilege log | 0.50 | 162.50 |
| 03/04/2009 | JHH | Revise and finalize privilege logs | 0.80 | 260.00 |
| 03/04/2009 | AMO | Assist in organizing supplemental production for IDR IE-32 | 0.90 | 229.50 |
| 03/04/2009 | SAD | Respond to privilege questions | 0.20 | 163.00 |
| 03/04/2009 | CWC | Technical management of factual record | 1.20 | 336.00 |
| 03/10/2009 | CWC | Technical management of factual record | 0.90 | 252.00 |
| 03/12/2009 | AMO | Create attorney and advisor list for withheld privilege log | 0.20 | 51.00 |
| 03/13/2009 | AMO | Assist in supplemental production of IDR IE-32 | 0.60 | 153.00 |
| 03/14/2009 | AMO | Organize hard copy audit documents | 0.30 | 76.50 |
| 03/20/2009 | CWC | Technical management of factual record | 0.80 | 224.00 |
| 03/24/2009 | AMO | Organize and compile audit files in case room | 0.30 | 76.50 |
| | **Total:** | | **7.00** | **$2,081.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 0.20 | 815.00 | 163.00 |
| Jeannie H. Hensel | Paralegal V | 1.60 | 325.00 | 520.00 |
| Chad W. Campbell | Lit Sup Spec | 2.90 | 280.00 | 812.00 |
| Angela M. Owens | Paralegal II | 2.30 | 255.00 | 586.50 |
| | **Total:** | **7.00** | | **$2,081.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/31/09 | CDs burned March 2009 | 100.00 |
| **Total:** | | **$100.00** |