**Re: Matter 665**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | JHH | Assist with preparation of redacted and withheld document logs | 0.80 | 260.00 |
| 03/02/2009 | BL | Review documents for production | 1.00 | 440.00 |
| 03/02/2009 | AC | Technical management of factual record | 0.40 | 130.00 |
| 03/03/2009 | AC | Technical management of factual record | 0.40 | 130.00 |
| 03/03/2009 | AMO | Organize production binder for IDR IE-30 per B. Leonard | 1.30 | 331.50 |
| 03/03/2009 | AMO | Confer with B. Leonard regarding IDR IE-30 supplemental production documentation | 0.10 | 25.50 |
| 03/03/2009 | BL | Confer with N. Leyva regarding production | 0.70 | 308.00 |
| 03/03/2009 | BL | Review production documents | 0.90 | 396.00 |
| 03/03/2009 | CWC | Technical management of factual record | 1.60 | 448.00 |
| 03/03/2009 | SAD | Office conference with B. Leonard regarding production | 0.10 | 81.50 |
| 03/03/2009 | JHH | Prepare draft redacted privilege log | 0.50 | 162.50 |
| 03/03/2009 | NJL | Review production documents | 0.60 | 456.00 |
| 03/03/2009 | NJL | Confer with B. Leonard regarding production issues | 0.70 | 532.00 |
| 03/03/2009 | BL | Conference with S. Dillon regarding production | 0.10 | 44.00 |
| 03/03/2009 | BL | Confer with A. Owens regarding IDR 30 production documentation | 0.10 | 44.00 |
| 03/04/2009 | SAD | Respond to privilege questions | 0.30 | 244.50 |
| 03/04/2009 | SAD | Office conference with B. Leonard regarding privilege issues | 0.10 | 81.50 |
| 03/04/2009 | BL | Confer with S. Dillon regarding privilege issues | 0.10 | 44.00 |
| 03/04/2009 | AC | Technical management of factual record | 0.80 | 260.00 |
| 03/04/2009 | AMO | Assist in organizing supplemental production for IDR IE-30 | 1.10 | 280.50 |
| 03/04/2009 | BL | Review redacted log | 0.30 | 132.00 |
| 03/04/2009 | BL | Review final production set | 0.50 | 220.00 |
| 03/04/2009 | CWC | Technical management of factual record | 1.20 | 336.00 |
| 03/06/2009 | NJL | Confer with S. Dillon regarding IDRs | 0.20 | 152.00 |
| 03/06/2009 | SAD | Office conference with N. Leyva regarding IDRs | 0.20 | 163.00 |

Invoice Number:    525427
Matter Number:    11014-00665
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/09/2009 | SAD | Telephone conference with J. Wong (Lehman) regarding IDR IE-178 | 0.20 | 163.00 |
| 03/09/2009 | BL | Revise privilege log | 0.30 | 132.00 |
| 03/09/2009 | BL | Revise IDR IE-177 | 0.40 | 176.00 |
| 03/09/2009 | BL | Revise IDR IE-175 | 0.10 | 44.00 |
| 03/09/2009 | NJL | Review IDR IE-177 and IDR IE-178 | 0.50 | 380.00 |
| 03/10/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 03/10/2009 | AMO | Organize documents referenced in response to IDRs IE-175 and IE-177 for B. Leonard | 0.60 | 153.00 |
| 03/10/2009 | BL | Confer with N. Leyva regarding IDR IE-177 | 0.80 | 352.00 |
| 03/10/2009 | BL | Revise IDR IE-177 and review privilege log | 2.30 | 1,012.00 |
| 03/10/2009 | BL | Call with N. Leyva and J. Wong (Lehman) regarding IDR IE-177 | 0.50 | 220.00 |
| 03/10/2009 | BL | Confer with N. Leyva regarding IDR IE-175 | 0.30 | 132.00 |
| 03/10/2009 | BL | Confer with R. Madan and N. Leyva regarding IDRs IE-175 and IE-177 | 0.60 | 264.00 |
| 03/10/2009 | NJL | Draft e-mail to J. Wong (Lehman) | 0.20 | 152.00 |
| 03/10/2009 | NJL | Confer with B. Leonard regarding IDR IE-175 | 0.30 | 228.00 |
| 03/10/2009 | NJL | Confer with S. Dillon regarding IDR IE-177 and IDR IE-178 | 0.10 | 76.00 |
| 03/10/2009 | RM | Conference with B. Leonard and N. Leyva regarding IDRs IE-175 and IE-177 | 0.60 | 537.00 |
| 03/10/2009 | NJL | Revise IDR IE-175 | 0.10 | 76.00 |
| 03/10/2009 | NJL | Confer with J. Wong and B. Leonard regarding IDR IE-177 | 0.50 | 380.00 |
| 03/10/2009 | NJL | Confer with J. Triolo (former Lehman) | 0.20 | 152.00 |
| 03/10/2009 | NJL | Revise IDRs and prepare for meeting | 1.10 | 836.00 |
| 03/10/2009 | NJL | Confer with B. Leonard regarding IDR IE-177 | 0.80 | 608.00 |
| 03/10/2009 | NJL | Confer with R. Madan and B. Leonard regarding IDR IE-175 and IDR IE-177 | 0.60 | 456.00 |
| 03/10/2009 | SAD | Confer with N. Leyva regarding response to IDRs | 0.10 | 81.50 |
| 03/11/2009 | BL | Revise IDRs IE-175 and 177 | 0.50 | 220.00 |
| 03/11/2009 | BL | Confer with N. Leyva regarding IDR IE-177 | 0.50 | 220.00 |
| 03/11/2009 | BL | Revise IDR IE-177 | 0.60 | 264.00 |
| 03/11/2009 | NJL | E-mails to J. Triolo (former Lehman) and B. Brier (Lehman) | 0.10 | 76.00 |

Lehman Brothers Holdings Inc. Bankruptcy  08-13555  Doc 4810-9  Filed 08/14/09  Entered 08/14/09 17:12:00  Exhibit 04/30/2009
Part 2    Pg 3 of 77

Invoice Number:                    525427
Matter Number:           11014-00665
                                           Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/11/2009 | NJL | Confer with B. Brier (Lehman) regarding IDRs | 0.20 | 152.00 |
| 03/11/2009 | NJL | Review and comment on IDR IE-175 and IE-177 | 0.40 | 304.00 |
| 03/11/2009 | NJL | Confer with A. Owens regarding IDRs | 0.10 | 76.00 |
| 03/11/2009 | AMO | Organize IDRs and responses for R. Madan's review | 0.50 | 127.50 |
| 03/11/2009 | AMO | Confer with N. Leyva regarding organizing IDRs for R. Madan | 0.10 | 25.50 |
| 03/11/2009 | NJL | Confer with B. Leonard regarding IDR IE-177 | 0.50 | 380.00 |
| 03/12/2009 | AC | Technology management of factual record | 0.30 | 97.50 |
| 03/12/2009 | CWC | Technical management of factual record | 0.60 | 168.00 |
| 03/12/2009 | BL | Confer with N. Leyva regarding IDR 175/177 | 0.80 | 352.00 |
| 03/12/2009 | BL | Revise IDR 177/175 | 0.90 | 396.00 |
| 03/12/2009 | BL | Review withheld log | 0.30 | 132.00 |
| 03/12/2009 | BL | Revise IDR 177 | 0.50 | 220.00 |
| 03/12/2009 | BL | Confer with N. Leyva regarding IDR 177 | 1.00 | 440.00 |
| 03/12/2009 | BL | Revise withheld log | 0.10 | 44.00 |
| 03/12/2009 | NJL | Confer with B. Leonard regarding IDR 175/177 | 0.80 | 608.00 |
| 03/12/2009 | NJL | Confer with A. Owens regarding organizing documents to send to R. Madan | 0.10 | 76.00 |
| 03/12/2009 | AMO | Additional organization of documents to send to R. Madan | 0.20 | 51.00 |
| 03/12/2009 | AMO | Confer with N. Leyva regarding organizing documents to send to R. Madan | 0.10 | 25.50 |
| 03/12/2009 | SAD | Office conference with N. Leyva regarding IDR IE-178 | 0.20 | 163.00 |
| 03/12/2009 | NJL | Review and comment on IDR responses; review and revise IDRs | 2.60 | 1,976.00 |
| 03/12/2009 | NJL | Confer with J. Triolo (former Lehman) regarding obtaining financial information to answer IDR 175 and 177 | 0.20 | 152.00 |
| 03/12/2009 | NJL | Confer with S. Dillon regarding IDR IE-178 | 0.20 | 152.00 |
| 03/12/2009 | NJL | Confer with J. Wong (Lehman) regarding IDR 175 and 177 | 0.10 | 76.00 |
| 03/12/2009 | NJL | Confer with J. Wong (Lehman) and A. Ulyanenko (Lehman) regarding IDR 177 | 0.20 | 152.00 |
| 03/12/2009 | NJL | Confer with J. Triolo (former Lehman) and A. Ulyanenko (Lehman) regarding obtaining financial information to answer IDR 177 | 0.10 | 76.00 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc #10-p    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit    04/30/2009
Part 2    Pg 4 of 77
Invoice Date:
Invoice Number:                              525427
Matter Number:                          11014-00665
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|------:|-----:|
| 03/12/2009 | NJL | Confer with B. Leonard regarding IDR IE-177 | 1.00 | 760.00 |
| 03/13/2009 | NJL | Review and comment on IDRs | 0.60 | 456.00 |
| 03/13/2009 | NJL | Review and comment on IDRs | 1.00 | 760.00 |
| 03/13/2009 | NJL | Confer with B. Leonard re IDR response | 0.60 | 456.00 |
| 03/13/2009 | NJL | Confer with R. Madan and B. Leonard regarding IDR IE-177 | 0.50 | 380.00 |
| 03/13/2009 | AMO | Assist in supplemental production of IDR IE-30 | 0.60 | 153.00 |
| 03/13/2009 | BL | Review IDR IE-177 with N. Leyva and R. Madan | 0.50 | 220.00 |
| 03/13/2009 | BL | Revise IDRs IE-175 and 177 | 0.70 | 308.00 |
| 03/13/2009 | BL | Confer with N. Leyva regarding IDRs IE-175 and 177 | 0.60 | 264.00 |
| 03/13/2009 | RM | Conference with N. Leyva and B. Leonard regarding responses to IDRs | 0.50 | 447.50 |
| 03/14/2009 | AMO | Organize hard copy audit documents | 0.30 | 76.50 |
| 03/16/2009 | BL | Revise IDRs IE-175 and 177 | 0.10 | 44.00 |
| 03/16/2009 | BL | Confer with N. Leyva regarding IDRs IE-175 and 177 | 0.50 | 220.00 |
| 03/16/2009 | BL | Revise IDR IE-177 | 0.10 | 44.00 |
| 03/16/2009 | NJL | Confer with B. Leonard regarding IDRs IE-175 and 177 | 0.50 | 380.00 |
| 03/16/2009 | AMO | Assist in organizing documents per N. Leyva | 0.20 | 51.00 |
| 03/16/2009 | NJL | Review and comment on IDRs | 0.30 | 228.00 |
| 03/16/2009 | NJL | Review and revise IDRs | 0.20 | 152.00 |
| 03/16/2009 | NJL | E-mails to J. Way (Lehman) and B. Brier (Lehman) | 0.10 | 76.00 |
| 03/17/2009 | NJL | Review and revise IDR 177 and 175 | 0.70 | 532.00 |
| 03/17/2009 | NJL | Confer with C. Bowers regarding IDR response | 0.20 | 152.00 |
| 03/17/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 03/17/2009 | BL | Revise IDRs IE-175 and 177 | 0.50 | 220.00 |
| 03/17/2009 | CPB | Office conference with N. Leyva regarding IDR response | 0.20 | 179.00 |
| 03/17/2009 | AMO | Assist in production of IDRs IE-175 and IE-177 | 0.60 | 153.00 |
| 03/18/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 03/25/2009 | AMO | Organize and compile audit files in case room | 0.30 | 76.50 |
| | **Total:** | | **52.10** | **$27,031.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Christopher P. Bowers | Partner | 0.20 | 895.00 | 179.00 |

Lehman Brothers Holdings Inc. Bankruptcy    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D 04/30/2009
Part 2    Pg 5 of 77

Invoice Number:                    525427
Matter Number:            11014-00665
Page 5

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 1.10 | 895.00 | 984.50 |
| Sheri A. Dillon | Partner | 1.20 | 815.00 | 978.00 |
| Natan J. Leyva | Partner | 17.20 | 760.00 | 13,072.00 |
| Bob Leonard | Associate | 17.20 | 440.00 | 7,568.00 |
| Alan Currin | CntrLitSupport | 1.90 | 325.00 | 617.50 |
| Jeannie H. Hensel | Paralegal V | 1.30 | 325.00 | 422.50 |
| Chad W. Campbell | Lit Sup Spec | 6.00 | 280.00 | 1,680.00 |
| Angela M. Owens | Paralegal II | 6.00 | 255.00 | 1,530.00 |
| **Total:** | | **52.10** | | **$27,031.50** |

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 03/31/09 | CDs burned March 2009 | 100.00 |
| **Total:** | | **$100.00** |

**Re: Matter 667**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/03/2009 | KRS | Create transaction summary overview for Matter 667 | 1.10 | 616.00 |
| 03/04/2009 | KRS | Revise transaction overview memo to send to Lehman | 0.20 | 112.00 |
| 03/06/2009 | KRS | Review additional documents | 0.10 | 56.00 |
| 03/09/2009 | KRS | Review additional hard copy documents | 4.30 | 2,408.00 |
| 03/10/2009 | KRS | Review additional hard copy documents | 5.80 | 3,248.00 |
| 03/10/2009 | KRS | Meet with A. Laughlin regarding additional hard copy documents | 0.20 | 112.00 |
| 03/10/2009 | KRS | Meet with S. Dillon regarding additional documents | 0.10 | 56.00 |
| 03/10/2009 | SAD | Confer with K. Stults regarding selected documents | 0.10 | 81.50 |
| 03/10/2009 | AML | Confer with K. Stults regarding production | 0.20 | 88.00 |
| 03/10/2009 | AMO | Assist with locating documents per K. Stults | 0.20 | 51.00 |
| 03/11/2009 | KRS | Review additional documents | 2.10 | 1,176.00 |
| 03/11/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 03/12/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| 03/13/2009 | KRS | Review additional documents for privilege | 1.60 | 896.00 |
| 03/13/2009 | AMO | Technical management of factual record | 0.20 | 51.00 |
| 03/16/2009 | CWC | Technical management of factual record | 0.60 | 168.00 |
| 03/16/2009 | KRS | Review additional documents | 1.70 | 952.00 |
| 03/16/2009 | KRS | Review documents for privilege | 1.80 | 1,008.00 |
| 03/16/2009 | AC | Confer with A. Owens regarding supplemental production of IDR IE-31 | 0.20 | 65.00 |
| 03/16/2009 | KRS | Review privilege log | 3.70 | 2,072.00 |
| 03/16/2009 | KRS | Finalize production with A. Owens | 0.20 | 112.00 |
| 03/16/2009 | AMO | Technical management of factual record | 1.20 | 306.00 |
| 03/16/2009 | AMO | Confer with K. Stults regarding supplemental production of IDR IE-31 | 0.20 | 51.00 |
| 03/16/2009 | AMO | Assist in supplemental production of IDRs IE-31 | 0.90 | 229.50 |
| 03/16/2009 | AMO | Confer with A. Currin regarding supplemental production of IDR IE-31 | 0.20 | 51.00 |
| 03/16/2009 | AC | Prepare privilege logs and production documents | 2.80 | 910.00 |
| 03/16/2009 | SAD | Review and assess privilege questions and log | 0.40 | 326.00 |

Lehman Brothers Holdings Inc. Bankruptcy 08-13555-jmp Doc 4810-9 Filed 08/14/09 Entered 08/14/09 17:12:00 Exhibit D 04/30/2009 Part 2 Pg 7 of 77

Invoice Date:

Invoice Number: 525427

Matter Number: 11014-00667

Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/17/2009 | AMO | Revise response to IDR IE-31 | 0.20 | 51.00 |
| | **Total:** | | **32.10** | **$15,757.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 0.50 | 815.00 | 407.50 |
| Kevin R. Stults | Associate | 22.90 | 560.00 | 12,824.00 |
| Anne Laughlin | Associate | 0.20 | 440.00 | 88.00 |
| Alan Currin | CntrLitSupport | 3.00 | 325.00 | 975.00 |
| Chad W. Campbell | Lit Sup Spec | 2.40 | 280.00 | 672.00 |
| Angela M. Owens | Paralegal II | 3.10 | 255.00 | 790.50 |
| | **Total:** | **32.10** | | **$15,757.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/31/09 | Scanned Pages for March 2009 | 187.20 |
| **Total:** | | **$187.20** |

**Re: Matter 701**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/03/2009 | RM | Organize protests for distribution | 0.30 | 268.50 |
| 03/03/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ███████ | 0.60 | 537.00 |
| 03/03/2009 | KRS | Meet with R. Madan regarding ███████ | 0.10 | 56.00 |
| 03/03/2009 | KRS | Meet with V. Mears regarding ███████ | 0.60 | 336.00 |
| 03/03/2009 | RM | Meet with K. Stults regarding ███████ | 0.10 | 89.50 |
| 03/03/2009 | VM | Confer with D. Bohls (reference librarian) regarding research methods | 0.20 | 88.00 |
| 03/03/2009 | VM | Research ███████ | 4.50 | 1,980.00 |
| 03/03/2009 | VM | Prepare binder of research regarding ███████ ███████ | 1.90 | 836.00 |
| 03/03/2009 | VM | Office conference with K. Stults regarding ███████ ███████ | 0.60 | 264.00 |
| 03/03/2009 | VM | Review research methods and e-mail K. Stults summary of research methods regarding ███████ | 0.60 | 264.00 |
| 03/04/2009 | RM | Telephone conference with S. Hoffman (Alvarez & Marsal) and J. Ciongoli (Lehman) regarding LBIE documents | 0.50 | 447.50 |
| 03/04/2009 | KRS | Meetings with V. Mears regarding ███████ ███████ | 0.20 | 112.00 |
| 03/04/2009 | KRS | Meet with S. Dillon, V. Mears regarding ███████ ███████ | 0.50 | 280.00 |
| 03/04/2009 | SAD | Office conference with V. Mears and K. Stults regarding ███████ | 0.50 | 407.50 |
| 03/04/2009 | VM | Research procedures for ███████ | 5.00 | 2,200.00 |
| 03/04/2009 | VM | Office conference with K. Stults and S. Dillon regarding procedures for ███████ | 0.50 | 220.00 |
| 03/04/2009 | VM | Office conference with K. Stults regarding procedures for ███████ | 0.20 | 88.00 |
| 03/05/2009 | KRS | Research on ███████ | 0.90 | 504.00 |

Lehman Brothers Holdings Inc. Bankruptcy
08-13555-mg Doc 4810-9 Filed 08/14/09 Entered 08/14/09 17:12:00 Exhibit D2
Part 2 Pg 9 of 77
Invoice Date: 04/30/2009
Invoice Number: 525427
Matter Number: 11014-00701
Page 2

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 03/05/2009 | KRS | Meet with V. Mears, regarding ████ | 0.10 | 56.00 |
| 03/05/2009 | KRS | Telephone conference with S. Dillon, V. Mears, S. Greer (partial) regarding ████ | 0.80 | 448.00 |
| 03/05/2009 | KRS | Follow up discussion with V. Mears regarding ████ | 0.10 | 56.00 |
| 03/05/2009 | KRS | Create slides, timeline for ████ | 4.40 | 2,464.00 |
| 03/05/2009 | SAD | Office conference with V. Mears and K. Stults regarding ████, with S. Greer participating by phone in part | 0.80 | 652.00 |
| 03/05/2009 | VM | Follow up with K. Stults regarding ████ | 0.10 | 44.00 |
| 03/05/2009 | VM | Meet with K. Stults regarding ████ | 0.10 | 44.00 |
| 03/05/2009 | RM | Office conference with K. Stults regarding ████ | 0.30 | 268.50 |
| 03/05/2009 | RM | Develop ████ | 0.30 | 268.50 |
| 03/05/2009 | RM | Office conference with K. Stults to develop ████ | 0.40 | 358.00 |
| 03/05/2009 | VM | Research procedures for ████ | 1.00 | 440.00 |
| 03/05/2009 | VM | Telephone conference with S. Dillon, K. Stults and S. Greer regarding procedures for ████ | 0.80 | 352.00 |
| 03/05/2009 | VM | Review and summarize research regarding procedures for ████ | 2.30 | 1,012.00 |
| 03/05/2009 | VM | Review research and e-mail S. Greer | 0.60 | 264.00 |
| 03/05/2009 | VM | Review materials for procedures for ████ in preparation for telephone conference | 0.40 | 176.00 |
| 03/05/2009 | KRS | Office conference with R. Madan regarding ████ | 0.30 | 168.00 |
| 03/05/2009 | KRS | Office conference with R. Madan regarding development of ████ | 0.40 | 224.00 |
| 03/05/2009 | SBG | Review section 505 and associated cases regarding ████ and related issues | 3.80 | 2,413.00 |
| 03/05/2009 | SBG | Call with team regarding ████ | 0.60 | 381.00 |
| 03/05/2009 | SBG | Review internal memorandum regarding ████ | 0.70 | 444.50 |
| 03/05/2009 | SBG | Confer with K. Stults regarding bankruptcy issues | 0.10 | 63.50 |

Invoice Number: 525427
Matter Number: 11014-00701
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/05/2009 | KRS | Confer with S. Greer regarding ███████████ ███████ | 0.10 | 56.00 |
| 03/06/2009 | RM | Develop ██████████████ | 0.40 | 358.00 |
| 03/06/2009 | KRS | Research on ████████████████ | 0.20 | 112.00 |
| 03/09/2009 | SBG | Confer with K. Stults regarding ████████ ███████ | 0.10 | 63.50 |
| 03/09/2009 | SBG | Review cases and consider issues related to bankruptcy issues | 1.00 | 635.00 |
| 03/09/2009 | KRS | Telephone conference with S. Greer regarding ████ ██████████ | 0.10 | 56.00 |
| 03/10/2009 | KRS | Telephone conference with V. Mears regarding ████ ██████████ | 0.20 | 112.00 |
| 03/10/2009 | KRS | Confer with A. Owens regarding ███████████ | 0.30 | 168.00 |
| 03/10/2009 | KRS | Draft e-mail to S. Hoffman (Alvarez) regarding ████ ██ | 0.20 | 112.00 |
| 03/10/2009 | KRS | Office conference with V. Mears regarding ██████ ████████ | 0.10 | 56.00 |
| 03/10/2009 | KRS | Send ██████████ to S. Hoffman (Alvarez) | 0.20 | 112.00 |
| 03/10/2009 | AMO | Confer with K. Stults regarding ███████████ | 0.30 | 76.50 |
| 03/10/2009 | VM | Meet with K. Stults regarding █████████████ | 0.10 | 44.00 |
| 03/10/2009 | VM | Confer with K. Stults regarding ██████████ | 0.20 | 88.00 |
| 03/10/2009 | AMO | Assist in locating documents per K. Stults | 0.20 | 51.00 |
| 03/10/2009 | VM | Revise memorandum regarding procedures for ████ ████████████ | 1.20 | 528.00 |
| 03/10/2009 | VM | Prepare binder of research regarding procedures for ██████████ | 0.30 | 132.00 |
| 03/10/2009 | RM | E-mail exchange with S. Hoffman (Alvarez & Marsal) regarding procedure | 0.30 | 268.50 |
| 03/16/2009 | AMO | Assist in organizing documents for ███████████ ██████ | 0.30 | 76.50 |
| 03/17/2009 | KRS | Office conference with C. Bowers regarding ████ ████████ | 0.10 | 56.00 |
| 03/17/2009 | CPB | Office conference with K. Stults regarding ████████ | 0.10 | 89.50 |
| 03/20/2009 | SAD | Review V. Mears' memorandum ████████████████ | 1.10 | 896.50 |

Invoice Number: 525427
Matter Number: 11014-00701
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/21/2009 | SAD | Review V. Mears memoranda regarding procedures for ▇▇▇▇, relevant authorities and examples | 4.70 | 3,830.50 |
| 03/23/2009 | AMO | Organize and compile audit files | 0.30 | 76.50 |
| 03/23/2009 | SAD | Office conference with C. Bowers regarding considerations for ▇▇▇▇ | 0.60 | 489.00 |
| 03/23/2009 | SAD | Office conference with K. Stults and V. Mears regarding additional research regarding ▇▇▇▇ | 0.80 | 652.00 |
| 03/23/2009 | SAD | Office conference with S. Pai regarding ▇▇▇▇ for ▇▇▇▇ | 0.20 | 163.00 |
| 03/23/2009 | VM | Meet with S. Dillon and K. Stults to discuss additional research regarding ▇▇▇▇ | 0.80 | 352.00 |
| 03/23/2009 | VM | Research procedures for ▇▇▇▇ | 2.70 | 1,188.00 |
| 03/23/2009 | VM | Office conference with K. Stults regarding ▇▇▇▇ | 0.20 | 88.00 |
| 03/23/2009 | KRS | Review examples and research materials regarding ▇▇▇▇ | 1.40 | 784.00 |
| 03/23/2009 | KRS | Research regarding ▇▇▇▇ | 1.40 | 784.00 |
| 03/23/2009 | KRS | Office conference with S. Dillon and V. Mears regarding ▇▇▇▇ | 0.80 | 448.00 |
| 03/23/2009 | KRS | Office conference with V. Mears regarding ▇▇▇▇ | 0.20 | 112.00 |
| 03/23/2009 | CPB | Office conference with S. Dillon regarding ▇▇▇▇ | 0.80 | 716.00 |
| 03/23/2009 | SP | Confer with S. Dillon regarding ▇▇▇▇ for ▇▇▇▇ | 0.20 | 88.00 |
| 03/24/2009 | CPB | Office conference with K. Stults regarding ▇▇▇▇ | 0.20 | 179.00 |
| 03/24/2009 | SP | Begin to draft ▇▇▇▇ | 2.40 | 1,056.00 |
| 03/24/2009 | AMO | Organize and compile audit files in case room | 0.40 | 102.00 |
| 03/24/2009 | VM | Research procedures for ▇▇▇▇ | 0.80 | 352.00 |
| 03/24/2009 | VM | Meet with K. Stults regarding ▇▇▇▇ | 0.30 | 132.00 |
| 03/24/2009 | KRS | Office conference with V. Mears regarding ▇▇▇▇ | 0.30 | 168.00 |
| 03/24/2009 | KRS | Research on ▇▇▇▇ | 0.80 | 448.00 |
| 03/24/2009 | KRS | Office conference with C. Bowers regarding ▇▇▇▇ | 0.20 | 112.00 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 04/30/2009
Part 2   Pg 12 of 77

Invoice Date:
Invoice Number:                                    525427
Matter Number:                              11014-00701
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/25/2009 | KO | Confer with K. Stults and V. Mears regarding ████████████ | 0.30 | 177.00 |
| 03/25/2009 | KRS | Meeting with K. Otero and V. Mears regarding ████ ████████ | 0.30 | 168.00 |
| 03/25/2009 | KRS | Research regarding ██████████████ | 2.00 | 1,120.00 |
| 03/25/2009 | KRS | Office conference with R. Madan regarding ████████ | 0.30 | 168.00 |
| 03/25/2009 | VM | Meet with K. Stults and K. Otero regarding jurisdictional procedural issues | 0.30 | 132.00 |
| 03/25/2009 | RM | Office conference with K. Stults regarding ██████████ | 0.30 | 268.50 |
| 03/25/2009 | VM | Research and e-mail correspondence with D. Bohls (librarian) regarding jurisdiction issues | 1.50 | 660.00 |
| 03/25/2009 | DEB | Order ██████████ on behalf of V. Mears. | 0.20 | 65.00 |
| 03/25/2009 | AMO | Assist with ████████████ for S. Dillon | 0.10 | 25.50 |
| 03/26/2009 | VM | Research jurisdictional issues | 0.80 | 352.00 |
| 03/26/2009 | VM | Draft memorandum regarding jurisdictional issues | 1.60 | 704.00 |
| 03/26/2009 | VM | Office conference with K. Stults regarding ████████████ | 0.10 | 44.00 |
| 03/26/2009 | KRS | Research on ██████████████ | 1.30 | 728.00 |
| 03/26/2009 | KRS | Conference with V. Mears regarding ████████████ | 0.10 | 56.00 |
| 03/26/2009 | KRS | Read and revise V. Mears memo | 0.30 | 168.00 |
| 03/27/2009 | KLR | Non-working travel from Washington, DC to New York, NY in preparation for Creditors Meeting | 2.70 | 1,188.00 |
| 03/27/2009 | KLR | Non-working travel from New York, NY to Washington, DC after Creditor's Committee Meeting | 3.30 | 1,452.00 |
| 03/27/2009 | KLR | Attend meeting at Milbank with R. Madan and counsel for the creditor's committee regarding status of tax matters | 3.00 | 1,320.00 |
| 03/27/2009 | RM | Attend meeting at Milbank with K. Rankin and counsel for the creditor's committee regarding status of tax matters | 3.00 | 2,685.00 |
| 03/27/2009 | RM | Meeting with S. Hoffman (Alvarez & Marsal) and J. Ciongoli (Lehman) regarding strategy | 0.20 | 179.00 |
| 03/27/2009 | SP | Edit ████████ per S. Dillon's request | 0.30 | 132.00 |
| 03/27/2009 | SAD | Review draft ██████████████ | 1.20 | 978.00 |
| 03/30/2009 | SBG | Research issues related to ██████████ and related matters | 2.00 | 1,270.00 |

Lehman Brothers Holdings Inc. Bankruptcy

08-13555-jmp   Doc #810-9   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit 04/30/2009
Part 2   Pg 13 of 77

Invoice Date: 04/30/2009
Invoice Number: 525427
Matter Number: 11014-00701
Page 6

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 03/30/2009 | SBG | Prepare for call with K. Stults and V. Mears regarding ▮ and related matters | 1.00 | 635.00 |
| 03/30/2009 | SBG | Call with V. Mears regarding ▮ | 0.10 | 63.50 |
| 03/30/2009 | SBG | Telephone conference with K. Stults and V. Mears regarding ▮ | 0.30 | 190.50 |
| 03/30/2009 | KRS | Conference with K. Otero regarding ▮ | 0.20 | 112.00 |
| 03/30/2009 | KRS | Research on ▮ | 1.10 | 616.00 |
| 03/30/2009 | KRS | Telephone conference with S. Greer and V. Mears regarding ▮ | 0.30 | 168.00 |
| 03/30/2009 | KRS | Office conference with V. Mears regarding ▮ | 0.30 | 168.00 |
| 03/30/2009 | KO | Confer with K. Stults regarding ▮ | 0.20 | 118.00 |
| 03/30/2009 | VM | Review materials and revise memorandum regarding ▮ | 0.40 | 176.00 |
| 03/30/2009 | VM | Telephone conference with K. Stults and S. Greer regarding ▮ | 0.30 | 132.00 |
| 03/30/2009 | VM | Telephone conference with S. Greer regarding ▮ | 0.20 | 88.00 |
| 03/30/2009 | VM | Research regarding ▮ | 1.80 | 792.00 |
| 03/30/2009 | VM | Confer with K. Stults regarding ▮ | 0.30 | 132.00 |
| 03/31/2009 | SEE | Confer with S. Greer regarding ▮ | 0.40 | 320.00 |
| 03/31/2009 | RM | E-mail exchange with S. Hoffman (Alvarez & Marsal) regarding ▮ | 0.50 | 447.50 |
| 03/31/2009 | KO | Further research and draft outline regarding ▮ | 1.90 | 1,121.00 |
| 03/31/2009 | KRS | Office conference with V. Mears regarding ▮ | 0.30 | 168.00 |
| 03/31/2009 | KRS | Telephone conference with S. Greer and V. Mears regarding ▮ | 0.40 | 224.00 |
| 03/31/2009 | KRS | Office conference with S. Dillon and V. Mears regarding ▮ | 0.40 | 224.00 |
| 03/31/2009 | KRS | Telephone conference with T. Zangre (Lehman), S. Dillon and V. Mears regarding audit issues | 0.20 | 112.00 |
| 03/31/2009 | SBG | Review and consider ▮ | 0.90 | 571.50 |

Lehman Brothers Holdings Inc. Bankruptcy   08-13555-mg   Doc 4810-9   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit D
Part 2   Pg 14 of 77

Invoice Date: 04/30/2009
Invoice Number: 525427
Matter Number: 11014-00701
Page 7

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 03/31/2009 | SBG | Telephone conference with K. Stults and V. Mears regarding ██████████ | 0.40 | 254.00 |
| 03/31/2009 | SBG | Confer with S. Eckas regarding ██████████ | 0.40 | 254.00 |
| 03/31/2009 | SAD | Office conference with K. Stults and V. Mears regarding ██████████ | 0.40 | 326.00 |
| 03/31/2009 | SAD | Telephone conference with T. Zangre (Lehman) K. Stults and V. Mears regarding audit issues | 0.20 | 163.00 |
| 03/31/2009 | VM | Research regarding ██████████ and e-mail S. Greer | 1.10 | 484.00 |
| 03/31/2009 | VM | Office conference with K. Stults regarding ██████████ | 0.30 | 132.00 |
| 03/31/2009 | VM | Telephone conference with K. Stults and S. Greer regarding ██████████ | 0.40 | 176.00 |
| 03/31/2009 | VM | Office conference with S. Dillon and K. Stults regarding ██████████ | 0.40 | 176.00 |
| 03/31/2009 | VM | Telephone conference with T. Zangre (Lehman), S. Dillon and K. Stults regarding audit issues | 0.20 | 88.00 |
| | **Total:** | | **104.30** | **$58,714.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 1.10 | 895.00 | 984.50 |
| Rajiv Madan | Partner | 7.20 | 895.00 | 6,444.00 |
| Sheri A. Dillon | Partner | 10.50 | 815.00 | 8,557.50 |
| Scott E. Eckas | Partner | 0.40 | 800.00 | 320.00 |
| Stefanie Greer | Counsel | 11.40 | 635.00 | 7,239.00 |
| Kevin Otero | Associate | 2.40 | 590.00 | 1,416.00 |
| Kevin R. Stults | Associate | 22.50 | 560.00 | 12,600.00 |
| Kiara L. Rankin | Associate | 9.00 | 440.00 | 3,960.00 |
| Sarah Pai | Associate | 2.90 | 440.00 | 1,276.00 |
| Veronica Mears | Associate | 35.10 | 440.00 | 15,444.00 |
| Dawn Bohls | Library Resrchr | 0.20 | 325.00 | 65.00 |
| Angela M. Owens | Paralegal II | 1.60 | 255.00 | 408.00 |
| **Total:** | | **104.30** | | **$58,714.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 02/23/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 02/23/09 from Newark Penn Station to Hudson Street | 169.82 |
| 02/23/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 02/23/09 from Hudson Street to Newark Penn Station | 169.82 |
| 03/31/09 | Photocopies for March 2009 | 302.00 |
| 03/31/09 | Round trip train fare for R. Madan from Washington, DC to Newark, NJ for client meetings | 355.00 |
| **Total:** | | **$996.64** |

Invoice Number: 525427
Matter Number: 11014-00750
Page 1

**Re: Matter 750**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | ELM | Confer with K. Otero regarding ▮▮▮▮▮. | 0.40 | 248.00 |
| 03/02/2009 | ELM | Review and analyze materials regarding ▮▮▮▮▮ | 0.30 | 186.00 |
| 03/02/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| 03/02/2009 | RT | Review client correspondence | 4.60 | 2,024.00 |
| 03/02/2009 | RT | Meet with K. Otero regarding Matter 750 data collection | 0.30 | 132.00 |
| 03/02/2009 | RT | Review documents for IDR IE-141 | 0.50 | 220.00 |
| 03/02/2009 | KO | Confer with R. Tidwell regarding data collection for Matter 750 | 0.30 | 177.00 |
| 03/02/2009 | AMO | Meet with K. Otero to discuss Matter 750 documentation | 0.40 | 102.00 |
| 03/02/2009 | RT | Confer with A. Owens regarding IDR CAS-003 documentation | 0.20 | 88.00 |
| 03/02/2009 | AMO | Confer with C. Campbell regarding factual record | 0.30 | 76.50 |
| 03/02/2009 | AMO | Organize documents for upcoming IDR IE-171 production | 0.30 | 76.50 |
| 03/02/2009 | AMO | Telephone conference with R. Tidwell regarding IDR CAS-003 documentation | 0.20 | 51.00 |
| 03/02/2009 | KO | Meet with A. Owens regarding Matter 750 documentation | 0.40 | 236.00 |
| 03/02/2009 | CWC | Confer with A. Owens regarding factual record | 0.30 | 84.00 |
| 03/02/2009 | KO | Further review and revise response to IDR IE-171 | 2.40 | 1,416.00 |
| 03/02/2009 | KO | Confer with E. Martin regarding documents responsive to IDR IE-171 | 0.40 | 236.00 |
| 03/02/2009 | KO | Further analyze transactional data for Matter 750 | 1.80 | 1,062.00 |
| 03/02/2009 | AC | Technical management of factual record | 0.50 | 162.50 |
| 03/03/2009 | KO | Further analyze transactional data for Matter 750 | 1.30 | 767.00 |
| 03/04/2009 | RT | Review CAS-003 responsive data | 1.00 | 440.00 |
| 03/04/2009 | KO | Research factual and transactional data to prepare response to IDRs and summons | 2.90 | 1,711.00 |
| 03/04/2009 | KO | Confer with R. Tidwell regarding Matter 750 | 0.70 | 413.00 |
| 03/04/2009 | RT | Office conference with K. Otero regarding Matter 750 data collection | 0.70 | 308.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/05/2009 | RT | Confer with R. Madan regarding revising letter to IRS regarding extension of time to respond to summons | 0.20 | 88.00 |
| 03/05/2009 | RT | Review data potentially responsive to summons; draft questions for E. Rousseau (former Lehman) | 3.30 | 1,452.00 |
| 03/05/2009 | RT | Office conference with R. Madan and K. Otero regarding Matter 750 summons response | 1.40 | 616.00 |
| 03/05/2009 | RT | Draft letter to IRS regarding extension of time to respond to Matter 750 summons | 4.50 | 1,980.00 |
| 03/05/2009 | KO | Further research on facts and transactional data for Matter 750 | 2.40 | 1,416.00 |
| 03/05/2009 | KO | Further work on responding to IDRs and summons | 1.00 | 590.00 |
| 03/05/2009 | KO | Confer with R. Madan and R. Tidwell regarding Matter 750 | 1.40 | 826.00 |
| 03/05/2009 | KO | Research on procedural issues related to Matter 750 | 0.50 | 295.00 |
| 03/05/2009 | RM | Meetings with K. Otero and R. Tidwell regarding summons' responses | 1.40 | 1,253.00 |
| 03/05/2009 | RM | Telephone conference with IRS counsel | 0.20 | 179.00 |
| 03/05/2009 | RM | Revise letter to IRS regarding extension of time to respond to summons | 0.40 | 358.00 |
| 03/05/2009 | RM | Office conference with R. Tidwell regarding revise letter to IRS regarding extension of time to respond to summons | 0.20 | 179.00 |
| 03/05/2009 | RM | Review and revise IDR responses | 0.30 | 268.50 |
| 03/05/2009 | RM | Telephone conference with B. Brier (Lehman) regarding summons response | 0.30 | 268.50 |
| 03/06/2009 | RT | Draft letter to IRS regarding summons extension | 0.40 | 176.00 |
| 03/06/2009 | RT | Meeting with K. Otero regarding call with E. Rousseau (former Lehman) | 0.30 | 132.00 |
| 03/06/2009 | RT | Prepare questions for E. Rousseau (former Lehman) | 0.30 | 132.00 |
| 03/06/2009 | KO | Continue work on responding to outstanding IDRs | 2.00 | 1,180.00 |
| 03/06/2009 | KO | Confer with R. Tidwell regarding telephone call with E. Rousseau (former Lehman) | 0.30 | 177.00 |
| 03/09/2009 | AMO | Multiple conferences with R. Tidwell regarding production of IDR IE-171 | 0.30 | 76.50 |
| 03/09/2009 | AMO | Confer with C. Campbell and A. Currin regarding production for IDR IE-171 | 0.20 | 51.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|------:|-----:|
| 03/09/2009 | CWC | Confer with A. Owens and A. Currin regarding production for IDR IE-171 | 0.20 | 56.00 |
| 03/09/2009 | AC | Confer with C. Campbell and A. Owens regarding production for IDR IE-171 | 0.20 | 65.00 |
| 03/09/2009 | RT | Office conferences with A. Owens regarding IDR IE-171 production | 0.30 | 132.00 |
| 03/09/2009 | ELM | Review and analyze materials regarding ███████████ | 0.60 | 372.00 |
| 03/09/2009 | RT | Meet with E. Martin regarding ████████ | 0.20 | 88.00 |
| 03/09/2009 | ELM | Confer with R. Tidwell regarding ██████ | 0.20 | 124.00 |
| 03/09/2009 | RM | Email to J. Ciongoli (Lehman) regarding data retrieval | 0.20 | 179.00 |
| 03/09/2009 | RM | Teleconference with J. Ciongoli (Lehman) regarding data retrieval | 0.30 | 268.50 |
| 03/09/2009 | RM | Revise letter to IRS | 0.30 | 268.50 |
| 03/09/2009 | RM | Review and revise IDR response | 0.40 | 358.00 |
| 03/09/2009 | AC | Technology management of factual record | 0.40 | 130.00 |
| 03/09/2009 | RT | Prepare questions for E. Rousseau (former Lehman) | 2.20 | 968.00 |
| 03/09/2009 | RT | Review IDR IE-171 response | 0.30 | 132.00 |
| 03/09/2009 | RT | Draft letter to IRS ██████████████ | 0.50 | 220.00 |
| 03/09/2009 | RT | Draft IDR IE-171 response | 0.50 | 220.00 |
| 03/09/2009 | RT | Review ██████████████ for IDR IE-171 | 1.10 | 484.00 |
| 03/09/2009 | CWC | Technical management of factual record | 1.30 | 364.00 |
| 03/10/2009 | KO | Confer with R. Madan regarding response to IDR | 0.30 | 177.00 |
| 03/10/2009 | CWC | Technical management of factual record | 2.20 | 616.00 |
| 03/10/2009 | AMO | Assist with production of IDR IE-171 | 0.80 | 204.00 |
| 03/10/2009 | AMO | Multiple conferences with R. Tidwell regarding production of IDR IE-171 | 0.20 | 51.00 |
| 03/10/2009 | AMO | Update authorities binder prepared by D. Peppelman | 0.50 | 127.50 |
| 03/10/2009 | AMO | Assist in locating previous privilege logs provided in Matter 750 | 0.30 | 76.50 |
| 03/10/2009 | AMO | Confer with A. Currin regarding previous privilege logs | 0.20 | 51.00 |
| 03/10/2009 | RT | Office conferences with A. Owens regarding production of IDR IE-171 | 0.20 | 88.00 |
| 03/10/2009 | AC | Discuss privilege logs with A. Owens | 0.20 | 65.00 |
| 03/10/2009 | AC | Review productions and privilege logs | 0.70 | 227.50 |
| 03/10/2009 | AC | Research privilege logs | 0.40 | 130.00 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D    Part 2    Pg 19 of 77

Invoice Number:                        525427
Invoice Date:                    04/30/2009
Matter Number:            11014-00750
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/10/2009 | RT | Finalize IDR IE-171 production | 2.20 | 968.00 |
| 03/10/2009 | RT | Telephone conference with E. Rousseau (former Lehman) regarding Matter 750 summons | 1.00 | 440.00 |
| 03/10/2009 | RT | Prepare for call with E. Rousseau (former Lehman) | 0.70 | 308.00 |
| 03/10/2009 | RT | Review ███████████ | 1.70 | 748.00 |
| 03/10/2009 | RT | Telephone conference with E. Martin regarding ████████████ | 0.70 | 308.00 |
| 03/10/2009 | ELM | Confer with R. Tidwell regarding ██████████. | 0.70 | 434.00 |
| 03/10/2009 | RM | Teleconference with E. Rousseau (former Lehman) | 0.20 | 179.00 |
| 03/10/2009 | RM | Review and revise IDR response | 0.60 | 537.00 |
| 03/10/2009 | RM | Office conference with K. Otero regarding IDR response | 0.30 | 268.50 |
| 03/10/2009 | RM | Email exchange with C. Recalde (Lehman Barclays) regarding data retrieval | 0.60 | 537.00 |
| 03/10/2009 | RM | Teleconference with B. Brier (Lehman) regarding ████ ██████ | 0.20 | 179.00 |
| 03/10/2009 | RM | Teleconference with J. Ciongoli (Lehman) regarding data retrieval and interfacing with Barclays | 0.30 | 268.50 |
| 03/10/2009 | RM | Teleconference with B. Brier (Lehman) regarding data retrieval | 0.30 | 268.50 |
| 03/11/2009 | RM | Office conference with K. Otero and R. Tidwell in preparation for teleconference with Barclays | 0.20 | 179.00 |
| 03/11/2009 | KO | Meet with R. Madan and R. Tidwell in preparation for conference call with Barclays | 0.20 | 118.00 |
| 03/11/2009 | KO | Confer with R. Tidwell regarding update on responding to IDRs and summons | 0.30 | 177.00 |
| 03/11/2009 | RT | Meet with K. Otero regarding status of IDR IE-171 and summons responses | 0.30 | 132.00 |
| 03/11/2009 | RT | Confer with R. Madan and K. Otero regarding call with Barclays | 0.20 | 88.00 |
| 03/13/2009 | RM | Confer with K. Otero regarding response to IDR | 0.60 | 537.00 |
| 03/13/2009 | KO | Confer with R. Madan regarding IDR response | 0.60 | 354.00 |
| 03/14/2009 | AMO | Organize hard copy audit documents | 0.30 | 76.50 |
| 03/18/2009 | RT | Prepare for call with C. Recalde (Lehman Barclays) regarding response to summons | 0.30 | 132.00 |
| 03/18/2009 | RT | Telephone conference with R. Madan, K. Otero, C. Recalde (Lehman Barclays) regarding collecting data for response to IRS summons | 0.70 | 308.00 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-mo    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D    04/30/2009
Part 2    Pg 20 of 77

Invoice Number:                525427
Matter Number:          11014-00750
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/18/2009 | RM | Telephone conference with R. Tidwell, K. Otero, C. Recalde (Lehman Barclays) regarding collecting data for response to IRS summons | 0.70 | 626.50 |
| 03/18/2009 | KO | Prepare for conference call regarding Matter 750 data issues | 0.50 | 295.00 |
| 03/18/2009 | KO | Conference call with R. Madan, R. Tidwell, C. Recalde (Lehman Barclays) regarding data collection for response to IRS summons | 0.70 | 413.00 |
| 03/18/2009 | KO | Perform follow-up on Matter 750 data issues after conference call | 0.30 | 177.00 |
| 03/18/2009 | RM | Teleconference with B. Brier (Lehman) regarding retrieving data and ▇▇▇▇▇▇▇▇ | 0.40 | 358.00 |
| 03/19/2009 | RM | Teleconference with C. Recalde (Lehman Barclays) regarding retrieving data | 0.30 | 268.50 |
| 03/19/2009 | RM | Email exchange with J. Ciongoli, K. Otero and R. Tidwell regarding ▇▇▇▇▇▇▇ | 0.30 | 268.50 |
| 03/19/2009 | KO | Exchange emails with J. Ciongoli, R. Madan and R. Tidwell regarding ▇▇▇▇▇▇▇ | 0.30 | 177.00 |
| 03/24/2009 | RM | E-mail exchange with ▇▇▇▇ regarding ▇▇▇▇▇▇ ▇▇▇▇▇ | 0.10 | 89.50 |
| 03/24/2009 | RM | Teleconference with J. Ciongoli (Lehman) regarding ▇▇▇▇▇ | 0.10 | 89.50 |
| 03/24/2009 | RT | Prepare ▇▇▇▇ for production | 0.90 | 396.00 |
| 03/24/2009 | RT | Review DOJ summons response | 0.40 | 176.00 |
| 03/24/2009 | RM | Confer with K. Otero and R. Tidwell regarding production issues | 1.00 | 895.00 |
| 03/24/2009 | AC | Review document production requirements | 0.30 | 97.50 |
| 03/24/2009 | AMO | Organize and compile audit files in case room | 0.40 | 102.00 |
| 03/24/2009 | KO | Confer with R. Tidwell regarding Matter 750 production | 0.20 | 118.00 |
| 03/24/2009 | KO | Confer with R. Madan and R. Tidwell regarding production issues | 1.00 | 590.00 |
| 03/24/2009 | KO | Prepare for meeting with R. Madan regarding production issues | 0.30 | 177.00 |
| 03/24/2009 | RT | Office conference with R. Madan and K. Otero regarding production issues | 1.00 | 440.00 |
| 03/24/2009 | RT | Meet with K. Otero regarding Matter 750 production | 0.20 | 88.00 |

Lehman Brothers Holdings Inc. Bankruptcy  08-13555-mg   Doc 4810-9   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit D2   04/30/2009
Part 2   Pg 21 of 77
Invoice Date:
Invoice Number:       525427
Matter Number:        11014-00750
Page 6

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/25/2009 | AMO | Office conference with A. Currin regarding document production schedules | 0.10 | 25.50 |
| 03/25/2009 | RT | Collect data for call with ███████████ and correspond with ████████ | 0.50 | 220.00 |
| 03/25/2009 | RT | Telephone conference with R. Madan, K. Otero, ████ regarding data collection for summons | 1.20 | 528.00 |
| 03/25/2009 | KO | Conference call with R. Madan, R. Tidwell, ██████ regarding data collection for summons | 1.20 | 708.00 |
| 03/25/2009 | AC | Office conference with A. Owens regarding document production schedules | 0.10 | 32.50 |
| 03/25/2009 | AMO | Update R. Tidwell's IDR and responses binder with IDR IE | 0.20 | 51.00 |
| 03/25/2009 | RM | Conference call with K. Otero, R. Tidwell, ██████ regarding data collection for summons | 1.20 | 1,074.00 |
| 03/25/2009 | RM | Teleconference with B. Brier (Lehman) regarding ██████████ | 0.30 | 268.50 |
| 03/26/2009 | RM | Telephone conference with T. Taggart (IRS) regarding summons | 0.30 | 268.50 |
| 03/26/2009 | RM | E-mail to internal team regarding the same | 0.20 | 179.00 |
| 03/27/2009 | RT | Prepare for call with K. Otero and ███████ | 0.50 | 220.00 |
| 03/27/2009 | RT | Telephone conference with K. Otero, ██████ regarding ██████████ | 0.50 | 220.00 |
| 03/27/2009 | KO | Conference call with R. Tidwell, ██████ regarding ██████████ | 0.50 | 295.00 |
| 03/30/2009 | AC | Check potential production schedules | 0.10 | 32.50 |
| 03/30/2009 | RM | Office conference with R. Tidwell regarding retrieving data | 0.20 | 179.00 |
| 03/30/2009 | RM | Teleconference with ██████████ regarding retrieving data | 0.20 | 179.00 |
| 03/30/2009 | RM | E-mail exchange with J. Ciongoli (Lehman) regarding retrieving data | 0.10 | 89.50 |
| 03/30/2009 | RM | Teleconference with A. Braiterman (Hughes Hubbard) regarding ██████████ | 0.20 | 179.00 |

Lehman Brothers Holdings Inc. Bankruptcy    09-13555-scc    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 04230/2009
Part 2    Pg 22 of 77

Invoice Date:                04/30/2009
Invoice Number:              525427
Matter Number:           11014-00750
                                Page 7

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/30/2009 | RT | Confer with R. Madan regarding retrieving data | 0.20 | 88.00 |
| 03/30/2009 | RT | Telephone conference with R. Madan and ███ ███████ | 0.30 | 132.00 |
| 03/30/2009 | RM | Telephone conference with R. Tidwell and ███ | 0.30 | 268.50 |
| 03/31/2009 | RT | Telephone conference with ████████ ███████ | 0.30 | 132.00 |
| | **Total:** | | **88.70** | **$47,105.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 13.20 | 895.00 | 11,814.00 |
| Elizabeth L. Martin | Associate | 2.20 | 620.00 | 1,364.00 |
| Kevin Otero | Associate | 24.20 | 590.00 | 14,278.00 |
| Royce Tidwell | Associate | 36.80 | 440.00 | 16,192.00 |
| Alan Currin | CntrLitSupport | 2.90 | 325.00 | 942.50 |
| Chad W. Campbell | Lit Sup Spec | 4.70 | 280.00 | 1,316.00 |
| Angela M. Owens | Paralegal II | 4.70 | 255.00 | 1,198.50 |
| | **Total:** | **88.70** | | **$47,105.00** |

Invoice Date: 04/30/2009
Invoice Number: 525427
Matter Number: 11014-00798
Page 1

**Re: Matter 798**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | JHH | Assist with production of documents | 0.50 | 162.50 |
| 03/02/2009 | BL | Review documents for production | 1.10 | 484.00 |
| 03/02/2009 | AC | Technical management of factual record | 1.40 | 455.00 |
| 03/03/2009 | BEH | Prepare summaries of ████████████ for Lehman | 1.20 | 798.00 |
| 03/03/2009 | BL | Review production documents and edit redacted logs | 1.90 | 836.00 |
| 03/03/2009 | JHH | Prepare draft redacted privilege log | 1.60 | 520.00 |
| 03/03/2009 | AC | Technical management of factual record | 1.30 | 422.50 |
| 03/04/2009 | JHH | Revise and finalize privilege logs | 1.60 | 520.00 |
| 03/04/2009 | AMO | Assist in organizing supplemental productions for IDRs IE-29 and IE-33-34 | 2.30 | 586.50 |
| 03/04/2009 | BL | Review production set | 1.00 | 440.00 |
| 03/04/2009 | SAD | Respond to privilege questions | 0.40 | 326.00 |
| 03/04/2009 | SAD | Office conference with C. Bowers regarding responses to IDRs IE-127 and IE-169 | 0.10 | 81.50 |
| 03/04/2009 | CPB | Office conference with S. Dillon regarding responses to IDR IE-127 and IE-169 | 0.10 | 89.50 |
| 03/04/2009 | AC | Technical management of factual record | 2.40 | 780.00 |
| 03/04/2009 | CWC | Technical management of factual record | 3.30 | 924.00 |
| 03/07/2009 | AC | Technology management of factual record | 0.20 | 65.00 |
| 03/08/2009 | AC | Technology management of factual record | 0.20 | 65.00 |
| 03/09/2009 | BEH | Review documents in response to IDR IE-169 | 1.80 | 1,197.00 |
| 03/09/2009 | AMO | Technical management of factual record | 1.60 | 408.00 |
| 03/09/2009 | BL | Review draft privilege logs | 0.30 | 132.00 |
| 03/09/2009 | JHH | Assist with preparation of withheld privilege logs | 1.80 | 585.00 |
| 03/10/2009 | JHH | Prepare draft withheld logs | 1.20 | 390.00 |
| 03/10/2009 | BEH | Review documents for and respond to IDR IE-169 | 1.70 | 1,130.50 |
| 03/10/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 03/10/2009 | AMO | Assist in locating documents for B. Hintmann | 0.20 | 51.00 |
| 03/10/2009 | SAD | Review selected documents and approve privilege logs for ████████████ | 0.50 | 407.50 |
| 03/10/2009 | AC | Prepare draft and final privilege logs | 1.20 | 390.00 |

Invoice Number:              525427
Matter Number:          11014-00798
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/11/2009 | BEH | Review documents in response to IDR IE-169 | 1.00 | 665.00 |
| 03/13/2009 | AMO | Assist in supplemental production of IDRs IE-29 and IE-33-34 | 1.40 | 357.00 |
| 03/14/2009 | AMO | Organize hard copy audit documents | 0.60 | 153.00 |
| 03/16/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 03/16/2009 | BEH | Review documents in response to IDR IE-169 | 1.10 | 731.50 |
| 03/16/2009 | BEH | Meet with C. Bowers regarding IDR IE-169 | 0.30 | 199.50 |
| 03/16/2009 | AMO | Assist in production of IDR IE-169 | 0.40 | 102.00 |
| 03/16/2009 | AMO | Technical management of factual record | 0.80 | 204.00 |
| 03/16/2009 | SAD | Review revised response to IDR IE-169 | 0.10 | 81.50 |
| 03/16/2009 | CPB | Office conference with B. Hintmann regarding IDR IE-169 response | 0.30 | 268.50 |
| 03/17/2009 | AMO | Assist with IDR IE-127 for B. Hintmann | 0.10 | 25.50 |
| 03/17/2009 | BEH | Review IDR IE-127 | 0.20 | 133.00 |
| 03/17/2009 | BEH | Review response to IDR IE-169 | 0.20 | 133.00 |
| 03/18/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| 03/19/2009 | AC | Organize documents | 0.10 | 32.50 |
| 03/24/2009 | CWC | Technical management of factual record | 1.40 | 392.00 |
| 03/24/2009 | AMO | Organize and compile audit files in case room | 0.50 | 127.50 |
| **Total:** | | | **42.30** | **$16,664.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 0.40 | 895.00 | 358.00 |
| Sheri A. Dillon | Partner | 1.10 | 815.00 | 896.50 |
| Brooke E. Hintmann | Associate | 7.50 | 665.00 | 4,987.50 |
| Bob Leonard | Associate | 4.30 | 440.00 | 1,892.00 |
| Alan Currin | CntrLitSupport | 6.80 | 325.00 | 2,210.00 |
| Jeannie H. Hensel | Paralegal V | 6.70 | 325.00 | 2,177.50 |
| Chad W. Campbell | Lit Sup Spec | 7.60 | 280.00 | 2,128.00 |
| Angela M. Owens | Paralegal II | 7.90 | 255.00 | 2,014.50 |
| **Total:** | | **42.30** | | **$16,664.00** |

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 02/19/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Triolo (former Lehman) on 02/19/09 from residence to LAG | 164.02 |
| 03/31/09 | Scanned Pages for March 2009 | 165.30 |
| 03/31/09 | CDs burned March 2009 | 300.00 |
| **Total:** | | **$629.32** |

**Re: Matter 799**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | BL | Confer with N. Leyva regarding production issues | 0.20 | 88.00 |
| 03/02/2009 | NJL | Confer with B. Leonard regarding production documents | 0.20 | 152.00 |
| 03/02/2009 | BL | Review documents for production | 0.20 | 88.00 |
| 03/02/2009 | AC | Technical management of factual record | 0.40 | 130.00 |
| 03/03/2009 | AC | Technical management of factual record | 0.40 | 130.00 |
| 03/03/2009 | AMO | Assist in organizing production binder for IDR IE-36 per B. Leonard | 0.60 | 153.00 |
| 03/03/2009 | AMO | Confer with B. Leonard regarding IDR IE-36 supplemental production documentation | 0.10 | 25.50 |
| 03/03/2009 | BL | Review production and edit redacted logs | 0.40 | 176.00 |
| 03/03/2009 | CWC | Technical management of factual record | 1.50 | 420.00 |
| 03/03/2009 | SAD | Office conference with B. Leonard regarding production | 0.10 | 81.50 |
| 03/03/2009 | BL | Conference with S. Dillon regarding production | 0.10 | 44.00 |
| 03/03/2009 | BL | Confer with A. Owens regarding IDR 36 production documentation | 0.10 | 44.00 |
| 03/03/2009 | JHH | Prepare draft redacted privilege log | 0.50 | 162.50 |
| 03/04/2009 | JHH | Revise and finalize privilege logs | 0.90 | 292.50 |
| 03/04/2009 | NJL | Discuss production with B. Leonard | 0.50 | 380.00 |
| 03/04/2009 | SAD | Office conference with B. Leonard regarding privilege issues | 0.20 | 163.00 |
| 03/04/2009 | BL | Confer with S. Dillon regarding privilege issues | 0.20 | 88.00 |
| 03/04/2009 | AMO | Assist in organizing supplemental production for IDR IE-36 | 0.90 | 229.50 |
| 03/04/2009 | BL | Discuss production with N. Leyva | 0.50 | 220.00 |
| 03/04/2009 | AC | Technical management of factual record | 0.80 | 260.00 |
| 03/04/2009 | NJL | Review production documents | 0.20 | 152.00 |
| 03/04/2009 | CWC | Technical management of factual record | 1.20 | 336.00 |
| 03/09/2009 | SAD | Office conference with B. Leonard and N. Leyva regarding response to IDR IE-176 with partial conference call participation from J. Triolo (former Lehman) | 0.30 | 244.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/09/2009 | NJL | Conference call with J. Triolo (former Lehman), G. Haupt (former Lehman), and B. Leonard regarding IDR IE-176 | 0.60 | 456.00 |
| 03/09/2009 | NJL | Office conference with S. Dillon and B. Leonard regarding IDR IE-176 with partial conference call participation from J. Triolo (former Lehman) | 0.30 | 228.00 |
| 03/09/2009 | BL | Office conference with S. Dillon and N. Leyva regarding response to IDR IE-176 with partial conference call participation from J. Triolo (former Lehman) | 0.30 | 132.00 |
| 03/09/2009 | BL | Confer with N. Leyva regarding IDR IE-176 | 0.10 | 44.00 |
| 03/09/2009 | NJL | Review IDR questions and confer with G. Haupt (former Lehman) regarding IDR IE-176 | 1.70 | 1,292.00 |
| 03/09/2009 | NJL | Confer with B. Leonard regarding IDR | 0.10 | 76.00 |
| 03/09/2009 | BL | Conference call with N. Leyva, J. Triolo (former Lehman), G. Haupt (former Lehman) regarding IDR IE-176 | 0.60 | 264.00 |
| 03/09/2009 | JHH | Assist with preparation of withheld privilege log | 0.60 | 195.00 |
| 03/09/2009 | SAD | Telephone conference with J. Wong (Lehman) regarding IDR IE-177 | 0.10 | 81.50 |
| 03/10/2009 | BL | Revise IDR IE-178 | 0.70 | 308.00 |
| 03/10/2009 | BL | Confer with R. Madan and N. Leyva regarding IDRs IE-186 and IE-178 | 0.60 | 264.00 |
| 03/10/2009 | NJL | Revise IDR IE-176 | 0.20 | 152.00 |
| 03/10/2009 | RM | Conference with B. Leonard and N. Leyva regarding IDRs IE-176 and IE-178 | 0.60 | 537.00 |
| 03/10/2009 | NJL | Confer with B. Leonard regarding IDR IE-176 | 0.30 | 228.00 |
| 03/10/2009 | NJL | Revise IDRs and prepare for meeting | 0.60 | 456.00 |
| 03/10/2009 | NJL | Confer with R. Madan and B. Leonard regarding IDR IE-176 and IDR IE-178 | 0.60 | 456.00 |
| 03/10/2009 | JHH | Prepare draft withheld log | 0.30 | 97.50 |
| 03/10/2009 | BL | Confer with N. Leyva regarding IDR IE-176 | 0.30 | 132.00 |
| 03/10/2009 | AMO | Organize documents referenced in response to IDRs IE-176 and IE-178 for B. Leonard | 0.40 | 102.00 |
| 03/10/2009 | AMO | Receive and process final privilege logs for IDR IE-36 | 0.20 | 51.00 |
| 03/10/2009 | SAD | Review and approve privilege log for production | 0.20 | 163.00 |
| 03/10/2009 | AC | Prepare draft and final privilege logs | 0.60 | 195.00 |
| 03/11/2009 | BL | Revise IDRs IE-176 and 178 | 0.50 | 220.00 |

Lehman Brothers Holdings Inc. Bankruptcy 08-13555-jmp Doc 4819-9 Filed 08/14/09 Entered 08/14/09 17:12:00 Exhibit D Part 2 Pg 28 of 77

Invoice Number: 525427
Matter Number: 11014-00799
Invoice Date: 04/30/2009
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/11/2009 | BL | Confer with N. Leyva regarding IDR IE-178 | 0.30 | 132.00 |
| 03/11/2009 | BL | Confer with N. Leyva regarding IDR IE-177 | 0.10 | 44.00 |
| 03/11/2009 | BL | Revise IDR IE-177 | 0.30 | 132.00 |
| 03/11/2009 | NJL | Confer with B. Leonard regarding IDR IE-178 | 0.30 | 228.00 |
| 03/11/2009 | NJL | Confer with B. Leonard regarding IDR IE-177 | 0.10 | 76.00 |
| 03/11/2009 | NJL | Review and comment on IDR IE-176 and IE-178 | 0.40 | 304.00 |
| 03/11/2009 | AMO | Organize IDRs and response for R. Madan's review | 0.50 | 127.50 |
| 03/11/2009 | AMO | Confer with N. Leyva regarding organizing IDRs for R. Madan | 0.10 | 25.50 |
| 03/11/2009 | NJL | Confer with A. Owens regarding organizing IDRs for R. Madan | 0.10 | 76.00 |
| 03/12/2009 | BL | Revise IDR 176 and 178 | 1.40 | 616.00 |
| 03/12/2009 | BL | Confer with N. Leyva regarding IDR 176 and 178 | 0.50 | 220.00 |
| 03/12/2009 | BL | Revise IDR 178 | 0.20 | 88.00 |
| 03/12/2009 | NJL | Confer with A. Owens regarding organizing documents to send to R. Madan | 0.10 | 76.00 |
| 03/12/2009 | AMO | Additional organization of documents to send to R. Madan | 0.20 | 51.00 |
| 03/12/2009 | AMO | Confer with N. Leyva regarding organizing documents to send to R. Madan | 0.10 | 25.50 |
| 03/12/2009 | SAD | Office conference with N. Leyva regarding IDR IE-177 | 0.20 | 163.00 |
| 03/12/2009 | NJL | Confer with B. Leonard regarding IDRs IE-176 and IE-178 | 0.50 | 380.00 |
| 03/12/2009 | NJL | Review and comment on IDR responses | 0.20 | 152.00 |
| 03/12/2009 | NJL | Confer with S. Dillon regarding IDR IE-177 | 0.20 | 152.00 |
| 03/13/2009 | BL | Revise IDR IE-178 | 1.40 | 616.00 |
| 03/13/2009 | BL | Confer with N. Leyva regarding IDR IE-178 | 0.70 | 308.00 |
| 03/13/2009 | BL | Review IDR IE-178 with N. Leyva and R. Madan | 0.50 | 220.00 |
| 03/13/2009 | NJL | Confer with B. Leonard regarding IDR IE-178 | 0.70 | 532.00 |
| 03/13/2009 | NJL | Prepare draft of ▮▮▮▮▮▮▮▮ | 0.10 | 76.00 |
| 03/13/2009 | NJL | Confer with A. Owens regarding ▮▮▮▮▮▮▮▮ | 0.10 | 76.00 |
| 03/13/2009 | RM | Conference with N. Leyva and B. Leonard regarding responses to IDRs | 0.50 | 447.50 |
| 03/13/2009 | AMO | Confer with N. Leyva regarding ▮▮▮▮▮▮▮▮ | 0.10 | 25.50 |

Invoice Date:
Invoice Number:                    525427
Matter Number:                    11014-00799
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/13/2009 | NJL | Confer with R. Madan and B. Leonard regarding IDR IE-178 | 0.50 | 380.00 |
| 03/13/2009 | AMO | Organize spreadsheets for N. Leyva | 0.60 | 153.00 |
| 03/13/2009 | AMO | Assist in supplemental production of IDR IE-36 | 0.60 | 153.00 |
| 03/13/2009 | NJL | Review and comment on IDRs | 1.00 | 760.00 |
| 03/14/2009 | AMO | Organize hard copy audit documents | 0.30 | 76.50 |
| 03/16/2009 | NJL | Review and revise IDRs | 0.20 | 152.00 |
| 03/16/2009 | BL | Revise IDRs IE-176 and 178 | 0.10 | 44.00 |
| 03/16/2009 | BL | Revise IDR IE-178 | 0.50 | 220.00 |
| 03/16/2009 | AMO | Assist in organizing documents per N. Leyva | 0.20 | 51.00 |
| 03/16/2009 | JHH | Finalize privilege logs | 1.20 | 390.00 |
| 03/17/2009 | BL | Confer with N. Leyva regarding IDR IE-178 | 0.20 | 88.00 |
| 03/17/2009 | BL | Revise IDRs IE-176 and 178 | 0.40 | 176.00 |
| 03/17/2009 | AMO | Assist in production of IDRs IE-176 and IE-178 | 0.60 | 153.00 |
| 03/17/2009 | NJL | Confer with B. Leonard regarding IDR IE-178 | 0.20 | 152.00 |
| 03/17/2009 | NJL | Review and revise IDRs 176 and 178 | 1.50 | 1,140.00 |
| | **Total:** | | **39.00** | **$19,648.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 1.10 | 895.00 | 984.50 |
| Sheri A. Dillon | Partner | 1.10 | 815.00 | 896.50 |
| Natan J. Leyva | Partner | 11.50 | 760.00 | 8,740.00 |
| Bob Leonard | Associate | 11.40 | 440.00 | 5,016.00 |
| Alan Currin | CntrLitSupport | 2.20 | 325.00 | 715.00 |
| Jeannie H. Hensel | Paralegal V | 3.50 | 325.00 | 1,137.50 |
| Chad W. Campbell | Lit Sup Spec | 2.70 | 280.00 | 756.00 |
| Angela M. Owens | Paralegal II | 5.50 | 255.00 | 1,402.50 |
| | **Total:** | **39.00** | | **$19,648.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/31/09 | CDs burned March 2009 | 100.00 |

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| **Total:** | | **$100.00** |

Invoice Date: 04/30/2009
Invoice Number: 525427
Matter Number: 11014-00800
Page 1

**Re: Matter 800**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/03/2009 | KRS | Create transaction summary overview for Matter 800 | 0.30 | 168.00 |
| 03/04/2009 | KRS | Revise transaction overview memo | 0.80 | 448.00 |
| 03/05/2009 | KRS | Revise transaction summary memorandum and send to S. Dillon | 1.30 | 728.00 |
| 03/10/2009 | KRS | Review additional documents | 2.30 | 1,288.00 |
| 03/11/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 03/12/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| 03/12/2009 | KRS | Review additional documents | 0.20 | 112.00 |
| 03/13/2009 | KRS | Review additional documents for privilege | 3.00 | 1,680.00 |
| 03/13/2009 | BL | Discuss production issue with K. Stults | 0.10 | 44.00 |
| 03/13/2009 | KRS | Confer with B. Leonard regarding documents | 0.10 | 56.00 |
| 03/16/2009 | CWC | Technical management of factual record | 0.30 | 84.00 |
| 03/16/2009 | AC | Confer with A. Owens regarding supplemental production of IDR IE-39 | 0.20 | 65.00 |
| 03/16/2009 | KRS | Review privilege log | 1.20 | 672.00 |
| 03/16/2009 | KRS | Finalize production with A. Owens | 0.20 | 112.00 |
| 03/16/2009 | AMO | Technical management of factual record | 1.10 | 280.50 |
| 03/16/2009 | AMO | Confer with K. Stults regarding supplemental production of IDR IE-39 | 0.20 | 51.00 |
| 03/16/2009 | AMO | Assist in supplemental production of IDRs IE-39 | 0.90 | 229.50 |
| 03/16/2009 | AMO | Confer with A. Currin regarding supplemental production of IDR IE-39 | 0.20 | 51.00 |
| 03/16/2009 | AC | Prepare privilege logs and production documents | 2.20 | 715.00 |
| 03/16/2009 | SAD | Review privilege questions and logs | 0.30 | 244.50 |
| 03/16/2009 | JHH | Finalize privilege logs | 1.80 | 585.00 |
| 03/17/2009 | AMO | Revise response to IDR IE-39 | 0.20 | 51.00 |
| 03/25/2009 | AMO | Organize and compile audit files in case room | 0.30 | 76.50 |
| | **Total:** | | **19.00** | **$8,245.00** |

Lehman Brothers Holdings Inc. Bankruptcy    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D
08-13555    Doc 4810-9    Part 2    Pg 32 of 77
Invoice Number:                02/30/2009
                                   525427
Matter Number:            11014-00800
                                   Page 2

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 0.30 | 815.00 | 244.50 |
| Kevin R. Stults | Associate | 9.40 | 560.00 | 5,264.00 |
| Bob Leonard | Associate | 0.10 | 440.00 | 44.00 |
| Alan Currin | CntrLitSupport | 2.40 | 325.00 | 780.00 |
| Jeannie H. Hensel | Paralegal V | 1.80 | 325.00 | 585.00 |
| Chad W. Campbell | Lit Sup Spec | 2.10 | 280.00 | 588.00 |
| Angela M. Owens | Paralegal II | 2.90 | 255.00 | 739.50 |
| **Total:** | | **19.00** | | **$8,245.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/31/09 | Scanned Pages for March 2009 | 105.60 |
| **Total:** | | **$105.60** |

Invoice Date:                04/30/2009
Invoice Number:                525427
Matter Number:            11014-00801
Page 1

**Re: Matter 801**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | SAD | Conference with C. Murphy regarding production documents | 0.20 | 163.00 |
| 03/02/2009 | CM | Review hard copy materials for production | 1.70 | 867.00 |
| 03/02/2009 | CM | Conference with S. Dillon regarding materials for production | 0.20 | 102.00 |
| 03/02/2009 | CM | Finalize hardcopy materials for production | 0.20 | 102.00 |
| 03/03/2009 | CM | Telephone conference with S. Dillon regarding transaction memorandum | 0.10 | 51.00 |
| 03/03/2009 | CM | Review and update transaction summary memorandum | 0.70 | 357.00 |
| 03/03/2009 | CM | Provide hard copy documents to A. Currin ██████ ██ | 0.10 | 51.00 |
| 03/03/2009 | CM | Update transaction summary memorandum to provide more of an overview | 0.50 | 255.00 |
| 03/03/2009 | SAD | Confer with C. Murphy regarding details of transaction | 0.10 | 81.50 |
| 03/03/2009 | CM | Telephone conference with A. Owens regarding transaction memorandum | 0.10 | 51.00 |
| 03/03/2009 | AMO | Telephone conference with C. Murphy regarding transaction memorandum | 0.10 | 25.50 |
| 03/03/2009 | AC | Technical management of factual record | 0.30 | 97.50 |
| 03/04/2009 | AC | Technical management of factual record | 0.40 | 130.00 |
| 03/04/2009 | SAD | Confer with C. Murphy regarding update to Matter 801 transaction summary | 0.10 | 81.50 |
| 03/04/2009 | AC | Telephone conference with C. Murphy regarding production status | 0.10 | 32.50 |
| 03/04/2009 | CM | Telephone conference with S. Dillon regarding update to Matter 81 transaction summary | 0.10 | 51.00 |
| 03/04/2009 | CM | Update transaction summary | 1.10 | 561.00 |
| 03/04/2009 | CM | Telephone conference with A. Currin regarding production status | 0.10 | 51.00 |
| 03/04/2009 | CM | E-mail S. Dillon regarding production status | 0.10 | 51.00 |
| 03/05/2009 | CM | Review documents for production ██████ ██ | 3.20 | 1,632.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/05/2009 | CM | Multiple conferences with A. Owens regarding supplemental production to IDR IE-35 | 0.30 | 153.00 |
| 03/05/2009 | CM | Review privilege log and redacted log for supplemental production | 0.30 | 153.00 |
| 03/05/2009 | AMO | Multiple conferences with C. Murphy regarding supplemental production to IDR IE-35 | 0.30 | 76.50 |
| 03/05/2009 | AMO | Organize factual record for privilege logs | 2.60 | 663.00 |
| 03/05/2009 | AMO | Confer with A. Currin and C. Campbell regarding privilege logs | 0.20 | 51.00 |
| 03/05/2009 | CWC | Technical management of factual record | 4.00 | 1,120.00 |
| 03/05/2009 | AC | Technical management of factual record | 1.20 | 390.00 |
| 03/05/2009 | AC | Confer with A. Owens and C. Campbell regarding privilege logs | 0.20 | 65.00 |
| 03/05/2009 | CWC | Confer with A. Currin and A. Owens regarding privilege logs | 0.20 | '56.00 |
| 03/06/2009 | CWC | Technical management of factual record | 2.60 | 728.00 |
| 03/06/2009 | AC | Prepare privilege log drafts and review final versions | 1.50 | 487.50 |
| 03/06/2009 | AC | Technical management of factual record | 0.70 | 227.50 |
| 03/06/2009 | SAD | Analyze selected documents and review privilege issues | 0.90 | 733.50 |
| 03/06/2009 | CWC | Confer with A. Owens and A. Currin regarding production of IDR IE-38 | 0.20 | 56.00 |
| 03/06/2009 | AMO | Assist with supplemental production of IDR IE-38 | 0.90 | 229.50 |
| 03/06/2009 | AMO | Confer with C. Campbell and A. Currin regarding production of IDR IE-38 | 0.20 | 51.00 |
| 03/06/2009 | AC | Confer with C. Campbell and A. Owens regarding production of IDR IE-38 | 0.20 | 65.00 |
| 03/06/2009 | CM | Review privilege log, redacted log, and cover correspondence for supplemental production for IDR IE-38 | 1.00 | 510.00 |
| 03/06/2009 | CM | Final review of documents to be produced as supplement to IE-38 | 0.70 | 357.00 |
| 03/06/2009 | CM | Telephone conference with S. Dillon regarding supplemental production | 0.10 | 51.00 |
| 03/06/2009 | CM | Telephone conference with C. Campbell regarding supplemental production and privilege logs | 0.10 | 51.00 |
| 03/06/2009 | CM | Draft attorney list for withheld log for IDR IE-138 | 0.30 | 153.00 |

Lehman Brothers Holdings Inc. Bankruptcy   08-13555   Doc 4810-19   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit D2   04/30/2009
Part 2   Pg 35 of 77

Invoice Number:                525427
Matter Number:              11014-00801
                                    Page 3

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 03/06/2009 | CM | Finalize privilege logs and attorney list for supplemental response to IDR IE-138 | 0.10 | 51.00 |
| 03/06/2009 | CM | Review complete final production package for supplemental response to IDR IE-138 | 0.50 | 255.00 |
| 03/06/2009 | CWC | Telephone conference with C. Murphy regarding supplemental production and privilege logs | 0.10 | 28.00 |
| 03/06/2009 | SAD | Confer with C. Murphy regarding supplemental production | 1.00 | 815.00 |
| 03/10/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 03/19/2009 | AC | Organize documents | 0.10 | 32.50 |
| 03/23/2009 | CWC | Technical management of factual record | 0.90 | 252.00 |
| | **Total:** | | **31.30** | **$12,766.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sheri A. Dillon | Partner | 2.30 | 815.00 | 1,874.50 |
| Christopher Murphy | Associate | 11.60 | 510.00 | 5,916.00 |
| Alan Currin | CntrLitSupport | 4.70 | 325.00 | 1,527.50 |
| Chad W. Campbell | Lit Sup Spec | 8.40 | 280.00 | 2,352.00 |
| Angela M. Owens | Paralegal II | 4.30 | 255.00 | 1,096.50 |
| **Total:** | | **31.30** | | **$12,766.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 03/31/09 | Photocopies for March 2009 | 1.40 |
| 03/31/09 | Scanned Pages for March 2009 | 53.85 |
| 03/31/09 | CDs burned March 2009 | 100.00 |
| **Total:** | | **$155.25** |

Invoice Number:                525427
Matter Number:          11014-00810
Page 1

**Re: Matter 810**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | JHH | Assist with production of documents | 0.40 | 130.00 |
| 03/02/2009 | RT | Review documents for IDR IE-35 | 0.30 | 132.00 |
| 03/02/2009 | AC | Technical management of factual record | 0.50 | 162.50 |
| 03/04/2009 | CWC | Technical management of factual record | 1.20 | 336.00 |
| 03/04/2009 | AMO | Assist in organizing supplemental production for IDR IE-35 | 0.80 | 204.00 |
| 03/04/2009 | AC | Technical management of factual record | 0.80 | 260.00 |
| 03/18/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 03/20/2009 | CPB | Briefly review memo | 1.00 | 895.00 |
| 03/25/2009 | AMO | Organize and compile audit files in case room | 0.30 | 76.50 |
| | **Total:** | | **6.40** | **$2,504.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 1.00 | 895.00 | 895.00 |
| Royce Tidwell | Associate | 0.30 | 440.00 | 132.00 |
| Alan Currin | CntrLitSupport | 1.30 | 325.00 | 422.50 |
| Jeannie H. Hensel | Paralegal V | 0.40 | 325.00 | 130.00 |
| Chad W. Campbell | Lit Sup Spec | 2.30 | 280.00 | 644.00 |
| Angela M. Owens | Paralegal II | 1.10 | 255.00 | 280.50 |
| | **Total:** | **6.40** | | **$2,504.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/31/09 | CDs burned March 2009 | 100.00 |
| **Total:** | | **$100.00** |

Invoice Number:                   525427
Matter Number:              11014-00811
Invoice Date:                  04/30/2009
Page 1

**Re: Matter 811**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | MAA | Review documents received from G. King (former Lehman) for purposes of responding to IRS IDRs | 2.40 | 1,344.00 |
| 03/02/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 03/03/2009 | MAA | Updating transaction memorandum to provide to client | 0.30 | 168.00 |
| 03/03/2009 | CWC | Technical management of factual record | 0.10 | 28.00 |
| 03/03/2009 | AML | Review G. King (former Lehman) legacy documents for responsiveness and privilege | 1.60 | 704.00 |
| 03/03/2009 | AML | Confer with A. Currin regarding technical management of factual record | 0.30 | 132.00 |
| 03/03/2009 | AC | Confer with A. Laughlin regarding technical management of factual record | 0.30 | 97.50 |
| 03/04/2009 | JHH | Confer with A. Laughlin regarding production | 0.10 | 32.50 |
| 03/04/2009 | AML | Confer with J. Hensel regarding production | 0.10 | 44.00 |
| 03/05/2009 | SAD | Office conference with A. Laughlin regarding document review | 0.10 | 81.50 |
| 03/05/2009 | AML | Confer with S. Dillon regarding status of production | 0.10 | 44.00 |
| 03/10/2009 | AMO | Review status of production and privilege logs for IDR IE-37 | 0.20 | 51.00 |
| 03/10/2009 | AML | Confer with C. Campbell regarding technical management of factual record | 0.10 | 44.00 |
| 03/10/2009 | AML | Review G. King (former Lehman) legacy documents for responsiveness and privilege | 2.00 | 880.00 |
| 03/10/2009 | AML | Confer with A. Owens regarding ███ G. King (former Lehman) documents | 0.10 | 44.00 |
| 03/10/2009 | AMO | Confer with A. Laughlin regarding ███ G. King (former Lehman) documents | 0.10 | 25.50 |
| 03/10/2009 | CWC | Confer with A. Laughlin regarding technical management of factual record | 0.10 | 28.00 |
| 03/11/2009 | AMO | Technical management of factual record | 3.60 | 918.00 |
| 03/11/2009 | AMO | Confer with A. Laughlin regarding ███ G. King (former Lehman) documents | 0.10 | 25.50 |
| 03/11/2009 | AML | Confer with A. Owens regarding ███ G. King (former Lehman) documents | 0.10 | 44.00 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 02
Part 2    Pg 38 of 77
Invoice Date: 04/30/2009
Invoice Number:                         525427
Matter Number:                    11014-00811
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/11/2009 | AML | Review production issues | 0.10 | 44.00 |
| 03/12/2009 | AC | Technology management of factual record | 0.30 | 97.50 |
| 03/12/2009 | CWC | Technical management of factual record | 2.10 | 588.00 |
| 03/12/2009 | AML | Meet with A. Owens regarding IDR IE-37 production | 0.10 | 44.00 |
| 03/12/2009 | AML | Review G. King (former Lehman) legacy documents to finalize production and e-mail instructions regarding same to litigation support team and A. Owens | 2.30 | 1,012.00 |
| 03/12/2009 | AML | Confer with C. Campbell regarding technical management of factual record | 0.10 | 44.00 |
| 03/12/2009 | AML | Finalize attorney lists for supplemental logs and e-mail materials to S. Dillon for review | 0.20 | 88.00 |
| 03/12/2009 | CWC | Confer with A. Laughlin regarding technical management of factual record | 0.10 | 28.00 |
| 03/12/2009 | AMO | Create attorney and advisor lists for privilege logs | 0.40 | 102.00 |
| 03/12/2009 | AMO | Draft IDR IE-37 response for A. Laughlin | 0.20 | 51.00 |
| 03/12/2009 | AMO | Confer with A. Laughlin regarding IDR IE-37 production | 0.10 | 25.50 |
| 03/12/2009 | SAD | Review and assess privilege logs | 0.40 | 326.00 |
| 03/13/2009 | CWC | Technical management of factual record | 1.30 | 364.00 |
| 03/13/2009 | AML | Review and finalize supplemental logs in response to IDR IE-37 | 0.30 | 132.00 |
| 03/13/2009 | AMO | Assist in supplemental production of IDR IE-37 | 0.60 | 153.00 |
| 03/14/2009 | AMO | Organize hard copy audit documents | 0.30 | 76.50 |
| 03/20/2009 | CWC | Technical management of factual record | 0.80 | 224.00 |
| | **Total:** | | **21.70** | **$8,200.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 0.50 | 815.00 | 407.50 |
| Michelle A. Abroms | Associate | 2.70 | 560.00 | 1,512.00 |
| Anne Laughlin | Associate | 7.50 | 440.00 | 3,300.00 |
| Alan Currin | CntrLitSupport | 0.80 | 325.00 | 260.00 |
| Jeannie H. Hensel | Paralegal V | 0.10 | 325.00 | 32.50 |
| Chad W. Campbell | Lit Sup Spec | 4.50 | 280.00 | 1,260.00 |
| Angela M. Owens | Paralegal II | 5.60 | 255.00 | 1,428.00 |
| | **Total:** | **21.70** | | **$8,200.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/31/09 | Scanned Pages for March 2009 | 2.70 |
| **Total:** | | **$2.70** |

Invoice Date:                  04/30/2009
Invoice Number:                  525427
Matter Number:              11014-00849
Page 1

**Re: Matter 849**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | BL | Discuss production with A. Currin | 0.10 | 44.00 |
| 03/02/2009 | AC | Discuss production with B. Leonard | 0.10 | 32.50 |
| 03/02/2009 | SAD | Revise memorandum regarding ███████████ ██ | 0.60 | 489.00 |
| 03/03/2009 | KRS | Conference with B. Leonard regarding hard copy documents | 0.10 | 56.00 |
| 03/03/2009 | AMO | Multiple office conferences with C. Campbell regarding production documentation for IDRs IE-23, IE-30 and IE-36 | 0.30 | 76.50 |
| 03/03/2009 | AMO | Telephone conference with B. Leonard regarding transaction memorandums | 0.10 | 25.50 |
| 03/03/2009 | BL | Discuss document review with K. Stults | 0.10 | 44.00 |
| 03/03/2009 | CWC | Multiple office conferences with A. Owens regarding production documentation for IDRs IE-23, IE-30 and IE-36 | 0.30 | 84.00 |
| 03/03/2009 | SAD | Draft and edit overviews of 2001-2005 transactions | 3.80 | 3,097.00 |
| 03/03/2009 | BL | Confer with A. Owens regarding transaction memorandums | 0.10 | 44.00 |
| 03/04/2009 | SAD | Office conference with litigation support regarding multiple productions | 0.10 | 81.50 |
| 03/04/2009 | SAD | Finish drafting and editing ██████████████████ | 1.60 | 1,304.00 |
| 03/04/2009 | AMO | Discuss production documentation with B. Leonard | 0.20 | 51.00 |
| 03/04/2009 | AMO | E-mail exchanges with C. Campbell regarding production numbers | 0.30 | 76.50 |
| 03/04/2009 | CWC | E-mail exchanges with A. Owens regarding production numbers | 0.30 | 84.00 |
| 03/04/2009 | BL | Review redacted logs regarding various transactions | 0.60 | 264.00 |
| 03/04/2009 | BL | Review production regarding various transactions | 1.20 | 528.00 |
| 03/04/2009 | BL | Review productions | 0.50 | 220.00 |
| 03/04/2009 | BL | Discuss production with A. Owens | 0.20 | 88.00 |
| 03/04/2009 | SAD | Telephone conference with J. Wong (Lehman) regarding transaction summary memorandums | 0.40 | 326.00 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 03/05/2009 | OPM | Draft outline summarizing research ▉▉▉▉▉ | 1.80 | 918.00 |
| 03/05/2009 | SAD | Office conference with A. Currin regarding outstanding productions | 0.20 | 163.00 |
| 03/05/2009 | SAD | Review outstanding IDRs and draft template responses for similar issues | 0.40 | 326.00 |
| 03/05/2009 | AC | Office conference with S. Dillon regarding status of all transaction productions | 0.20 | 65.00 |
| 03/06/2009 | KRS | Conference with B. Leonard regarding productions | 0.10 | 56.00 |
| 03/06/2009 | BL | Discuss production issues with K. Stults | 0.10 | 44.00 |
| 03/08/2009 | OPM | Legal research ▉▉▉▉▉ | 0.50 | 255.00 |
| 03/08/2009 | OPM | Draft outline summarizing legal research ▉▉▉▉▉ ▉▉▉▉ | 0.70 | 357.00 |
| 03/09/2009 | AMO | Confer with C. Campbell and A. Currin regarding upcoming productions | 0.30 | 76.50 |
| 03/09/2009 | AMO | Confer with B. Leonard regarding production of withheld logs for IDRs IE-29, IE-33-34, and IE-36 | 0.20 | 51.00 |
| 03/09/2009 | CWC | Confer with A. Owens and A. Currin regarding upcoming productions | 0.30 | 84.00 |
| 03/09/2009 | AMO | Telephone conference with K. Stults regarding status of productions for Matters 502, 667, and 800 | 0.20 | 51.00 |
| 03/09/2009 | AMO | Confer with B. Leonard regarding status of productions for Matters 665, 799, and 905 | 0.20 | 51.00 |
| 03/09/2009 | BL | Conference with A. Owens regarding production of withheld logs for IDRs IE-29, IE-33-34, and IE-36 | 0.20 | 88.00 |
| 03/09/2009 | BL | Conference with A. Owens regarding status of productions for Matters 665, 799, and 905 | 0.20 | 88.00 |
| 03/09/2009 | AC | Confer with C. Campbell and A. Owens regarding upcoming productions | 0.30 | 97.50 |
| 03/09/2009 | KRS | Telephone conference with A. Owens regarding status of productions for Matters 502, 667, and 800 | 0.20 | 112.00 |
| 03/09/2009 | SAD | Office conference with A. Owens regarding outstanding IDR responses to produce this week | 0.20 | 163.00 |
| 03/09/2009 | AC | Technology management of factual record | 1.60 | 520.00 |
| 03/09/2009 | AMO | Office conference with S. Dillon regarding outstanding IDR responses to produce this week | 0.20 | 51.00 |
| 03/10/2009 | BL | Discuss production issues with A. Currin | 0.20 | 88.00 |

Invoice Date:    04/30/2009
Invoice Number:    525427
Matter Number:    11014-00849
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/10/2009 | AC | Discuss status of production with B. Leonard | 0.20 | 65.00 |
| 03/10/2009 | AMO | Multiple conferences with S. Dillon regarding production status | 0.20 | 51.00 |
| 03/10/2009 | AMO | Confer with C. Campbell regarding status of productions | 0.20 | 51.00 |
| 03/10/2009 | CWC | Confer with A. Owens regarding status of productions | 0.20 | 56.00 |
| 03/10/2009 | AMO | Confer with K. Stults regarding status of productions for Matters 502, 667, and 800 | 0.20 | 51.00 |
| 03/10/2009 | SAD | Office conferences with A. Owens regarding production status | 0.20 | 163.00 |
| 03/10/2009 | KRS | Confer with A. Owens regarding status of productions for Matters 502, 667, and 800 | 0.20 | 112.00 |
| 03/11/2009 | SAD | Confer with K. Stults regarding additional document review | 0.10 | 81.50 |
| 03/11/2009 | KRS | Confer with B. Leonard regarding production issues | 0.10 | 56.00 |
| 03/11/2009 | NJL | Confer with D. Brockway regarding █████████ | 0.20 | 152.00 |
| 03/11/2009 | KRS | Meet with S. Dillon regarding additional document review | 0.10 | 56.00 |
| 03/11/2009 | BL | Confer with K. Stults regarding production issues | 0.10 | 44.00 |
| 03/11/2009 | DHB | Confer with N. Leyva regarding IRS approach to treatment █████████ | 0.20 | 199.00 |
| 03/13/2009 | BL | Discuss documents with K. Stults | 0.10 | 44.00 |
| 03/13/2009 | CWC | Multiple conferences with A. Owens and C. Campbell regarding document production | 0.30 | 84.00 |
| 03/13/2009 | AMO | Multiple conferences with A. Currin and C. Campbell regarding document production | 0.30 | 76.50 |
| 03/13/2009 | AC | Multiple conferences with A. Owens and C. Campbell regarding document production | 0.30 | 97.50 |
| 03/13/2009 | KRS | Discuss documents with B. Leonard | 0.10 | 56.00 |
| 03/16/2009 | AMO | Confer with S. Dillon regarding status of production | 0.20 | 51.00 |
| 03/16/2009 | SAD | Meet with A. Owens regarding status of production | 0.20 | 163.00 |
| 03/19/2009 | OPM | Meeting with C. Bowers regarding █████████ | 0.50 | 255.00 |
| 03/19/2009 | CPB | Office conference with O. Margulies regarding █████████ ██ memo | 0.50 | 447.50 |
| 03/23/2009 | AMO | Organize and compile audit files | 0.30 | 76.50 |
| 03/25/2009 | NJL | Confer with R. Madan and C. Bowers re █████████ █████████ | 0.30 | 228.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/25/2009 | RM | Confer with C. Bowers and N. Leyva regarding multiple transactions | 0.30 | 268.50 |
| 03/25/2009 | CPB | Confer with R. Madan and N. Leyva regarding multiple transactions | 0.30 | 268.50 |
| | **Total:** | | **25.20** | **$13,974.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| David H. Brockway | Partner | 0.20 | 995.00 | 199.00 |
| Christopher P. Bowers | Partner | 0.80 | 895.00 | 716.00 |
| Rajiv Madan | Partner | 0.30 | 895.00 | 268.50 |
| Sheri A. Dillon | Partner | 7.80 | 815.00 | 6,357.00 |
| Natan J. Leyva | Partner | 0.50 | 760.00 | 380.00 |
| Kevin R. Stults | Associate | 0.90 | 560.00 | 504.00 |
| Oren Margulies | Associate | 3.50 | 510.00 | 1,785.00 |
| Bob Leonard | Associate | 3.70 | 440.00 | 1,628.00 |
| Alan Currin | CntrLitSupport | 2.70 | 325.00 | 877.50 |
| Chad W. Campbell | Lit Sup Spec | 1.40 | 280.00 | 392.00 |
| Angela M. Owens | Paralegal II | 3.40 | 255.00 | 867.00 |
| | **Total:** | **25.20** | | **$13,974.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 02/28/09 | Consulting - ██████████ . - professional services through 02/28/09, ████ ██████████ | 23,334.77 |
| 03/04/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/04/09 to Anthony Zangre, Lehman | 24.29 |
| 03/06/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/06/09 to Anthony Zangre (inv#9-124-62636) | 20.14 |
| **Total:** | | **$23,379.20** |

Invoice Number:                   525427
Matter Number:          11014-00902
Page 1

**Re: Fee Application Preparation**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | JHH | Confer with A. Laughlin regarding fee application | 0.40 | 130.00 |
| 03/02/2009 | JHH | Revise summary tables to fee application | 0.80 | 260.00 |
| 03/02/2009 | JHH | Confer with A. Laughlin and S. Dillon regarding fee application | 0.50 | 162.50 |
| 03/02/2009 | JHH | Update docket with bankruptcy deadlines | 0.10 | 32.50 |
| 03/02/2009 | AML | Meet with S. Dillon and J. Hensel regarding interim fee application | 0.50 | 220.00 |
| 03/02/2009 | AML | Research interim fee application questions | 0.30 | 132.00 |
| 03/02/2009 | AML | Confer with S. Dillon and A. Owens regarding redactions to interim fee application | 0.10 | 44.00 |
| 03/02/2009 | SAD | Review proposed Interim Fee Application package | 0.60 | 489.00 |
| 03/02/2009 | SBG | Confer with S. Dillon regarding timing issues | 0.10 | 63.50 |
| 03/02/2009 | SBG | Confer with A. Laughlin regarding timing issues | 0.20 | 127.00 |
| 03/02/2009 | SBG | Follow up calls to debtor's counsel | 0.20 | 127.00 |
| 03/02/2009 | SBG | Review applicable orders and e-mail S. Dillon and R. Madan regarding same | 0.20 | 127.00 |
| 03/02/2009 | AMO | Make additional redactions to monthly statements | 0.90 | 229.50 |
| 03/02/2009 | SAD | E-mail exchanges with A. Owens discussing privilege redactions to monthly statements | 0.20 | 163.00 |
| 03/02/2009 | AMO | Confer with A. Laughlin regarding redactions to monthly statements | 0.20 | 51.00 |
| 03/02/2009 | AMO | E-mail exchanges with S. Dillon regarding redactions to monthly statements | 0.10 | 44.00 |
| 03/02/2009 | AML | Meet with A. Owens to discuss redactions to monthly statements for interim fee application | 0.20 | 88.00 |
| 03/02/2009 | SAD | Office conference with J. Hensel and A. Laughlin regarding edits to Interim Fee Application | 0.50 | 407.50 |
| 03/02/2009 | AML | Telephone conference with S. Greer regarding interim fee application questions | 0.20 | 51.00 |
| 03/02/2009 | AML | Confer with J. Hensel regarding S. Dillon's comments on interim fee application | 0.40 | 176.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | AML | Confer with S. Dillon regarding status of interim fee application | 0.10 | 44.00 |
| 03/02/2009 | AML | Review and edit interim fee application per S. Dillon's comments | 0.60 | 264.00 |
| 03/02/2009 | SAD | Meet with A. Laughlin and A. Owens to discuss redactions to interim fee application | 0.10 | 81.50 |
| 03/02/2009 | SAD | Office conference with A. Laughlin regarding status of interim fee application | 0.10 | 81.50 |
| 03/02/2009 | AMO | Confer with S. Dillon and A. Laughlin regarding redactions to interim fee application | 0.10 | 25.50 |
| 03/02/2009 | SAD | Confer with S. Greer regarding timing | 0.10 | 81.50 |
| 03/04/2009 | AML | Confer with J. Hensel regarding status of February statement and interim fee application | 0.10 | 44.00 |
| 03/04/2009 | JHH | Confer with A. Laughlin regarding the interim fee application and February statement | 0.10 | 32.50 |
| 03/05/2009 | SAD | Telephone conference with S. Greer, J. Hensel and R. Madan regarding protecting confidentiality and privilege in future fee statements | 0.40 | 326.00 |
| 03/05/2009 | JHH | Telephone conference with S. Greer, S. Dillon and R. Madan regarding protecting confidentiality and privilege in future fee statements | 0.40 | 130.00 |
| 03/05/2009 | RM | Telephone conference with S. Greer, J. Hensel and R. Madan regarding protecting confidentiality and privilege in future fee statements | 0.40 | 358.00 |
| 03/05/2009 | AMO | E-mail exchanges with S. Dillon regarding redactions to monthly statements | 0.10 | 25.50 |
| 03/05/2009 | AMO | Complete redactions of monthly statements using latest protocol | 2.30 | 586.50 |
| 03/05/2009 | JHH | Confer with S. Greer regarding time entries and policies | 0.10 | 32.50 |
| 03/05/2009 | SEE | Consideration of fee application with S. Greer | 0.10 | 80.00 |
| 03/05/2009 | JHH | Analysis of February statement in preparation for teleconference | 1.00 | 325.00 |
| 03/05/2009 | SBG | Confer with S. Eckas regarding fee application issues | 0.10 | 63.50 |
| 03/05/2009 | SBG | Confer with internal team regarding fee application issues | 0.40 | 254.00 |
| 03/05/2009 | SBG | Confer with J. Hensel regarding time records | 0.10 | 63.50 |
| 03/09/2009 | SBG | Correspondence regarding fee applications | 0.10 | 63.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/09/2009 | AMO | Make additional redactions to November invoice per S. Dillon | 0.80 | 204.00 |
| 03/10/2009 | JHH | Review of February time entries | 4.20 | 1,365.00 |
| 03/19/2009 | JHH | Redact February statement for confidentiality | 2.50 | 812.50 |
| 03/21/2009 | SAD | Review and redact February statement for privilege and confidentiality | 1.40 | 1,141.00 |
| 03/23/2009 | AMO | Additional redactions to October, November, December, and January invoices | 3.90 | 994.50 |
| 03/23/2009 | SAD | Office conferences with J. Hensel regarding February statement | 0.40 | 326.00 |
| 03/23/2009 | JHH | Office conferences with S. Dillon regarding February statement | 0.40 | 130.00 |
| 03/23/2009 | JHH | Prepare monthly statement pursuant to bankruptcy guidelines and confidentiality issues | 1.90 | 617.50 |
| 03/24/2009 | JHH | Prepare monthly statement pursuant to bankruptcy guidelines and confidentiality issues | 0.80 | 260.00 |
| 03/24/2009 | RM | Office conference with S. Dillon regarding February statement | 0.20 | 179.00 |
| 03/24/2009 | SAD | Review February statement for confidentiality and correctness | 0.40 | 326.00 |
| 03/24/2009 | SAD | Office conference with R. Madan regarding February statement | 0.20 | 163.00 |
| 03/25/2009 | SAD | Office conference with J. Hensel regarding corrections to February statement | 0.30 | 244.50 |
| 03/25/2009 | JHH | Office conference with S. Dillon regarding corrections to February statement | 0.30 | 97.50 |
| 03/25/2009 | JHH | Prepare monthly statement pursuant to bankruptcy guidelines and confidentiality issues | 1.40 | 455.00 |
| 03/27/2009 | JHH | Prepare monthly statement pursuant to bankruptcy guidelines and confidentiality issues | 0.40 | 130.00 |
| 03/30/2009 | JHH | Finalize redactions on monthly statement | 0.60 | 195.00 |
| 03/30/2009 | CWC | Create multiple copies of invoice statement in PDF format on disc | 0.80 | 224.00 |
| 03/30/2009 | RM | Review bills | 1.10 | 984.50 |
| 03/30/2009 | RM | Revise cover letters | 0.30 | 268.50 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-mlg    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D    04/30/2009
Part 2    Pg 47 of 77

Invoice Number:                                    525427
Matter Number:                            11014-00902
                                                        Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/31/2009 | SAD | Office conference with A. Laughlin, J. Hensel and A. Owens regarding status of fee application and remaining tasks | 0.50 | 407.50 |
| 03/31/2009 | AML | Prepare for meeting to discuss upcoming interim fee application filing | 0.30 | 132.00 |
| 03/31/2009 | AML | Confer with S. Dillon (in part), J. Hensel (in part), and A. Owens regarding interim fee application | 0.70 | 308.00 |
| 03/31/2009 | AML | Review and revise interim fee application | 2.60 | 1,144.00 |
| 03/31/2009 | AMO | Office conference with S. Dillon, A. Laughlin, and J. Hensel regarding status of fee application and remaining tasks | 0.70 | 178.50 |
| 03/31/2009 | AMO | Assist in editing first interim fee application and verifying redactions | 0.80 | 204.00 |
| 03/31/2009 | JHH | Confer with S. Dillon, A. Laughlin and A. Owens regarding fee application preparation | 0.50 | 162.50 |
| | **Total:** | | **41.90** | **$17,741.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 2.00 | 895.00 | 1,790.00 |
| Sheri A. Dillon | Partner | 5.20 | 815.00 | 4,238.00 |
| Scott E. Eckas | Partner | 0.10 | 800.00 | 80.00 |
| Stefanie Greer | Counsel | 1.40 | 635.00 | 889.00 |
| Anne Laughlin | Associate | 6.00 | 440.00 | 2,640.00 |
| Jeannie H. Hensel | Paralegal V | 16.40 | 325.00 | 5,330.00 |
| Chad W. Campbell | Lit Sup Spec | 0.80 | 280.00 | 224.00 |
| Angela M. Owens | Paralegal II | 10.00 | 255.00 | 2,550.00 |
| **Total:** | | **41.90** | | **$17,741.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Jeffrey Ciongoli Lehman (inv#9-148-89107) | 17.37 |

Lehman Brothers Holdings Inc. Bankruptcy   09-13555 Doc 4810-9 Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit 04/30/2009
Part 2    Pg 48 of 77

Invoice Number:                            525427
Matter Number:                      11014-00902
                                                    Page 5

| Cost Date | Cost Description | Amount |
|---|---|---|
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Stephen A. Hoffman Alvarez & Marsal LLC (inv#9-148-89107) | 17.37 |
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to David Coles Lehman (inv#9-148-89107) | 17.37 |
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Dennis F, Dunne, ESQ (inv#9-148-89107) | 17.37 |
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Dennis F, Dunne, ESQ (inv#9-148-89107) | 17.37 |
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Tracy Hope Davies, ESQ (inv#9-148-89107) | 17.37 |
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to John Suckow Lehman (inv#9-148-89107) | 17.37 |
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Shai Y. Waisman, ESQ (inv#9-148-89107) | 17.37 |
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Evan Fleck, ESQ (inv#9-148-89107) | 17.37 |
| 03/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Andy Velez-Rivera, ESQ (inv#9-148-89107) | 17.37 |
| 03/31/09 | Photocopies for March 2009 | 7.80 |
| **Total:** | | **$181.50** |

Invoice Number: 525427
Matter Number: 11014-00903
Page 1

**Re: Retention Application**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/17/2009 | AML | Telephone conference with J. Sapp (Weil) regarding invoices Lehman received from J. Johnson | 0.10 | 44.00 |
| 02/17/2009 | AML | Telephone conference with K. Otero to discuss call with J. Sapp (Weil) regarding invoices Lehman received from J. Johnson | 0.10 | 44.00 |
| 02/17/2009 | KO | Telephone conference with A. Laughlin regarding call with J. Sapp (Weil) about invoices J. Johnson invoices to Lehman | 0.10 | 59.00 |
| 02/18/2009 | AML | Review e-mail from J. Sapp (Weil) regarding invoices from J. Johnson and forward to R. Madan | 0.20 | 88.00 |
| 02/19/2009 | JRJ | Conference with S. Greer regarding retention issue | 0.20 | 146.00 |
| 02/19/2009 | AML | Review e-mail from K. Otero regarding matters related to the firm's retention | 0.10 | 44.00 |
| 02/19/2009 | SBG | Consider retention issues | 0.80 | 508.00 |
| 02/19/2009 | SBG | Conferences with J. Johnson regarding retention issues | 0.20 | 127.00 |
| 02/19/2009 | SBG | Call with Lehman counsel regarding retention issues | 0.10 | 63.50 |
| 02/19/2009 | SBG | Confer with S. Eckas regarding retention issues | 0.20 | 127.00 |
| 02/19/2009 | SBG | Consider motion and e-mail regarding same | 1.70 | 1,079.50 |
| 02/19/2009 | SBG | Confer with C. Tatarowicz regarding drafting same | 0.50 | 317.50 |
| 02/19/2009 | CT | Discussion with S. Greer regarding drafting of motion to modify retention | 0.50 | 165.00 |
| 02/19/2009 | SEE | Communication with S. Greer regarding MN retention | 0.20 | 160.00 |
| 02/19/2009 | SEE | Attention to emails regarding retention application | 0.20 | 160.00 |
| 02/20/2009 | CT | Confer with S. Greer regarding retention issues | 0.20 | 66.00 |
| 02/20/2009 | SBG | Call with J. Johnson regarding retention issues | 0.10 | 63.50 |
| 02/20/2009 | SBG | Call with C. Tatarowicz regarding retention issues | 0.20 | 127.00 |
| 02/20/2009 | SBG | Follow up regarding various retention issues | 0.70 | 444.50 |
| 02/20/2009 | CT | Review internal emails to familiarize self with relevant issues in preparation for drafting motion to modify retention | 1.60 | 528.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/20/2009 | CT | Review court docket and relevant filings to familiarize self with issues in preparation for drafting motion to modify retention | 0.70 | 231.00 |
| 02/20/2009 | JRJ | Telephone conference with S. Greer regarding retention issue. | 0.10 | 73.00 |
| 02/21/2009 | CT | Research relevant provisions of bankruptcy code and rules in connection with drafting motion to modify retention | 0.50 | 165.00 |
| 02/21/2009 | CT | Draft motion for modification of retention | 4.00 | 1,320.00 |
| 02/23/2009 | CT | Discussions with S. Greer regarding revisions to motion to modify retention | 0.50 | 165.00 |
| 02/23/2009 | CT | Research provisions of bankruptcy rules and local rules in connection with revisions to motion to modify retention | 0.40 | 132.00 |
| 02/23/2009 | CT | Discussions with C. Chew (billing clerk) regarding steps necessary to complete conflict of interest check in connection with supplement to motion to modify retention | 0.60 | 198.00 |
| 02/23/2009 | CT | Draft revised version of motion to amend retention | 1.40 | 462.00 |
| 02/23/2009 | SBG | Attention to various issues regarding retention | 0.50 | 317.50 |
| 02/23/2009 | SBG | Review and revise motion | 0.90 | 571.50 |
| 02/23/2009 | SBG | Confer with C. Tatarowicz motion to modify retention | 0.50 | 317.50 |
| 02/23/2009 | SBG | Follow up with debtor's counsel | 0.10 | 63.50 |
| 02/23/2009 | CT | Internal work product regarding steps necessary to complete conflict of interest check in connection with supplement to motion to modify retention | 0.40 | 132.00 |
| 02/24/2009 | CT | Review previous court filings in preparation for drafting proposed order approving motion to modify retention | 0.20 | 66.00 |
| 02/24/2009 | CT | Draft proposed order for court approving motion to modify retention | 0.90 | 297.00 |
| 02/24/2009 | CT | Final revisions to draft of motion to modify retention | 0.50 | 165.00 |
| 02/24/2009 | CT | Discussions with S. Greer regarding final revisions to draft of motion to modify retention | 0.40 | 132.00 |
| 02/24/2009 | SBG | Confer with C. Tatarowicz regarding revisions to motion | 0.40 | 254.00 |
| 02/24/2009 | SBG | Revise motion and proposed order | 2.20 | 1,397.00 |
| 02/25/2009 | CT | Discussion with S. Greer regarding revisions to draft of declaration in support of motion to modify retention | 0.70 | 231.00 |
| 02/25/2009 | CT | Review and revise to draft of declaration in support of motion to modify retention | 2.90 | 957.00 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit 04/30/2009
Part 2    Pg 51 of 77

Invoice Number:                 525427
Matter Number:            11014-00903
                                      Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 02/25/2009 | CT | Review previous declaration and interim compensation order on file with court in connection with drafting declaration in support of motion to modify retention | 0.50 | 165.00 |
| 02/25/2009 | CT | Research provisions in bankruptcy code and rules in connection with drafting of declaration in support of motion to modify retention | 0.20 | 66.00 |
| 02/25/2009 | CT | Check for conflicts of interest in connection with supplement to motion to modify retention | 1.00 | 330.00 |
| 02/25/2009 | SBG | Meet with S. Eckas regarding retention issues | 0.10 | 63.50 |
| 02/25/2009 | SBG | Finalize draft motion and order and circulate same | 0.70 | 444.50 |
| 02/25/2009 | SBG | Confer with C. Tatarowicz regarding motion | 0.70 | 444.50 |
| 02/25/2009 | SEE | Communication with S. Greer regarding MN retention | 0.10 | 80.00 |
| 02/25/2009 | SBG | Attention to conflicts issues | 0.80 | 508.00 |
| 02/25/2009 | SBG | Consider reimbursement issue | 0.70 | 444.50 |
| 02/26/2009 | CT | Revisions to draft of declaration in support of motion to modify retention | 1.50 | 495.00 |
| 02/26/2009 | CT | Discussions with S. Greer regarding revisions to draft of declaration in support of motion to modify retention | 0.30 | 99.00 |
| 02/26/2009 | CT | Collect and review necessary materials in preparation for conflict search in connection with supplement to motion to modify retention | 1.00 | 330.00 |
| 02/26/2009 | SBG | Review and revise declaration | 1.30 | 825.50 |
| 02/26/2009 | SBG | Confer with C. Tatarowicz regarding declaration | 0.30 | 190.50 |
| 02/26/2009 | CT | Communications with C. Chew (billing clerk) regarding conflict of interest check | 0.50 | 165.00 |
| 02/27/2009 | SBG | Briefly review J. Johnson comments to motion | 0.10 | 63.50 |
| 02/27/2009 | CT | Collect and assemble necessary materials in preparation for conflict search in connection with supplement to motion to modify retention | 0.80 | 264.00 |
| 02/27/2009 | CT | Communications with C. Chew (billing clerk) regarding conflict of interest check | 0.20 | 66.00 |
| 03/02/2009 | CT | Research question of law regarding attorney compensation in connection with fee application | 0.50 | 165.00 |
| 03/02/2009 | CT | Draft email to S. Greer regarding fee application | 0.20 | 66.00 |
| 03/02/2009 | SBG | Confer with J. Johnson regarding open issues for motion and revisions to same | 0.30 | 190.50 |
| 03/02/2009 | SBG | Confer with C. Tatarowicz and S. Eckas regarding motion | 0.30 | 190.50 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-HHJ   Doc 4810-9   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit D 04/30/2009
Part 2    Pg 52 of 77

Invoice Number:    525427
Matter Number:    11014-00903
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | SBG | Review motion | 0.80 | 508.00 |
| 03/02/2009 | SBG | Various conferences with C. Tatarowicz regarding same | 0.20 | 127.00 |
| 03/02/2009 | CT | Revise draft of motion to modify retention to reflect most recent comments from senior attorneys | 0.80 | 264.00 |
| 03/02/2009 | CT | Revise draft of declaration in support of motion to modify retention to reflect most recent comments from senior attorneys | 0.80 | 264.00 |
| 03/02/2009 | CT | Discussion with S. Eckas and S. Greer regarding comments to draft of motion to modify retention | 0.30 | 99.00 |
| 03/02/2009 | CT | Frequent discussions with S. Greer regarding revisions to drafts of motion to modify retention and declaration in support thereof | 0.20 | 66.00 |
| 03/02/2009 | CT | Review previous motions and declarations filed with court in connection with revisions to draft of motion to modify retention and declaration in support thereof | 0.60 | 198.00 |
| 03/02/2009 | CT | Collect and review necessary materials in preparation for conflict search in connection with motion to modify retention | 0.50 | 165.00 |
| 03/02/2009 | JRJ | Confer with S. Greer regarding motion | 0.30 | 219.00 |
| 03/02/2009 | SEE | Consideration of motion and discussion with team regarding same | 0.30 | 240.00 |
| 03/03/2009 | TC | Meeting with J. Muaddi and C. Tatarowicz regarding document review regarding conflicts search for disclosure affidavit | 0.80 | 264.00 |
| 03/03/2009 | TC | Meet with S. Greer, J. Muaddi and C. Tatarowicz regarding conflicts work for disclosure purposes | 0.70 | 231.00 |
| 03/03/2009 | TC | Confer with C. Tatarowicz regarding document review regarding conflicts search for disclosure affidavit | 0.50 | 165.00 |
| 03/03/2009 | JM | Meeting with C. Tatarowicz, S. Greer, and T. Carroll regarding document review regarding conflicts search for disclosure affidavit | 0.70 | 252.00 |
| 03/03/2009 | JM | Document review regarding conflicts search for disclosure affidavit | 4.60 | 1,656.00 |
| 03/03/2009 | JM | Meeting with T. Carroll and C. Tatarowicz regarding document review regarding conflicts search for disclosure affidavit | 0.80 | 288.00 |
| 03/03/2009 | SBG | Attention to motion and related documents | 1.20 | 762.00 |

Lehman Brothers Holdings Inc. Bankruptcy
08-13555-jmp    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D    04/30/2009
Part 2    Pg 53 of 77
Invoice Date:
Invoice Number:                   525427
Matter Number:          11014-00903
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/03/2009 | SBG | Internal e-mail correspondence regarding revised motion and related documents | 0.20 | 127.00 |
| 03/03/2009 | SBG | E-mail to debtor's counsel regarding same | 0.10 | 63.50 |
| 03/03/2009 | SBG | Meet with T. Carroll, J. Muaddi and C. Tatarowicz regarding conflicts work for disclosure purposes | 0.70 | 444.50 |
| 03/03/2009 | SBG | Attention to reviewing conflicts for disclosure purposes | 1.20 | 762.00 |
| 03/03/2009 | SBG | E-mail correspondence regarding same | 0.10 | 63.50 |
| 03/03/2009 | TC | Continue document review regarding conflict search for disclosure affidavit | 4.50 | 1,485.00 |
| 03/03/2009 | CT | Check for conflicts of interest in connection with supplement to motion to modify retention | 1.00 | 330.00 |
| 03/03/2009 | CT | Prepare drafts of motion to modify retention and attached exhibits for email delivery to outside counsel | 0.30 | 99.00 |
| 03/03/2009 | CT | Frequent discussions with T. Carrol regarding proper way to check for conflicts of interest in connection with motion to modify retention | 0.50 | 165.00 |
| 03/03/2009 | CT | Office conference with T. Carrol and J. Muaddi regarding format for draft schedule listing client relationships to attach to supplemental disclosure regarding conflicts and technique for reviewing conflicts in connection with same | 0.80 | 264.00 |
| 03/03/2009 | CT | Revisions to motion to modify retention reflecting latest comments from senior attorneys | 0.10 | 33.00 |
| 03/03/2009 | CT | Revisions to declaration in support of motion to modify retention reflecting latest comments from senior attorneys | 0.40 | 132.00 |
| 03/03/2009 | CT | Meeting with S. Greer, T. Carrol, and J. Muaddi regarding format for draft schedule listing client relationships to attach to supplemental disclosure regarding conflicts and technique for reviewing conflicts in connection with same | 0.80 | 264.00 |
| 03/03/2009 | CT | Create draft template for schedule disclosing client relationships to attach to supplemental disclosure regarding conflicts | 0.40 | 132.00 |
| 03/04/2009 | CT | Check for conflicts in connection with supplement to motion to modify retention | 0.70 | 231.00 |
| 03/04/2009 | CT | Draft portions of schedule of client disclosures to attach to supplement to motion to modify retention | 0.20 | 66.00 |
| 03/04/2009 | TC | Confer with J. Muaddi regarding conflicts search for disclosure affidavit | 0.60 | 198.00 |
| 03/04/2009 | SBG | Confer with T. Carroll regarding conflicts issues | 0.10 | 63.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/04/2009 | SBG | Attention to disclosure chart for supplemental affidavit | 1.00 | 635.00 |
| 03/04/2009 | SBG | Confer briefly with C. Tatarowicz regarding same | 0.10 | 63.50 |
| 03/04/2009 | JM | Document review regarding conflicts search for disclosure affidavit | 7.50 | 2,700.00 |
| 03/04/2009 | JM | Confer with T. Carroll regarding document review regarding conflicts search for disclosure affidavit | 0.60 | 216.00 |
| 03/04/2009 | TC | Confer with S. Greer regarding conflicts search for disclosure affidavit | 0.10 | 33.00 |
| 03/04/2009 | TC | Continue document review regarding conflict search for disclosure affidavit | 9.40 | 3,102.00 |
| 03/04/2009 | CT | Confer with S. Greer regarding supplemental affidavit | 0.10 | 33.00 |
| 03/05/2009 | TC | Continue document review regarding conflict search for disclosure affidavit | 1.70 | 561.00 |
| 03/05/2009 | JM | Meeting with S. Greer, C. Tatarowicz, and T. Carroll regarding conflicts search for disclosure affidavit | 0.30 | 108.00 |
| 03/05/2009 | JM | Document review regarding conflicts search for disclosure affidavit | 1.90 | 684.00 |
| 03/05/2009 | CT | Office conference with S. Greer, J. Muaddi, and T. Carrol regarding status of conflict of interest check in connection with supplement to motion to modify retention | 0.30 | 99.00 |
| 03/05/2009 | TC | Meeting with S. Greer, C. Tatarowicz, and J. Muaddi regarding conflicts search for disclosure affidavit | 0.30 | 99.00 |
| 03/05/2009 | SBG | Review documents related to disclosure affidavit | 0.30 | 190.50 |
| 03/05/2009 | SBG | Confer with J. Muaddi, T. Carroll and C. Tatarowicz regarding same | 0.30 | 190.50 |
| 03/06/2009 | CT | Check for conflicts of interest in connection with supplement to motion to modify retention | 2.10 | 693.00 |
| 03/06/2009 | CT | Draft portions of schedule of client disclosures and revise same in connection with supplement to motion to modify retention | 1.40 | 462.00 |
| 03/09/2009 | SBG | E-mail correspondence and follow up with debtor's counsel regarding motion | 0.10 | 63.50 |
| 03/09/2009 | SBG | Confer with C. Tatarowicz regarding disclosure affidavit | 0.20 | 127.00 |
| 03/09/2009 | SBG | Review disclosure chart for affidavit | 1.10 | 698.50 |
| 03/09/2009 | SBG | Meet with C. Tatarowicz and J. Muaddi regarding disclosure chart | 0.20 | 127.00 |
| 03/09/2009 | SBG | Review draft affidavit | 0.40 | 254.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/09/2009 | JM | Meeting with S. Greer and C. Tatarowicz regarding document review regarding conflicts search for disclosure affidavit | 0.20 | 72.00 |
| 03/09/2009 | JM | Document review regarding conflicts search for disclosure affidavit | 0.30 | 108.00 |
| 03/09/2009 | CT | Check for conflicts of interest in connection with supplemental declaration | 0.80 | 264.00 |
| 03/09/2009 | CT | Revisions to schedule of client disclosures in connection with supplemental declaration | 1.20 | 396.00 |
| 03/09/2009 | CT | Office conference with S. Greer and J. Muaddi regarding revisions to schedule of client disclosures in connection with supplemental declaration | 0.20 | 66.00 |
| 03/09/2009 | CT | Draft supplemental declaration regarding client disclosures in connection with retention application | 1.80 | 594.00 |
| 03/09/2009 | CT | Discussions with S. Greer regarding draft of supplemental declaration | 0.20 | 66.00 |
| 03/09/2009 | CT | Review previous court filings in connection with drafting of supplemental declaration regarding client disclosures | 0.80 | 264.00 |
| 03/09/2009 | CT | Substantive email to S. Greer regarding supplemental declaration | 0.20 | 66.00 |
| 03/10/2009 | CT | Revisions to draft of supplemental declaration | 0.40 | 132.00 |
| 03/10/2009 | CT | Revisions to draft schedule of client disclosures in connection with supplemental declaration | 0.40 | 132.00 |
| 03/10/2009 | CT | Discussion with S. Greer and J. Muaddi regarding conflict of interest check in connection with supplemental declaration | 0.20 | 66.00 |
| 03/10/2009 | CT | Check for conflicts of interest in connection with supplemental declaration | 0.60 | 198.00 |
| 03/10/2009 | JM | Meeting with S. Greer regarding conflicts search for disclosure affidavit | 0.20 | 72.00 |
| 03/10/2009 | JM | Review affidavit | 0.40 | 144.00 |
| 03/10/2009 | JM | Meeting with S. Greer and C. Tatarowicz regarding conflicts search for disclosure affidavit | 0.20 | 72.00 |
| 03/10/2009 | SBG | Revise supplemental disclosure affidavit. | 2.10 | 1,333.50 |
| 03/10/2009 | SBG | Coordinate filing of motion and final revisions thereto | 0.40 | 254.00 |
| 03/10/2009 | SBG | Confer with J. Sapp (Debtors' counsel) regarding same | 0.10 | 63.50 |
| 03/10/2009 | SBG | Confer with C. Tatarowicz and J. Muaddi regarding searches for disclosure affidavit | 0.20 | 127.00 |

Lehman Brothers Holdings Inc. Bankruptcy
08-13555-mg    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D
Part 2    Pg 56 of 77
Invoice Date:    04/30/2009
Invoice Number:    525427
Matter Number:    11014-00903
Page 8

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/10/2009 | SBG | Confer with J. Muaddi regarding same | 0.20 | 127.00 |
| 03/10/2009 | SAD | Review disclosure | 0.30 | 244.50 |
| 03/10/2009 | JRJ | Review and comment on declaration and conference with S. Greer | 1.20 | 876.00 |
| 03/11/2009 | SBG | Draft internal e-mails regarding disclosure issues for declaration and review documents in connection with same | 1.30 | 825.50 |
| 03/11/2009 | SBG | Confer with C. Tatarowicz regarding review of conflicts search | 0.20 | 127.00 |
| 03/11/2009 | SBG | Confer with S. Dillon regarding disclosure issues | 0.30 | 190.50 |
| 03/11/2009 | SAD | Telephone conference with S. Greer regarding affidavit | 0.30 | 244.50 |
| 03/11/2009 | CT | Communications with C. Chew (billing coordinator) regarding conflict of interest check in connection with supplemental declaration | 0.60 | 198.00 |
| 03/11/2009 | CT | Prepare internal charts of matters in which McKee was counsel and Lehman was somehow involved | 2.20 | 726.00 |
| 03/11/2009 | CT | Discussions with S. Greer regarding internal charts of matters in which McKee was counsel and Lehman was somehow involved | 0.20 | 66.00 |
| 03/12/2009 | CT | Revisions to supplemental declaration in connection with retention application | 0.50 | 165.00 |
| 03/12/2009 | CT | Discussions with S. Greer regarding revisions to supplemental declaration | 0.10 | 33.00 |
| 03/12/2009 | SBG | Attention to disclosure affidavit | 0.20 | 127.00 |
| 03/12/2009 | SBG | E-mail D. Curtin regarding disclosure issues | 0.20 | 127.00 |
| 03/12/2009 | SBG | E-mail C. Tatarowicz regarding language for affidavit | 0.10 | 63.50 |
| 03/12/2009 | SBG | Confer with C. Tatarowicz regarding disclosure issues | 0.10 | 63.50 |
| 03/13/2009 | SBG | Call with J. Johnson regarding disclosures | 0.10 | 63.50 |
| 03/13/2009 | SBG | Revise draft declaration to reflect additional disclosures | 0.10 | 63.50 |
| 03/13/2009 | SBG | Confer with C. Tatarowicz regarding revised disclosures | 0.20 | 127.00 |
| 03/13/2009 | CT | Revisions to supplemental declaration in connection with retention application | 0.40 | 132.00 |
| 03/13/2009 | CT | Discussions with S. Greer regarding revisions to supplemental declaration | 0.20 | 66.00 |
| 03/13/2009 | CT | Draft substantive email to S. Greer regarding attorneys involved with matters in which McKee was counsel and Lehman was somehow involved | 0.20 | 66.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/13/2009 | JRJ | Confer with S. Greer regarding disclosures | 0.10 | 73.00 |
| 03/16/2009 | CT | Discussion with S. Greer regarding status of conflict check and next steps | 0.10 | 33.00 |
| 03/16/2009 | CT | Prepare collection of pertinent communications and documents for senior attorneys' approval | 0.40 | 132.00 |
| 03/16/2009 | SBG | Revise disclosure affidavit to reflect responses regarding open/closed matters involving Lehman | 0.40 | 254.00 |
| 03/16/2009 | SBG | Confer with C. Tatarowicz regarding open issues | 0.10 | 63.50 |
| 03/17/2009 | CT | Teleconference with S. Eckas and S. Greer regarding supplemental declaration | 0.30 | 99.00 |
| 03/17/2009 | CT | Review and revise supplemental declaration and attachments | 0.30 | 99.00 |
| 03/17/2009 | SBG | Confer with S. Eckas and C. Tatarowicz regarding disclosure affidavit | 0.30 | 190.50 |
| 03/17/2009 | SBG | Follow up regarding disclosure affidavit | 0.10 | 63.50 |
| 03/17/2009 | SEE | Confer with team regarding disclosure affidavit issues | 0.30 | 240.00 |
| 03/17/2009 | SEE | Attention to Lehman issues and disclosure, including conferences regarding same | 0.20 | 160.00 |
| 03/18/2009 | SEE | Consideration of supplemental declaration, and confer with C. Tatarowicz regarding same | 0.50 | 400.00 |
| 03/18/2009 | CT | Meeting with S. Greer and S. Eckas to discuss revisions to supplemental declaration and attached schedule | 0.50 | 165.00 |
| 03/18/2009 | CT | Communications with S. Greer regarding revisions to supplemental declaration and attached schedule | 0.50 | 165.00 |
| 03/18/2009 | CT | Final revisions and review of supplemental declaration and attached schedules before filing same with court | 1.50 | 495.00 |
| 03/18/2009 | SBG | E-mail to internal team regarding revised disclosure | 0.50 | 317.50 |
| 03/18/2009 | SBG | Draft e-mail to debtor's counsel regarding disclosure | 0.10 | 63.50 |
| 03/18/2009 | SBG | Follow up with various attorneys regarding nature of disclosures | 0.30 | 190.50 |
| 03/18/2009 | SBG | Confer with S. Eckas and C. Tatarowicz regarding disclosure | 0.50 | 317.50 |
| 03/18/2009 | SBG | Coordinate finalizing same | 0.10 | 63.50 |
| 03/18/2009 | SBG | Correspondence with C. Tatarowicz regarding same | 0.10 | 63.50 |
| 03/19/2009 | SBG | Review docket | 0.10 | 63.50 |
| 03/25/2009 | SBG | Follow-up e-mail regarding amended retention and next steps | 0.10 | 63.50 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-scc    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D 04/30/2009
Part 2    Pg 58 of 77

Invoice Number:                    525427
Matter Number:          11014-00903
Page 10

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/25/2009 | SBG | Related correspondence | 0.10 | 63.50 |
| 03/31/2009 | AML | E-mail J. Johnson regarding compensation procedures in light of amended retention order | 0.20 | 88.00 |
| | **Total:** | | **122.90** | **$52,634.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 0.60 | 815.00 | 489.00 |
| Scott E. Eckas | Partner | 1.80 | 800.00 | 1,440.00 |
| Jeffrey R. Johnson | Partner | 1.90 | 730.00 | 1,387.00 |
| Stefanie Greer | Counsel | 31.30 | 635.00 | 19,875.50 |
| Kevin Otero | Associate | 0.10 | 590.00 | 59.00 |
| Anne Laughlin | Associate | 0.70 | 440.00 | 308.00 |
| Jawad Muaddi | Associate | 17.70 | 360.00 | 6,372.00 |
| Chris Tatarowicz | Law Clerk | 50.20 | 330.00 | 16,566.00 |
| Tom Carroll | Law Clerk | 18.60 | 330.00 | 6,138.00 |
| | **Total:** | **122.90** | | **$52,634.50** |

Lehman Brothers Holdings Inc. Bankruptcy    09-13555 (JMP)    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D-2    04/30/2009    Part 2    Pg 59 of 77

Invoice Number:                     525427
Matter Number:              11014-00905
                                              Page 1

**Re: Matter 905**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/04/2009 | BL | Meet with S. Dillon and C. Murphy regarding IDR 152 and IDR 173 | 0.50 | 220.00 |
| 03/04/2009 | BL | Revise IDR 152 and IDR 173 | 0.50 | 220.00 |
| 03/04/2009 | BL | Confer with C. Murphy to discuss transaction and response to IDR IE-173 | 1.00 | 440.00 |
| 03/04/2009 | SAD | Office conference with B. Leonard and C. Murphy regarding approach and edits to IDR IE-152 and IDR IE-173 responses | 0.50 | 407.50 |
| 03/04/2009 | SAD | Review and edit privilege log | 0.40 | 326.00 |
| 03/04/2009 | CM | Meet with S. Dillon and B. Leonard regarding IDRs IE-152 and 173 | 0.50 | 255.00 |
| 03/04/2009 | CM | Edit IDRs IE-152 and 173 | 0.50 | 255.00 |
| 03/04/2009 | CM | Meet with B. Leonard to discuss transaction and response to IDR IE-173 | 1.00 | 510.00 |
| 03/05/2009 | CM | Confer with C. Bowers and B. Leonard regarding IDR IE-173 | 0.20 | 102.00 |
| 03/05/2009 | BL | Confer with C. Murphy and C. Bowers regarding IDR IE-173 | 0.20 | 88.00 |
| 03/05/2009 | BL | Confer with C. Murphy regarding IDRs IE-152 and IE-173 | 0.40 | 176.00 |
| 03/05/2009 | SAD | Review and assess privilege log and selected documents | 0.90 | 733.50 |
| 03/05/2009 | AC | Prepare draft privilege logs | 0.70 | 227.50 |
| 03/05/2009 | AC | Technical management of factual record | 0.50 | 162.50 |
| 03/05/2009 | CPB | Office conference with B. Leonard and C. Murphy regarding IDR IE-173 | 0.20 | 179.00 |
| 03/05/2009 | AMO | Begin to organize documents for upcoming supplemental production to IDR IE-138 | 0.20 | 51.00 |
| 03/05/2009 | CM | Discuss IDRs IE-152 and IE-173 with B. Leonard | 0.40 | 204.00 |
| 03/06/2009 | CM | Confer with B. Leonard regarding privilege log | 0.10 | 51.00 |
| 03/06/2009 | CM | Review and edit response for withheld privilege log | 0.20 | 102.00 |
| 03/06/2009 | CM | Review form 8832 for response to IDR IE-152 | 0.10 | 51.00 |
| 03/06/2009 | CM | Review IDR IE-152 and privilege log for production | 0.20 | 102.00 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D    04/30/2009
Part 2    Pg 60 of 77

Invoice Number:                     525427
Matter Number:              11014-00905
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/06/2009 | CWC | Confer with A. Owens and A. Currin regarding production of IDR IE-138 | 0.20 | 56.00 |
| 03/06/2009 | AMO | Assist with supplemental production of IDR IE-138 and IE-152 | 0.90 | 229.50 |
| 03/06/2009 | AMO | Confer with C. Campbell and A. Currin regarding production of IDR IE-138 | 0.20 | 51.00 |
| 03/06/2009 | AC | Confer with C. Campbell and A. Owens regarding production of IDR IE-138 | 0.20 | 65.00 |
| 03/06/2009 | AC | Prepare withheld document privilege log drafts and final version | 0.70 | 227.50 |
| 03/06/2009 | CWC | Technical management of factual record | 0.50 | 140.00 |
| 03/06/2009 | BL | Review privilege log | 0.10 | 44.00 |
| 03/06/2009 | BL | Confer with C. Murphy regarding privilege log | 0.10 | 44.00 |
| 03/08/2009 | CPB | Review and revise IDR response | 0.40 | 358.00 |
| 03/09/2009 | CM | Review edits to IDR IE-173 and make notes regarding same | 0.20 | 102.00 |
| 03/09/2009 | CM | E-mails with C. Bowers and B. Leonard regarding response to IDR IE-173 | 0.20 | 102.00 |
| 03/15/2009 | AC | Review and respond to e-mail from B. Leonard regarding document production | 0.10 | 32.50 |
| 03/16/2009 | CWC | Technical management of factual record | 0.90 | 252.00 |
| 03/16/2009 | BL | Discuss IDR IE-173 with C. Bowers and C. Murphy | 0.40 | 176.00 |
| 03/16/2009 | CPB | Discuss IDR IE-173 with B. Leonard and C. Murphy | 0.40 | 358.00 |
| 03/16/2009 | AMO | Assist in production of IDR IE-173 | 0.40 | 102.00 |
| 03/16/2009 | SAD | Review response to IDR IE-173 | 0.20 | 163.00 |
| 03/16/2009 | CM | Discuss IDR IE-173 with C. Bowers and B. Leonard | 0.40 | 204.00 |
| 03/16/2009 | CM | Finalize IDR IE-173 for production | 0.70 | 357.00 |
| 03/16/2009 | CPB | Telephone conference with J. Triolo (former Lehman) regarding IDR response | 0.30 | 268.50 |
| 03/16/2009 | CPB | Review IDR response | 1.10 | 984.50 |
| 03/19/2009 | CM | E-mail C. Bowers regarding credits claimed for transaction | 0.20 | 102.00 |
| 03/26/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| | **Total:** | | **18.40** | **$9,393.50** |

Lehman Brothers Holdings Inc. Bankruptcy

08-13555-jmp    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D

Part 2    Pg 61 of 77

Invoice Date:    04/30/2009
Invoice Number:    525427
Matter Number:    11014-00905
Page 3

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 2.40 | 895.00 | 2,148.00 |
| Sheri A. Dillon | Partner | 2.00 | 815.00 | 1,630.00 |
| Christopher Murphy | Associate | 4.90 | 510.00 | 2,499.00 |
| Bob Leonard | Associate | 3.20 | 440.00 | 1,408.00 |
| Alan Currin | CntrLitSupport | 2.20 | 325.00 | 715.00 |
| Chad W. Campbell | Lit Sup Spec | 2.00 | 280.00 | 560.00 |
| Angela M. Owens | Paralegal II | 1.70 | 255.00 | 433.50 |
| **Total:** | | **18.40** | | **$9,393.50** |

Lehman Brothers Holdings Inc. Bankruptcy    Part 2    Pg 62 of 77

08-13555-Hmbg    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D2

Invoice Date:                04/30/2009
Invoice Number:              525427
Matter Number:               11014-00906
                             Page 1

**Re: Matter 906**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | AML | Review G. King (former Lehman) legacy documents for responsiveness and privilege | 1.70 | 748.00 |
| 03/02/2009 | AML | E-mail S. Dillon regarding status of production | 0.10 | 44.00 |
| 03/02/2009 | BEH | Review IDR IE-179 | 0.10 | 66.50 |
| 03/02/2009 | AML | Draft response to IDR IE-179 | 1.80 | 792.00 |
| 03/04/2009 | BEH | Review response to IDR IE-179 | 0.50 | 332.50 |
| 03/04/2009 | AML | Confer with B. Hintmann regarding response to IDR IE-179 | 0.20 | 88.00 |
| 03/04/2009 | BEH | Meet with A. Laughlin regarding response to IDR IE-179 | 0.20 | 133.00 |
| 03/05/2009 | CWC | Technical management of factual record | 1.60 | 448.00 |
| 03/05/2009 | BEH | Review documents in response to IDR IE-137 | 1.80 | 1,197.00 |
| 03/05/2009 | AML | Prepare for meeting with B. Hintmann regarding response to IDR IE-179 | 0.10 | 44.00 |
| 03/05/2009 | AML | Meet with B. Hintmann regarding response to IDR IE-179 | 0.20 | 88.00 |
| 03/05/2009 | AML | Review G. King (former Lehman) legacy documents and e-mail questions on same to B. Hintmann | 0.40 | 176.00 |
| 03/05/2009 | AML | Review documents for response to IDR IE-179 and draft same | 0.40 | 176.00 |
| 03/05/2009 | AML | Telephone conference with C. Campbell regarding technical management of factual record | 0.20 | 88.00 |
| 03/05/2009 | AML | Confer with S. Dillon regarding status of production, logs and IDR responses | 0.20 | 88.00 |
| 03/05/2009 | AML | Review outstanding production materials and e-mail litigation support team for updated versions of same for S. Dillon's review | 0.80 | 352.00 |
| 03/05/2009 | BEH | Confer with A. Laughlin regarding response to IDR IE-179 | 0.20 | 133.00 |
| 03/05/2009 | CWC | Telephone conference with A. Laughlin regarding technical management of factual record | 0.20 | 56.00 |
| 03/05/2009 | SAD | Office conference with A. Laughlin regarding production issues and IDR responses | 0.20 | 163.00 |
| 03/06/2009 | AC | Conference with A. Laughlin regarding privilege logs | 0.10 | 32.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/06/2009 | AML | Confer with C. Campbell and A. Currin regarding technical management of factual record | 0.20 | 88.00 |
| 03/06/2009 | AML | Review G. King (former Lehman) legacy documents for responsiveness and privilege | 0.20 | 88.00 |
| 03/06/2009 | AML | Review privilege logs and responses to IDRs IE-138 and IE-153 and draft e-mail to S. Dillon regarding same | 0.50 | 220.00 |
| 03/06/2009 | AML | Confer with K. Stults regarding privilege question | 0.10 | 44.00 |
| 03/06/2009 | CWC | Technical management of factual record | 1.90 | 532.00 |
| 03/06/2009 | AML | Confer with A. Currin regarding privilege logs | 0.10 | 44.00 |
| 03/06/2009 | CWC | Confer with A. Laughlin and A. Currin regarding technical management of factual record | 0.20 | 56.00 |
| 03/06/2009 | AC | Confer with C. Campbell and A. Laughlin regarding technical management of factual record | 0.20 | 65.00 |
| 03/06/2009 | KRS | Confer with A. Laughlin regarding privilege question | 0.10 | 56.00 |
| 03/08/2009 | SAD | Review and analyze selected documents and privilege log | 3.50 | 2,852.50 |
| 03/09/2009 | AB | Review edit remarks to privilege log pertaining to IDR IE-138 | 0.50 | 177.50 |
| 03/09/2009 | BEH | Review documents in response to IDR IE-179 | 1.30 | 864.50 |
| 03/09/2009 | SAD | Continue review and assessment of selected privileged documents and log | 2.20 | 1,793.00 |
| 03/09/2009 | SAD | Edit response to IDR IE-153 | 0.30 | 244.50 |
| 03/09/2009 | AMO | Confer with A. Laughlin regarding status of IDRs IE-138, IE-153 and IE-179 | 0.10 | 25.50 |
| 03/09/2009 | AML | Meet with A. Owens regarding IDRs IE-138, IE-153 and IE-179 | 0.10 | 44.00 |
| 03/10/2009 | AC | Technology management of factual record | 1.30 | 422.50 |
| 03/10/2009 | BEH | Review documents in response to IDR IE-179 | 1.30 | 864.50 |
| 03/10/2009 | BEH | Confer with A. Laughlin regarding IDR IE-179 | 0.30 | 199.50 |
| 03/10/2009 | BEH | Confer with S. Dillon regarding IDR IE-179 | 0.20 | 133.00 |
| 03/10/2009 | AB | Review edit remarks to privilege log pertaining to IDR IE-138 | 0.70 | 248.50 |
| 03/10/2009 | CWC | Technical management of factual record | 1.40 | 392.00 |
| 03/10/2009 | AB | Confer with A. Laughlin regarding edits to withheld log | 0.10 | 35.50 |
| 03/10/2009 | SAD | Office conference with B. Hintmann regarding IDR IE-179 | 0.20 | 163.00 |

Lehman Brothers Holdings Inc. Bankruptcy
08-13555-jmp    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D
Part 2    Pg 64 of 77

Invoice Date: 04/30/2009
Invoice Number: 525427
Matter Number: 11014-00906
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/10/2009 | AML | Confer with B. Hintmann regarding response to IDR IE-179 | 0.30 | 132.00 |
| 03/10/2009 | AMO | Confer with A. Laughlin regarding privilege log for IDR IE-138 | 0.20 | 51.00 |
| 03/10/2009 | AMO | Review privilege log and attorneys list for IDR IE-138 per A. Laughlin | 0.80 | 204.00 |
| 03/10/2009 | AML | Meet with A. Owens regarding privilege log for IDR IE-138 | 0.20 | 88.00 |
| 03/10/2009 | SAD | Review and assess proposed redactions to supplemental production | 0.70 | 570.50 |
| 03/10/2009 | SAD | Office conference with A. Laughlin regarding response to IDR IE-179 | 0.20 | 163.00 |
| 03/10/2009 | AML | Review documents for response to IDR IE-179 and draft same | 4.00 | 1,760.00 |
| 03/10/2009 | AML | Confer with C. Campbell regarding technical management of factual record | 0.10 | 44.00 |
| 03/10/2009 | AML | Confer with A. Bahar regarding edits to withheld log | 0.10 | 44.00 |
| 03/10/2009 | AML | Confer with S. Dillon regarding response to IDR IE-179 | 0.20 | 88.00 |
| 03/10/2009 | AML | Confer with A. Currin regarding technical management of factual record | 0.10 | 44.00 |
| 03/10/2009 | SAD | Office conference with A. Laughlin regarding production | 0.10 | 81.50 |
| 03/10/2009 | AML | Confer with S. Dillon regarding production | 0.10 | 44.00 |
| 03/10/2009 | AML | Finalize withheld and supplemental logs and production | 1.10 | 484.00 |
| 03/10/2009 | CWC | Confer with A. Laughlin regarding technical management of factual record | 0.10 | 28.00 |
| 03/10/2009 | AC | Office conference with A. Laughlin regarding technical management of factual record | 0.10 | 32.50 |
| 03/11/2009 | AMO | Assist in organizing redacted log and attorney list | 0.20 | 51.00 |
| 03/11/2009 | AC | Prepare draft and final privilege logs and production documents | 1.50 | 487.50 |
| 03/11/2009 | AC | Technology management of factual record | 0.40 | 130.00 |
| 03/11/2009 | BEH | Review documents in response to IDR IE-179 | 1.10 | 731.50 |
| 03/11/2009 | CWC | Technical management of factual record | 1.60 | 448.00 |
| 03/12/2009 | AML | E-mail B. Hintmann regarding responses to IDRs IE-153 and IE-179 | 0.10 | 44.00 |
| 03/12/2009 | SAD | Review and approve response to IDR IE-153 | 0.20 | 163.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/12/2009 | BEH | Review documents in response to IDR IE-179 | 1.00 | 665.00 |
| 03/13/2009 | BEH | Review documents in response to IDR IE-179 | 1.70 | 1,130.50 |
| 03/13/2009 | AML | Confer with A. Owens regarding responses to IDRs IE-153 and IE-179 | 0.10 | 44.00 |
| 03/13/2009 | AML | Confer with A. Bahar (in part) and B. Hintmann (in part) regarding response to IDR IE-179 | 0.60 | 264.00 |
| 03/13/2009 | AML | Confer with C. Campbell regarding technical management of factual record | 0.30 | 132.00 |
| 03/13/2009 | AML | Review response to IDR IE-179 | 0.20 | 88.00 |
| 03/13/2009 | AB | Confer with A. Laughlin and B. Hintmann regarding response to IDR IE-179 | 0.60 | 213.00 |
| 03/13/2009 | CWC | Confer with A. Laughlin regarding technical management of factual record | 0.30 | 84.00 |
| 03/13/2009 | BEH | Meet with A. Laughlin (in part) and A. Bahar (in part) regarding response to IDR IE-179 | 0.60 | 399.00 |
| 03/13/2009 | CWC | Office conference with A. Owens regarding technical management of factual record | 0.20 | 56.00 |
| 03/13/2009 | AMO | Technical management of factual record | 0.90 | 229.50 |
| 03/13/2009 | AMO | Assist in supplemental production of IDR IE-138 and initial production of IE-153 | 0.60 | 153.00 |
| 03/13/2009 | AMO | Office conference with C. Campbell regarding technical management of factual record | 0.20 | 51.00 |
| 03/13/2009 | CWC | Technical management of factual record | 0.20 | 56.00 |
| 03/13/2009 | AMO | Confer with A. Laughlin regarding responses to IDRs IE-153 and IE-179 | 0.10 | 25.50 |
| 03/14/2009 | AMO | Organize hard copy audit documents | 0.30 | 76.50 |
| 03/16/2009 | BEH | Meet with C. Bowers regarding IDR IE-179 | 0.30 | 199.50 |
| 03/16/2009 | BEH | Review documents in response to IDR IE-179 | 0.30 | 199.50 |
| 03/16/2009 | AMO | Assist in production of IDR IE-179 | 0.40 | 102.00 |
| 03/16/2009 | SAD | Review revised response to IDR IE-179 | 0.20 | 163.00 |
| 03/16/2009 | CPB | Office conference with B. Hintmann regarding IDR IE-179 response | 0.30 | 268.50 |
| 03/19/2009 | BEH | Review ██████████ | 0.20 | 133.00 |
| 03/19/2009 | BEH | Review documents and ████████████ ████ | 0.20 | 133.00 |

Lehman Brothers Holdings Inc. Bankruptcy    Doc 4810-2    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D
Part 2    Pg 66 of 77

Invoice Number:                    525427
Invoice Date:              12/30/2009
Matter Number:              11014-00906
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/23/2009 | BEH | Review transaction documents to ███████ ████ | 0.20 | 133.00 |
| 03/23/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| 03/25/2009 | AMO | Organize and compile audit files in case room | 0.30 | 76.50 |
| | **Total:** | | **52.50** | **$26,083.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 0.30 | 895.00 | 268.50 |
| Sheri A. Dillon | Partner | 7.80 | 815.00 | 6,357.00 |
| Brooke E. Hintmann | Associate | 11.50 | 665.00 | 7,647.50 |
| Kevin R. Stults | Associate | 0.10 | 560.00 | 56.00 |
| Anne Laughlin | Associate | 14.80 | 440.00 | 6,512.00 |
| Ardrelle Bahar | Staff Attorney | 1.90 | 355.00 | 674.50 |
| Alan Currin | CntrLitSupport | 3.60 | 325.00 | 1,170.00 |
| Chad W. Campbell | Lit Sup Spec | 8.40 | 280.00 | 2,352.00 |
| Angela M. Owens | Paralegal II | 4.10 | 255.00 | 1,045.50 |
| | **Total:** | **52.50** | | **$26,083.00** |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D 04/30/2009
Part 2    Pg 67 of 77

Invoice Number:                525427
Matter Number:        11014-00907
Page 1

**Re: Matter 907**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | AB | Perform document review regarding IDR IE-151 | 5.30 | 1,881.50 |
| 03/03/2009 | AB | Perform document review regarding IDR IE-151 | 7.50 | 2,662.50 |
| 03/04/2009 | AB | Perform document review regarding IDR IE-151 | 6.00 | 2,130.00 |
| 03/04/2009 | JTW | Review client documentation in preparation for document production and response to IDR IE-151 | 7.60 | 3,344.00 |
| 03/04/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 03/05/2009 | AB | Confer with J. Wilson regarding status of document production for IDR IE-151 | 1.30 | 461.50 |
| 03/05/2009 | SAD | Consider privilege issue | 0.40 | 326.00 |
| 03/05/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 03/05/2009 | JTW | Meet with A. Currin regarding document production for IDR IE-151 | 0.40 | 176.00 |
| 03/05/2009 | JTW | Status conferences with A. Bahar regarding document production for IDR IE-151 | 1.30 | 572.00 |
| 03/05/2009 | JTW | Prepare document production for IDR IE-151 | 14.70 | 6,468.00 |
| 03/05/2009 | AB | Perform document review regarding IDR IE-151 | 10.70 | 3,798.50 |
| 03/05/2009 | AC | Office conference with J. Wilson regarding document production and privilege logs | 0.40 | 130.00 |
| 03/05/2009 | AMO | E-mail exchanges with J. Wilson regarding upcoming production to IDR IE-151 | 0.10 | 25.50 |
| 03/05/2009 | JTW | E-mail exchanges with A. Owens regarding upcoming production to IDR IE-154 | 0.10 | 44.00 |
| 03/06/2009 | SAD | Review selected documents to better understand transaction | 0.30 | 244.50 |
| 03/06/2009 | AB | Meet with J. Wilson to discuss document production regarding IDR IE-151 | 0.40 | 142.00 |
| 03/06/2009 | SAD | Review privilege issues and redacted documents | 0.60 | 489.00 |
| 03/06/2009 | AMO | Assist in organizing production of IDR IE-151 | 0.80 | 204.00 |
| 03/06/2009 | JTW | Review client documentation for production response to IDR IE-151 | 6.60 | 2,904.00 |
| 03/06/2009 | JTW | Multiple office meetings with S. Dillon to discuss production response to IDR IE-151 | 0.90 | 396.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/06/2009 | JTW | Multiple office meetings with A. Currin to discuss production response to IDR IE-151 | 0.60 | 264.00 |
| 03/06/2009 | JTW | Multiple office conferences with A. Bahar regarding production response to IDR IE-151 | 0.40 | 176.00 |
| 03/06/2009 | AB | Perform document review regarding IDR IE-151 | 6.80 | 2,414.00 |
| 03/06/2009 | AC | Technical management of factual record | 3.40 | 1,105.00 |
| 03/06/2009 | AC | Office conferences with S. Dillon regarding technical management of factual record | 0.40 | 130.00 |
| 03/06/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 03/06/2009 | SAD | Confer with A. Currin regarding management of data | 0.40 | 326.00 |
| 03/06/2009 | SAD | Office conferences with J. Wilson regarding response to IDR IE-151 and analysis of privilege issues | 0.90 | 733.50 |
| 03/06/2009 | AC | Multiple office meetings with J. Wilson to discuss production response to IDR IE-151 | 0.60 | 195.00 |
| 03/07/2009 | JTW | Review final production response to IDR IE-151 | 2.80 | 1,232.00 |
| 03/07/2009 | CWC | Prepare for upcoming Log generation | 0.20 | 56.00 |
| 03/09/2009 | AMO | Confer with J. Wilson regarding status of response to IDR IE-151 | 0.20 | 51.00 |
| 03/09/2009 | JTW | Review documentation for production response to IDR IE-151 | 7.80 | 3,432.00 |
| 03/09/2009 | JTW | Multiple office conferences with A. Currin regarding production response to IDR IE-151 | 0.60 | 264.00 |
| 03/09/2009 | JTW | Office conference with S. Dillon and A. Currin regarding procedures for upcoming production | 0.20 | 88.00 |
| 03/09/2009 | JTW | Confer with A. Owens regarding status of response to IDR IE-151 | 0.20 | 88.00 |
| 03/09/2009 | AC | Confer with J. Wilson regarding status of response to IDR IE-151 | 0.60 | 195.00 |
| 03/09/2009 | JHH | Assist with preparation of privilege logs | 1.10 | 357.50 |
| 03/09/2009 | SAD | Office conference with J. Wilson and A. Currin regarding procedures for upcoming production | 0.20 | 163.00 |
| 03/09/2009 | SAD | Edit response to IDR IE-151 | 0.50 | 407.50 |
| 03/09/2009 | AC | Office conference with J. Wilson and S. Dillon regarding procedures for upcoming production | 0.20 | 65.00 |
| 03/09/2009 | AC | Technology management of factual record | 0.60 | 195.00 |
| 03/10/2009 | SAD | Office conference with J. Wilson to provide comments for response to IDR IE-151 | 0.30 | 244.50 |

Lehman Brothers Holdings Inc. Bankruptcy   08-13555-jmp   Doc 4810-9   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit D2
Part 2   Pg 69 of 77

Invoice Number: 525427
Invoice Date: 04/30/2009
Matter Number: 11014-00907
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/10/2009 | JTW | Correspond with A. Owens regarding status of response to IDR IE-151 | 0.20 | 88.00 |
| 03/10/2009 | JTW | Office conference with S. Dillon regarding written response to IDR IE-151 | 0.30 | 132.00 |
| 03/10/2009 | AC | Technology management of factual record | 0.60 | 195.00 |
| 03/10/2009 | JTW | Review documentation for production response to IDR IE-151 | 5.70 | 2,508.00 |
| 03/10/2009 | JTW | Revise written response to IDR IE-151 | 1.10 | 484.00 |
| 03/10/2009 | AMO | Correspond with J. Wilson regarding status of response to IDR IE-151 | 0.20 | 51.00 |
| 03/11/2009 | SAD | Respond to privilege questions | 0.60 | 489.00 |
| 03/11/2009 | SAD | Review and edit draft privilege log | 0.80 | 652.00 |
| 03/11/2009 | SAD | Confer with J. Wilson regarding production response to IDR IE-151 | 0.60 | 489.00 |
| 03/11/2009 | AB | Status conference with J. Wilson regarding production response to IDR IE-151 | 0.70 | 248.50 |
| 03/11/2009 | AB | Perform review of privilege log documents pertaining to IDR IE-151 | 4.90 | 1,739.50 |
| 03/11/2009 | JTW | Office conferences with S. Dillon regarding production response to IDR IE-151 | 0.60 | 264.00 |
| 03/11/2009 | JTW | Status conferences with A. Bahar regarding production response to IDR IE-151 | 0.70 | 308.00 |
| 03/11/2009 | JTW | Review documents for production response to IDR IE-151 | 3.80 | 1,672.00 |
| 03/11/2009 | AC | Prepare draft privilege logs and prepare production documents | 1.60 | 520.00 |
| 03/11/2009 | AC | Technology management of factual record | 1.20 | 390.00 |
| 03/11/2009 | JTW | Telephone conference with A. Owens regarding production response to IDR IE-151 | 0.30 | 132.00 |
| 03/11/2009 | KRS | Meet with S. Dillon regarding document review | 0.20 | 112.00 |
| 03/11/2009 | SAD | Confer with K. Stults regarding document review | 0.20 | 163.00 |
| 03/11/2009 | AMO | Assist in organizing attorney and advisor's list for IDR IE-151 | 0.80 | 204.00 |
| 03/11/2009 | AMO | Phone conference with J. Wilson regarding organizing attorney and advisor's list for IDR IE-151 | 0.30 | 76.50 |
| 03/12/2009 | AC | Finalize production documents and prepare privilege log drafts | 1.30 | 422.50 |

Invoice Number:                525427
Matter Number:          11014-00907
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/12/2009 | AC | Office conferences with J. Wilson regarding production response to IDR IE-151 | 0.40 | 130.00 |
| 03/12/2009 | CWC | Technical management of factual record | 0.60 | 168.00 |
| 03/12/2009 | JTW | Multiple office conferences with S. Dillon regarding privilege review and steps for privilege log | 0.50 | 220.00 |
| 03/12/2009 | JTW | E-mail to S. Dillon regarding production response to IDR IE-151 | 0.20 | 88.00 |
| 03/12/2009 | JTW | Office conferences with A. Currin regarding production response to IDR IE-151 | 0.40 | 176.00 |
| 03/12/2009 | JTW | Review documentation for production response to IDR IE-151 | 6.80 | 2,992.00 |
| 03/12/2009 | SAD | Review selected documents to respond to privilege questions | 0.20 | 163.00 |
| 03/12/2009 | SAD | Review revised privilege log | 1.50 | 1,222.50 |
| 03/12/2009 | SAD | Office conferences with J. Wilson regarding privilege review and next steps for privilege log | 0.50 | 407.50 |
| 03/13/2009 | AC | Prepare draft and final privilege logs and document productions | 2.70 | 877.50 |
| 03/13/2009 | AC | Technology management of factual record | 0.70 | 227.50 |
| 03/13/2009 | KRS | Telephone conference with S. Dillon regarding productions | 0.10 | 56.00 |
| 03/13/2009 | CWC | Technical management of factual record | 0.50 | 140.00 |
| 03/13/2009 | JTW | E-mail exchanges with A. Owens regarding IDR IE-151 and privilege log | 0.20 | 88.00 |
| 03/13/2009 | JTW | Finalize written response and production materials for IDR IE-151 | 4.40 | 1,936.00 |
| 03/13/2009 | JTW | Multiple office conferences with S. Dillon regarding production and written responses to IDR IE-151 | 0.90 | 396.00 |
| 03/13/2009 | JTW | E-mails to S. Dillon regarding written and production response to IDR IE-151 | 0.40 | 176.00 |
| 03/13/2009 | SAD | Exchange e-mails with J. Wilson regarding production and response to IDR IE-151 | 0.40 | 326.00 |
| 03/13/2009 | SAD | Telephone conference with K. Stults regarding productions | 0.10 | 81.50 |
| 03/13/2009 | SAD | Multiple conferences with J. Wilson regarding production and written responses to IDR IE-151 | 0.90 | 733.50 |
| 03/13/2009 | AMO | Assist in supplemental production of IDR IE-151 | 0.60 | 153.00 |

Lehman Brothers Holdings Inc. Bankruptcy 08-13555-mg    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D2
Part 2    Pg 71 of 77

Invoice Number:                    525427
Matter Number:           11014-00907
Page 5
Invoice Date:                 04/30/2009

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/13/2009 | AMO | E-mail exchanges with J. Wilson regarding IDR IE-151 and privilege log | 0.20 | 51.00 |
| 03/14/2009 | AMO | Organize hard copy audit documents | 0.30 | 76.50 |
| 03/23/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 03/25/2009 | AMO | Organize and compile audit files in case room | 0.30 | 76.50 |
| | **Total:** | | **146.30** | **$61,284.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 9.40 | 815.00 | 7,661.00 |
| Kevin R. Stults | Associate | 0.30 | 560.00 | 168.00 |
| Justin T. Wilson | Associate | 70.70 | 440.00 | 31,108.00 |
| Ardrelle Bahar | Staff Attorney | 43.60 | 355.00 | 15,478.00 |
| Alan Currin | CntrLitSupport | 14.90 | 325.00 | 4,842.50 |
| Jeannie H. Hensel | Paralegal V | 1.10 | 325.00 | 357.50 |
| Chad W. Campbell | Lit Sup Spec | 2.50 | 280.00 | 700.00 |
| Angela M. Owens | Paralegal II | 3.80 | 255.00 | 969.00 |
| | **Total:** | **146.30** | | **$61,284.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/09/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/09/09 to Anthony Zangre (inv#9-124-62636) | 20.14 |
| **Total:** | | **$20.14** |

Lehman Brothers Holdings Inc. Bankruptcy 08-13555-jmp Doc 4810-9 Filed 08/14/09 Entered 08/14/09 17:12:00 Exhibit D 04/30/2009
Part 2 Pg 72 of 77

Invoice Number: 525427
Matter Number: 11014-00909
Page 1

**Re: Matter 909**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/02/2009 | CPB | Draft response to IDR FP-67 regarding ███████ ████████ | 3.30 | 2,953.50 |
| 03/02/2009 | CPB | Research regarding ████████████████████ ███ | 2.70 | 2,416.50 |
| 03/02/2009 | CPB | Review and respond to S. Walsh emails regarding research | 0.60 | 537.00 |
| 03/03/2009 | CPB | Review S. Walsh research | 0.30 | 268.50 |
| 03/04/2009 | CPB | Work on IDR FP-67 response | 0.80 | 716.00 |
| 03/05/2009 | CPB | Conduct research for IDR FP-67 response | 0.80 | 716.00 |
| 03/08/2009 | CPB | Review and work on IDR FP-67 response | 0.30 | 268.50 |
| 03/10/2009 | CPB | Work on IDR FP-67; send to S. Dillon for review | 2.60 | 2,327.00 |
| 03/11/2009 | SAD | Review Matter 909 background materials and legal authorities for response to IDR FP-67 | 0.70 | 570.50 |
| 03/13/2009 | SAD | Consider draft response and legal authorities related thereto | 0.40 | 326.00 |
| 03/16/2009 | SAD | Office conference with C. Bowers regarding FP-67 | 0.30 | 244.50 |
| 03/16/2009 | KRS | Draft response to IDR FP-67 | 0.30 | 168.00 |
| 03/16/2009 | SAD | Review and provide comments to response for FP-67 | 0.90 | 733.50 |
| 03/16/2009 | CPB | Office conference with S. Dillon to review draft response for FP-67 | 0.30 | 268.50 |
| 03/16/2009 | CPB | Telephone conference with B. Brier (Lehman) regarding swap positions | 0.40 | 358.00 |
| 03/16/2009 | CPB | Work on revising IDR response | 3.90 | 3,490.50 |
| 03/17/2009 | CPB | Finalize IDR response | 2.00 | 1,790.00 |
| 03/17/2009 | CPB | Telephone conference with J. Triolo (former Lehman) regarding IDR response | 0.30 | 268.50 |
| 03/17/2009 | CPB | Office conference with S. Dillon regarding IDR response | 0.20 | 179.00 |
| 03/17/2009 | CPB | Office conference with J. Howard regarding ████████████ | 0.40 | 358.00 |
| 03/17/2009 | JAH | Discuss ████████████ with C. Bowers | 0.40 | 388.00 |
| 03/17/2009 | CWC | Confer with A. Owens regarding production of documents for IDR FP-67 | 0.20 | 56.00 |

Lehman Brothers Holdings Inc. Bankruptcy   08-13555-jmp   Doc 4810-9   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit D   04/30/2009
Part 2   Pg 73 of 77

Invoice Number:                 525427
Matter Number:         11014-00909
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/17/2009 | AMO | Assist in production of IDR FP-67 | 0.80 | 204.00 |
| 03/17/2009 | AMO | Confer with C. Campbell regarding production of documents for IDR FP-67 | 0.20 | 51.00 |
| 03/17/2009 | SAD | Edit response to FP-67 | 0.40 | 326.00 |
| 03/17/2009 | SAD | Review final response to FP-67 | 0.30 | 244.50 |
| 03/17/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| 03/17/2009 | SAD | Confer with C. Bowers regarding response to IDR | 0.20 | 163.00 |
| 03/18/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 03/18/2009 | AMO | Confer with C. Campbell regarding IDR FP-67 attachments | 0.20 | 51.00 |
| 03/18/2009 | CWC | Confer with A. Owens regarding IDR FP-67 attachments | 0.20 | 56.00 |
| 03/23/2009 | RM | Teleconference with J. Ciongoli (Lehman) and D. Steinberg (Lehman) regarding ██████ | 0.50 | 447.50 |
| 03/24/2009 | RM | Multiple telephone calls with J. Ciongoli (Lehman) regarding ██████ | 0.80 | 716.00 |
| 03/24/2009 | RM | Review ██████ | 0.20 | 179.00 |
| 03/24/2009 | RM | Office conference with K. Stults regarding ██████ | 0.50 | 447.50 |
| 03/24/2009 | KRS | Office conference with R. Madan regarding ██████ | 0.50 | 280.00 |
| 03/24/2009 | KRS | Review and analysis of ██████ | 0.60 | 336.00 |
| 03/24/2009 | CPB | Office conference with R. Madan regarding ██████ | 0.40 | 358.00 |
| 03/24/2009 | RM | Office conference with C. Bowers regarding ██████ | 0.40 | 358.00 |
| 03/24/2009 | SAD | Review ██████ | 0.20 | 163.00 |
| 03/25/2009 | CPB | Office conference with S. Dillon regarding ██████ | 0.10 | 89.50 |
| 03/25/2009 | SAD | Confer with C. Bowers regarding ██████ | 0.10 | 81.50 |
| | **Total:** | | **29.80** | **$24,261.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Jasper A. Howard | Partner | 0.40 | 970.00 | 388.00 |
| Christopher P. Bowers | Partner | 19.40 | 895.00 | 17,363.00 |
| Rajiv Madan | Partner | 2.40 | 895.00 | 2,148.00 |
| Sheri A. Dillon | Partner | 3.50 | 815.00 | 2,852.50 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D2    Part 2    Pg 74 of 77

Invoice Date: 04/30/2009
Invoice Number: 525427
Matter Number: 11014-00909
Page 3

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Kevin R. Stults | Associate | 1.40 | 560.00 | 784.00 |
| Chad W. Campbell | Lit Sup Spec | 1.50 | 280.00 | 420.00 |
| Angela M. Owens | Paralegal II | 1.20 | 255.00 | 306.00 |
| **Total:** | | **29.80** | | **$24,261.50** |

Invoice Date:              04/30/2009
Invoice Number:            525427
Matter Number:             11014-00910
Page 1

**Re: Matter 910**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/19/2009 | SP | Research amounts at issue for C. Bowers | 1.20 | 528.00 |
| 03/30/2009 | SP | Draft ▮▮▮▮ for Matter 910 | 2.70 | 1,188.00 |
| | **Total:** | | **3.90** | **$1,716.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sarah Pai | Associate | 3.90 | 440.00 | 1,716.00 |
| | **Total:** | **3.90** | | **$1,716.00** |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp    Doc 4810-9    Filed 08/14/09    Entered 08/14/09 17:12:00    Exhibit D    04/30/2009

Invoice Number:                    525427
Matter Number:            11014-00911
Part 2    Pg 76 of 77                                                    Page 1

**Re: Matter 911**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 03/18/2009 | CPB | Confer with R. Madan regarding ███████ | 0.30 | 268.50 |
| 03/18/2009 | RM | Teleconference with J. Ciongoli (Lehman) regarding ███████ | 0.20 | 179.00 |
| 03/18/2009 | RM | Teleconference with C. Bowers regarding ███████ | 0.30 | 268.50 |
| 03/19/2009 | SAD | Confer with C. Bowers regarding ███████ | 0.20 | 163.00 |
| 03/19/2009 | CPB | Compile and revise ███████ | 3.60 | 3,222.00 |
| 03/19/2009 | CPB | Office conference with S. Dillon regarding ███████ | 0.20 | 179.00 |
| 03/20/2009 | CPB | Finalize chart | 0.70 | 626.50 |
| 03/20/2009 | RM | Review and revise chart prepared by C. Bowers identifying ███████ | 0.60 | 537.00 |
| 03/23/2009 | CPB | Confer with K. Stults regarding ███████ | 0.60 | 537.00 |
| 03/23/2009 | CPB | Office conference with K. Stults regarding ███████ | 0.80 | 716.00 |
| 03/23/2009 | CPB | Revise ███████ | 2.80 | 2,506.00 |
| 03/23/2009 | CPB | Office conference with R. Madan regarding ███████ | 0.70 | 626.50 |
| 03/23/2009 | KRS | Office conference with C. Bowers regarding ███████ | 0.20 | 112.00 |
| 03/23/2009 | KRS | Verify ███████ | 0.50 | 280.00 |
| 03/23/2009 | KRS | Meeting with C. Bowers regarding ███████ | 0.60 | 336.00 |
| 03/23/2009 | RM | Office conference with C. Bowers regarding ███████ | 0.70 | 626.50 |
| **Total:** | | | **13.00** | **$11,183.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 9.70 | 895.00 | 8,681.50 |
| Rajiv Madan | Partner | 1.80 | 895.00 | 1,611.00 |
| Sheri A. Dillon | Partner | 0.20 | 815.00 | 163.00 |
| Kevin R. Stults | Associate | 1.30 | 560.00 | 728.00 |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| | Total: | 13.00 | | $11,183.50 |