# **Exhibit D3**

Monthly Statement for
April 1 through 30, 2009

# McKee Nelson LLP

Correspondence from:

> WASHINGTON, DC

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
Telephone  202.775.1880
Facsimile  202.775.8586

NEW YORK, NY

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
Telephone  917.777.4200
Facsimile  917.777.4299

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: | 05/29/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: | 525722 |
| New York, NY  10020 | Account Number: | 11014 |

For professional services rendered through April, 2009:

| | | |
|---|---|---|
| **Tax Matters Fees** ................................................................ $ | **533,957.00** |
| **Tax Matters Expenses** ....................................................... | **35,088.31** |
| | |
| **Non-Tax Supplemental Matters Fees** .............................. $ | **9,630.50** |
| **Non-Tax Supplemental Matters Expenses** ........................ | **0** |
| | |
| **BALANCE DUE THIS INVOICE** ......................................... $ | **578,675.81** |

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
*Telephone*  202.775.1880          *Telephone*  917.777.4200
*Facsimile*  202.775.8586          *Facsimile*  917.777.4299

|  |  |  |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: | 05/29/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: | 525722 |
| New York, NY  10020 | Account Number: | 11014 |

# Remittance Copy

For professional services rendered through April, 2009:

| | | |
|---|---|---|
| **Tax Matters Fees** ................................................... $ | **533,957.00** |
| **Tax Matters Expenses** ........................................... | **35,088.31** |
| | |
| **Non-Tax Supplemental Matters Fees** .............................. $ | **9,630.50** |
| **Non-Tax Supplemental Matters Expenses** ........................ | **0** |
| | |
| **BALANCE DUE THIS INVOICE** ........................................ $ | **578,675.81** |

| **Wire Transfer Instructions** | | **Check Remittance Instructions** |
|---|---|---|
| Bank Name: | Washington First Bank | Address: | McKee Nelson LLP |
| Bank Address: | 1500 K Street, N.W., Washington, DC 20005 | | Global Collections Center |
| Account Name: | McKee Nelson LLP | | P.O. Box 651223 |
| Account Number: | 04000994 | | Sterling, VA 20165-1223 |
| ABA/Routing No: | 054001699 | | |
| Description: | Invoice No: 525722; Account No: 11014 | | |

Taxpayer Identification No. 52-2198547

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC                          NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
*Telephone* 202.775.1880            *Telephone* 917.777.4200
*Facsimile* 202.775.8586            *Facsimile* 917.777.4299

Lehman Brothers Holdings Inc.                    Invoice Date:        05/29/2009
1271 Avenue of the Americas, 45th Floor          Invoice Number:          525722
New York, NY 10020                               Account Number:           11014

## MATTER SUMMARY

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---:|---:|---:|
| | **Tax Matters** | | | |
| 11014-00001 | Matter 001 | $1,609.00 | $1,168.64 | $2,777.64 |
| 11014-00382 | Matter 382 | 45,713.00 | 453.74 | 46,166.74 |
| 11014-00395 | Matter 395 | 3,074.00 | 0.00 | 3,074.00 |
| 11014-00397 | Matter 397 | 993.00 | 112.84 | 1,105.84 |
| 11014-00402 | Matter 402 | 3,687.50 | 90.20 | 3,777.70 |
| 11014-00474 | Matter 474 | 32,186.00 | 1,778.93 | 33,964.93 |
| 11014-00485 | Matter 485 | 6,286.50 | 0.00 | 6,286.50 |
| 11014-00489 | Matter 489 | 57,709.50 | 0.00 | 57,709.50 |
| 11014-00502 | Matter 502 | 560.00 | 0.00 | 560.00 |
| 11014-00561 | Matter 561 | 43,922.50 | 6,303.79 | 50,226.29 |
| 11014-00617 | Matter 617 | 224.00 | 0.00 | 224.00 |
| 11014-00665 | Matter 665 | 112.00 | 0.00 | 112.00 |
| 11014-00750 | Matter 750 | 41,601.50 | 1,222.24 | 42,823.74 |
| 11014-00798 | Matter 798 | 744.50 | 0.00 | 744.50 |
| 11014-00799 | Matter 799 | 112.00 | 0.00 | 112.00 |
| 11014-00800 | Matter 800 | 420.00 | 0.00 | 420.00 |
| 11014-00849 | Matter 849 | 15,854.50 | 17,984.80 | 33,839.30 |
| 11014-00900 | Matter 900 | 0.00 | 43.46 | 43.46 |
| 11014-00902 | Fee Application Preparation | 22,358.00 | 0.00 | 22,358.00 |
| 11014-00905 | Matter 905 | 224.00 | 0.00 | 224.00 |
| 11014-00906 | Matter 906 | 457.00 | 0.00 | 457.00 |
| 11014-00907 | Matter 907 | 168.00 | 0.00 | 168.00 |
| 11014-00908 | Matter 908 | 380.00 | 0.00 | 380.00 |

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
*Telephone* 202.775.1880
*Facsimile* 202.775.8586

NEW YORK, NY

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
*Telephone* 917.777.4200
*Facsimile* 917.777.4299

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date:  05/29/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number:  525722 |
| New York, NY  10020 | Account Number:  11014 |

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| 11014-00909 | Matter 909 | 10,101.50 | 106.65 | 10,208.15 |
| 11014-00910 | Matter 910 | 679.50 | 0.00 | 679.50 |
| 11014-00911 | Matter 911 | 3,302.00 | 0.00 | 3,302.00 |
| 11014-00912 | Matter 912 | 241,477.50 | 5,823.02 | 247,300.52 |
| | Subtotals: | $533,957.00 | $35,088.31 | $569,045.31 |

### Non-Tax Supplemental Matters

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| 11014-00015 | Various Shelf Matters | 9,630.50 | 0.00 | 9,630.50 |
| | Subtotals: | $ 9,630.50 | $ - | $ 9,630.50 |

| | | | | |
|---|---|---|---|---|
| **Total:** | | **$543,587.50** | **$35,088.31** | **$578,675.81** |

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC

1919 M STREET, NW, SUITE 200
WASHINGTON, DC 20036
*Telephone* 202.775.1880
*Facsimile* 202.775.8586

NEW YORK, NY

ONE BATTERY PARK PLAZA, 34th FLOOR
NEW YORK, NY 10004
*Telephone* 917.777.4200
*Facsimile* 917.777.4299

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: | 05/29/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: | 525722 |
| New York, NY  10020 | Account Number: | 11014 |

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| **Tax Matters Timekeepers** | | | | |
| David H. Brockway | Partner | 4.8 | 995 | 4,776.00 |
| John B. Magee | Partner | 14.3 | 995 | 14,228.50 |
| Michael Desmond | Partner | 10.9 | 950 | 10,355.00 |
| Christopher P. Bowers | Partner | 45.5 | 895 | 40,722.50 |
| Rajiv Madan | Partner | 128.1 | 895 | 114,649.50 |
| Sheri A. Dillon | Partner | 49 | 815 | 39,935.00 |
| Ronald L. Buch | Partner | 5.1 | 780 | 3,978.00 |
| Natan J. Leyva | Partner | 30.5 | 760 | 23,180.00 |
| Brooke E. Hintmann | Associate | 4 | 665 | 2,660.00 |
| Stefanie Greer | Counsel | 4.3 | 635 | 2,730.50 |
| Kevin Otero | Associate | 37.8 | 590 | 22,302.00 |
| Kevin R. Stults | Associate | 135.5 | 560 | 75,880.00 |
| Christopher Murphy | Associate | 0.1 | 510 | 51 |
| Oren Margulies | Associate | 60.1 | 510 | 30,651.00 |
| Anne Laughlin | Associate | 38.1 | 440 | 16,764.00 |
| Justin T. Wilson | Associate | 2.7 | 440 | 1,188.00 |
| Kiara L. Rankin | Associate | 56.2 | 440 | 24,728.00 |
| Royce Tidwell | Associate | 14.3 | 440 | 6,292.00 |
| Sarah Pai | Associate | 4.8 | 440 | 2,112.00 |
| Veronica Mears | Associate | 11.1 | 440 | 4,884.00 |
| Honor Banvard | Associate | 11.7 | 420 | 4,914.00 |
| Victor Jaramillo | Law Clerk | 46 | 420 | 19,320.00 |

# McKee Nelson LLP

*Correspondence from:*

> WASHINGTON, DC                              NEW YORK, NY

1919 M STREET, NW, SUITE 200         ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                 NEW YORK, NY 10004
*Telephone 202.775.1880*             *Telephone 917.777.4200*
*Facsimile 202.775.8586*             *Facsimile 917.777.4299*

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: | 05/29/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: | 525722 |
| New York, NY 10020 | Account Number: | 11014 |

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Ardrelle Bahar | Staff Attorney | 11.6 | 355 | 4,118.00 |
| Alan Currin | CntrLitSupport | 31.2 | 325 | 10,140.00 |
| Dawn Bohls | Library Resrchr | 2.5 | 325 | 812.5 |
| Jeannie H. Hensel | CntrctParalegal | 16.7 | 325 | 5,427.50 |
| Chad W. Campbell | Lit Sup Spec | 62.3 | 280 | 17,444.00 |
| Angela M. Owens | Paralegal II | 92.2 | 255 | 23,511.00 |
| Francesca Abdel-Nour | Paralegal I | 13.6 | 230 | 3,128.00 |
| Susan Harris | CntrctParalegal | 20.5 | 150 | 3,075.00 |
| **Subtotal for Tax Timekeepers:** | | **965.5** | | **$533,957.00** |

| Non-Tax Supplemental Matters Timekeepers | | | | |
|------|-------|------:|-----:|-------:|
| John Arnholz | Partner | 1.5 | 995 | 1,492.50 |
| Jeffrey R. Johnson | Partner | 2.8 | 730 | 2,044.00 |
| Asa J. Herald | Associate | 1.6 | 665 | 1,064.00 |
| Claudine Chen-Young | Associate | 5.2 | 620 | 3,224.00 |
| Anand Mohan | Associate | 0.3 | 420 | 126 |
| Michelle Rodriguez | Paralegal IV | 5.6 | 300 | 1,680.00 |
| **Subtotal for Non-Tax Supplemental Timekeepers:** | | **17** | | **$9,630.50** |
| **Total:** | | **982.5** | | **$543,587.50** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00001 |
| | Page 1 |

**Re: Matter 001**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/01/2009 | KRS | Follow up Matter 001 issues | 0.50 | 280.00 |
| 04/06/2009 | KRS | Draft e-mail regarding ███████████[1] | 0.20 | 112.00 |
| 04/10/2009 | KRS | Research on ████████████████ | 0.90 | 504.00 |
| 04/15/2009 | KRS | Conference with R. Madan regarding ██████ ██████ | 0.20 | 112.00 |
| 04/15/2009 | RM | Office conference with K. Stults regarding █████ ████████ | 0.20 | 179.00 |
| 04/21/2009 | SBG | Review correspondence regarding ████████ ████████; consider issues related to same | 0.10 | 63.50 |
| 04/22/2009 | KRS | Telephone conference with S. Greer regarding ██████ | 0.30 | 168.00 |
| 04/22/2009 | SBG | Telephone conference with K. Stults regarding ██████ | 0.30 | 190.50 |
| | **Total:** | | **2.70** | **$1,609.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 0.20 | 895.00 | 179.00 |
| Stefanie Greer | Counsel | 0.40 | 635.00 | 254.00 |
| Kevin R. Stults | Associate | 2.10 | 560.00 | 1,176.00 |
| | **Total:** | **2.70** | | **$1,609.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 02/28/09 | Online Legal Research - LEXIS-NEXIS - charges for Feb. 2009, (inv#0902253505) | 259.54 |
| 03/05/09 | Online Legal Research - LEXIS-NEXIS - charges for March 2009 (inv#0903205272) | 276.40 |
| 03/30/09 | Books & Subscriptions - Tax Planning for Troubled Corporations | 362.71 |

---

[1] All redactions are made to preserve confidentiality.

Invoice Date:                05/29/2009
Invoice Number:                  525722
Matter Number:              11014-00001
Page 2

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | 160.39 |
| 04/03/09 | Online Legal Research - PACER SERVICE CENTER 1370 pages Charges for online services for billing cycle 01/01/09 - 03/31/09 | 109.60 |
| **Total:** | | **$1,168.64** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00015 |
| | Page 1 |

**Re: Various Shelf Matters**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/01/2009 | JRJ | Conference with Lehman and C. Chen-Young on SOX issues. | 0.40 | 292.00 |
| 04/01/2009 | JRJ | Conference with Lehman and C. Chen-Young on Form 10-K. | 0.40 | 292.00 |
| 04/01/2009 | MR | Research, prepare and request from off-site storage file for 11 Lehman transaction to facilitate request from Amy Meehan of Home Loan Services. | 1.00 | 300.00 |
| 04/01/2009 | MR | Prepare and distribute requests for 6 SASCO NIM Continuation filings to C. Emanuel of Citigroup. | 0.50 | 150.00 |
| 04/01/2009 | CC | Conference with Lehman and J. Johnson on Form 10-K. | 0.40 | 248.00 |
| 04/01/2009 | CC | Conference call with J. Johnson and Lehman regarding SOX issues | 0.40 | 248.00 |
| 04/01/2009 | CC | Coordinate filing of 12b-25s and SEC acceptances | 1.70 | 1,054.00 |
| 04/02/2009 | MR | Work with A. Herald on SAIL NIM 2004-6 UCC Research for continuation filings. | 1.00 | 300.00 |
| 04/02/2009 | MR | Prepare and distribute CD (including Final Loan Schedules) requests from A. Meehan of Home Loan Services Inc. | 0.30 | 90.00 |
| 04/02/2009 | CC | Various emails related to assessment of compliance and filings | 0.50 | 310.00 |
| 04/02/2009 | AJH | Respond to request from Trustee related to SAIL NIM 2004-6 UCC filings and conduct research of related files | 1.00 | 665.00 |
| 04/03/2009 | AJH | Meet with M. Rodriguez regarding research on SAIL 2004-6 UCC issue. | 0.30 | 199.50 |
| 04/03/2009 | JRJ | Conference call with C. Chen-Young and Weil regarding EODs. | 0.50 | 365.00 |
| 04/03/2009 | CC | Conference call with J. Johnson and Weil regarding EODs. | 0.50 | 310.00 |
| 04/03/2009 | MR | Research on SAIL 2004-6 UCC issue and meet with A. Hearld regarding same. | 0.30 | 90.00 |
| 04/03/2009 | CC | Walk through agreements regarding EODs. | 0.50 | 310.00 |
| 04/06/2009 | AM | LMT 2008-3 Trust Agreement to Weil | 0.30 | 126.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00015 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/07/2009 | JRJ | Conference with C. Chen-Young on status of Form 10-Ks, Thornburg 2003-6 certificate, LXS 2006-5 amendment. | 1.20 | 876.00 |
| 04/07/2009 | CC | Review revised filings and conference with J. Johnson regarding same. | 1.20 | 744.00 |
| 04/07/2009 | MR | Research, prepare and distribute various Exhibit to Indenture for several SAIL NIM transactions per request R. Luce at Wells Fargo Bank. | 0.50 | 150.00 |
| 04/10/2009 | AJH | Conferences with Trustee regarding UCC filings for 2004 SAIL transactions and upcoming continuation thereof; conferences with Corporation Services Company representatives; prepare materials related to filing for paralegal. | 0.30 | 199.50 |
| 04/13/2009 | MR | Prepare and send out Loan Schedules for LXS 2005-4. | 0.50 | 150.00 |
| 04/22/2009 | MR | Research and forward to Aurora the Loan Schedules for SAIL 2006-4. | 0.50 | 150.00 |
| 04/22/2009 | MR | Research and distribution of Exhibits to various PSA and Indentures to R. Luce of Wells Fargo. | 0.50 | 150.00 |
| 04/24/2009 | MR | Research, prepare and send various SASOC NIM NY Statutory Trust documentation to Walkers and Maples. Send e-mails to NY State to have future documentation sent directly to Maples or Walkers. | 0.50 | 150.00 |
| 04/28/2009 | JA | Calls and conferences regarding provisions in 2006-6 LMT offering; accrual and ACI differentiation | 1.50 | 1,492.50 |
| 04/28/2009 | JRJ | Conference with Lehman counsel on NYSE letter and review same. | 0.30 | 219.00 |
| | **Total:** | | **17.00** | **$9,630.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| John Arnholz | Partner | 1.50 | 995.00 | 1,492.50 |
| Jeffrey R. Johnson | Partner | 2.80 | 730.00 | 2,044.00 |
| Asa J. Herald | Associate | 1.60 | 665.00 | 1,064.00 |
| Claudine Chen-Young | Associate | 5.20 | 620.00 | 3,224.00 |
| Anand Mohan | Associate | 0.30 | 420.00 | 126.00 |
| Michelle Rodriguez | Paralegal IV | 5.60 | 300.00 | 1,680.00 |
| **Total:** | | **17.00** | | **$9,630.50** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00382 |
| | Page 1 |

**Re: Matter 382**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/02/2009 | VJ | Draft memo on ████████████████ | 5.00 | 2,100.00 |
| 04/03/2009 | VJ | Continue drafting memo on ████████ ██████ | 6.50 | 2,730.00 |
| 04/03/2009 | SH | Assist with review of documents | 4.00 | 600.00 |
| 04/05/2009 | SH | Assist with review of documents | 4.00 | 600.00 |
| 04/06/2009 | VJ | Continue drafting memo on ██████████ | 7.70 | 3,234.00 |
| 04/07/2009 | VJ | Continue drafting memo on ██████████ ██████ | 7.80 | 3,276.00 |
| 04/08/2009 | SAD | Telephone conference with L. Miller (A&M) regarding ████████████ | 0.50 | 407.50 |
| 04/08/2009 | RM | Office conference with K. Stults and S. Dillon regarding | 0.30 | 268.50 |
| 04/08/2009 | RM | Telephone conference with L. Miller (Alvarez & Marsal) regarding issues about ██████ | 0.50 | 447.50 |
| 04/08/2009 | SAD | Confer with R. Madan and K. Stults regarding ██████ | 0.30 | 244.50 |
| 04/08/2009 | KRS | Confer with R. Madan and S. Dillon regarding ██████ | 0.30 | 168.00 |
| 04/09/2009 | VJ | Continue drafting memo on ██████████ | 7.50 | 3,150.00 |
| 04/10/2009 | VJ | Continue drafting memo on ████████████ ██████ | 6.00 | 2,520.00 |
| 04/10/2009 | KRS | Discuss research on ████████ with V. Jaramillo | 0.10 | 56.00 |
| 04/10/2009 | VJ | Confer with K. Stults regarding ██████ research | 0.10 | 42.00 |
| 04/13/2009 | AMO | Begin to organize 1997-2000 audit cycle documentation per K. Stults | 3.60 | 918.00 |
| 04/13/2009 | SH | Assist with review of documents | 2.50 | 375.00 |
| 04/14/2009 | SH | Assist with review of documents | 2.50 | 375.00 |
| 04/14/2009 | AMO | Continue organizing 1997-2000 audit cycle IDRs and responses | 2.90 | 739.50 |

Lehman Brothers Holdings Inc.

| | | | Invoice Date: | 05/29/2009 |
| | | | Invoice Number: | 525722 |
| | | | Matter Number: | 11014-00382 |
| | | | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/14/2009 | AMO | Meet with K. Stults to review prior cycle IDRs | 1.30 | 331.50 |
| 04/14/2009 | KRS | Meet with A. Owens to review prior cycle IDRs | 1.30 | 728.00 |
| 04/14/2009 | KRS | Discuss collection of refund year IDRs with A. Owens | 0.20 | 112.00 |
| 04/14/2009 | AMO | Discuss refund year IDRs with K. Stults | 0.20 | 51.00 |
| 04/14/2009 | RM | Review comments to memorandum from B. Brier (Lehman) | 0.30 | 268.50 |
| 04/15/2009 | SAD | Review proposed production to AUSA and review and analyze prior IDR responses | 2.00 | 1,630.00 |
| 04/15/2009 | SH | Assist with review of documents | 3.00 | 450.00 |
| 04/15/2009 | KRS | Conference with S. Dillon and A. Owens regarding IDR response for refund years | 1.00 | 560.00 |
| 04/15/2009 | AMO | Meet with K. Stults and S. Dillon regarding IDR responses for refund years | 1.00 | 255.00 |
| 04/15/2009 | AMO | Organize and update 1997-2000 IDR index | 0.40 | 102.00 |
| 04/15/2009 | RM | Review IDR production issue | 0.10 | 89.50 |
| 04/15/2009 | AMO | Final organization of 1997-2000 IDRs | 1.10 | 280.50 |
| 04/15/2009 | SAD | Meet with K. Stults and A. Owens regarding IDR responses for refund years | 1.00 | 815.00 |
| 04/16/2009 | VJ | Continue drafting memo on ███████████ | 1.80 | 756.00 |
| 04/17/2009 | VJ | Continue drafting memo on ███████████ | 2.00 | 840.00 |
| 04/17/2009 | RM | Review and respond to L. Miller's (Alvarez & Marsal) email regarding ████ | 0.40 | 358.00 |
| 04/17/2009 | RM | Office conference with K. Stults regarding research | 0.20 | 179.00 |
| 04/17/2009 | SH | Assist with review of documents | 4.50 | 675.00 |
| 04/17/2009 | KRS | Office conference with R. Madan regarding research | 0.20 | 112.00 |
| 04/20/2009 | AMO | Organize binder of bates stamped IDRs and responses | 1.40 | 357.00 |
| 04/20/2009 | KRS | Conference call with L. Miller (Alvarez) regarding ██████ | 0.40 | 224.00 |
| 04/20/2009 | KRS | Discuss ████████ with R. Madan | 0.10 | 56.00 |
| 04/20/2009 | KRS | Research on ████████ | 0.40 | 224.00 |
| 04/20/2009 | RM | Discuss ████████ with K. Stults | 0.10 | 89.50 |
| 04/21/2009 | HB | Office conference with K. Stults regarding ████████ | 0.60 | 252.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00382 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/21/2009 | KRS | Telephone conference with R. Madan, A. Braiterman (Hughes, Hubbard) regarding ███ | 0.30 | 168.00 |
| 04/21/2009 | KRS | Office conference with H. Banvard regarding ███ | 0.60 | 336.00 |
| 04/21/2009 | RM | Telephone conference with K. Stults, A. Braiterman (Hughes, Hubbard) regarding ███ | 0.30 | 268.50 |
| 04/21/2009 | HB | Perform legal research on ███ | 4.40 | 1,848.00 |
| 04/22/2009 | HB | Perform legal research on ███ | 1.80 | 756.00 |
| 04/22/2009 | RM | Telephone conference with K. Stults regarding ███ | 0.10 | 89.50 |
| 04/22/2009 | SAD | Office conference with K. Stults regarding ███ | 0.20 | 163.00 |
| 04/22/2009 | AC | Technical management of factual record | 0.30 | 97.50 |
| 04/22/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 04/22/2009 | KRS | Telephone conference with L. Miller (Alvarez) and H. Banvard regarding ███ | 0.50 | 280.00 |
| 04/22/2009 | KRS | Research on ███ | 0.50 | 280.00 |
| 04/22/2009 | KRS | Telephone conference with N. Leyton (Milbank) regarding ███ | 0.30 | 168.00 |
| 04/22/2009 | KRS | Research on ███ | 0.60 | 336.00 |
| 04/22/2009 | KRS | Telephone conference with R. Madan regarding ███ | 0.10 | 56.00 |
| 04/22/2009 | KRS | Office conference with S. Dillon regarding ███ | 0.20 | 112.00 |
| 04/22/2009 | KRS | Telephone conference with L. Miller (Alvarez) regarding ███ | 0.30 | 168.00 |
| 04/22/2009 | HB | Partial telephone conference with L. Miller (Alvarez) and K. Stults regarding ███ | 0.50 | 210.00 |
| 04/22/2009 | AMO | Organize binder of documents for R. Madan | 0.30 | 76.50 |
| 04/23/2009 | AMO | Review prior ███ per K. Stults | 0.20 | 51.00 |
| 04/23/2009 | SAD | Telephone conference with B. Brier (Lehman) regarding Matter 382 authorities | 0.90 | 733.50 |
| 04/23/2009 | AC | Research production documents and document tracking and numbering | 1.60 | 520.00 |
| 04/23/2009 | CWC | Technical management of factual record | 2.30 | 644.00 |
| 04/24/2009 | RM | Review L. Miller (Alvarez & Marsal) analysis of ███ | 0.30 | 268.50 |

Invoice Date:                   05/29/2009
Invoice Number:                  525722
Matter Number:             11014-00382
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/24/2009 | RM | Telephone conference with K. Stults regarding comments to L. Miller's (Alvarez & Marsal) analysis of ▇ | 0.10 | 89.50 |
| 04/24/2009 | VJ | Continue research on ▇▇▇ | 1.60 | 672.00 |
| 04/24/2009 | KRS | Review draft e-mail from L. Miller (Alvarez) | 0.10 | 56.00 |
| 04/24/2009 | KRS | Telephone conference with R. Madan regarding L. Miller's (Alvarez & Marsal) analysis of ▇ | 0.10 | 56.00 |
| 04/24/2009 | KRS | Telephone conference with L. Miller (Alvarez) regarding ▇▇ | 0.10 | 56.00 |
| 04/24/2009 | AMO | Organize ▇▇ | 3.90 | 994.50 |
| 04/27/2009 | CWC | Technical management of factual record | 2.90 | 812.00 |
| 04/27/2009 | AMO | Continue to organize ▇▇ | 3.40 | 867.00 |
| 04/28/2009 | AMO | Complete organization of ▇▇ | 4.50 | 1,147.50 |
| 04/28/2009 | SAD | Office conference with K. Stults regarding ▇▇ | 0.10 | 81.50 |
| 04/28/2009 | KRS | Office conference with S, Dillon regarding ▇▇ | 0.10 | 56.00 |
| 04/28/2009 | CWC | Technical management of factual record | 3.00 | 840.00 |
| | **Total:** | | **124.70** | **$45,713.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 2.70 | 895.00 | 2,416.50 |
| Sheri A. Dillon | Partner | 5.00 | 815.00 | 4,075.00 |
| Kevin R. Stults | Associate | 7.80 | 560.00 | 4,368.00 |
| Honor Banvard | Associate | 7.30 | 420.00 | 3,066.00 |
| Victor Jaramillo | Law Clerk | 46.00 | 420.00 | 19,320.00 |
| Alan Currin | CntrLitSupport | 1.90 | 325.00 | 617.50 |
| Chad W. Campbell | Lit Sup Spec | 9.30 | 280.00 | 2,604.00 |
| Angela M. Owens | Paralegal II | 24.20 | 255.00 | 6,171.00 |
| Susan Harris | CntrctParalegal | 20.50 | 150.00 | 3,075.00 |
| **Total:** | | **124.70** | | **$45,713.00** |

Lehman Brothers Holdings Inc.

Invoice Date: 05/29/2009
Invoice Number: 525722
Matter Number: 11014-00382
Page 5

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 02/28/09 | Online Legal Research - LEXIS-NEXIS - Courtlink charges for Feb. 2009 (inv#EA-361085 rc $127.76) | 127.76 |
| 03/05/09 | Online Legal Research - LEXIS-NEXIS - charges for March 2009 (inv#0903205272) | 30.27 |
| 03/31/09 | Online Legal Research - LEXIS-NEXIS - Courtlink charges for March 2009 | 148.29 |
| 03/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | 8.30 |
| 04/29/09 | Offsite printing/duplicating - DOCUMENT TECHNOLOGIES, INC. - scanning C work - medium litigation | 139.12 |
| **Total:** | | **$453.74** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00395 |
| | Page 1 |

**Re: Matter 395**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/09/2009 | RM | Office conference with B. Hintmann regarding Matter 395 document production | 0.10 | 89.50 |
| 04/09/2009 | BEH | Meet with R. Madan regarding Matter 395 document production | 0.10 | 66.50 |
| 04/10/2009 | BEH | Meet with K. Stults regarding claim for refund | 0.10 | 66.50 |
| 04/10/2009 | KRS | Meet with B. Hintmann regarding claim for refund | 0.10 | 56.00 |
| 04/14/2009 | CPB | Office conference with B. Hintmann regarding ███ ███ | 0.30 | 268.50 |
| 04/14/2009 | BEH | Review and compile documentation to support ███ ███ | 2.00 | 1,330.00 |
| 04/14/2009 | BEH | Confer with C. Bowers regarding documentation to support ███ | 0.30 | 199.50 |
| 04/15/2009 | BEH | Review legal arguments relating to administrative claims for refund | 0.90 | 598.50 |
| 04/16/2009 | BEH | Compile substantiation materials for administrative refund claims | 0.60 | 399.00 |
| | **Total:** | | **4.50** | **$3,074.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 0.30 | 895.00 | 268.50 |
| Rajiv Madan | Partner | 0.10 | 895.00 | 89.50 |
| Brooke E. Hintmann | Associate | 4.00 | 665.00 | 2,660.00 |
| Kevin R. Stults | Associate | 0.10 | 560.00 | 56.00 |
| | **Total:** | **4.50** | | **$3,074.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00397 |
| | Page 1 |

**Re: Matter 397**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/09/2009 | SAD | Telephone conference with B. Brier (Lehman) regarding fact development | 0.50 | 407.50 |
| 04/15/2009 | SAD | Review B. Brier (Lehman) comments to Matter 397 memorandum | 0.20 | 163.00 |
| 04/23/2009 | AC | Research documents for S. Dillon | 0.50 | 162.50 |
| 04/27/2009 | AC | Prepare ██████████████ and e-mail to G. Witczak (Lehman) | 0.30 | 97.50 |
| 04/30/2009 | AC | Technical management of factual record | 0.30 | 97.50 |
| 04/30/2009 | AC | E-mail correspondence with G. Witczak (Lehman) regarding ████████ | 0.20 | 65.00 |
| | **Total:** | | **2.00** | **$ 993.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | .70 | 815.00 | 570.50 |
| Alan Currin | CntrLitSupport | 1.30 | 325.00 | 422.50 |
| | **Total:** | **2.00** | | **$ 993.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 03/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | 112.84 |
| **Total:** | | **$112.84** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00402 |
| | Page 1 |

**Re: Matter 402**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/02/2009 | AMO | Assist in locating and organizing documents for R. Madan | 1.20 | 306.00 |
| 04/03/2009 | CWC | Technical management of factual record | 0.90 | 252.00 |
| 04/07/2009 | CWC | Technical management of factual record | 0.60 | 168.00 |
| 04/10/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 04/13/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 04/14/2009 | CWC | Technical management of factual record | 0.90 | 252.00 |
| 04/15/2009 | AMO | Update production prefix log | 0.30 | 76.50 |
| 04/17/2009 | AMO | E-mail exchanges with M. Covington (Lehman) regarding IDRs | 0.20 | 51.00 |
| 04/17/2009 | AMO | Organize list of outstanding IDRs for M. Covington | 0.90 | 229.50 |
| 04/20/2009 | CWC | Technical management of factual record | 1.90 | 532.00 |
| 04/20/2009 | AMO | Technical management of factual record | 1.20 | 306.00 |
| 04/22/2009 | AMO | Organize binder of ███████████ per C. Bowers | 0.50 | 127.50 |
| 04/23/2009 | AMO | Organize binder of ███████████ per C. Bowers | 0.50 | 127.50 |
| 04/23/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 04/24/2009 | CWC | Technical management of factual record | 0.30 | 84.00 |
| 04/29/2009 | RM | Telephone conference with ███████████ regarding ███████████ | 0.50 | 447.50 |
| **Total:** | | | **12.50** | **$3,687.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 0.50 | 895.00 | 447.50 |
| Chad W. Campbell | Lit Sup Spec | 7.20 | 280.00 | 2,016.00 |
| Angela M. Owens | Paralegal II | 4.80 | 255.00 | 1,224.00 |
| **Total:** | | **12.50** | | **$3,687.50** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00402 |
| | Page 2 |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/28/09 | Online Legal Research - LEXIS-NEXIS - charges for Feb. 2009, (inv#0902253505) | 1.82 |
| 03/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | 88.38 |
| **Total:** | | **$ 90.20** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00474 |
| | Page 1 |

Re: Matter 474

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/03/2009 | AMO | Teleconference with F. Abdel-Nour regarding the protest and exhibits for Matter 474 | 0.30 | 76.50 |
| 04/03/2009 | FA | Teleconference with A. Owens regarding protest and exhibits for Matter 474 | 0.30 | 69.00 |
| 04/03/2009 | FA | Conference with J. Wilson regarding protest and exhibits for Matter 474 | 0.30 | 69.00 |
| 04/03/2009 | FA | Prepare protest and exhibits for Matter 474 to be shipped to D. Ponikvar (Milbank) | 1.90 | 437.00 |
| 04/03/2009 | JTW | Conference with F. Abdel-Nour regarding protest and exhibits for Matter 00474 | 0.30 | 132.00 |
| 04/06/2009 | CPB | Research regarding ███████████████ | 1.00 | 895.00 |
| 04/06/2009 | CPB | Telephone conference with J. Triolo (Lehman) regarding ████████████ | 0.30 | 268.50 |
| 04/06/2009 | CPB | Research regarding ███████████████ | 0.20 | 179.00 |
| 04/10/2009 | CWC | Technical management of factual record | 1.30 | 364.00 |
| 04/10/2009 | AMO | Organize 1997-2000 audit cycle documentation per K. Stults | 3.40 | 867.00 |
| 04/15/2009 | AMO | Complete organization of IDRs and responses | 0.40 | 102.00 |
| 04/15/2009 | AMO | Organize and update 1997-2000 IDR index | 0.40 | 102.00 |
| 04/16/2009 | SAD | Review proposed production to AUSA | 0.50 | 407.50 |
| 04/17/2009 | AMO | Organize binder of bates stamped IDRs and responses | 1.40 | 357.00 |
| 04/20/2009 | CWC | Technical management of factual record | 0.20 | 56.00 |
| 04/22/2009 | HB | Review e-mails and documents relevant to transaction | 2.20 | 924.00 |
| 04/24/2009 | KLR | Review documents regarding relationship between ████ ██████ | 0.30 | 132.00 |
| 04/24/2009 | CPB | Review new documentation and e-mails | 3.80 | 3,401.00 |
| 04/24/2009 | CWC | Office meeting with A. Owens regarding 1999-2000 documentation | 0.40 | 112.00 |
| 04/24/2009 | AMO | E-mail to J. Wilson regarding 1999-2000 documentation | 0.20 | 51.00 |

Lehman Brothers Holdings Inc.

| | | |
|---|---|---|
| Invoice Date: | | 05/29/2009 |
| Invoice Number: | | 525722 |
| Matter Number: | | 11014-00474 |
| | | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/24/2009 | AMO | Meet with C. Campbell regarding 1999-2000 documentation | 0.40 | 102.00 |
| 04/27/2009 | OPM | Legal research regarding ███████ | 5.00 | 2,550.00 |
| 04/27/2009 | OPM | Draft outline summarizing ███████ research | 0.80 | 408.00 |
| 04/27/2009 | OPM | Meeting with C. Bowers regarding ███████ | 0.20 | 102.00 |
| 04/27/2009 | CPB | Office conference with O. Margulies regarding ███ research | 0.20 | 179.00 |
| 04/28/2009 | CPB | Organize conference call with ███████ ███ | 0.30 | 268.50 |
| 04/28/2009 | OPM | Legal research regarding ███████ | 5.00 | 2,550.00 |
| 04/28/2009 | OPM | Draft outline summarizing ███████ research | 4.50 | 2,295.00 |
| 04/29/2009 | OPM | Legal research regarding ███████ | 7.40 | 3,774.00 |
| 04/29/2009 | OPM | Draft outline summarizing ███████ research | 2.40 | 1,224.00 |
| 04/29/2009 | OPM | Meeting with C. Bowers regarding ███████ | 0.30 | 153.00 |
| 04/29/2009 | CPB | Confer with O. Margulies regarding research | 0.30 | 268.50 |
| 04/29/2009 | CPB | Review research on ███████ | 0.30 | 268.50 |
| 04/29/2009 | JTW | Review ███████ and prepare for meeting and conference call with C. Bowers and ███████ | 0.60 | 264.00 |
| 04/30/2009 | JTW | Office conference with C. Bowers regarding ███ ██ | 0.30 | 132.00 |
| 04/30/2009 | JTW | Telephone conference with ███████ and C. Bowers regarding ███████ | 1.20 | 528.00 |
| 04/30/2009 | CPB | Review ███████ | 1.70 | 1,521.50 |
| 04/30/2009 | CPB | Office conference with J. Wilson regarding ███████ ██ | 0.30 | 268.50 |
| 04/30/2009 | CPB | Telephone conference with ███████ and J. Wilson regarding ███████ | 1.20 | 1,074.00 |
| 04/30/2009 | CPB | Office conference with O. Margulies regarding ███ | 0.40 | 358.00 |
| 04/30/2009 | OPM | Legal research regarding ███████ | 7.20 | 3,672.00 |
| 04/30/2009 | OPM | Draft outline summarizing ███████ research | 2.00 | 1,020.00 |
| 04/30/2009 | OPM | Meeting with C. Bowers regarding ███████ | 0.40 | 204.00 |
| | **Total:** | | **61.50** | **$32,186.00** |

Invoice Date:           05/29/2009
Invoice Number:             525722
Matter Number:         11014-00474
Page 3

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 10.00 | 895.00 | 8,950.00 |
| Sheri A. Dillon | Partner | 0.50 | 815.00 | 407.50 |
| Oren Margulies | Associate | 35.20 | 510.00 | 17,952.00 |
| Justin T. Wilson | Associate | 2.40 | 440.00 | 1,056.00 |
| Kiara L. Rankin | Associate | 0.30 | 440.00 | 132.00 |
| Honor Banvard | Associate | 2.20 | 420.00 | 924.00 |
| Chad W. Campbell | Lit Sup Spec | 1.90 | 280.00 | 532.00 |
| Angela M. Owens | Paralegal II | 6.50 | 255.00 | 1,657.50 |
| Francesca Abdel-Nour | Paralegal I | 2.50 | 230.00 | 575.00 |
| | **Total:** | **61.50** | | **$32,186.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/28/09 | Online Legal Research - LEXIS-NEXIS - charges for Feb. 2009, (inv#0902253505) | 416.41 |
| 03/10/09 | Online Legal Research - LEXIS-NEXIS - charges for March 2009 (inv#0903205272) | 36.60 |
| 03/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | 2.07 |
| 03/31/09 | Consulting - ███████████ - professional services rendered through March 31, 2009 | 1,305.55 |
| 04/03/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/03/09 to Dale L. Ponikvar, Milbank, Tweed, Hadley & McClo (inv#9-157-25192) | 18.30 |
| **Total:** | | **$1,778.93** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00485 |
| | Page 1 |

**Re: Matter 485**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/09/2009 | RM | Telephone conference with J. Ciongoli (Lehman) and D. Steinberg (Lehman) regarding IRS adjustments | 0.30 | 268.50 |
| 04/27/2009 | KO | Review of ▓▓▓▓▓ for upcoming meeting with creditors' committee | 1.50 | 885.00 |
| 04/29/2009 | AMO | Organize IDRs and responses for K. Otero | 0.80 | 204.00 |
| 04/29/2009 | CPB | Review transaction | 0.90 | 805.50 |
| 04/29/2009 | KO | Review transaction and related materials for internal meeting | 2.90 | 1,711.00 |
| 04/29/2009 | KO | Confer with R. Madan and C. Bowers about the transaction | 0.60 | 354.00 |
| 04/29/2009 | RM | Meeting with K. Otero and C. Bowers regarding transaction | 0.60 | 537.00 |
| 04/29/2009 | RM | Review materials in preparation for ▓▓▓▓▓ ▓▓▓ | 1.10 | 984.50 |
| 04/29/2009 | CPB | Discuss details of transaction with R. Madan and K. Otero | 0.60 | 537.00 |
| | **Total:** | | **9.30** | **$6,286.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 1.50 | 895.00 | 1,342.50 |
| Rajiv Madan | Partner | 2.00 | 895.00 | 1,790.00 |
| Kevin Otero | Associate | 5.00 | 590.00 | 2,950.00 |
| Angela M. Owens | Paralegal II | 0.80 | 255.00 | 204.00 |
| **Total:** | | **9.30** | | **$6,286.50** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00489 |
| | Page 1 |

Re: Matter 489

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/01/2009 | FA | Teleconference with A. Owens regarding Matter 489 | 0.30 | 69.00 |
| 04/01/2009 | AMO | Teleconference with F. Abdel-Nour regarding Matter 489 | 0.30 | 76.50 |
| 04/02/2009 | KRS | Send excerpt ▆▆▆▆ to C. Bowers | 0.10 | 56.00 |
| 04/02/2009 | KLR | Revise memo to file regarding interview with ▆ ▆▆▆▆▆▆▆ | 0.30 | 132.00 |
| 04/02/2009 | AMO | Organize documentation for R. Madan | 0.20 | 51.00 |
| 04/02/2009 | RM | Office conference with C. Bowers and N. Leyva regarding transaction and ▆▆▆▆ | 1.30 | 1,163.50 |
| 04/02/2009 | RM | Telephone conference with N. Leyva regarding ▆▆▆▆ | 0.40 | 358.00 |
| 04/02/2009 | RM | Non-working travel from Washington, DC to New York for client meeting | 1.20 | 1,074.00 |
| 04/02/2009 | CPB | Office conference with N. Leyva and R. Madan regarding transaction and ▆▆▆▆ | 1.30 | 1,163.50 |
| 04/02/2009 | CPB | Review materials to prepare for Matter 489 meeting | 0.80 | 716.00 |
| 04/02/2009 | NJL | Confer with R. Madan regarding ▆▆▆▆ | 0.40 | 304.00 |
| 04/02/2009 | NJL | Confer with R. Madan and C. Bowers regarding ▆▆▆▆ | 1.30 | 988.00 |
| 04/03/2009 | NJL | Draft e-mails to R. Madan and C. Bowers with information on ▆▆▆▆ | 0.50 | 380.00 |
| 04/09/2009 | NJL | Confer with R. Madan regarding transaction arguments | 0.30 | 228.00 |
| 04/09/2009 | NJL | Draft outline of ▆▆▆▆ legal arguments | 2.20 | 1,672.00 |
| 04/09/2009 | RM | Office conference with N. Leyva regarding outline of issues | 0.30 | 268.50 |
| 04/10/2009 | CPB | Partial attendance on telephone conference with A&M and R. Madan regarding ▆▆▆▆ | 0.40 | 358.00 |
| 04/10/2009 | AMO | Organize 1997-2000 audit cycle documentation per K. Stults | 2.80 | 714.00 |
| 04/10/2009 | RM | Review emails regarding ▆▆▆▆ in preparation for telephone conference with E. Perez (Alvarez & Marsal) | 0.30 | 268.50 |
| 04/10/2009 | RM | Telephone conference with C. Bowers and E. Perez (Alvarez & Marsal) regarding ▆▆▆▆ | 0.50 | 447.50 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00489 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/10/2009 | RM | Draft emails to E. Perez (Alvarez & Marsal) regarding ███████ | 0.30 | 268.50 |
| 04/12/2009 | NJL | Draft outline of ███████ legal arguments | 1.00 | 760.00 |
| 04/14/2009 | NJL | Confer with R. Madan and K. Rankin regarding legal arguments | 2.10 | 1,596.00 |
| 04/14/2009 | NJL | Review relevant case law and documents | 0.80 | 608.00 |
| 04/14/2009 | AMO | Final organization of 1997-2000 audit cycle IDRs and responses | 0.40 | 102.00 |
| 04/14/2009 | RM | Office conference with K. Rankin and N. Leyva regarding ███████ | 2.10 | 1,879.50 |
| 04/14/2009 | RM | Review authorities relating to IRS arguments | 0.60 | 537.00 |
| 04/14/2009 | KLR | Meet with R. Madan and N. Leyva regarding legal arguments | 2.10 | 924.00 |
| 04/14/2009 | KLR | Prepare for meeting regarding legal arguments | 1.20 | 528.00 |
| 04/15/2009 | KLR | Discuss statutory research with N. Leyva | 0.20 | 88.00 |
| 04/15/2009 | KLR | Review legal research topics and client documentation issues | 0.40 | 176.00 |
| 04/15/2009 | AMO | Organize and update 1997-2000 IDR index | 0.40 | 102.00 |
| 04/15/2009 | NJL | Discuss statutory research with K. Rankin | 0.20 | 152.00 |
| 04/16/2009 | SAD | Review proposed production for AUSA | 0.40 | 326.00 |
| 04/17/2009 | AMO | Organize binder of bates stamped IDRs and responses | 1.20 | 306.00 |
| 04/19/2009 | KLR | Review emails and documents for information relevant to the transaction | 5.60 | 2,464.00 |
| 04/19/2009 | JTW | Correspond with K. Rankin regarding document review for Matter 00489. | 0.30 | 132.00 |
| 04/20/2009 | KLR | Discuss statutory research with N. Leyva | 0.10 | 44.00 |
| 04/20/2009 | KLR | Review emails and documents for information relevant to the transaction | 3.80 | 1,672.00 |
| 04/20/2009 | KLR | Review ███████ | 4.40 | 1,936.00 |
| 04/20/2009 | NJL | Confer with K. Rankin re ███████ | 0.10 | 76.00 |
| 04/21/2009 | KLR | Review ███████ | 1.30 | 572.00 |
| 04/21/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 04/22/2009 | CPB | Office conference with N. Leyva regarding technical issues | 0.20 | 179.00 |
| 04/22/2009 | HB | Review e-mails and documents relevant to transaction | 2.20 | 924.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 05/29/2009
Invoice Number: 525722
Matter Number: 11014-00489
Page 3

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/22/2009 | KLR | Review emails and documents for information relevant to the transaction | 2.90 | 1,276.00 |
| 04/22/2009 | NJL | Revise outline of legal analysis and conduct research regarding same | 3.40 | 2,584.00 |
| 04/22/2009 | NJL | Confer with C. Bowers regarding ▮▮▮▮ issues | 0.20 | 152.00 |
| 04/23/2009 | NJL | Conduct research on ▮▮▮▮▮▮ | 3.10 | 2,356.00 |
| 04/23/2009 | NJL | Confer with C. Bowers regarding ▮▮▮▮▮▮ ▮ | 1.20 | 912.00 |
| 04/23/2009 | KLR | Review emails and documents for information relevant to the transaction | 8.80 | 3,872.00 |
| 04/23/2009 | CPB | Office conference with N. Leyva regarding ▮▮▮ issues | 1.20 | 1,074.00 |
| 04/24/2009 | KLR | Conference call with N. Leyva and ▮▮▮▮▮▮ regarding ▮▮▮▮ | 1.00 | 440.00 |
| 04/24/2009 | KLR | Confer with N. Leyva regarding ▮▮▮ and ▮▮▮▮ ▮▮▮▮ | 0.30 | 132.00 |
| 04/24/2009 | KLR | Draft memo regarding conference call with N. Leyva and ▮▮▮▮ | 0.70 | 308.00 |
| 04/24/2009 | NJL | Conference call with ▮▮▮▮▮▮ and K. Rankin regarding ▮▮▮▮ | 1.00 | 760.00 |
| 04/24/2009 | NJL | Confer with K. Rankin regarding ▮▮▮. | 0.30 | 228.00 |
| 04/24/2009 | NJL | Conduct research on case law and revise outline of legal analysis | 2.20 | 1,672.00 |
| 04/26/2009 | KLR | Draft memo regarding conference call with N. Leyva and ▮▮▮▮ | 1.10 | 484.00 |
| 04/27/2009 | CPB | Research regarding ▮▮▮▮▮ analysis | 1.10 | 984.50 |
| 04/27/2009 | NJL | Confer with C. Bowers regarding ▮▮▮▮ arguments | 1.00 | 760.00 |
| 04/27/2009 | NJL | Revise outline of ▮▮▮▮ and conduct related research | 2.00 | 1,520.00 |
| 04/27/2009 | CPB | Office conference with N. Leyva regarding ▮▮▮ ▮▮▮▮ | 1.00 | 895.00 |
| 04/27/2009 | KLR | Draft memo regarding conference call with N. Leyva and ▮▮▮▮ and research | 0.90 | 396.00 |
| 04/28/2009 | CPB | Office conference with N. Leyva regarding ▮▮▮ ▮▮▮ | 1.00 | 895.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00489 |
| | Page 4 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/28/2009 | DHB | Research ████████ issue | 1.20 | 1,194.00 |
| 04/28/2009 | DHB | Meeting with C. Bowers and N. Leyva | 0.80 | 796.00 |
| 04/28/2009 | CPB | Office conference with D. Brockway and N. Leyva regarding ████████ | 0.80 | 716.00 |
| 04/28/2009 | NJL | Confer with C. Bowers regarding ████████ | 1.00 | 760.00 |
| 04/28/2009 | NJL | Confer with D. Brockway and C. Bowers regarding ████████ | 0.80 | 608.00 |
| 04/28/2009 | NJL | Review ████████ and conduct research regarding same | 3.50 | 2,660.00 |
| 04/29/2009 | NJL | Conduct ████████ review and analysis | 0.50 | 380.00 |
| 04/29/2009 | DHB | Review ████████ | 1.00 | 995.00 |
| 04/30/2009 | DHB | Review ████████ | 1.00 | 995.00 |
| | **Total:** | | **91.80** | **$57,709.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| David H. Brockway | Partner | 4.00 | 995.00 | 3,980.00 |
| Christopher P. Bowers | Partner | 7.80 | 895.00 | 6,981.00 |
| Rajiv Madan | Partner | 7.00 | 895.00 | 6,265.00 |
| Sheri A. Dillon | Partner | 0.40 | 815.00 | 326.00 |
| Natan J. Leyva | Partner | 29.10 | 760.00 | 22,116.00 |
| Kevin R. Stults | Associate | 0.10 | 560.00 | 56.00 |
| Justin T. Wilson | Associate | 0.30 | 440.00 | 132.00 |
| Kiara L. Rankin | Associate | 35.10 | 440.00 | 15,444.00 |
| Honor Banvard | Associate | 2.20 | 420.00 | 924.00 |
| Alan Currin | CntrLitSupport | 0.20 | 325.00 | 65.00 |
| Angela M. Owens | Paralegal II | 5.30 | 255.00 | 1,351.50 |
| Francesca Abdel-Nour | Paralegal I | 0.30 | 230.00 | 69.00 |
| | **Total:** | **91.80** | | **$57,709.50** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00502 |
| | Page 1 |

**Re: Matter 502**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/02/2009 | CWC | Technical management of factual record | 0.80 | 224.00 |
| 04/09/2009 | CWC | Technical management of factual record | 0.60 | 168.00 |
| 04/10/2009 | CWC | Technical management of factual record | 0.60 | 168.00 |
| | **Total:** | | **2.00** | **$560.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Chad W. Campbell | Lit Sup Spec | 2.00 | 280.00 | 560.00 |
| | **Total:** | **2.00** | | **$560.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00561 |
| | Page 1 |

**Re: Matter 561**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/01/2009 | AC | Confer with A. Laughlin regarding Matter 561 issues | 0.20 | 65.00 |
| 04/01/2009 | CWC | Technical management of factual record | 1.30 | 364.00 |
| 04/01/2009 | AML | Confer with A. Currin regarding technical management of factual record | 0.20 | 88.00 |
| 04/01/2009 | AC | Technical management of factual record | 1.90 | 617.50 |
| 04/01/2009 | KRS | Discuss summons response with K. Rankin | 0.10 | 56.00 |
| 04/01/2009 | KLR | Meeting with R. Buch regarding summons responses | 0.20 | 88.00 |
| 04/01/2009 | KLR | Discuss summons responses with K. Stults | 0.10 | 44.00 |
| 04/01/2009 | KLR | Revise summons responses, draft transmittal letter for summons responses, and revise privilege logs | 4.90 | 2,156.00 |
| 04/01/2009 | RLB | Confer with K. Rankin regarding response to summonses | 0.20 | 156.00 |
| 04/02/2009 | KLR | Revise summons responses, revise transmittal letter for summons responses, and revise privilege logs | 0.90 | 396.00 |
| 04/02/2009 | AC | Confer with A. Laughlin regarding technical management of factual record | 0.10 | 32.50 |
| 04/02/2009 | AML | Confer with A. Currin regarding technical management of factual record | 0.10 | 44.00 |
| 04/02/2009 | AML | Confer with K. Stults regarding document review | 0.10 | 44.00 |
| 04/02/2009 | AML | Confer with A. Bahar regarding document review | 0.10 | 44.00 |
| 04/02/2009 | AML | Review documents for responsiveness and privilege | 3.60 | 1,584.00 |
| 04/02/2009 | AB | Confer with A. Laughlin regarding document review | 0.10 | 35.50 |
| 04/02/2009 | AB | Review documents for responsiveness | 6.00 | 2,130.00 |
| 04/02/2009 | KRS | Confer with A. Laughlin regarding document review | 0.10 | 56.00 |
| 04/02/2009 | AC | Technical management of factual record | 1.70 | 552.50 |
| 04/03/2009 | AB | Review documents for responsiveness | 5.50 | 1,952.50 |
| 04/03/2009 | KRS | Telephone conference with IRS, R. Madan, R. Buch, K. Rankin regarding summonses | 0.20 | 112.00 |
| 04/03/2009 | KRS | Discuss summons response with K. Rankin | 0.20 | 112.00 |
| 04/03/2009 | KRS | Office conference with A. Currin regarding ██████ ██████ | 0.30 | 168.00 |
| 04/03/2009 | AC | Technical management of factual record | 0.70 | 227.50 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00561 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/03/2009 | AC | Office conference with K. Stults regarding ▇▇ ▇▇▇ | 0.30 | 97.50 |
| 04/03/2009 | KLR | Teleconference with R. Madan, R. Buch, K. Stults, and IRS team regarding summonses | 0.20 | 88.00 |
| 04/03/2009 | KLR | Discuss summons responses with K. Stults | 0.20 | 88.00 |
| 04/03/2009 | KLR | Search for documents responsive to summonses | 0.80 | 352.00 |
| 04/03/2009 | RLB | Status update call with IRS Exam, K. Stults, K. Rankin and R. Madan | 0.20 | 156.00 |
| 04/03/2009 | RM | Review materials in preparation for IRS call | 0.50 | 447.50 |
| 04/03/2009 | RM | Telephone conference with B. Meyer, G. D'Avi, J. Fogelson (IRS), R. Buch, K. Rankin and K. Stults regarding responses to summons | 0.20 | 179.00 |
| 04/03/2009 | AML | Review documents for responsiveness and privilege | 3.00 | 1,320.00 |
| 04/06/2009 | RLB | Further review of summons responses | 0.50 | 390.00 |
| 04/06/2009 | RM | Email exchange with J. Monico (former Lehman) regarding responses | 0.20 | 179.00 |
| 04/06/2009 | KRS | Review privilege ▇▇▇▇▇ | 0.20 | 112.00 |
| 04/06/2009 | AML | Review documents for responsiveness and privilege | 0.20 | 88.00 |
| 04/06/2009 | AML | Review redacted documents to prepare draft redacted log | 1.40 | 616.00 |
| 04/06/2009 | AML | Review withheld documents to prepare draft withheld log | 2.20 | 968.00 |
| 04/06/2009 | AML | Confer with C. Campbell regarding technical management of factual record | 0.10 | 44.00 |
| 04/06/2009 | CWC | Confer with A. Laughlin regarding technical management of factual record | 0.10 | 28.00 |
| 04/06/2009 | CWC | Technical management of factual record | 0.20 | 56.00 |
| 04/06/2009 | CWC | Isolate recent production document set in PDF for and create multiple copies on disc for final delivery | 0.80 | 224.00 |
| 04/07/2009 | CWC | Technical management of factual record | 1.40 | 392.00 |
| 04/07/2009 | AML | Review withheld documents to prepare draft withheld log | 2.60 | 1,144.00 |
| 04/08/2009 | KLR | Discuss summons responses with R. Buch | 0.40 | 176.00 |
| 04/08/2009 | KLR | Revise summons responses | 2.80 | 1,232.00 |
| 04/08/2009 | KLR | Discuss summons responses with R. Madan and D. Steinberg (Lehman) | 0.60 | 264.00 |
| 04/08/2009 | KLR | Discuss summons responses with R. Buch and R. Madan | 0.30 | 132.00 |
| 04/08/2009 | KLR | Discuss summons responses with R. Buch, R. Madan, and J. Monico (former Lehman) | 0.60 | 264.00 |

Lehman Brothers Holdings Inc.

| | | |
|---|---|---|
| Invoice Date: | | 05/29/2009 |
| Invoice Number: | | 525722 |
| Matter Number: | | 11014-00561 |
| | | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/08/2009 | KRS | Review privileged documents | 0.50 | 280.00 |
| 04/08/2009 | RM | Review and revise responses to summonses | 1.20 | 1,074.00 |
| 04/08/2009 | RM | Telephone conference with J. Monico (former Lehman), K. Rankin and R. Buch regarding summonses responses | 0.60 | 537.00 |
| 04/08/2009 | RM | Telephone conference with D. Steinberg (Lehman) and K. Rankin regarding summonses responses | 0.60 | 537.00 |
| 04/08/2009 | RM | Office conference with R. Buch and K. Rankin regarding summonses responses | 0.30 | 268.50 |
| 04/08/2009 | RM | Office conference with A. Braiterman (Hughes Hubbard) regarding summonses responses | 0.20 | 179.00 |
| 04/08/2009 | RM | Email exchange with K. Rankin regarding summonses responses | 0.20 | 179.00 |
| 04/08/2009 | RM | Review policies sent by D. Steinberg (Lehman) | 0.30 | 268.50 |
| 04/08/2009 | CWC | Technical management of factual record | 1.60 | 448.00 |
| 04/08/2009 | RLB | Discuss summons response with K. Rankin | 0.40 | 312.00 |
| 04/08/2009 | RLB | Discuss summons response with K. Rankin, R. Madan, and J. Monico (former Lehman) | 0.60 | 468.00 |
| 04/08/2009 | RLB | Discuss summons response with K. Rankin and R. Madan | 0.30 | 234.00 |
| 04/08/2009 | RLB | Review and revise summons responses | 0.30 | 234.00 |
| 04/08/2009 | RLB | Review tax policies presentation | 0.40 | 312.00 |
| 04/08/2009 | AML | Review withheld documents to prepare draft withheld log | 3.70 | 1,628.00 |
| 04/09/2009 | SAD | Office conference with K. Stults regarding privilege issues | 0.30 | 244.50 |
| 04/09/2009 | AC | Technical management of factual record | 0.30 | 97.50 |
| 04/09/2009 | KLR | Discuss summons responses with K. Stults | 0.10 | 44.00 |
| 04/09/2009 | RLB | Review and revise summons responses | 0.30 | 234.00 |
| 04/09/2009 | KLR | Confer with R. Madan regarding summons | 0.20 | 88.00 |
| 04/09/2009 | RM | Review and revise responses to summonses | 1.10 | 984.50 |
| 04/09/2009 | RM | Telephone conference with K. Rankin regarding summonses | 0.20 | 179.00 |
| 04/09/2009 | RM | Office conference with K. Stults regarding privilege issue | 0.20 | 179.00 |
| 04/09/2009 | CWC | Confer with A. Owens regarding technical management of factual record | 0.20 | 56.00 |
| 04/09/2009 | AMO | Assist in production responses to summonses issued to LBHI | 1.40 | 357.00 |

Lehman Brothers Holdings Inc.                Pg 33 of 80       Invoice Date:              05/29/2009
                                                               Invoice Number:              525722
                                                               Matter Number:          11014-00561
                                                                                          Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/09/2009 | AMO | Confer with C. Campbell regarding technical management of factual record | 0.20 | 51.00 |
| 04/09/2009 | KLR | Revise and finalize summons responses and production | 2.00 | 880.00 |
| 04/09/2009 | CWC | Isolate recent production document set in PDF for and create multiple copies on disc for final delivery | 1.10 | 308.00 |
| 04/09/2009 | KRS | Confer with K. Rankin regarding response to summonses | 0.10 | 56.00 |
| 04/09/2009 | KRS | Review ██████████ | 0.70 | 392.00 |
| 04/09/2009 | KRS | Office conference with S. Dillon regarding privilege issues | 0.30 | 168.00 |
| 04/09/2009 | KRS | Confer with R. Madan regarding ██████████ ██████ | 0.20 | 112.00 |
| 04/10/2009 | KRS | Draft response to ██████ | 1.20 | 672.00 |
| 04/10/2009 | AML | Review K. Stults comments on certain documents | 0.20 | 88.00 |
| 04/10/2009 | AML | E-mail exchange with A. Currin regarding QCs and preparing draft logs | 0.10 | 44.00 |
| 04/10/2009 | AML | Review and analyze QCs | 0.80 | 352.00 |
| 04/10/2009 | AC | Prepare QC reports for withheld and redacted privilege logs | 1.80 | 585.00 |
| 04/13/2009 | AML | Review and revise draft withheld log and prepare attorney list for same | 6.00 | 2,640.00 |
| 04/13/2009 | AML | Confer with A. Owens regarding logs and attorney lists | 0.20 | 88.00 |
| 04/13/2009 | AML | Confer with A. Currin regarding logs and supplemental production | 0.30 | 132.00 |
| 04/13/2009 | AML | Review and revise draft redacted log | 0.50 | 220.00 |
| 04/13/2009 | AML | Review supplemental production | 0.10 | 44.00 |
| 04/13/2009 | AMO | Confer with A. Laughlin regarding logs and attorney lists | 0.20 | 51.00 |
| 04/13/2009 | AMO | Locate prior privilege logs and send to A. Laughlin | 0.20 | 51.00 |
| 04/13/2009 | AC | Confer with A. Laughlin regarding logs and supplemental production | 0.30 | 97.50 |
| 04/13/2009 | AC | Prepare draft privilege logs and run QC processes | 2.20 | 715.00 |
| 04/13/2009 | AC | Technical management of factual record | 1.40 | 455.00 |
| 04/13/2009 | CWC | Technical management of factual record | 0.90 | 252.00 |
| 04/14/2009 | AC | Finalize draft privilege log for K. Stults | 0.80 | 260.00 |
| 04/14/2009 | CWC | Technical management of factual record | 2.20 | 616.00 |
| 04/15/2009 | CWC | Technical management of factual record | 1.20 | 336.00 |
| 04/15/2009 | AMO | Update production log | 0.20 | 51.00 |

Lehman Brothers Holdings Inc.

| | | | | |
|---|---|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00561 |
| | Page 5 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/15/2009 | AC | Technical management of factual record | 0.90 | 292.50 |
| 04/15/2009 | AC | Prepare updated privilege logs | 1.50 | 487.50 |
| 04/16/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 04/20/2009 | KRS | Confer with A. Laughlin regarding status of privilege logs | 0.10 | 56.00 |
| 04/20/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 04/20/2009 | AML | Confer with K. Stults regarding status of privilege logs | 0.10 | 44.00 |
| 04/21/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 04/23/2009 | AML | Telephone conference with K. Stults regarding redacted documents in response to summons | 0.10 | 44.00 |
| 04/23/2009 | KRS | Review privilege logs | 2.90 | 1,624.00 |
| 04/23/2009 | KRS | Telephone conference with A. Laughlin regarding redacted documents in response to summons | 0.10 | 56.00 |
| 04/23/2009 | KLR | Discuss summons responses with K. Stults | 0.10 | 44.00 |
| 04/23/2009 | KLR | Review search terms used in responding to summonses | 0.10 | 44.00 |
| 04/23/2009 | AC | Technical management of factual record | 0.30 | 97.50 |
| 04/23/2009 | KRS | Discuss summons response with K. Rankin | 0.10 | 56.00 |
| 04/28/2009 | KLR | Review documents responsive to summonses | 1.80 | 792.00 |
| 04/29/2009 | RLB | Call with B. Brier (Lehman) regarding ██████████ ████ | 0.70 | 546.00 |
| | **Total:** | | **100.00** | **$43,922.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 5.80 | 895.00 | 5,191.00 |
| Sheri A. Dillon | Partner | 0.30 | 815.00 | 244.50 |
| Ronald L. Buch | Partner | 3.90 | 780.00 | 3,042.00 |
| Kevin R. Stults | Associate | 7.30 | 560.00 | 4,088.00 |
| Anne Laughlin | Associate | 25.70 | 440.00 | 11,308.00 |
| Kiara L. Rankin | Associate | 16.30 | 440.00 | 7,172.00 |
| Ardrelle Bahar | Staff Attorney | 11.60 | 355.00 | 4,118.00 |
| Alan Currin | CntrLitSupport | 14.80 | 325.00 | 4,810.00 |
| Chad W. Campbell | Lit Sup Spec | 12.10 | 280.00 | 3,388.00 |
| Angela M. Owens | Paralegal II | 2.20 | 255.00 | 561.00 |
| | **Total:** | **100.00** | | **$43,922.50** |

Invoice Date:          05/29/2009
Invoice Number:          525722
Matter Number:     11014-00561
Page 6

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/28/09 | Online Legal Research - LEXIS-NEXIS - charges for Feb. 2009, (inv#0902253505) | 19.94 |
| 03/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | 11.57 |
| 03/31/09 | Consulting - ███████████- professional services rendered through March 31, 2009 | 4,345.55 |
| 03/31/09 | Consulting - ███████████ ████████ for March 2009 | 1,847.50 |
| 04/09/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Anthony Zangre, Lehman (inv#9-165-62979) | 16.95 |
| 04/09/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Joseph W. Fogelson IRS (inv#9-157-25192) | 15.57 |
| 04/09/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Sarah Cave, Hughes Hubbard & Reed LLP (inv#9-157-25192) | 15.57 |
| 04/09/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Rafael Rodriguez (inv#9-157-25192) | 15.57 |
| 04/09/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Robert W. Meyer, Agent, IRS (inv#9-157-25192) | 15.57 |
| **Total:** | | **$6,303.79** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00617 |
| | Page 1 |

**Re: Matter 617**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/03/2009 | CWC | Technical management of factual record | 0.80 | 224.00 |
| | **Total:** | | **0.80** | **$224.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Chad W. Campbell | Lit Sup Spec | 0.80 | 280.00 | 224.00 |
| | **Total:** | **0.80** | | **$224.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00665 |
| | Page 1 |

**Re: Matter 665**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/03/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| | **Total:** | | **0.40** | **$112.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Chad W. Campbell | Lit Sup Spec | 0.40 | 280.00 | 112.00 |
| | **Total:** | **0.40** | | **$112.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00750 |
| | Page 1 |

**Re: Matter 750**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/01/2009 | KO | Confer with R. Madan and R. Tidwell regarding status of matter | 0.50 | 295.00 |
| 04/01/2009 | RT | Meet with R. Madan and K. Otero regarding status of matter | 0.50 | 220.00 |
| 04/01/2009 | RM | Telephone conference with L. Press (IRS), T. Taggart (IRS) and B. King (IRS) regarding responses to summonses | 0.40 | 358.00 |
| 04/01/2009 | RM | Office conference with K. Otero and R. Tidwell regarding responding to summonses | 0.50 | 447.50 |
| 04/02/2009 | KO | Conference call with R. Madan and IRS regarding Matter 750 | 0.50 | 295.00 |
| 04/02/2009 | RM | Telephone conference with K. Otero and IRS regarding Matter 750 | 0.50 | 447.50 |
| 04/03/2009 | RM | Review materials in preparation for telephone conference with IRS | 0.30 | 268.50 |
| 04/03/2009 | RM | Telephone conference with IRS (T. Taggart, L. Press and B. King) and K. Otero | 0.40 | 358.00 |
| 04/03/2009 | KO | Conference call with R. Madan and IRS regarding Matter 750 | 0.40 | 236.00 |
| 04/03/2009 | KO | Develop proposed production for Matter 750 | 0.60 | 354.00 |
| 04/03/2009 | KO | Further develop Matter 750 production | 1.30 | 767.00 |
| 04/06/2009 | RT | Review E. Rousseau (Lehman) spreadsheet for potential production | 1.20 | 528.00 |
| 04/06/2009 | RM | Conference call with K. Otero and others regarding Matter 750 production | 0.50 | 447.50 |
| 04/06/2009 | AMO | Organize zip files for K. Otero | 0.20 | 51.00 |
| 04/06/2009 | AC | Check status of production with R. Tidwell | 0.10 | 32.50 |
| 04/06/2009 | KO | Confer with R. Tidwell regarding proposed production for Matter 750 | 0.20 | 118.00 |
| 04/06/2009 | KO | Review and analyze proposed production for Matter 750 | 0.50 | 295.00 |
| 04/06/2009 | KO | Participate in conference call with R. Madan and others regarding Matter 750 production | 0.50 | 295.00 |

Invoice Date:                05/29/2009
Invoice Number:                  525722
Matter Number:             11014-00750
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/06/2009 | RT | Telephone conference K. Otero regarding production for Matter 750 | 0.20 | 88.00 |
| 04/06/2009 | RM | Review schedules for proposed production | 1.30 | 1,163.50 |
| 04/06/2009 | RM | Telephone conference with B. Brier (Lehman) regarding schedules | 1.00 | 895.00 |
| 04/07/2009 | RT | Meet with K. Otero regarding Matter 750 production | 0.90 | 396.00 |
| 04/07/2009 | KO | Confer with R. Tidwell regarding Matter 750 production | 0.90 | 531.00 |
| 04/07/2009 | KO | Prepare Matter 750 production | 1.40 | 826.00 |
| 04/07/2009 | KO | Further work on Matter 750 response and production | 0.80 | 472.00 |
| 04/07/2009 | AMO | Review and compile documentation for K. Otero | 0.60 | 153.00 |
| 04/07/2009 | RT | Compile data for summons response | 0.80 | 352.00 |
| 04/08/2009 | RM | Review data for production to IRS | 0.40 | 358.00 |
| 04/08/2009 | KO | Confer with R. Madan regarding Matter 750 production | 0.70 | 413.00 |
| 04/08/2009 | KO | Prepare Matter 750 production | 1.30 | 767.00 |
| 04/08/2009 | RM | Office conference with K. Otero regarding Matter 750 production | 0.70 | 626.50 |
| 04/09/2009 | CPB | Office conference with R. Madan and K. Otero regarding ████████████ | 0.20 | 179.00 |
| 04/09/2009 | RT | Meet with R. Madan regarding data for production | 0.10 | 44.00 |
| 04/09/2009 | RM | Office conference with C. Bowers and K. Otero regarding ████████████ | 0.20 | 179.00 |
| 04/09/2009 | KO | Confer with R. Madan and C. Bowers regarding ██████ ████████ | 0.20 | 118.00 |
| 04/09/2009 | RM | Review data for production | 0.30 | 268.50 |
| 04/09/2009 | RM | Office conference with K. Otero regarding review of data for production | 0.50 | 447.50 |
| 04/09/2009 | RM | Telephone conference with R. Tidwell regarding data for production | 0.10 | 89.50 |
| 04/09/2009 | RM | Revise letter to IRS | 0.40 | 358.00 |
| 04/09/2009 | AMO | Assist in production responses to summonses issued to LBHI | 0.90 | 229.50 |
| 04/09/2009 | AMO | Confer with A. Currin regarding technical management of factual record | 0.20 | 51.00 |
| 04/09/2009 | RT | Prepare list of ███████████████ for IDR 61 responsiveness analysis | 0.60 | 264.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00750 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/09/2009 | KO | Further work on preparation of Matter 750 document production | 4.30 | 2,537.00 |
| 04/09/2009 | KO | Confer with R. Madan regarding Matter 750 production | 0.50 | 295.00 |
| 04/09/2009 | AC | Confer with A. Owens regarding technical management of factual record | 0.20 | 65.00 |
| 04/09/2009 | AC | Prepare production files and finalize production media | 0.90 | 292.50 |
| 04/10/2009 | RM | Review spreadsheets for production to IRS | 0.60 | 537.00 |
| 04/10/2009 | RM | Office conference with K. Otero and R. Tidwell regarding ███████████ | 0.40 | 358.00 |
| 04/10/2009 | RM | Telephone conference with R. Tidwell regarding ███████████ | 0.30 | 268.50 |
| 04/10/2009 | RM | Revise cover letter to IRS | 0.20 | 179.00 |
| 04/10/2009 | AMO | Assist in production of Summons response | 0.70 | 178.50 |
| 04/10/2009 | AC | Prepare electronic files for production and finalize production media | 1.20 | 390.00 |
| 04/10/2009 | RT | Review ███████ for possible response to summons | 0.50 | 220.00 |
| 04/10/2009 | RT | Meet with R. Madan and K. Otero regarding summons production | 0.40 | 176.00 |
| 04/10/2009 | RT | Format data for production in response to summons | 1.70 | 748.00 |
| 04/10/2009 | RT | Finalize production and draft cover letter for production | 1.30 | 572.00 |
| 04/10/2009 | KO | Confer with R. Tidwell and R. Madan regarding summons production | 0.40 | 236.00 |
| 04/10/2009 | RT | Confer with R. Madan regarding ███████████ | 0.30 | 132.00 |
| 04/13/2009 | RM | Review schedule | 0.20 | 179.00 |
| 04/13/2009 | RM | Telephone conference with B. Brier (Lehman), K. Otero and R. Tidwell regarding schedule | 0.40 | 358.00 |
| 04/13/2009 | KO | Participate in conference call with R. Madan, R. Tidwell and B. Brier (Lehman) regarding Matter 750 issues | 0.40 | 236.00 |
| 04/13/2009 | KO | Draft letter to IRS regarding Matter 750 production | 1.40 | 826.00 |
| 04/13/2009 | RT | Telephone conference with B. Brier (Lehman), R. Madan and K. Otero regarding Matter 750 responsiveness criteria | 0.40 | 176.00 |
| 04/13/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 04/14/2009 | RT | Draft letter to IRS regarding summons production | 2.00 | 880.00 |
| 04/14/2009 | RM | Office conference with K. Otero regarding letter to IRS | 0.20 | 179.00 |
| 04/14/2009 | KO | Draft response to IRS regarding Matter 750 | 2.90 | 1,711.00 |

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 05/29/2009 |
| Invoice Number: | | | | 525722 |
| Matter Number: | | | | 11014-00750 |
| | | | | Page 4 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/14/2009 | KO | Confer with R. Madan regarding letter to IRS | 0.20 | 118.00 |
| 04/15/2009 | AMO | Update production log | 0.20 | 51.00 |
| 04/15/2009 | RM | Review and revise letter to IRS | 1.10 | 984.50 |
| 04/15/2009 | RT | Draft letter to IRS regarding data produced in response to summons | 1.00 | 440.00 |
| 04/15/2009 | KO | Further review and revise letter to IRS regarding Matter 750 productions | 1.50 | 885.00 |
| 04/16/2009 | KO | Further review and revise letter to IRS regarding Matter 750 productions | 2.20 | 1,298.00 |
| 04/16/2009 | RM | Telephone conference with K. Otero regarding changes to letter to IRS | 0.30 | 268.50 |
| 04/16/2009 | KO | Telephone conference with R. Madan regarding changes to IRS letter | 0.30 | 177.00 |
| 04/17/2009 | KO | Further work on letter to IRS regarding Matter 750 production | 1.60 | 944.00 |
| 04/17/2009 | RT | Draft letter to IRS regarding summons production | 1.00 | 440.00 |
| 04/21/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 04/21/2009 | KO | Further work on response to IRS on Matter 750 | 0.80 | 472.00 |
| 04/22/2009 | KO | Review transactional data and letter response to IRS | 0.60 | 354.00 |
| 04/22/2009 | RT | Review ███████████████████████ | 1.00 | 440.00 |
| 04/24/2009 | RM | Review and revise letter to IRS | 0.60 | 537.00 |
| 04/27/2009 | RM | Revise letter to IRS | 1.20 | 1,074.00 |
| 04/27/2009 | AMO | Assist in organizing IDR IE-61 for R. Madan | 0.10 | 25.50 |
| 04/28/2009 | KO | Research on operational details of Matter 750 transaction | 1.00 | 590.00 |
| 04/28/2009 | DEB | Research regarding ███████████ ██████████████████ for K. Otero. | 1.00 | 325.00 |
| 04/28/2009 | RT | Review █████████ | 0.40 | 176.00 |
| 04/29/2009 | RM | Office conference with K. Otero and C. Bowers regarding transaction | 1.00 | 895.00 |
| 04/29/2009 | CPB | Conference with R. Madan and K. Otero regarding transaction | 1.00 | 895.00 |
| 04/29/2009 | KO | Confer with R. Madan and R. Buch regarding transaction issues | 1.00 | 590.00 |
| 04/29/2009 | KO | Revise response to IRS regarding Matter 750 | 0.70 | 413.00 |
| 04/30/2009 | KO | Further work on response to IRS regarding Matter 750 | 0.50 | 295.00 |
| 04/30/2009 | CPB | Review letter to IRS and research regarding same | 1.60 | 1,432.00 |

Lehman Brothers Holdings Inc.

| | | |
|---|---|---:|
| Invoice Date: | | 05/29/2009 |
| Invoice Number: | | 525722 |
| Matter Number: | | 11014-00750 |
| | | Page 5 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---:|---:|
| 04/30/2009 | CPB | Office conference with K. Otero regarding letter | 0.20 | 179.00 |
| 04/30/2009 | KO | Office conference with C. Bowers regarding letter | 0.20 | 118.00 |
| | **Total:** | | **69.20** | **$41,601.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Christopher P. Bowers | Partner | 3.00 | 895.00 | 2,685.00 |
| Rajiv Madan | Partner | 14.00 | 895.00 | 12,530.00 |
| Kevin Otero | Associate | 30.30 | 590.00 | 17,877.00 |
| Royce Tidwell | Associate | 14.30 | 440.00 | 6,292.00 |
| Alan Currin | CntrLitSupport | 2.60 | 325.00 | 845.00 |
| Dawn Bohls | Library Resrchr | 1.00 | 325.00 | 325.00 |
| Chad W. Campbell | Lit Sup Spec | 1.10 | 280.00 | 308.00 |
| Angela M. Owens | Paralegal II | 2.90 | 255.00 | 739.50 |
| | **Total:** | **69.20** | | **$41,601.50** |

| Cost Date | Cost Description | Amount |
|---|---|---:|
| 04/09/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Lyle Press, Area 1 Counsel, IRS (inv#9-157-25192) | 10.50 |
| 04/09/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Timothy Taggart, IRS (inv#9-165-62979) | 16.95 |
| 04/10/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/10/09 to Timothy Taggart, IRS (inv#9-165-62979) | 15.57 |
| 04/10/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/10/09 to Lyle Press, IRS (inv#9-165-62979) | 10.50 |
| 04/10/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/10/09 to Anthony Zangre, Lehman (inv#9-165-62979) | 15.57 |

Invoice Date: 05/29/2009
Invoice Number: 525722
Matter Number: 11014-00750
Page 6

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 04/30/09 | Consulting - ██████████████ ████████ - professional services rendered through March 31, 2009 | 1,153.15 |
| **Total:** | | **$1,222.24** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00798 |
| | Page 1 |

**Re: Matter 798**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/03/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| 04/09/2009 | CWC | Technical management of factual record | 1.00 | 280.00 |
| 04/20/2009 | CPB | Telephone conference with B. Brier regarding ███ ███ | 0.30 | 268.50 |
| | **Total:** | | **2.00** | **$ 744.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 0.30 | 895.00 | 268.50 |
| Chad W. Campbell | Lit Sup Spec | 1.70 | 280.00 | 476.00 |
| | **Total:** | **2.00** | | **$ 744.50** |

Lehman Brothers Holdings Inc.

|  |  |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00799 |
|  | Page 1 |

**Re: Matter 799**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/09/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| | **Total:** | | **0.40** | **$112.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Chad W. Campbell | Lit Sup Spec | 0.40 | 280.00 | 112.00 |
| | **Total:** | **0.40** | | **$112.00** |

Lehman Brothers Holdings Inc.                     Pg 46 of 80          Invoice Date:                    05/29/2009
                                                                       Invoice Number:                    525722
                                                                       Matter Number:              11014-00800
                                                                                                          Page 1

**Re: Matter 800**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/02/2009 | CWC | Technical management of factual record | 0.80 | 224.00 |
| 04/10/2009 | CWC | Technical management of factual record | 0.70 | 196.00 |
| | **Total:** | | **1.50** | **$420.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Chad W. Campbell | Lit Sup Spec | 1.50 | 280.00 | 420.00 |
| | **Total:** | **1.50** | | **$420.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00849 |
| | Page 1 |

**Re: Matter 849**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/03/2009 | OPM | Legal research regarding ███████ | 7.80 | 3,978.00 |
| 04/06/2009 | CPB | Meet with O. Margulies regarding ███████ | 0.20 | 179.00 |
| 04/06/2009 | OPM | Legal research regarding ███████ | 0.80 | 408.00 |
| 04/06/2009 | OPM | Draft outline summarizing research regarding ███████ | 1.30 | 663.00 |
| 04/06/2009 | OPM | Meeting with C. Bowers regarding ███████ | 0.20 | 102.00 |
| 04/07/2009 | OPM | Legal research regarding ███████ | 8.10 | 4,131.00 |
| 04/08/2009 | OPM | Legal research regarding ███████ | 6.50 | 3,315.00 |
| 04/09/2009 | SAD | Review outstanding IDRs | 0.30 | 244.50 |
| 04/21/2009 | AC | Technical management of factual record | 0.80 | 260.00 |
| 04/23/2009 | CPB | Review and revise ███████ | 1.60 | 1,432.00 |
| 04/23/2009 | OPM | Edit outline summarizing research regarding ███████ | 0.20 | 102.00 |
| 04/23/2009 | AC | Technical management of factual record | 0.40 | 130.00 |
| 04/24/2009 | AC | Technical management of factual record | 0.70 | 227.50 |
| 04/27/2009 | AC | Technical management of factual record | 2.10 | 682.50 |
| | **Total:** | | **31.00** | **$15,854.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 1.80 | 895.00 | 1,611.00 |
| Sheri A. Dillon | Partner | 0.30 | 815.00 | 244.50 |
| Oren Margulies | Associate | 24.90 | 510.00 | 12,699.00 |
| Alan Currin | CntrLitSupport | 4.00 | 325.00 | 1,300.00 |
| | **Total:** | **31.00** | | **$15,854.50** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00849 |
| | Page 2 |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/28/09 | Online Legal Research - LEXIS-NEXIS - charges for Feb. 2009, (inv#0902253505 rc $829.44 to client#11014 per J. Hensel) | 88.27 |
| 03/31/09 | Consulting - ███████████- professional services rendered through March 31, 2009 | 16,954.35 |
| 03/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | 402.56 |
| 04/03/09 | Other Legal Research - U.S. Document Retrieval Service, Inc. 03/25/09 Contacted the DCMA and obtained the archive information for case 92cv10091. | 103.07 |
| 04/03/09 | Online Legal Research - PACER SERVICE CENTER 4574 pages Charges for online services for billing cycle 01/01/09 - 03/31/09 | 365.92 |
| 04/10/09 | Other Legal Research - U.S. Document Retrieval Service, Inc. 03/25/09  At the Federal Claims Court advised client that case 93-cv-00133 is archived. | 70.63 |
| **Total:** | | **$17,984.80** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00900 |
| | Page 1 |

**Re: Matter 900**

| Cost Date | Cost Description | Amount |
|---|---|---|
| 02/28/09 | Online Legal Research - LEXIS-NEXIS - charges for Feb. 2009, (inv#0902253505) | 43.46 |
| **Total:** | | **$43.46** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00902 |
| | Page 1 |

**Re: Fee Application Preparation**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/06/2009 | SAD | Meet with S. Greer regarding fee application and fee statement issues | 0.10 | 81.50 |
| 04/06/2009 | JHH | Begin initial review of time entries for compliance with bankruptcy guidelines | 1.30 | 422.50 |
| 04/06/2009 | AML | E-mail exchange with internal team regarding upcoming interim fee application filing | 0.40 | 176.00 |
| 04/06/2009 | AML | E-mail Z. Win (Weil) to confirm filing procedures for interim fee application | 0.10 | 44.00 |
| 04/06/2009 | AML | Confer with K. Otero regarding interim fee application | 0.10 | 44.00 |
| 04/06/2009 | KO | Meet with A. Laughlin regarding interim fee application | 0.10 | 59.00 |
| 04/06/2009 | SBG | E-mail correspondence regarding fee application and fee statements | 0.30 | 190.50 |
| 04/06/2009 | SBG | Confer with S. Dillon regarding fee application and fee statement issues | 0.10 | 63.50 |
| 04/07/2009 | AML | Review and revise interim fee application and e-mail same to S. Greer for comments | 1.10 | 484.00 |
| 04/07/2009 | AML | Telephone conference with S. Greer regarding comments on interim fee application | 0.30 | 132.00 |
| 04/07/2009 | AML | Revise and research interim fee application per S. Greer's comments and e-mail revised version to S. Dillon and S. Greer | 2.70 | 1,188.00 |
| 04/07/2009 | AML | E-mail exchange with internal team regarding interim fee application expenses | 0.30 | 132.00 |
| 04/07/2009 | AML | Calculate expenses per S. Greer | 0.20 | 88.00 |
| 04/07/2009 | SBG | Review and revise fee application | 0.70 | 444.50 |
| 04/07/2009 | SBG | Confer with A. Laughlin regarding comments to fee application | 0.30 | 190.50 |
| 04/07/2009 | SBG | Confer with S. Dillon and R. Madan regarding expenses issue | 0.20 | 127.00 |
| 04/07/2009 | SBG | Draft e-mail to team regarding fee application and expenses issue | 0.50 | 317.50 |
| 04/07/2009 | SBG | Review e-mail correspondence regarding fee application | 0.10 | 63.50 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00902 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/07/2009 | SAD | Confer with S. Greer and R. Madan regarding expenses issue | 0.20 | 163.00 |
| 04/07/2009 | RM | Confer with S. Dillon and S. Greer regarding guidelines for expenses | 0.20 | 179.00 |
| 04/07/2009 | JHH | Research expense issues | 0.60 | 195.00 |
| 04/08/2009 | JHH | Confer with S. Dillon, A. Laughlin and S. Greer regarding expenses issues relating to fee application and monthly statements | 0.80 | 260.00 |
| 04/08/2009 | JHH | Review of fee application and expenses | 0.40 | 130.00 |
| 04/08/2009 | SAD | Meet with A. Laughlin, J. Hensel (in part) and S. Greer (in part) regarding interim fee application | 0.80 | 652.00 |
| 04/08/2009 | SBG | Call with team regarding fee applications | 0.40 | 254.00 |
| 04/08/2009 | SBG | Correspondence regarding fee application | 0.20 | 127.00 |
| 04/08/2009 | AMO | Review and proof redacted invoices | 2.40 | 612.00 |
| 04/08/2009 | AML | Review e-mails among internal team regarding expenses | 0.10 | 44.00 |
| 04/08/2009 | AML | Review and revise interim fee application in preparation for meeting with S. Dillon | 0.50 | 220.00 |
| 04/08/2009 | AML | Review interim fee application per S. Dillon's comments and prepare for R. Madan's signature | 0.80 | 352.00 |
| 04/08/2009 | AML | Confer with S. Dillon, J. Hensel (in part) and S. Greer (in part) regarding interim fee application | 0.80 | 352.00 |
| 04/08/2009 | AML | E-mail exchange with Z. Win (Weil) regarding filing and service procedures for interim fee application | 0.20 | 88.00 |
| 04/09/2009 | SAD | Office conference with R. Madan and A. Laughlin regarding Interim Fee Application | 0.60 | 489.00 |
| 04/09/2009 | AML | Review interim fee application in preparation for filing | 0.20 | 88.00 |
| 04/09/2009 | AML | Review, compile and file finalized interim fee application and exhibits | 1.80 | 792.00 |
| 04/09/2009 | AML | Meet with S. Dillon and R. Madan regarding interim fee application | 0.60 | 264.00 |
| 04/09/2009 | AML | Revise interim fee application per R. Madan's comments | 0.70 | 308.00 |
| 04/09/2009 | AML | Confer with S. Dillon regarding revisions to interim fee application | 0.10 | 44.00 |
| 04/09/2009 | AML | Confer with R. Madan to finalize interim fee application | 0.20 | 88.00 |
| 04/09/2009 | AMO | Assist A. Laughlin in filing fee application | 1.80 | 459.00 |
| 04/09/2009 | RM | Meet with A. Laughlin to finalize interim fee application | 0.20 | 179.00 |

Lehman Brothers Holdings Inc.

| | | |
|---|---|---|
| Invoice Date: | | 05/29/2009 |
| Invoice Number: | | 525722 |
| Matter Number: | | 11014-00902 |
| | | Page 3 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/09/2009 | RM | Review and revise fee application | 1.30 | 1,163.50 |
| 04/09/2009 | RM | Office conference with S. Dillon and A. Laughlin regarding fee application | 0.60 | 537.00 |
| 04/09/2009 | AMO | Organize and compile documents for filing fee application | 1.40 | 357.00 |
| 04/09/2009 | SAD | Meet with A. Laughlin regarding revisions to interim fee application | 0.10 | 81.50 |
| 04/09/2009 | SBG | Respond to e-mails regarding fee application | 0.10 | 63.50 |
| 04/12/2009 | JHH | Review March time entries pursuant to bankruptcy rules and guidelines | 3.20 | 1,040.00 |
| 04/13/2009 | AMO | Review Order and determine docketing deadlines for future interim fee applications for J. Hensel | 0.40 | 102.00 |
| 04/14/2009 | JHH | Update docket regarding hearing and objection deadlines | 0.20 | 65.00 |
| 04/14/2009 | SBG | Email correspondence regarding fee application and hearing | 0.20 | 127.00 |
| 04/14/2009 | SBG | Review docket and related notice | 0.10 | 63.50 |
| 04/14/2009 | AMO | Review e-mails from J. Hensel regarding fee application hearing | 0.20 | 51.00 |
| 04/16/2009 | JHH | Research costs for March statement | 1.20 | 390.00 |
| 04/17/2009 | JHH | Finalize Matter 015 time entries pursuant to bankruptcy guidelines | 1.70 | 552.50 |
| 04/17/2009 | AMO | Research fee application information for K. Otero | 0.30 | 76.50 |
| 04/17/2009 | KRS | Research on fee application | 0.50 | 280.00 |
| 04/22/2009 | JHH | Redact March time entries for confidentiality | 4.20 | 1,365.00 |
| 04/23/2009 | JHH | Research PACER expenses | 0.50 | 162.50 |
| 04/23/2009 | AML | Telephone conference with J. Hensel regarding monthly statement and upcoming fee hearing | 0.10 | 44.00 |
| 04/23/2009 | SAD | Review March statement for privilege and confidentiality redactions | 2.30 | 1,874.50 |
| 04/23/2009 | JHH | Telephone conference with A. Laughlin regarding monthly statement and upcoming fee hearing | 0.10 | 32.50 |
| 04/24/2009 | AML | Review monthly fee application and provide comments to J. Hensel | 1.00 | 440.00 |
| 04/27/2009 | JHH | Confer with S. Dillon regarding Lehman fee application | 0.30 | 97.50 |
| 04/27/2009 | JHH | Update March billing statement and redactions | 0.60 | 195.00 |
| 04/27/2009 | SBG | E-mail correspondence regarding fee application process | 0.20 | 127.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00902 |
| | Page 4 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/27/2009 | SAD | Confer with J. Hensel regarding March statement | 0.30 | 244.50 |
| 04/29/2009 | JHH | Discuss March billing statement with A. Owens | 0.20 | 65.00 |
| 04/29/2009 | JHH | Finalize redactions and table summaries in March billing statement | 1.10 | 357.50 |
| 04/29/2009 | AMO | Assist S. Dillon and R. Madan in revising fee application letters | 0.50 | 127.50 |
| 04/29/2009 | AMO | Confer with J. Hensel regarding March monthly statement | 0.20 | 51.00 |
| 04/29/2009 | SAD | Draft letters to accompany March statement | 0.30 | 244.50 |
| 04/29/2009 | RM | Review March bill | 0.50 | 447.50 |
| 04/29/2009 | RM | Review and revise letters | 0.20 | 179.00 |
| 04/30/2009 | AMO | Confer with J. Hensel regarding March monthly statement | 0.20 | 51.00 |
| 04/30/2009 | AML | Telephone conference with A. Owens regarding monthly fee statement | 0.10 | 44.00 |
| 04/30/2009 | AMO | Telephone conference with A. Owens regarding monthly fee statement | 0.10 | 25.50 |
| 04/30/2009 | CWC | Create multiple copies of invoice statement in PDF format on disc | 0.80 | 224.00 |
| 04/30/2009 | AMO | Review March monthly statement | 0.80 | 204.00 |
| 04/30/2009 | AMO | Assist in sending March monthly statements | 0.60 | 153.00 |
| 04/30/2009 | JHH | Confer with A. Owens regarding March statement | 0.20 | 65.00 |
| | **Total:** | | **50.40** | **$22,358.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Rajiv Madan | Partner | 3.00 | 895.00 | 2,685.00 |
| Sheri A. Dillon | Partner | 4.70 | 815.00 | 3,830.50 |
| Stefanie Greer | Counsel | 3.40 | 635.00 | 2,159.00 |
| Kevin Otero | Associate | 0.10 | 590.00 | 59.00 |
| Kevin R. Stults | Associate | 0.50 | 560.00 | 280.00 |
| Anne Laughlin | Associate | 12.40 | 440.00 | 5,456.00 |
| Jeannie H. Hensel | CntrctParalegal | 16.60 | 325.00 | 5,395.00 |
| Chad W. Campbell | Lit Sup Spec | 0.80 | 280.00 | 224.00 |
| Angela M. Owens | Paralegal II | 8.90 | 255.00 | 2,269.50 |
| | **Total:** | **50.40** | | **$22,358.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00902 |
| | Page 5 |

**Re: Matter 905**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/06/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| 04/08/2009 | CWC | Technical management of factual record | 0.40 | 112.00 |
| | **Total:** | | **0.80** | **$224.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Chad W. Campbell | Lit Sup Spec | 0.80 | 280.00 | 224.00 |
| | **Total:** | **0.80** | | **$224.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00906 |
| | Page 1 |

Re: Matter 906

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/06/2009 | CWC | Technical management of factual record | 0.80 | 224.00 |
| 04/07/2009 | AC | Technical management of factual record | 0.10 | 32.50 |
| 04/08/2009 | CWC | Technical management of factual record | 0.60 | 168.00 |
| 04/23/2009 | AC | Technical management of factual record | 0.10 | 32.50 |
| | **Total:** | | **1.60** | **$457.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Alan Currin | CntrLitSupport | 0.20 | 325.00 | 65.00 |
| Chad W. Campbell | Lit Sup Spec | 1.40 | 280.00 | 392.00 |
| **Total:** | | **1.60** | | **$457.00** |

Lehman Brothers Holdings Inc.

|  | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00907 |
| | Page 1 |

**Re: Matter 907**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/09/2009 | CWC | Technical management of factual record | 0.60 | 168.00 |
| | **Total:** | | **0.60** | **$168.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Chad W. Campbell | Lit Sup Spec | 0.60 | 280.00 | 168.00 |
| | **Total:** | **0.60** | | **$168.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00908 |
| | Page 1 |

**Re: Matter 908**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/06/2009 | AMO | Assist in locating IDRs and responses for C. Murphy | 0.30 | 76.50 |
| 04/08/2009 | CM | Teleconference with S. Dillon regarding IDR FP-72 | 0.10 | 51.00 |
| 04/08/2009 | SAD | Confer with C. Murphy regarding IDR FP-72 | 0.10 | 81.50 |
| 04/09/2009 | CPB | Office conference with S. Dillon regarding IDR regarding ███████ | 0.10 | 89.50 |
| 04/09/2009 | SAD | Meet with C. Bowers regarding IDR regarding ███ ███████ | 0.10 | 81.50 |
| **Total:** | | | **0.70** | **$380.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 0.10 | 895.00 | 89.50 |
| Sheri A. Dillon | Partner | 0.20 | 815.00 | 163.00 |
| Christopher Murphy | Associate | 0.10 | 510.00 | 51.00 |
| Angela M. Owens | Paralegal II | 0.30 | 255.00 | 76.50 |
| **Total:** | | **0.70** | | **$380.00** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00909 |
| | Page 1 |

**Re: Matter 909**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/14/2009 | SAD | Review and analyze IRS proposed draft ███ ███ | 0.60 | 489.00 |
| 04/14/2009 | RM | Review ███ | 0.30 | 268.50 |
| 04/15/2009 | RM | Review ███ | 0.30 | 268.50 |
| 04/15/2009 | RM | Office conference with S. Dillon and S. Pai regarding ███ | 0.40 | 358.00 |
| 04/15/2009 | RM | Telephone conference with J. Ciongoli regarding ███ ███ | 0.20 | 179.00 |
| 04/15/2009 | SAD | Review Matter 909 background documents | 1.00 | 815.00 |
| 04/15/2009 | SAD | Office conference with R. Madan and S. Pai regarding edits to IRS draft ███ | 0.40 | 326.00 |
| 04/15/2009 | SP | Prepare for Matter 909 meeting | 0.60 | 264.00 |
| 04/15/2009 | SP | Meeting with R. Madan and S. Dillon regarding ███ ███ | 0.40 | 176.00 |
| 04/15/2009 | SP | Discuss ███ with S. Dillon | 0.10 | 44.00 |
| 04/15/2009 | SP | Revise ███ | 1.60 | 704.00 |
| 04/15/2009 | SAD | Confer with S. Pai regarding Matter 909 ███ | 0.10 | 81.50 |
| 04/16/2009 | SAD | Review and provide comments to revised ███ ███ | 0.30 | 244.50 |
| 04/16/2009 | SAD | Office conference with S. Pai regarding comments to closing argument | 0.20 | 163.00 |
| 04/16/2009 | SP | Confer with S. Dillon regarding comments to ███ | 0.20 | 88.00 |
| 04/16/2009 | SP | Edit Matter 909 agreement per S. Dillon's comments | 0.40 | 176.00 |
| 04/17/2009 | SP | Edit ███ | 0.40 | 176.00 |
| 04/20/2009 | RM | Revise ███ | 1.50 | 1,342.50 |
| 04/20/2009 | RM | Office conference with C. Bowers regarding revisions to ███ | 0.50 | 447.50 |
| 04/20/2009 | RM | Telephone conference with J. Ciongoli (Lehman) and T. Zangre (Lehman) regarding revisions to ███ ███ | 0.40 | 358.00 |
| 04/20/2009 | CPB | Review and revise ███ | 2.50 | 2,237.50 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00909 |
| | Page 2 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/20/2009 | CPB | Office conference with R. Madan regarding ███ ███ | 0.50 | 447.50 |
| 04/29/2009 | RM | Review ███ | 0.20 | 179.00 |
| 04/29/2009 | RM | Telephone conference with J. Ciongoli (Lehman) and A. Zangre (Lehman) regarding ███ | 0.30 | 268.50 |
| | **Total:** | | **13.40** | **$10,101.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Christopher P. Bowers | Partner | 3.00 | 895.00 | 2,685.00 |
| Rajiv Madan | Partner | 4.10 | 895.00 | 3,669.50 |
| Sheri A. Dillon | Partner | 2.60 | 815.00 | 2,119.00 |
| Sarah Pai | Associate | 3.70 | 440.00 | 1,628.00 |
| | **Total:** | **13.40** | | **$10,101.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 03/03/09 | Online Legal Research - LEXIS-NEXIS - charges for March 2009 (inv#0903205272) | 33.06 |
| 03/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | 73.59 |
| **Total:** | | **$106.65** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00910 |
| | Page 1 |

Re: Matter 910

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/02/2009 | JHH | Assist S. Pai with document review | 0.10 | 32.50 |
| 04/13/2009 | SAD | Office conference with S. Pai regarding Matter 910 issue and ███████████ | 0.20 | 163.00 |
| 04/13/2009 | SP | Meet with S. Dillon regarding Matter 910 issue and ███████████ | 0.20 | 88.00 |
| 04/13/2009 | SP | Gather documents related to Matter 910 for R. Madan | 0.90 | 396.00 |
| | **Total:** | | **1.40** | **$679.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sheri A. Dillon | Partner | 0.20 | 815.00 | 163.00 |
| Sarah Pai | Associate | 1.10 | 440.00 | 484.00 |
| Jeannie H. Hensel | CntrctParalegal | 0.10 | 325.00 | 32.50 |
| | **Total:** | **1.40** | | **$679.50** |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00911 |
| | Page 1 |

**Re: Matter 911**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/14/2009 | CPB | Office conference with D. Brockway regarding ██████ | 0.60 | 537.00 |
| 04/14/2009 | CPB | Review ██████ | 0.20 | 179.00 |
| 04/14/2009 | DHB | Meeting with C. Bowers on ██████ | 0.60 | 597.00 |
| 04/22/2009 | CPB | Office conference with D. Brockway regarding ██████ | 0.20 | 179.00 |
| 04/22/2009 | DHB | Conference with C. Bowers regarding ██████ | 0.20 | 199.00 |
| 04/23/2009 | CPB | Revise ██████ and send to Lehman | 1.80 | 1,611.00 |
| | **Total:** | | **3.60** | **$3,302.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| David H. Brockway | Partner | 0.80 | 995.00 | 796.00 |
| Christopher P. Bowers | Partner | 2.80 | 895.00 | 2,506.00 |
| **Total:** | | **3.60** | | **$3,302.00** |

Lehman Brothers Holdings Inc.

Invoice Date: 05/29/2009
Invoice Number: 525722
Matter Number: 11014-00912
Page 1

**Re: Matter 912**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/01/2009 | SAD | Meet with S. Greer regarding filing ███████ | 0.30 | 244.50 |
| 04/01/2009 | SBG | Confer with S. Dillon regarding filing ███████ | 0.30 | 190.50 |
| 04/01/2009 | KO | Further research ███████████ | 2.40 | 1,416.00 |
| 04/01/2009 | RM | Telephone conference with D. Drori (US Attorney's Office) regarding refund claims | 0.50 | 447.50 |
| 04/01/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ██████ | 0.50 | 447.50 |
| 04/01/2009 | RM | Telephone conference with B. Brier (Lehman) regarding ██████ | 0.60 | 537.00 |
| 04/02/2009 | RM | Study transaction materials in preparation for meeting ███████ | 3.80 | 3,401.00 |
| 04/02/2009 | RM | Review ██████████ | 0.60 | 537.00 |
| 04/02/2009 | RM | Telephone conference with K. Stults regarding ██████ | 0.30 | 268.50 |
| 04/02/2009 | SBG | Call with K. Stults regarding ██████ | 0.10 | 63.50 |
| 04/02/2009 | SBG | Consider various issues related to ██████ | 0.10 | 63.50 |
| 04/02/2009 | KRS | Research on ███████████ | 1.80 | 1,008.00 |
| 04/02/2009 | KRS | Telephone conference with R. Madan regarding ██████ | 0.30 | 168.00 |
| 04/02/2009 | KRS | Telephone conference with S. Greer regarding ██████ | 0.10 | 56.00 |
| 04/02/2009 | KRS | Research on ██████ | 0.20 | 112.00 |
| 04/03/2009 | RM | Meeting with J. Ciongoli (Lehman), B. Brier (Lehman) and C. Bowers regarding ██████ | 1.50 | 1,342.50 |
| 04/03/2009 | RM | Telephone conference with S. Hoffman (Alvarez & Marsal), J. Ciongoli (Lehman), D. Steinberg (Lehman), S. Goldring (Weil, Gotshal) and C. Bowers regarding ██████ | 0.50 | 447.50 |
| 04/03/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ██████ | 0.30 | 268.50 |

Lehman Brothers Holdings Inc.

Invoice Date: 05/29/2009
Invoice Number: 525722
Matter Number: 11014-00912
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/03/2009 | RM | Prepare for ███████████ | 1.10 | 984.50 |
| 04/03/2009 | RM | Meeting with ████████ | 1.50 | 1,342.50 |
| 04/03/2009 | RM | Non-working travel from Washington, DC to New York to attend ███████ | 2.80 | 2,506.00 |
| 04/03/2009 | CPB | Meet with R. Madan, B. Brier (Lehman) and J. Ciongoli (Lehman) regarding ████████ | 1.50 | 1,342.50 |
| 04/03/2009 | CPB | Telephone conference with S. Hoffman (Alvarez & Marsal), J. Ciongoli (Lehman), D. Steinberg (Lehman), S. Goldring (Weil, Gotshal) and R. Madan regarding ████████ | 0.50 | 447.50 |
| 04/03/2009 | CPB | Meet with ████████ | 1.50 | 1,342.50 |
| 04/03/2009 | CPB | Prepare for ████████ | 0.50 | 447.50 |
| 04/03/2009 | CPB | Non-working travel from Washington, DC to New York, NY to attend ████████ | 4.00 | 3,580.00 |
| 04/06/2009 | VM | Prepare list of materials to include in binder of information regarding ████████ | 1.30 | 572.00 |
| 04/06/2009 | AMO | E-mail exchange with K. Stults regarding docketing notice for filing a complaint | 0.10 | 25.50 |
| 04/06/2009 | AMO | Organize binders of ████████ per C. Bowers | 0.90 | 229.50 |
| 04/06/2009 | AMO | Begin to organize documents for ████████ | 2.10 | 535.50 |
| 04/06/2009 | AMO | Organize appeals presentations for R. Madan | 0.30 | 76.50 |
| 04/06/2009 | SAD | Meet with R. Madan regarding ████████ | 0.20 | 163.00 |
| 04/06/2009 | KRS | E-mail exchange with A. Owens regarding docketing notice for filing a complaint | 0.10 | 56.00 |
| 04/06/2009 | RM | Telephone conference with S. Hoffman (Alvarez & Marsal), J. Ciongoli (Lehman), M. Lippman (Alvarez & Marsal) and B. Brier (Lehman) regarding ████████ | 0.90 | 805.50 |
| 04/06/2009 | RM | Prepare for ████████ | 1.20 | 1,074.00 |
| 04/06/2009 | RM | Office conference with S. Dillon regarding ████████ | 0.20 | 179.00 |
| 04/06/2009 | KRS | Compile memos and documentation for New York trip | 0.60 | 336.00 |
| 04/07/2009 | RM | Meeting with US Attorney's office, K. Stults and S. Dillon regarding LBHI tax disputes | 2.00 | 1,790.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00912 |
| | Page 3 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/07/2009 | RM | Telephone conference with S. Hoffman (Alvarez & Marsal), M. Lippman (Alvarez & Marsal), J. Ciongoli (Lehman), B. Brier (Lehman), K. Stults and S. Dillon regarding ▮ | 0.70 | 626.50 |
| 04/07/2009 | RM | Email to S. Hoffman (Alvarez & Marsal), M. Lippman (Alvarez & Marsal), J. Ciongoli (Lehman), B. Brier (Lehman), K. Stults and S. Dillon regarding ▮ | 0.30 | 268.50 |
| 04/07/2009 | RM | Non-working travel from New York, NY to Washington, DC after DOJ meeting | 2.10 | 1,879.50 |
| 04/07/2009 | RM | Non-working travel from Washington, DC to New York, NY for meeting at US Attorney's office | 1.90 | 1,700.50 |
| 04/07/2009 | KRS | Telephone conference with R. Madan, S. Dillon and Lehman regarding outcome of DOJ meeting | 0.50 | 280.00 |
| 04/07/2009 | KRS | Non-working travel from New York to Washington, DC after DOJ meeting | 3.00 | 1,680.00 |
| 04/07/2009 | RM | Office conference with S. Dillon and K. Stults regarding ▮ | 2.50 | 2,237.50 |
| 04/07/2009 | RM | Telephone conference with S. Dillon, K. Stults, Weil and Lehman regarding ▮ | 0.50 | 447.50 |
| 04/07/2009 | RM | Telephone conference with S. Dillon, K. Stults and Lehman regarding ▮ | 0.50 | 447.50 |
| 04/07/2009 | KRS | Non-working travel while in transit to DOJ meeting | 0.30 | 168.00 |
| 04/07/2009 | KRS | Meeting with U.S. Attorney's office, R. Madan and S. Dillon regarding LBHI tax disputes | 2.00 | 1,120.00 |
| 04/07/2009 | KRS | Telephone conference with R. Madan, S. Dillon, Weil and Lehman regarding ▮ | 0.50 | 280.00 |
| 04/07/2009 | VM | E-mail to K. Stults and A. Owens regarding contents for binder | 0.10 | 44.00 |
| 04/07/2009 | VM | E-mail to K. Stults regarding ▮ | 0.20 | 88.00 |
| 04/07/2009 | VM | Confer with A. Owens regarding binder of materials regarding ▮ | 0.10 | 44.00 |

Invoice Date:          05/29/2009
Invoice Number:          525722
Matter Number:      11014-00912
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/07/2009 | SAD | Confer with R. Madan and K. Stults regarding ███ ████████ | 2.50 | 2,037.50 |
| 04/07/2009 | SAD | Telephone conference with R. Madan, K. Stults, Weil and Lehman regarding ███████ | 0.50 | 407.50 |
| 04/07/2009 | SAD | Telephone conference with Lehman and McKee Nelson regarding ██████ | 0.70 | 570.50 |
| 04/07/2009 | SAD | Non-working travel from Washington DC to New York while in transit to meeting with DOJ | 1.70 | 1,385.50 |
| 04/07/2009 | SAD | Participate in meeting with DOJ | 2.00 | 1,630.00 |
| 04/07/2009 | SAD | Telephone conference with R. Madan, K. Stults and Lehman regarding ██████ | 0.50 | 407.50 |
| 04/07/2009 | SAD | Non-working travel from New York to Washington DC after meeting with DOJ | 2.50 | 2,037.50 |
| 04/07/2009 | KRS | Confer with R. Madan and S. Dillon ████████ | 2.50 | 1,400.00 |
| 04/07/2009 | AMO | Teleconference with K. Stults regarding sending information for 2001-2007 tax years | 0.10 | 25.50 |
| 04/07/2009 | AMO | Locate and send information to K. Stults regarding information for 2001-2007 tax years | 0.20 | 51.00 |
| 04/07/2009 | AMO | Continue to organize documents for ██████ | 2.60 | 663.00 |
| 04/07/2009 | AMO | Review and send claims information to K. Stults | 0.20 | 51.00 |
| 04/07/2009 | AMO | Confer with V. Mears regarding documents for ███ | 0.10 | 25.50 |
| 04/07/2009 | KRS | Confer with A. Owens regarding Matter 912 issues | 0.10 | 56.00 |
| 04/08/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ██████ | 0.60 | 537.00 |
| 04/08/2009 | RM | Draft email to S. Hoffman (Alvarez & Marsal), J. Ciongoli (Lehman) and M. Lippman (Alvarez & Marsal) regarding ██████ | 0.20 | 179.00 |
| 04/09/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ██████ | 0.50 | 447.50 |
| 04/09/2009 | CWC | Confer with A. Owens regarding technical management of factual record | 0.20 | 56.00 |
| 04/09/2009 | AMO | Confer with K. Stults regarding organizing relevant IDRs to send to Department of Justice | 0.20 | 51.00 |

Lehman Brothers Holdings Inc.

Invoice Date: 05/29/2009
Invoice Number: 525722
Matter Number: 11014-00912
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/09/2009 | AMO | Confer with C. Campbell regarding technical management of factual record | 0.20 | 51.00 |
| 04/09/2009 | KRS | Prepare file memorandum of ▇▇▇▇▇ | 3.60 | 2,016.00 |
| 04/09/2009 | KRS | Confer with A. Owens regarding relevant IDRs to send to Department of Justice | 0.20 | 112.00 |
| 04/10/2009 | AMO | Assist in locating refund claims documentation for S. Dillon | 0.20 | 51.00 |
| 04/10/2009 | KRS | Office conference with S. Dillon regarding memorandum on ▇▇▇ | 0.30 | 168.00 |
| 04/10/2009 | KRS | Finalize file memo on ▇▇▇▇ | 2.50 | 1,400.00 |
| 04/10/2009 | KRS | Discuss ▇▇▇ with R. Madan | 0.20 | 112.00 |
| 04/10/2009 | RM | Office conference with K. Stults regarding ▇▇▇ and follow-up | 0.20 | 179.00 |
| 04/10/2009 | RM | Telephone conference with S. Dillon regarding ▇ and follow-up | 0.10 | 89.50 |
| 04/10/2009 | SAD | Review and edit file memorandum regarding ▇▇ | 0.60 | 489.00 |
| 04/10/2009 | SAD | Office conference with K. Stults regarding comments to file memorandum relating to ▇▇ | 0.30 | 244.50 |
| 04/10/2009 | SAD | Review ▇▇▇▇ | 0.80 | 652.00 |
| 04/10/2009 | SAD | Telephone conference with N. Leyva regarding ▇▇ | 0.30 | 244.50 |
| 04/10/2009 | NJL | Confer with S. Dillon regarding ▇▇▇ | 0.30 | 228.00 |
| 04/10/2009 | CPB | Office conference with R. Madan regarding Matter 912 issues | 0.30 | 268.50 |
| 04/10/2009 | RM | Confer with C. Bowers regarding Matter 912 issues | 0.30 | 268.50 |
| 04/10/2009 | SAD | Meet with R. Madan regarding ▇▇▇ and follow-up | 0.10 | 81.50 |
| 04/13/2009 | RM | Office conference with K. Stults regarding ▇▇ | 0.20 | 179.00 |
| 04/13/2009 | RM | Revise memorandum of ▇▇▇ | 1.10 | 984.50 |
| 04/13/2009 | RM | Telephone conference with E. Perez (Alvarez & Marsal) regarding ▇▇ | 0.40 | 358.00 |
| 04/13/2009 | RM | Review ▇▇▇ | 0.50 | 447.50 |
| 04/13/2009 | KRS | Discuss ▇▇▇ with R. Madan | 0.20 | 112.00 |

Lehman Brothers Holdings Inc.

Invoice Date:                05/29/2009
Invoice Number:                 525722
Matter Number:           11014-00912
Page 6

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/13/2009 | SAD | Office conference with R. Madan regarding ███████ ███████ | 0.10 | 81.50 |
| 04/13/2009 | RM | Office conference with S. Dillon regarding ██████ ███████ | 0.10 | 89.50 |
| 04/14/2009 | CWC | Meet with A. Owens and A. Currin regarding technical management of factual record | 0.40 | 112.00 |
| 04/14/2009 | AMO | Meet with C. Campbell and A. Currin regarding technical management of factual record | 0.40 | 102.00 |
| 04/14/2009 | AC | Meet with C. Campbell and A. Owens regarding technical management of factual record | 0.40 | 130.00 |
| 04/14/2009 | KRS | E-mail concerning refund year IDRs | 0.10 | 56.00 |
| 04/14/2009 | KRS | Confer with A. Owens regarding refund year IDRs | 0.10 | 56.00 |
| 04/14/2009 | KRS | Confer with S. Dillon regarding refund year IDRs | 0.10 | 56.00 |
| 04/14/2009 | SAD | Meet with K. Stults regarding refund year IDRs | 0.10 | 81.50 |
| 04/14/2009 | AMO | Confer with K. Stults regarding refund year IDRs | 0.10 | 25.50 |
| 04/14/2009 | RM | Review authorities for developing ███████ | 1.30 | 1,163.50 |
| 04/15/2009 | KRS | Research on ████████████████ | 2.20 | 1,232.00 |
| 04/15/2009 | KRS | Revise ██████ memo | 2.90 | 1,624.00 |
| 04/15/2009 | KRS | Correspondence with AUSAs regarding file format | 0.20 | 112.00 |
| 04/15/2009 | KRS | Confer with A. Owens regarding refund IDRs | 0.30 | 168.00 |
| 04/15/2009 | KRS | Discuss ██████ with R. Madan | 0.20 | 112.00 |
| 04/15/2009 | KRS | Correspondence with T. Zangre (Lehman) regarding refund IDRs | 0.20 | 112.00 |
| 04/15/2009 | AMO | Confer with K. Stults regarding refund IDRs | 0.30 | 76.50 |
| 04/15/2009 | RM | Finalize memorandum regarding ██████ | 1.30 | 1,163.50 |
| 04/15/2009 | RM | Office conference with K. Stults regarding finalizing memorandum regarding ██████ | 0.20 | 179.00 |
| 04/15/2009 | AMO | Research refund IDRs | 0.30 | 76.50 |
| 04/15/2009 | RM | Office conference with K. Stults regarding ██████ | 0.20 | 179.00 |
| 04/15/2009 | RM | Review ██████ | 0.30 | 268.50 |
| 04/15/2009 | AMO | Confer with C. Campbell regarding technical management of factual record | 0.30 | 76.50 |
| 04/15/2009 | AMO | Review electronic document production specifications from US Attorney's Office | 0.30 | 76.50 |

Lehman Brothers Holdings Inc.

Invoice Date: 05/29/2009
Invoice Number: 525722
Matter Number: 11014-00912
Page 7

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/15/2009 | RM | Telephone conference with J. Ciongoli regarding ███ ███ | 0.30 | 268.50 |
| 04/15/2009 | SAD | Review and edit file memorandum regarding ███ ███ | 0.70 | 570.50 |
| 04/15/2009 | AC | Technical management of factual record | 0.50 | 162.50 |
| 04/15/2009 | CWC | Confer with A. Owens regarding technical management of factual record | 0.30 | 84.00 |
| 04/15/2009 | CWC | Technical management of factual record | 2.10 | 588.00 |
| 04/15/2009 | KRS | Office conference with R. Madan regarding ███ ███ | 0.20 | 112.00 |
| 04/16/2009 | KRS | Office conference with V. Mears regarding ███ ███ | 0.10 | 56.00 |
| 04/16/2009 | KRS | Office conference with A. Currin, A. Owens regarding technical management of factual record | 0.40 | 224.00 |
| 04/16/2009 | KRS | Review and organize refund IDRs and send to AUSA team | 7.60 | 4,256.00 |
| 04/16/2009 | AMO | Office conference with A. Currin, K. Stults regarding technical management of factual record | 0.40 | 102.00 |
| 04/16/2009 | CWC | Technical management of factual record | 3.60 | 1,008.00 |
| 04/16/2009 | AMO | Assist in organizing refund claim information to send to USAO | 7.80 | 1,989.00 |
| 04/16/2009 | AMO | Confer with C. Campbell regarding technical management of factual record | 0.30 | 76.50 |
| 04/16/2009 | CWC | Confer with A. Owens regarding technical management of factual record | 0.30 | 84.00 |
| 04/16/2009 | AC | Prepare production documents and finalize delivery | 2.50 | 812.50 |
| 04/16/2009 | AC | Technical management of factual record | 0.50 | 162.50 |
| 04/16/2009 | AC | Confer with K. Stults and A. Owens regarding technical management of factual record | 0.40 | 130.00 |
| 04/16/2009 | SAD | Office conference with K. Stults regarding materials for AUSA | 0.20 | 163.00 |
| 04/16/2009 | VM | Conference with K. Stults regarding ███ ███ | 0.10 | 44.00 |
| 04/16/2009 | KRS | Office conference with S. Dillon regarding materials for AUSA | 0.20 | 112.00 |
| 04/17/2009 | AMO | Phone conference with C. Campbell regarding printing IDR documents | 0.20 | 51.00 |

Lehman Brothers Holdings Inc.

| | | |
|---|---|---|
| Invoice Date: | | 05/29/2009 |
| Invoice Number: | | 525722 |
| Matter Number: | | 11014-00912 |
| | | Page 8 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/17/2009 | CWC | Phone conference with A. Owens regarding printing IDR documents | 0.20 | 56.00 |
| 04/17/2009 | KRS | Conference call with AUSA team and R. Madan | 2.80 | 1,568.00 |
| 04/17/2009 | KRS | Draft file memo on ███████ | 6.80 | 3,808.00 |
| 04/17/2009 | KRS | Conference with R. Madan regarding ███████ | 0.90 | 504.00 |
| 04/17/2009 | RM | Prepare for meeting with US Attorney's office ███ ███████ | 1.10 | 984.50 |
| 04/17/2009 | RM | Meeting with US Attorney's office regarding procedural issues | 2.80 | 2,506.00 |
| 04/17/2009 | RM | Review ███████ | 0.60 | 537.00 |
| 04/17/2009 | RM | Telephone conference with B. Brier (Lehman) regarding ███ | 0.40 | 358.00 |
| 04/17/2009 | RM | Office conference with K. Stults regarding ███████ | 0.90 | 805.50 |
| 04/17/2009 | RM | Non-working travel from New York to Washington, DC in preparation for client meetings | 1.40 | 1,253.00 |
| 04/17/2009 | CWC | Technical management of factual record | 1.10 | 308.00 |
| 04/17/2009 | MD | Conference call with R. Madan, K. Stults regarding ███████ | 0.20 | 190.00 |
| 04/17/2009 | KRS | Conference call with M. Desmond and R. Madan regarding ███████ | 0.20 | 112.00 |
| 04/17/2009 | RM | Conference call with M. Desmond and K. Stults regarding ███████ | 0.20 | 179.00 |
| 04/18/2009 | MD | Review and respond to memo regarding ███████ | 0.60 | 570.00 |
| 04/18/2009 | KRS | Research on ███████ | 1.60 | 896.00 |
| 04/19/2009 | KRS | Review e-mail correspondence to AUSA team | 0.30 | 168.00 |
| 04/19/2009 | RM | Draft email to US Attorney's office regarding procedural issues | 0.90 | 805.50 |
| 04/19/2009 | RM | Review authorities relating to ███████ | 1.10 | 984.50 |
| 04/19/2009 | RM | Revise file memo regarding ███████ | 4.80 | 4,296.00 |
| 04/20/2009 | RM | Extended telephone conference with J. Ciongoli (Lehman), T. Zangre (Lehman) and K. Stults regarding ███████ | 1.50 | 1,342.50 |
| 04/20/2009 | RM | Review B. Brier's (Lehman) comments to memorandum | 0.30 | 268.50 |

Lehman Brothers Holdings Inc.

| | | | |
|---|---|---|---|
| Invoice Date: | | | 05/29/2009 |
| Invoice Number: | | | 525722 |
| Matter Number: | | | 11014-00912 |
| | | | Page 9 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/20/2009 | RM | Telephone conference with S. Goldring (Weil, Gotshal), J. Ciongoli (Lehman), T. Zangre (Lehman) and K. Stults regarding ███ | 0.60 | 537.00 |
| 04/20/2009 | RM | Telephone conference with A. Braiterman (Hughes Hubbard), J. Ciongoli (Lehman) and K. Stults regarding ███ | 0.30 | 268.50 |
| 04/20/2009 | RM | Telephone conference with A. Braiterman (Hughes Hubbard) regarding ███ | 0.30 | 268.50 |
| 04/20/2009 | RM | Telephone conference with S. Goldring (Weil, Gotshal) and K. Stults regarding ███ | 1.10 | 984.50 |
| 04/20/2009 | RM | Office conference with K. Stults regarding ███ | 0.20 | 179.00 |
| 04/20/2009 | KRS | Review ███ memo | 0.30 | 168.00 |
| 04/20/2009 | KRS | Conference call with R. Madan, J. Ciongoli (Lehman) and T. Zangre (Lehman) regarding ███ | 1.50 | 840.00 |
| 04/20/2009 | KRS | Draft memo regarding ███ | 2.40 | 1,344.00 |
| 04/20/2009 | KRS | Conference call with R. Madan, J. Ciongoli (Lehman), S. Goldring (Weil) regarding ███ | 0.60 | 336.00 |
| 04/20/2009 | VM | Review materials regarding ███ | 1.00 | 440.00 |
| 04/20/2009 | KRS | Conference call with S. Goldring (Weil) and R. Madan regarding ███ | 1.10 | 616.00 |
| 04/20/2009 | KRS | Conference with R. Madan regarding ███ | 0.20 | 112.00 |
| 04/20/2009 | KRS | Telephone conference with A. Braiterman (Hughes Hubbard), J. Ciongoli (Lehman) and R. Madan regarding ███ | 0.30 | 168.00 |
| 04/21/2009 | KRS | Draft memo regarding ███ | 5.80 | 3,248.00 |
| 04/21/2009 | KRS | Team meeting regarding ███ | 1.20 | 672.00 |
| 04/21/2009 | KRS | Office conference with K. Rankin regarding ███ | 0.80 | 448.00 |
| 04/21/2009 | KRS | Telephone conference with Weil, Gotshal (S. Waisman, S. Goldring), Lehman (J. Ciongoli, D. Steinberg), S. Hoffman (Alvarez & Marsal) and R. Madan regarding ███ | 0.50 | 280.00 |
| 04/21/2009 | KRS | Finalize memo regarding ███ | 1.80 | 1,008.00 |
| 04/21/2009 | RM | Draft memo regarding ███ | 4.10 | 3,669.50 |
| 04/21/2009 | MD | Team meeting regarding ███ | 1.20 | 1,140.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00912 |
| | Page 10 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/21/2009 | CPB | Office conference with R. Madan to revise ███ ███ | 0.60 | 537.00 |
| 04/21/2009 | CPB | Office conference with K. Stults, K. Rankin and R. Madan regarding ███ | 1.10 | 984.50 |
| 04/21/2009 | VM | Revise memorandum regarding ███ ███ | 1.30 | 572.00 |
| 04/21/2009 | KLR | Meet with R. Madan and K. Stults regarding ███ | 1.10 | 484.00 |
| 04/21/2009 | KLR | Confer with K. Stults regarding ███ | 0.80 | 352.00 |
| 04/21/2009 | KLR | Draft and revise memo regarding audit ███ | 1.40 | 616.00 |
| 04/21/2009 | KLR | Team meeting regarding ███ | 1.20 | 528.00 |
| 04/21/2009 | RM | Office conference with K. Stults, K. Rankin and C. Bowers regarding ███ | 1.10 | 984.50 |
| 04/21/2009 | RM | Office conference with K. Stults regarding ███ | 1.10 | 984.50 |
| 04/21/2009 | RM | Telephone conference with Weil, Gotshal (S. Waisman, S. Goldring), Lehman (J. Ciongoli, D. Steinberg), S. Hoffman (Alvarez & Marsal) and K. Stults regarding ███ | 0.50 | 447.50 |
| 04/21/2009 | RM | Telephone conference with J. Ciongoli regarding ███ | 0.80 | 716.00 |
| 04/21/2009 | RM | Review ███ | 0.20 | 179.00 |
| 04/21/2009 | RM | Office conference with C. Bowers to revise ███ | 0.60 | 537.00 |
| 04/21/2009 | RM | Team meeting with M. Desmond, R. Buch. K. Stults and K. Rankin regarding ███ | 1.20 | 1,074.00 |
| 04/21/2009 | KRS | Office conference with R. Madan, K. Rankin and C. Bowers regarding ███ | 1.10 | 616.00 |
| 04/21/2009 | KRS | Office conference with R. Madan regarding ███ | 1.10 | 616.00 |
| 04/21/2009 | RLB | Team meeting regarding ███ | 1.20 | 936.00 |
| 04/22/2009 | AMO | E-mail C. Campbell and A. Currin regarding technical management of factual record | 0.30 | 76.50 |
| 04/22/2009 | RM | Extended telephone conference with S. Dillon, K. Stults and Lehman tax team regarding ███ | 2.10 | 1,879.50 |
| 04/22/2009 | CPB | Analysis of ███ | 0.10 | 89.50 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00912 |
| | Page 11 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/22/2009 | VM | Confer with K. Stults regarding ███████ ███████ | 0.10 | 44.00 |
| 04/22/2009 | VM | Research and revise memorandum regarding ███████ ███████ and e-mail revised memorandum to K. Stults | 3.80 | 1,672.00 |
| 04/22/2009 | CPB | Office conference with K. Stults regarding status of schedule regarding ███████ | 0.30 | 268.50 |
| 04/22/2009 | SAD | Review file memorandum from ███████ ███████, and consider approaches | 1.10 | 896.50 |
| 04/22/2009 | SAD | Telephone conference with Lehman regarding ███████ | 2.10 | 1,711.50 |
| 04/22/2009 | KRS | Revise memo for ███████ | 0.30 | 168.00 |
| 04/22/2009 | KRS | Telephone conference with R. Madan, S. Dillon and Lehman tax team regarding ███████ | 2.10 | 1,176.00 |
| 04/22/2009 | KRS | Office conference with S. Dillon regarding ███████ | 0.50 | 280.00 |
| 04/22/2009 | KRS | Discuss document collection with A. Owens | 0.30 | 168.00 |
| 04/22/2009 | KRS | Conference with C. Bowers regarding status of ███████ | 0.30 | 168.00 |
| 04/22/2009 | KRS | Office conference with V. Mears regarding ███████ | 0.10 | 56.00 |
| 04/22/2009 | SAD | Confer with K. Stults regarding ███████ | 0.50 | 407.50 |
| 04/22/2009 | AMO | Discuss document collection with K. Stults | 0.30 | 76.50 |
| 04/23/2009 | AMO | Meet with K. Stults, A. Currin and C. Campbell regarding technical management of factual record | 0.90 | 229.50 |
| 04/23/2009 | VM | Revise memorandum regarding ███████ ███████ | 2.90 | 1,276.00 |
| 04/23/2009 | VM | Confer with K. Stults regarding ███████ ███████ | 0.20 | 88.00 |
| 04/23/2009 | KRS | Meet with A. Owens, A. Currin and C. Campbell regarding technical management of factual record | 0.90 | 504.00 |
| 04/23/2009 | KRS | Confer with A. Owens regarding documents | 0.20 | 112.00 |
| 04/23/2009 | KRS | Office conference with V. Mears regarding ███████ | 0.20 | 112.00 |
| 04/23/2009 | KRS | Telephone conference with Lehman Tax, R. Madan, S. Dillon regarding ███████ | 1.40 | 784.00 |
| 04/23/2009 | KRS | Telephone conference with Hughes Hubbard, Lehman Tax, R. Madan, S. Dillon regarding ███████ | 0.30 | 168.00 |

Invoice Date:     05/29/2009
Invoice Number:     525722
Matter Number:     11014-00912
Page 12

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/23/2009 | KRS | Office conference with R. Madan, S. Dillon regarding ▮▮▮▮ | 0.50 | 280.00 |
| 04/23/2009 | KRS | Draft ▮▮▮▮ | 1.20 | 672.00 |
| 04/23/2009 | RM | Prepare for call with Lehman tax team | 1.40 | 1,253.00 |
| 04/23/2009 | RM | Telephone conference with Hughes Hubbard, Lehman Tax team, K. Stults and S. Dillon regarding ▮▮▮▮ | 0.30 | 268.50 |
| 04/23/2009 | RM | Office conference with K. Stults and S. Dillon regarding ▮▮▮▮ | 0.50 | 447.50 |
| 04/23/2009 | CWC | Meet with K. Stults, A. Currin and A. Owens regarding technical management of factual record | 0.90 | 252.00 |
| 04/23/2009 | AC | Meet with K. Stults, A. Owens and C. Campbell regarding technical management of factual record | 0.90 | 292.50 |
| 04/23/2009 | SAD | Telephone conference with J. Ciongoli (Lehman), T. Zangre (Lehman), B. Brier (Lehman), R. Madan, K. Stults regarding ▮▮▮▮ | 1.40 | 1,141.00 |
| 04/23/2009 | RM | Telephone conference with J. Ciongoli (Lehman), B. Brier (Lehman), K. Stults and S. Dillon regarding ▮▮▮▮ | 1.40 | 1,253.00 |
| 04/23/2009 | SAD | Telephone conference with D. Wiltenberg (Hughes Hubbard) and A. Braiterman (Hughes Hubbard) regarding ▮▮▮▮ | 0.30 | 244.50 |
| 04/23/2009 | SAD | Office conference with R. Madan and K. Stults regarding ▮▮▮▮ | 0.50 | 407.50 |
| 04/23/2009 | AMO | Confer with K. Stults regarding documents | 0.20 | 51.00 |
| 04/24/2009 | KRS | Telephone conference with S. Dillon regarding ▮▮▮▮ and ▮▮▮▮ | 0.20 | 112.00 |
| 04/24/2009 | RM | Review ▮▮▮▮ | 0.60 | 537.00 |
| 04/24/2009 | RM | Telephone conference with J. Ciongoli (Lehman), B. Brier (Lehman), D. Steinberg (Lehman), S. Dillon and K. Stults regarding ▮▮▮▮ | 0.90 | 805.50 |
| 04/24/2009 | RM | Telephone conference with B. Brier (Lehman) regarding ▮▮▮▮ | 0.20 | 179.00 |
| 04/24/2009 | KRS | Draft ▮▮▮▮ | 3.10 | 1,736.00 |
| 04/24/2009 | KRS | Draft ▮▮▮▮ | 3.80 | 2,128.00 |
| 04/24/2009 | KRS | Telephone conference with R. Madan, S. Dillon and AUSA team | 1.10 | 616.00 |

Lehman Brothers Holdings Inc.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 05/29/2009 |
| | | Invoice Number: | | 525722 |
| | | Matter Number: | | 11014-00912 |
| | | | | Page 13 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/24/2009 | KRS | Telephone conference with Lehman regarding ███ ███ | 0.90 | 504.00 |
| 04/24/2009 | KRS | Draft ██████████ | 1.40 | 784.00 |
| 04/24/2009 | RM | Telephone conference with S. Dillon, K. Stults and AUSA team regarding process | 1.10 | 984.50 |
| 04/24/2009 | SAD | Edit ████████ | 0.70 | 570.50 |
| 04/24/2009 | SAD | Telephone conference with K. Stults regarding ███ ████ and ███ | 0.20 | 163.00 |
| 04/24/2009 | SAD | Prepare ███████ | 0.30 | 244.50 |
| 04/24/2009 | SAD | Telephone conference with DOJ team, R. Madan and K. Stults regarding ██████ ████ | 1.10 | 896.50 |
| 04/24/2009 | SAD | Telephone conference with R. Madan and K. Stults with Lehman Team regarding ██████ ███ | 0.90 | 733.50 |
| 04/24/2009 | DEB | Research ████████████ ████████ for K. Stults. | 1.50 | 487.50 |
| 04/27/2009 | AMO | Review ██████ with K. Stults | 0.20 | 51.00 |
| 04/27/2009 | RM | Telephone conference with K. Stults regarding ████ | 0.20 | 179.00 |
| 04/27/2009 | RM | Telephone conference with M. Desmond regarding ███ | 0.30 | 268.50 |
| 04/27/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ███ | 0.90 | 805.50 |
| 04/27/2009 | RM | Drafting ████████ | 1.20 | 1,074.00 |
| 04/27/2009 | KRS | Draft ███████ | 3.80 | 2,128.00 |
| 04/27/2009 | KRS | Draft ███████ | 6.20 | 3,472.00 |
| 04/27/2009 | KRS | Review ██████ with A. Owens | 0.20 | 112.00 |
| 04/27/2009 | CPB | Review ████ | 0.60 | 537.00 |
| 04/27/2009 | JBM | Planning for 4/30 New York meeting | 0.50 | 497.50 |
| 04/27/2009 | MD | Call with R. Madan regarding ██████ | 0.30 | 285.00 |
| 04/27/2009 | MD | Review ████████ | 0.20 | 190.00 |
| 04/27/2009 | KRS | Telephone conference with R. Madan regarding ████ | 0.20 | 112.00 |
| 04/28/2009 | RM | E-mail exchange with J. Ciongoli regarding ████ ███ | 0.20 | 179.00 |
| 04/28/2009 | RM | Review ████████ | 0.80 | 716.00 |

Lehman Brothers Holdings Inc.

| | | |
|---|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00912 |
| | Page 14 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 04/28/2009 | RM | Office conference with K. Stults regarding ███ ███ | 0.20 | 179.00 |
| 04/28/2009 | CPB | Review ██████████████████████ | 0.40 | 358.00 |
| 04/28/2009 | KRS | Research on ███████████████████ | 2.50 | 1,400.00 |
| 04/28/2009 | KRS | Draft ███████████ | 1.20 | 672.00 |
| 04/28/2009 | KRS | Office conference with R. Madan regarding ███ | 0.20 | 112.00 |
| 04/28/2009 | AMO | E-mail to C. Campbell and K. Stults regarding status of ███████████ | 0.20 | 51.00 |
| 04/28/2009 | AMO | Confer with C. Campbell regarding technical management of factual record | 0.30 | 76.50 |
| 04/28/2009 | CWC | Confer with A. Owens regarding technical management of factual record | 0.30 | 84.00 |
| 04/29/2009 | NJL | Partial attendance at team meeting on transactions | 1.10 | 836.00 |
| 04/29/2009 | CWC | Multiple phone conferences with A. Owens regarding ████████████ | 0.40 | 112.00 |
| 04/29/2009 | CWC | Multiple phone conferences with F. Abdel-Nour and A. Owens regarding ███████ | 0.40 | 112.00 |
| 04/29/2009 | CWC | Technical management of factual record | 4.10 | 1,148.00 |
| 04/29/2009 | MD | Review documents regarding ██████████ | 1.20 | 1,140.00 |
| 04/29/2009 | MD | Attend portion of briefing for tax team meeting | 2.40 | 2,280.00 |
| 04/29/2009 | AMO | Technical management of factual record | 6.40 | 1,632.00 |
| 04/29/2009 | AMO | Multiple phone conferences with F. Abdel-Nour and C. Campbell regarding ██████████ | 0.40 | 102.00 |
| 04/29/2009 | AMO | Multiple conferences with F. Abdel-Nour regarding ███████████ | 0.40 | 102.00 |
| 04/29/2009 | AMO | Multiple phone conferences with C. Campbell regarding ██████████ | 0.40 | 102.00 |
| 04/29/2009 | AMO | Confer with K. Stults regarding ██████████ | 0.30 | 76.50 |
| 04/29/2009 | AMO | Organize 1997-2000 materials for S. Dillon | 0.30 | 76.50 |
| 04/29/2009 | FA | Confer with A. Owens regarding ███████ | 0.40 | 92.00 |
| 04/29/2009 | CPB | Meeting with S. Dillon, R. Madan and J. Magee regarding ███████ | 3.50 | 3,132.50 |
| 04/29/2009 | FA | Teleconferences with A. Owens and C. Campbell regarding ██████████ | 0.40 | 92.00 |

Lehman Brothers Holdings Inc.

| | | |
|---|---|---|
| Invoice Date: | | 05/29/2009 |
| Invoice Number: | | 525722 |
| Matter Number: | | 11014-00912 |
| | | Page 15 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/29/2009 | FA | Technical management of factual record | 4.20 | 966.00 |
| 04/29/2009 | KRS | Confer with R. Madan regarding ███ | 1.30 | 728.00 |
| 04/29/2009 | JBM | Review memoranda | 0.50 | 497.50 |
| 04/29/2009 | JBM | Briefing for tax team meeting | 3.50 | 3,482.50 |
| 04/29/2009 | CWC | Telephone conference with K. Stults regarding third party summons documents for AUSA team | 0.10 | 28.00 |
| 04/29/2009 | RM | Discuss ███ with K. Stults | 0.30 | 268.50 |
| 04/29/2009 | SAD | Prepare for Lehman ███ | 0.50 | 407.50 |
| 04/29/2009 | SAD | Participate in internal team meeting with J. Magee, R. Madan, C. Bowers, K. Stults (in part), M. Desmond (in part) and N. Leyva (in part) regarding ███ | 3.50 | 2,852.50 |
| 04/29/2009 | KRS | Telephone conference with C. Campbell regarding third party summons documents for AUSA team | 0.10 | 56.00 |
| 04/29/2009 | KRS | Draft ███ | 1.70 | 952.00 |
| 04/29/2009 | KRS | Discuss ███ with R. Madan | 0.30 | 168.00 |
| 04/29/2009 | KRS | Review ███ document | 2.00 | 1,120.00 |
| 04/29/2009 | KRS | Partial participation in briefing for Lehman tax team meeting | 2.30 | 1,288.00 |
| 04/29/2009 | KRS | Prepare documents for New York trip | 0.90 | 504.00 |
| 04/29/2009 | RM | Revise ███ | 0.60 | 537.00 |
| 04/29/2009 | RM | Office conference with K. Stults regarding ███ | 1.30 | 1,163.50 |
| 04/29/2009 | RM | Internal team meeting regarding ███ | 3.50 | 3,132.50 |
| 04/29/2009 | KRS | Confer with A. Owens regarding ███ ███ | 0.30 | 168.00 |
| 04/30/2009 | CWC | Technical management of factual record | 4.80 | 1,344.00 |
| 04/30/2009 | JBM | Prepare for meeting with clients | 1.50 | 1,492.50 |
| 04/30/2009 | JBM | Non-working work travel from Washington, DC to New York to meet with clients | 2.50 | 2,487.50 |
| 04/30/2009 | KRS | Non- work travel from DC to New York for client meetings | 4.20 | 2,352.00 |
| 04/30/2009 | KRS | Partial attendance at meeting with Lehman tax team | 5.30 | 2,968.00 |
| 04/30/2009 | KRS | Revise and prepare insurance carrier documents for AUSA team | 0.60 | 336.00 |
| 04/30/2009 | AMO | Teleconference with F. Abdel-Nour and C. Campbell regarding ███ | 0.20 | 51.00 |

Lehman Brothers Holdings Inc.

| | |
|---|---|
| Invoice Date: | 05/29/2009 |
| Invoice Number: | 525722 |
| Matter Number: | 11014-00912 |
| | Page 16 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 04/30/2009 | KRS | Telephone conferences and e-mails with C. Campbell and A. Owens regarding production | 0.40 | 224.00 |
| 04/30/2009 | FA | Conference with A. Owens regarding ■■■ | 0.40 | 92.00 |
| 04/30/2009 | FA | Teleconference with A. Owens and C. Campbell regarding ■■■ | 0.20 | 46.00 |
| 04/30/2009 | FA | Technical management of factual record | 5.20 | 1,196.00 |
| 04/30/2009 | CWC | Multiple conferences with A. Owens regarding Mass Mutual, Genworth and ■■■ | 0.50 | 140.00 |
| 04/30/2009 | CWC | Multiple conferences and e-mails with A. Owens and K. Stults regarding production | 0.40 | 112.00 |
| 04/30/2009 | AC | Review document issues related to production | 1.00 | 325.00 |
| 04/30/2009 | SAD | Non-working travel time: in transit from Washington, DC to New York for client meeting | 1.10 | 896.50 |
| 04/30/2009 | SAD | Meeting with Lehman and McKee teams | 5.80 | 4,727.00 |
| 04/30/2009 | RM | Team meeting regarding ■■■ | 5.80 | 5,191.00 |
| 04/30/2009 | RM | Non-working work travel from Washington, DC to New York to meet with clients | 0.40 | 358.00 |
| 04/30/2009 | RM | Review materials in preparation for team meeting | 1.80 | 1,611.00 |
| 04/30/2009 | JBM | New York tax team meeting | 5.80 | 5,771.00 |
| 04/30/2009 | CWC | Teleconference with A. Owens and A. Abdel-Nour regarding ■■■ | 0.20 | 56.00 |
| 04/30/2009 | MD | Partial attendance at client meeting on refund ■■■ matters | 4.80 | 4,560.00 |
| 04/30/2009 | AMO | Technical management of factual record | 5.40 | 1,377.00 |
| 04/30/2009 | AMO | Multiple telephone conferences and e-mails with C. Campbell and K. Stults regarding production | 0.40 | 102.00 |
| 04/30/2009 | AMO | Multiple conferences with F. Abdel-Nour regarding ■■■ | 0.40 | 102.00 |
| 04/30/2009 | AMO | Multiple conferences with C. Campbell regarding ■■■ | 0.50 | 127.50 |
| 04/30/2009 | AMO | Assist in sending production to DOJ | 1.20 | 306.00 |
| | **Total:** | | **376.70** | **$241,477.50** |

Lehman Brothers Holdings Inc.

| | | | | Invoice Date: | 05/29/2009 |
| | | | | Invoice Number: | 525722 |
| | | | | Matter Number: | 11014-00912 |
| | | | | | Page 17 |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| John B. Magee | Partner | 14.30 | 995.00 | 14,228.50 |
| Michael Desmond | Partner | 10.90 | 950.00 | 10,355.00 |
| Christopher P. Bowers | Partner | 14.90 | 895.00 | 13,335.50 |
| Rajiv Madan | Partner | 88.70 | 895.00 | 79,386.50 |
| Sheri A. Dillon | Partner | 34.10 | 815.00 | 27,791.50 |
| Ronald L. Buch | Partner | 1.20 | 780.00 | 936.00 |
| Natan J. Leyva | Partner | 1.40 | 760.00 | 1,064.00 |
| Stefanie Greer | Counsel | 0.50 | 635.00 | 317.50 |
| Kevin Otero | Associate | 2.40 | 590.00 | 1,416.00 |
| Kevin R. Stults | Associate | 117.60 | 560.00 | 65,856.00 |
| Kiara L. Rankin | Associate | 4.50 | 440.00 | 1,980.00 |
| Veronica Mears | Associate | 11.10 | 440.00 | 4,884.00 |
| Alan Currin | CntrLitSupport | 6.20 | 325.00 | 2,015.00 |
| Dawn Bohls | Library Resrchr | 1.50 | 325.00 | 487.50 |
| Chad W. Campbell | Lit Sup Spec | 20.30 | 280.00 | 5,684.00 |
| Angela M. Owens | Paralegal II | 36.30 | 255.00 | 9,256.50 |
| Francesca Abdel-Nour | Paralegal I | 10.80 | 230.00 | 2,484.00 |
| **Total:** | | **376.70** | | **$241,477.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 04/02/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 04/02/09 from Penn Station to hotel | 75.48 |
| 04/02/09 | Rail transportation for C. Bowers from Washington, DC to New York, NY to attend ███████████████ and meet with clients | 266.50 |
| 04/02/09 | Round trip rail fare for R. Madan from Washington, DC to New York, NY to attend ███████████████ and meet with clients | 340.00 |
| 04/02/09 | Lodging for R. Madan in New York while attending ███████████████ | 337.18 |

Lehman Brothers Holdings Inc.

Invoice Date: 05/29/2009
Invoice Number: 525722
Matter Number: 11014-00912
Page 18

| Cost Date | Cost Description | Amount |
|---|---|---|
| 04/02/09 | Lodging for C. Bowers in New York while attending ████████████ | 168.59 |
| 04/03/09 | Ground Transportation -  NORTON SEDAN SERVICE - sedan service on 04/03/09 from Union Station to 1919 M St. NW - R. Madan | 60.00 |
| 04/03/09 | Ground Transportation -  EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 04/03/09 from Chase Manhattan Plaza to Penn Station | 51.00 |
| 04/07/09 | One Way air transportation for K. Stults from New York to Washington, DC to meet with clients | 269.45 |
| 04/07/09 | One Way air transportation for S. Dillon from New York to Washington, DC to meet with clients | 269.45 |
| 04/07/09 | One Way air transportation for R. Madan from New York to Washington, DC to meet with clients | 269.45 |
| 04/07/09 | One Way rail transportation for S. Dillon from Washington, DC to New York, NY to meet with clients | 315.00 |
| 04/07/09 | Car service for K. Stults from residence to Baltimore train station | 84.50 |
| 04/07/09 | Ground Transportation -  NORTON SEDAN SERVICE - sedan service on 04/07/09 from DCA to residence -  K. Stults | 156.00 |
| 04/07/09 | Ground Transportation -  NORTON SEDAN SERVICE - sedan service on 04/07/09 from residence to Union Station w/ 1 stop - S. Dillon & R. Madan | 81.60 |
| 04/07/09 | Ground Transportation -  NORTON SEDAN SERVICE - sedan service on 04/07/09 from DCA to residence w/ 1 stop - S. Dillon & R. Madan | 75.60 |
| 04/07/09 | Ground Transportation -  EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 04/07/09 from Penn Station to Battery Park Plaza | 51.00 |
| 04/07/09 | Ground Transportation -  EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 04/07/09 from Chamber Street to LGA | 149.33 |
| 04/07/09 | One Way rail transportation for K. Stults from Washington, DC to New York, NY to meet with clients | 325.50 |

Invoice Date:                05/29/2009
Invoice Number:                  525722
Matter Number:             11014-00912
Page 19

| Cost Date | Cost Description | Amount |
|---|---|---|
| 04/07/09 | One Way rail transportation for R. Madan from Washington, DC to New York, NY to meet with clients | 310.00 |
| 04/07/09 | Meals for K. Stults while on travel for client meetings | 1.58 |
| 04/16/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/16/09 to Danna Drori, US Attorney's Office, SDNY (inv#9-165-62979) | 16.95 |
| 04/30/09 | Airfare and service fee from DC to New York (roundtrip) for S. Dillon | 493.90 |
| 04/30/09 | Air travel for J. Magee to New York for Lehman meeting (with Raj Madan, Sheri Dillon and Kevin Stults) | 493.90 |
| 04/30/09 | Roundtrip air transportation to New York for R. Madan to meet with clients | 493.70 |
| 04/30/09 | Hotel accommodations for R. Madan in New York | 333.68 |
| 04/30/09 | Hotel accommodations for S. Dillon in New York | 333.68 |
| **Total:** | | **$5,823.02** |