# **Exhibit D4**

Monthly Statement for
May 1 through 31, 2009

# McKee Nelson LLP

> WASHINGTON, DC                    NEW YORK, NY

| 1919 M STREET, NW, SUITE 200 | ONE BATTERY PARK PLAZA, 34th FLOOR |
| WASHINGTON, DC 20036 | NEW YORK, NY 10004 |
| *Telephone* 202.775.1880 | *Telephone* 917.777.4200 |
| *Facsimile* 202.775.8586 | *Facsimile* 917.777.4299 |

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: | 06/29/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: | 526093 |
| New York, NY 10020 | Account Number: | 11014 |

For professional services rendered through May, 2009:

| | |
|---|---|
| **Tax Matters Fees** ............................................................$ | **505,421.00** |
| **Tax Matters Expenses** ........................................................ | **22,556.84** |
| | |
| **Non-Tax Supplemental Matters Fees** .............................$ | **8,492.50** |
| **Non-Tax Supplemental Matters Expenses** ........................ | **1,452.80** |
| | |
| **BALANCE DUE THIS INVOICE**...........................................$ | **537,923.14** |

# McKee Nelson LLP

> WASHINGTON, DC                              NEW YORK, NY

1919 M STREET, NW, SUITE 200          ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                    NEW YORK, NY 10004
*Telephone  202.775.1880*                    *Telephone  917.777.4200*
*Facsimile  202.775.8586*                     *Facsimile  917.777.4299*

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: 06/29/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: 526093 |
| New York, NY 10020 | Account Number: 11014 |

# Remittance Copy

For professional services rendered through May, 2009:

| | |
|---|---|
| **Tax Matters Fees** ............................................................$ | **505,421.00** |
| **Tax Matters Expenses** ..................................................... | **22,556.84** |
| | |
| **Non-Tax Supplemental Matters Fees** ..............................$ | **8,492.50** |
| **Non-Tax Supplemental Matters Expenses** ........................ | **1,452.80** |
| **BALANCE DUE THIS INVOICE**...........................................$ | **537,923.14** |

| **Wire Transfer Instructions** | **Check Remittance Instructions** |
|---|---|
| Bank Name: Washington First Bank | Address: McKee Nelson LLP |
| Bank Address: 1500 K Street, N.W., Washington, DC 20005 | Global Collections Center |
| Account Name: McKee Nelson LLP | P.O. Box 651223 |
| Account Number: 04000994 | Sterling, VA 20165-1223 |
| ABA/Routing No: 054001699 | |
| Description: Invoice No: 526093; Account No: 11014 | |

Taxpayer Identification No. 52-2198547

# McKee Nelson LLP

> WASHINGTON, DC                          NEW YORK, NY

1919 M STREET, NW, SUITE 200        ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                NEW YORK, NY 10004
*Telephone  202.775.1880*              *Telephone  917.777.4200*
*Facsimile  202.775.8586*              *Facsimile  917.777.4299*

| | |
|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date:      06/29/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number:         526093 |
| New York, NY  10020 | Account Number:          11014 |

## MATTER SUMMARY

| Account No: | Account Name | Fees | Expenses | Total |
|---|---|---|---|---|
| | **Tax Matters** | | | |
| 11014-00001 | Matter 001 | $233.00 | $0.24 | $233.24 |
| 11014-00382 | Matter 382 | 55,832.00 | 597.72 | $56,429.72 |
| 11014-00395 | Matter 395 | 8,167.00 | 55.29 | $8,222.29 |
| 11014-00397 | Matter 397 | 4,768.50 | 0 | $4,768.50 |
| 11014-00402 | Matter 402 | 2,380.00 | 0 | $2,380.00 |
| 11014-00474 | Matter 474 | 115,475.00 | 1,473.02 | $116,948.02 |
| 11014-00485 | Matter 485 | 0 | 25.2 | $25.20 |
| 11014-00489 | Matter 489 | 88,879.00 | 899.7 | $89,778.70 |
| 11014-00502 | Matter 502 | 204 | 0 | $204.00 |
| 11014-00561 | Matter 561 | 88,070.50 | 8,708.10 | $96,778.60 |
| 11014-00667 | Matter 667 | 946 | 0 | $946.00 |
| 11014-00750 | Matter 750 | 777 | 638.16 | $1,415.16 |
| 11014-00798 | Matter 798 | 621 | 0 | $621.00 |
| 11014-00800 | Matter 800 | 51 | 0 | $51.00 |
| 11014-00849 | Matter 849 | 752.5 | 3,871.00 | $4,623.50 |
| 11014-00902 | Fee Application Preparation | 18,625.00 | 194.6 | $18,819.60 |
| 11014-00903 | Retention Application | 2,049.00 | 0 | $2,049.00 |
| 11014-00911 | Matter 911 | 8,258.50 | 18.22 | $8,276.72 |
| 11014-00912 | Matter 912 | 108,137.00 | 6,075.59 | $114,212.59 |
| 11014-00913 | Matter 913 | 1,195.00 | | $1,195.00 |
| Subtotals: | | $505,421.00 | $22,556.84 | $527,977.84 |
| | **Non-Tax Supplemental Matters** | | | |
| 11014-00015 | Various Shelf Matters | 8,492.50 | 1,452.80 | $9,945.30 |
| Subtotals: | | $8,492.50 | 1,452.80 | $9,945.30 |
| **Total:** | | **$513,913.50** | **$24,009.64** | **$537,923.14** |

# McKee Nelson LLP

> WASHINGTON, DC                    NEW YORK, NY

1919 M STREET, NW, SUITE 200          ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                  NEW YORK, NY 10004
*Telephone* 202.775.1880              *Telephone* 917.777.4200
*Facsimile* 202.775.8586              *Facsimile* 917.777.4299

| | | |
|---|---|---|
| Lehman Brothers Holdings Inc. | Invoice Date: | 06/29/2009 |
| 1271 Avenue of the Americas, 45th Floor | Invoice Number: | 526093 |
| New York, NY 10020 | Account Number: | 11014 |

## TIMEKEEPER SUMMARY

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| **Tax Matters Timekeepers** | | | | |
| David H. Brockway | Partner | 19 | $995.00 | 18,905.00 |
| Robert A. Katcher | Partner | 0.3 | $970.00 | 291.00 |
| Michael Desmond | Partner | 0.3 | $950.00 | 285.00 |
| Christopher P. Bowers | Partner | 84.3 | $895.00 | 75,448.50 |
| Rajiv Madan | Partner | 82.4 | $895.00 | 73,748.00 |
| Sheri A. Dillon | Partner | 63.7 | $815.00 | 51,915.50 |
| Scott E. Eckas | Partner | 1.1 | $800.00 | 880.00 |
| Ronald L. Buch | Partner | 32.2 | $780.00 | 25,116.00 |
| Natan J. Leyva | Partner | 67.6 | $760.00 | 51,376.00 |
| Brooke E. Hintmann | Associate | 7.8 | $665.00 | 5,187.00 |
| Stefanie Greer | Counsel | 9.9 | $635.00 | 6,286.50 |
| Kevin Otero | Associate | 0.2 | $590.00 | 118.00 |
| Kevin R. Stults | Associate | 154.4 | $560.00 | 86,464.00 |
| Oren Margulies | Associate | 86.5 | $510.00 | 44,115.00 |
| Anne Laughlin | Associate | 4.5 | $440.00 | 1,980.00 |
| David J. Peppelman | Associate | 2 | $440.00 | 880.00 |
| Justin T. Wilson | Associate | 16.2 | $440.00 | 7,128.00 |
| Kiara L. Rankin | Associate | 27 | $440.00 | 11,880.00 |
| Royce Tidwell | Associate | 0.5 | $440.00 | 220.00 |
| Sarah Pai | Associate | 11.6 | $440.00 | 5,104.00 |
| Veronica Mears | Associate | 7.2 | $440.00 | 3,168.00 |
| Honor Banvard | Associate | 5.2 | $420.00 | 2,184.00 |
| Victor Jaramillo | Law Clerk | 7.5 | $420.00 | 3,150.00 |
| Chris Tatarowicz | Associate | 3 | $330.00 | 990.00 |
| Alan Currin | CntrLitSupport | 5.9 | $325.00 | 1,917.50 |
| Dawn Bohls | Library Resrchr | 1.9 | $325.00 | 617.50 |

# McKee Nelson LLP

> WASHINGTON, DC                       NEW YORK, NY

1919 M STREET, NW, SUITE 200          ONE BATTERY PARK PLAZA, 34th FLOOR
WASHINGTON, DC 20036                  NEW YORK, NY 10004
*Telephone 202.775.1880*              *Telephone  917.777.4200*
*Facsimile  202.775.8586*             *Facsimile  917.777.4299*

| | | | | |
|---|---|---|---|---|
| Lehman Brothers Holdings Inc. | | Invoice Date: | | 06/29/2009 |
| 1271 Avenue of the Americas, 45th Floor | | Invoice Number: | | 526093 |
| New York, NY  10020 | | Account Number: | | 11014 |

| | | | | |
|---|---|---|---|---|
| Jeannie H. Hensel | CntrctParalegal | 17.6 | $325.00 | 5,720.00 |
| Tanya Whorton | Library Resrchr | 2 | $325.00 | 650.00 |
| Trina L. Morrow | Library Resrchr | 1.5 | $325.00 | 487.50 |
| Chad W. Campbell | Lit Sup Spec | 15.7 | $280.00 | 4,396.00 |
| Angela M. Owens | Paralegal II | 36 | $255.00 | 9,180.00 |
| Joyce Gilroy | Paralegal V | 2 | $235.00 | 470.00 |
| Francesca Abdel-Nour | Paralegal I | 0.6 | $230.00 | 138.00 |
| Susan Harris | CntrctParalegal | 33.5 | $150.00 | 5,025.00 |
| **Subtotal for Tax Timekeepers:** | | **811.1** | | **$505,421.00** |

| | | | | |
|---|---|---|---|---|
| **Non-Tax Supplemental Matters Timekeepers** | | | | |
| Jeffrey R. Johnson | Partner | 5.6 | $730.00 | 4,088.00 |
| Asa J. Herald | Associate | 1.3 | $665.00 | 864.50 |
| Claudine Chen-Young | Associate | 3.9 | $620.00 | 2,418.00 |
| Robert P. Hagan | Associate | 0.2 | $510.00 | 102.00 |
| Michelle Rodriguez | Paralegal IV | 3.4 | $300.00 | 1,020.00 |
| **Subtotal for Non-Tax Supplemental Timekeepers:** | | **14.4** | | **$8,492.50** |
| **Total:** | | **825.5** | | **$513,913.50** |

Invoice Number: 526093
Matter Number: 11014-00001
Page 1

**Re: Matter 001**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/20/2009 | TW | Update Lehman and LBI docket per R. Madan | 0.20 | 65.00 |
| 05/27/2009 | KRS | Review LBHI and LBI dockets | 0.30 | 168.00 |
| | **Total:** | | **0.50** | **$233.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Kevin R. Stults | Associate | 0.30 | 560.00 | 168.00 |
| Tanya Whorton | Library Resrchr | 0.20 | 325.00 | 65.00 |
| | **Total:** | **0.50** | | **$233.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 05/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | 0.24 |
| **Total:** | | **$0.24** |

Lehman Brothers Holdings Inc. Bankruptcy 08-13555-jmp Doc 4820-1 Filed 08/14/09 Entered 08/14/09 17:12:00 Exhibit D-4 Pg 8 of 65

Invoice Date: 06/29/2009
Invoice Number: 526093
Matter Number: 11014-00015
Page 1

**Re: Various Shelf Matters**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/05/2009 | MR | Meeting with J. Johnson regarding review and comments to UCC filings for May. | 0.40 | 120.00 |
| 05/05/2009 | JRJ | Review UCC filings for May. | 0.60 | 438.00 |
| 05/05/2009 | JRJ | Conference with M. Rodriguez regarding comments to UCC filings for May. | 0.40 | 292.00 |
| 05/06/2009 | JRJ | Conference with A. Herald on UCC filings, issues with Trustee documents. | 0.50 | 365.00 |
| 05/06/2009 | JRJ | Conference with Trustee and review operative documents. | 1.50 | 1,095.00 |
| 05/06/2009 | AJH | Conference with J. Johnson regarding UCC filings and issues with Trustee documents. | 0.50 | 332.50 |
| 05/07/2009 | MR | Conference with J. Johnson regarding May 2009 UCC Continuation filings. | 0.40 | 120.00 |
| 05/07/2009 | JRJ | Review UCC filings. | 0.60 | 438.00 |
| 05/07/2009 | JRJ | Meeting with M. Rodriguez regarding review UCC filings. | 0.40 | 292.00 |
| 05/07/2009 | AJH | Meeting with M. Rodriguez regarding SAIL 2004-6 UCC Continuation Filing due in July 2009 | 0.20 | 133.00 |
| 05/07/2009 | AJH | Meeting with M. Rodriguez regarding SAIL 2004-7 UCC Continuation Filing due in July 2009 | 0.30 | 199.50 |
| 05/07/2009 | MR | SAIL 2004-6: Order originally filed UCC with the State of Delaware. | 0.20 | 60.00 |
| 05/07/2009 | MR | SAIL 2004-6: Meeting with A. Herald regarding UCC Continuation Filing due in July 2009 | 0.20 | 60.00 |
| 05/07/2009 | MR | SAIL 2004-7: Order originally filed UCC with the State of Delaware. | 0.30 | 90.00 |
| 05/07/2009 | MR | File UCC Continuation Filings with the State of Delaware and the Washington DC Office of Recorder and Deeds. | 0.60 | 180.00 |
| 05/07/2009 | MR | SAIL 2004-7: Meeting with A. Herald regarding UCC Continuation Filing due in July 2009. | 0.30 | 90.00 |
| 05/08/2009 | MR | File stamped UCCs and process invoices. | 0.50 | 150.00 |
| 05/12/2009 | AJH | Conferences with Trustee regarding UCC filings for 2004 SAIL transactions and upcoming continuation thereof | 0.30 | 199.50 |

Lehman Brothers Holdings Inc. Bankruptcy 08-13555-jmp  Doc 4820-11  Filed 08/14/09  Entered 08/14/09 17:12:00  Exhibit D4  06/29/2009
Pg 9 of 65
Invoice Date:     06/29/2009
Invoice Number:     526093
Matter Number:     11014-00015
Page 2

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 05/15/2009 | CC | Calls and follow-up on LXS 2006-5 amendment to Trust Agreement; revise McKee opinion and amendment; contact Aurora and Trustee to discuss | 1.80 | 1,116.00 |
| 05/18/2009 | CC | Conference call with J. Johnson and Weil Gotshal on LXS 06-5 Amendment | 0.50 | 310.00 |
| 05/18/2009 | MR | Prepare and send to A. Lynn of Lehman the Trust Agreements for SASCO 2006-BC1 and SASCO 2006-GEL3. | 0.50 | 150.00 |
| 05/18/2009 | JRJ | LXS 06-5 Amendment conference with C. Chen Young and Weil Gotshal | 0.50 | 365.00 |
| 05/18/2009 | JRJ | Review LXS 06-5 Amendment. | 0.50 | 365.00 |
| 05/19/2009 | CC | Follow-up with Trustee | 0.30 | 186.00 |
| 05/20/2009 | CC | Multiple calls with Trustee to walk through Amendment | 0.50 | 310.00 |
| 05/20/2009 | CC | Call with J. Johnson to discuss Trustee's query | 0.30 | 186.00 |
| 05/20/2009 | JRJ | Call with C. Chen-Young regarding query by Trustee. | 0.30 | 219.00 |
| 05/29/2009 | CC | Conference call with J. Johnson to discuss LXS 06-5 Amendment | 0.30 | 186.00 |
| 05/29/2009 | JRJ | Conference with C. Chen Young regarding trustee questions on LXS 06-5 amendment. | 0.30 | 219.00 |
| 05/29/2009 | RPH | Follow-up re LABS NIM 2003-1XCF termination | 0.20 | 102.00 |
| 05/29/2009 | CC | Follow-up with Trustee regarding LXS 06-5 amendment; | 0.20 | 124.00 |
| | **Total:** | | **14.40** | **$8,492.50** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jeffrey R. Johnson | Partner | 5.60 | 730.00 | 4,088.00 |
| Asa J. Herald | Associate | 1.30 | 665.00 | 864.50 |
| Claudine Chen-Young | Associate | 3.90 | 620.00 | 2,418.00 |
| Robert P. Hagan | Associate | 0.20 | 510.00 | 102.00 |
| Michelle Rodriguez | Paralegal IV | 3.40 | 300.00 | 1,020.00 |
| **Total:** | | **14.40** | | **$8,492.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 05/01/09 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing Search on SAIL 2004-6 for SASCO for 2000 thru 2008 | 78.80 |
| 05/06/09 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing Search on SAIL 2004-6 for LBHI | 78.80 |
| 05/07/09 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing for SASCO 2004-9XS | 228.70 |
| 05/08/09 | UCC Filings - CSC - Corporation Service Company  UCC Lien/Litigation Filing for LABS 2004-2 | 148.70 |
| 05/08/09 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing for LABS 2004-2 | 148.70 |
| 05/08/09 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing for LABS 2004-2 | 148.70 |
| 05/08/09 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing for LABS 2004-2 | 148.70 |
| 05/08/09 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing for SASCO 2004-9XS | 148.70 |
| 05/08/09 | UCC Filings - CSC - Corporation Service Company Original copies of filed UCCs on SAIL 2004-6 for LBHI | 84.80 |
| 05/08/09 | UCC Filings - CSC - Corporation Service Company  Original copies of filed UCCs on SAIL 2004-6 for SASCO | 77.80 |
| 05/14/09 | UCC Filings - CSC - Corporation Service Company - UCC Lien/Litigation Continuation filing on SASCO NIM 2004-9XS (inv#52001026 dated 05/14/09) for $80.20 | 80.20 |
| 05/14/09 | UCC Filings - CSC - Corporation Service Company - UCC Lien/Litigation Continuation filing on Sail NIM 2004-4 (inv#52001046 dated 05/14/09) for $80.20 | 80.20 |
| **Total:** | | **$1,452.80** |

**Re: Matter 382**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/02/2009 | SH | Assist K. Stults with review of documents | 2.00 | 300.00 |
| 05/04/2009 | SAD | Office conference with A. Owens regarding ▆[1] revenue ruling | 0.10 | 81.50 |
| 05/04/2009 | AMO | Office conference with S. Dillon regarding ▆ revenue ruling | 0.10 | 25.50 |
| 05/06/2009 | KRS | Review ▆ on sale or acquisition of life insurance | 0.90 | 504.00 |
| 05/11/2009 | KRS | Review ▆ PLR to determine if relevant | 0.20 | 112.00 |
| 05/11/2009 | AMO | Organize audit documentation | 0.40 | 102.00 |
| 05/11/2009 | AMO | Review ▆ | 0.20 | 51.00 |
| 05/11/2009 | KRS | Office conference with S. Dillon regarding Matter 382 | 0.20 | 112.00 |
| 05/11/2009 | SAD | Confer with K. Stults regarding Matter 382 | 0.20 | 163.00 |
| 05/12/2009 | SP | Review documents related to issue raised by potential ▆ | 0.70 | 308.00 |
| 05/12/2009 | SAD | Office conference with R. Madan regarding ▆ approach | 0.20 | 163.00 |
| 05/12/2009 | SAD | Office conference with K. Stults regarding ▆ project | 0.20 | 163.00 |
| 05/12/2009 | KRS | Review Obama plan for impact on ▆ | 0.30 | 168.00 |
| 05/12/2009 | KRS | Office conference with S. Dillon regarding ▆ project | 0.20 | 112.00 |
| 05/12/2009 | RM | Office conference with S. Dillon regarding ▆ approach | 0.20 | 179.00 |
| 05/15/2009 | SAD | Begin review of background files | 0.30 | 244.50 |
| 05/15/2009 | SH | Assist K. Stults with review of documents | 3.00 | 450.00 |
| 05/16/2009 | SH | Assist K. Stults with review of documents | 5.00 | 750.00 |
| 05/17/2009 | SH | Assist K. Stults with review of documents | 5.00 | 750.00 |
| 05/18/2009 | AMO | Review ▆ for S. Dillon | 0.20 | 51.00 |
| 05/19/2009 | AMO | Send ▆ to K. Stults | 0.10 | 25.50 |
| 05/19/2009 | KRS | Office conference with S. Dillon regarding ▆ | 0.10 | 56.00 |
| 05/19/2009 | SAD | Confer with K. Stults regarding ▆ | 0.10 | 81.50 |
| 05/20/2009 | KRS | Review ▆ | 0.60 | 336.00 |

[1] All redactions are made to preserve confidentiality.

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/20/2009 | SAD | Review prior ▮ and authorities | 1.20 | 978.00 |
| 05/20/2009 | AMO | Send ▮ to K. Stults | 0.20 | 51.00 |
| 05/21/2009 | SAD | Continue review of background memoranda, files and authorities | 2.20 | 1,793.00 |
| 05/22/2009 | KRS | Draft revised ▮ | 1.30 | 728.00 |
| 05/22/2009 | SAD | Review background memorandums, files and authorities | 1.30 | 1,059.50 |
| 05/25/2009 | SAD | Prepare outline for revised ▮ | 6.30 | 5,134.50 |
| 05/26/2009 | KRS | Office conference with S. Dillon regarding ▮ | 1.30 | 728.00 |
| 05/26/2009 | SAD | Confer with K. Stults regarding ▮ | 1.30 | 1,059.50 |
| 05/26/2009 | AMO | Review ▮ for S. Dillon | 0.20 | 51.00 |
| 05/27/2009 | AMO | Review prior IRS production per K. Stults | 0.50 | 127.50 |
| 05/27/2009 | RM | Telephone conference with ▮ regarding upcoming projects | 0.30 | 268.50 |
| 05/27/2009 | SH | Assist K. Stults with review of documents | 6.50 | 975.00 |
| 05/27/2009 | VM | Confer with K. Stults regarding administrative guidance | 0.30 | 132.00 |
| 05/27/2009 | VM | Review administrative guidance at the direction of K. Stults | 0.70 | 308.00 |
| 05/27/2009 | KRS | Revise ▮ | 5.80 | 3,248.00 |
| 05/27/2009 | KRS | Office conference with R. Madan regarding ▮ | 0.10 | 56.00 |
| 05/27/2009 | KRS | Office conference with V. Mears regarding ▮ | 0.30 | 168.00 |
| 05/27/2009 | RM | Office conference with K. Stults regarding ▮ | 0.10 | 89.50 |
| 05/28/2009 | SAD | Office conference with K. Stults regarding ▮ | 0.40 | 326.00 |
| 05/28/2009 | SAD | Review case law | 0.90 | 733.50 |
| 05/28/2009 | KRS | Revise ▮ | 4.60 | 2,576.00 |
| 05/28/2009 | KRS | Office conference with S. Dillon regarding ▮ | 0.40 | 224.00 |
| 05/28/2009 | SAD | Work on ▮ | 4.40 | 3,586.00 |
| 05/28/2009 | SH | Assist K. Stults with review of documents | 5.00 | 750.00 |
| 05/28/2009 | RM | Review issues for ▮ | 0.40 | 358.00 |
| 05/28/2009 | RM | E-mail exchange with S. Dillon regarding ▮ | 0.20 | 179.00 |
| 05/28/2009 | AMO | Review ▮ for S. Dillon | 0.20 | 51.00 |
| 05/29/2009 | AMO | Confer with K. Stults regarding ▮ information | 0.20 | 51.00 |
| 05/29/2009 | KRS | Confer with A. Owens regarding ▮ information | 0.20 | 112.00 |
| 05/29/2009 | SH | Assist K. Stults with review of documents | 7.00 | 1,050.00 |
| 05/29/2009 | VJ | Legal research on ▮ | 7.50 | 3,150.00 |

Lehman Brothers Holdings Inc. 4 Bankruptcy 08-13555-jmp Doc 4810-11 Filed 08/14/09 Entered 08/14/09 17:12:00 Exhibit 05/29/2009

Pg 13 of 65

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/29/2009 | AMO | Review documents for ███ per K. Stults | 0.90 | 229.50 |
| 05/29/2009 | SAD | Work on ███ | 6.20 | 5,053.00 |
| 05/29/2009 | KRS | Revise ███ | 10.10 | 5,656.00 |
| 05/30/2009 | KRS | Revise ███ | 3.90 | 2,184.00 |
| 05/30/2009 | SAD | Work on ███ | 4.10 | 3,341.50 |
| 05/31/2009 | KRS | Revise ███ | 0.70 | 392.00 |
| 05/31/2009 | SAD | Work on ███ | 4.40 | 3,586.00 |
| | **Total:** | | **112.10** | **$55,832.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 1.20 | 895.00 | 1,074.00 |
| Sheri A. Dillon | Partner | 33.80 | 815.00 | 27,547.00 |
| Kevin R. Stults | Associate | 31.20 | 560.00 | 17,472.00 |
| Sarah Pai | Associate | 0.70 | 440.00 | 308.00 |
| Veronica Mears | Associate | 1.00 | 440.00 | 440.00 |
| Victor Jaramillo | Law Clerk | 7.50 | 420.00 | 3,150.00 |
| Angela M. Owens | Paralegal II | 3.20 | 255.00 | 816.00 |
| Susan Harris | CntrctParalegal | 33.50 | 150.00 | 5,025.00 |
| **Total:** | | **112.10** | | **$55,832.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 04/30/09 | Online Legal Research - LEXIS-NEXIS - Lexis charges for April 2009 | 61.19 |
| 04/30/09 | Online Legal Research - LEXIS-NEXIS - Courtlink charges for April 2009 | 115.53 |
| 05/31/09 | Online Legal Research - LEXIS-NEXIS - LexisNexis charges for May 2009 | 282.55 |
| 05/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | 4.10 |
| 05/31/09 | Online Legal Research - LEXIS-NEXIS - Courtlink charges for May 2009 | 134.35 |
| **Total:** | | **$597.72** |

**Re: Matter 395**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|------:|-----:|
| 05/12/2009 | BEH | Review ▉ documentation | 1.00 | 665.00 |
| 05/12/2009 | BEH | Prepare ▉ | 0.30 | 199.50 |
| 05/12/2009 | BEH | Meet with R. Madan and C. Bowers (in part) regarding ▉ claims | 0.80 | 532.00 |
| 05/12/2009 | CPB | Meeting with B. Hintmann and R. Madan regarding ▉ claims | 0.60 | 537.00 |
| 05/12/2009 | RM | Meet with B. Hintmann and C. Bowers (partial attendance) regarding ▉ claims | 0.80 | 716.00 |
| 05/12/2009 | AMO | Organize ▉ | 0.40 | 102.00 |
| 05/13/2009 | AMO | Finalize ▉ | 0.80 | 204.00 |
| 05/13/2009 | AMO | Assist ▉ | 0.30 | 76.50 |
| 05/13/2009 | AMO | Follow up regarding ▉ per R. Madan | 0.20 | 51.00 |
| 05/13/2009 | BEH | Review materials related to ▉ | 0.60 | 399.00 |
| 05/13/2009 | BEH | Conference call with R. Madan (in part) and B. Brier (Lehman) regarding ▉ transactions | 0.70 | 465.50 |
| 05/13/2009 | BEH | Prepare materials and cover letter for IRS submission | 1.60 | 1,064.00 |
| 05/13/2009 | RM | Review materials regarding Matter 395 | 0.20 | 179.00 |
| 05/13/2009 | RM | Conference call (partial attendance) with B. Hintmann and B. Brier (Lehman) regarding ▉ transactions | 0.50 | 447.50 |
| 05/14/2009 | BEH | Review ▉ documents and transactions for IRS submission | 0.80 | 532.00 |
| 05/14/2009 | AMO | Finalize refund claims binder for D. Drori (USAO) | 0.50 | 127.50 |
| 05/15/2009 | CPB | Office conference with B. Hintmann regarding technical issues regarding ▉ | 0.30 | 268.50 |
| 05/15/2009 | CPB | Office conference with B. Brier (Lehman), R. Madan and B. Hintmann regarding issue | 0.30 | 268.50 |
| 05/15/2009 | RM | Conference with B. Brier (Lehman), B. Hintmann and C. Bowers regarding issue | 0.30 | 268.50 |
| 05/15/2009 | BEH | Confer with R. Madan, C. Bowers and B. Brier (Lehman) regarding ▉ | 0.30 | 199.50 |
| 05/15/2009 | BEH | Meet with C. Bowers regarding ▉ transactions | 0.30 | 199.50 |
| 05/15/2009 | BEH | Review issues related to ▉ transactions | 1.00 | 665.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
|  | **Total:** |  | **12.60** | **$8,167.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 1.20 | 895.00 | 1,074.00 |
| Rajiv Madan | Partner | 1.80 | 895.00 | 1,611.00 |
| Brooke E. Hintmann | Associate | 7.40 | 665.00 | 4,921.00 |
| Angela M. Owens | Paralegal II | 2.20 | 255.00 | 561.00 |
|  | **Total:** | **12.60** |  | **$8,167.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 05/12/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-197-67160, package sent on 05/12/09 to Bruce Brier, Lehman | 16.95 |
| 05/13/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-197-67160, package sent on 05/13/09 to Anthony Zangre, Lehman | 18.69 |
| 05/14/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-197-67160, package sent on 05/14/09 to Danna Drori, AUSA | 19.65 |
| **Total:** |  | **$55.29** |

**Re: Matter 397**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/08/2009 | AC | Check status of ███ with G. Witczak (Lehman) and update S. Dillon | 0.20 | 65.00 |
| 05/12/2009 | AC | Technical management of factual record | 1.20 | 390.00 |
| 05/13/2009 | AC | Technical management of factual record | 0.70 | 227.50 |
| 05/13/2009 | AC | Technical management of factual record | 0.80 | 260.00 |
| 05/14/2009 | AC | Technical management of factual record | 0.10 | 32.50 |
| 05/15/2009 | AC | Technical management of factual record | 0.90 | 292.50 |
| 05/18/2009 | SP | Begin to review ███ | 0.20 | 88.00 |
| 05/19/2009 | AC | Technical management of factual record | 0.20 | 65.00 |
| 05/21/2009 | SP | Review ███ | 4.10 | 1,804.00 |
| 05/27/2009 | SP | Review ███ | 1.30 | 572.00 |
| 05/28/2009 | SP | Complete review of ███ | 0.80 | 352.00 |
| 05/28/2009 | SP | Discuss documents with C. Campbell | 0.10 | 44.00 |
| 05/28/2009 | SP | Update S. Dillon via e-mail regarding documents | 0.10 | 44.00 |
| 05/28/2009 | CWC | Confer with S. Pai regarding technical management of factual record | 0.10 | 28.00 |
| 05/28/2009 | CWC | Technical management of factual record | 1.80 | 504.00 |
| | **Total:** | | **12.60** | **$4,768.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sarah Pai | Associate | 6.60 | 440.00 | 2,904.00 |
| Alan Currin | CntrLitSupport | 4.10 | 325.00 | 1,332.50 |
| Chad W. Campbell | Lit Sup Spec | 1.90 | 280.00 | 532.00 |
| | **Total:** | **12.60** | | **$4,768.50** |

**Re: Matter 402**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/05/2009 | SAD | Telephone conference with T. Zangre (Lehman) regarding outstanding IDRs | 0.80 | 652.00 |
| 05/05/2009 | AMO | Create index of outstanding IDRs for S. Dillon | 1.20 | 306.00 |
| 05/06/2009 | AMO | Multiple telephone conferences with S. Dillon to discuss outstanding IDRs | 0.30 | 76.50 |
| 05/06/2009 | AMO | Update and revise list of outstanding IDRs | 0.80 | 204.00 |
| 05/06/2009 | SAD | Office conferences with A. Owens regarding outstanding IDRs | 0.30 | 244.50 |
| 05/06/2009 | SAD | Review outstanding IDRs | 0.30 | 244.50 |
| 05/06/2009 | SAD | Multiple telephone conferences with A. Owens regarding IDRs | 0.30 | 244.50 |
| 05/06/2009 | AMO | Confer with S. Dillon regarding outstanding IDRs | 0.30 | 76.50 |
| 05/07/2009 | AMO | Organize list of IDRs for M. Covington (Lehman) | 0.90 | 229.50 |
| 05/11/2009 | AMO | Organize audit documentation | 0.40 | 102.00 |
| | **Total:** | | **5.60** | **$2,380.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 1.70 | 815.00 | 1,385.50 |
| Angela M. Owens | Paralegal II | 3.90 | 255.00 | 994.50 |
| **Total:** | | **5.60** | | **$2,380.00** |

**Re: Matter 474**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 05/01/2009 | OPM | Legal research regarding ▓ | 4.80 | 2,448.00 |
| 05/01/2009 | OPM | Draft outline summarizing ▓ research | 2.80 | 1,428.00 |
| 05/03/2009 | OPM | Legal research regarding ▓ | 2.30 | 1,173.00 |
| 05/03/2009 | OPM | Draft outline summarizing ▓ research | 1.20 | 612.00 |
| 05/04/2009 | OPM | Legal research regarding ▓ | 6.90 | 3,519.00 |
| 05/04/2009 | OPM | Draft memo summarizing ▓ research | 3.20 | 1,632.00 |
| 05/05/2009 | CPB | Discuss with N. Leyva regarding ▓ issues | 1.90 | 1,700.50 |
| 05/05/2009 | CPB | Office conference with O. Margulies regarding ▓ outline | 0.50 | 447.50 |
| 05/05/2009 | NJL | Confer with C. Bowers regarding ▓ issues | 1.90 | 1,444.00 |
| 05/05/2009 | NJL | Analyze ▓ and review ▓ | 1.80 | 1,368.00 |
| 05/05/2009 | OPM | Legal research regarding ▓ | 3.60 | 1,836.00 |
| 05/05/2009 | OPM | Draft memo summarizing ▓ research | 3.30 | 1,683.00 |
| 05/05/2009 | OPM | Confer with C. Bowers regarding outline research | 0.50 | 255.00 |
| 05/06/2009 | NJL | Write up analysis of ▓ | 1.50 | 1,140.00 |
| 05/06/2009 | CPB | Office conference with O. Margulies regarding ▓ outline | 0.20 | 179.00 |
| 05/06/2009 | OPM | Legal research regarding ▓ | 2.50 | 1,275.00 |
| 05/06/2009 | OPM | Draft memo summarizing ▓ research | 3.00 | 1,530.00 |
| 05/06/2009 | OPM | Meeting with C. Bowers regarding ▓ research | 0.20 | 102.00 |
| 05/07/2009 | CPB | Research and outline ▓ | 1.90 | 1,700.50 |
| 05/08/2009 | CPB | Review case law and work on ▓ | 3.40 | 3,043.00 |
| 05/08/2009 | CPB | Office conference with O. Margulies regarding ▓ research | 0.20 | 179.00 |
| 05/08/2009 | OPM | Office conference with C. Bowers regarding ▓ research | 0.20 | 102.00 |
| 05/08/2009 | OPM | Legal research regarding ▓ | 1.30 | 663.00 |
| 05/11/2009 | OPM | Legal research regarding ▓ | 5.30 | 2,703.00 |
| 05/11/2009 | CPB | Work on ▓ and research regarding same | 1.30 | 1,163.50 |
| 05/11/2009 | AMO | Organize audit documentation | 0.30 | 76.50 |
| 05/12/2009 | CPB | Review case law regarding ▓ | 0.50 | 447.50 |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555-jmp   Doc 4840-14   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit D-4   06/29/2009

Pg 19 of 65   Invoice Number:                526093
Matter Number:          11014-00474
Page 2

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/12/2009 | CPB | Office conference with O. Margulies regarding ▮ research | 0.30 | 268.50 |
| 05/12/2009 | OPM | Legal research regarding ▮ and ▮ | 8.80 | 4,488.00 |
| 05/12/2009 | OPM | Draft e-mails summarizing ▮ and ▮ research | 0.20 | 102.00 |
| 05/12/2009 | OPM | Conference with C. Bowers regarding ▮ research | 0.30 | 153.00 |
| 05/12/2009 | DHB | Review key documents | 1.60 | 1,592.00 |
| 05/12/2009 | DEB | Research to locate ▮, for O. Margulies | 0.80 | 260.00 |
| 05/12/2009 | RM | Conference with D. Brockway regarding Matter 474 | 0.40 | 358.00 |
| 05/12/2009 | DHB | Confer with R. Madan regarding Matter 474 | 0.40 | 398.00 |
| 05/13/2009 | CPB | Review ▮ research | 2.30 | 2,058.50 |
| 05/13/2009 | DHB | Review ▮ and research | 1.00 | 995.00 |
| 05/13/2009 | NJL | Confer with D. Brockway regarding ▮ | 0.50 | 380.00 |
| 05/13/2009 | DHB | Meeting with N. Leyva regarding ▮ | 0.50 | 497.50 |
| 05/14/2009 | CPB | Office conference with N. Leyva regarding ▮ and various issues regarding ▮ | 0.80 | 716.00 |
| 05/14/2009 | CPB | Work on ▮ | 0.80 | 716.00 |
| 05/14/2009 | OPM | Legal research regarding ▮ | 3.00 | 1,530.00 |
| 05/14/2009 | SP | Begin research assignment for C. Bowers related to ▮ | 1.20 | 528.00 |
| 05/14/2009 | NJL | Confer with C. Bowers regarding ▮ | 0.80 | 608.00 |
| 05/15/2009 | SAD | Confer with C. Bowers regarding ▮ | 0.20 | 163.00 |
| 05/15/2009 | RM | Telephone conference with ▮ regarding projects for transaction | 0.40 | 358.00 |
| 05/15/2009 | RM | Prepare for meeting with C. Bowers | 0.30 | 268.50 |
| 05/15/2009 | RM | Office conference with C. Bowers regarding ▮ | 0.40 | 358.00 |
| 05/15/2009 | SP | Research assignment for C. Bowers related to ▮ | 1.00 | 440.00 |
| 05/15/2009 | CPB | Office conference with S. Dillon regarding ▮ | 0.20 | 179.00 |
| 05/15/2009 | CPB | Telephone conference with ▮ regarding outstanding issues | 0.20 | 179.00 |
| 05/15/2009 | CPB | Office conference with N. Leyva regarding various issues | 0.50 | 447.50 |
| 05/15/2009 | CPB | Prepare for meeting with R. Madan regarding ▮ | 0.30 | 268.50 |
| 05/15/2009 | CPB | Office conference with R. Madan regarding ▮ | 0.40 | 358.00 |
| 05/15/2009 | CPB | Work on outlining ▮ | 1.80 | 1,611.00 |
| 05/15/2009 | KLR | Review Lehman analyses of ▮ | 0.70 | 308.00 |
| 05/15/2009 | NJL | Confer with C. Bowers regarding ▮ | 0.50 | 380.00 |
| 05/18/2009 | SP | Review new IDRs | 0.20 | 88.00 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 05/18/2009 | SP | Discuss project for C. Bowers with A. Owens | 0.10 | 44.00 |
| 05/18/2009 | AMO | Organize ▇ documents per S. Pai | 1.30 | 331.50 |
| 05/18/2009 | TW | Obtain ▇ per C. Bowers | 0.70 | 227.50 |
| 05/18/2009 | KLR | Research and draft memo regarding ▇ | 3.30 | 1,452.00 |
| 05/18/2009 | KLR | Research regarding ▇ | 0.30 | 132.00 |
| 05/18/2009 | SP | Review cases and respond to C. Bowers' questions | 0.80 | 352.00 |
| 05/18/2009 | JTW | Revise memo for C. Bowers regarding ▇ | 2.80 | 1,232.00 |
| 05/18/2009 | AMO | Confer with S. Pai regarding ▇ project | 0.10 | 25.50 |
| 05/19/2009 | JTW | Revise memo for C. Bowers regarding ▇ | 2.70 | 1,188.00 |
| 05/19/2009 | KLR | Research regarding ▇ | 0.40 | 176.00 |
| 05/19/2009 | TW | Obtain ▇ per C. Bowers | 0.50 | 162.50 |
| 05/19/2009 | AMO | Confer with C. Campbell regarding technical management of factual record | 0.20 | 51.00 |
| 05/19/2009 | CWC | Confer with A. Owens regarding technical management of factual record | 0.20 | 56.00 |
| 05/20/2009 | TW | Obtain ▇ per C. Bowers | 0.20 | 65.00 |
| 05/20/2009 | JTW | Revise research memo for C. Bowers regarding Matter 474 | 2.80 | 1,232.00 |
| 05/21/2009 | JTW | Revise research memo for C. Bowers regarding Matter 474 | 1.20 | 528.00 |
| 05/21/2009 | CPB | Work on ▇ | 4.20 | 3,759.00 |
| 05/22/2009 | TW | Obtain ▇ per C. Bowers | 0.20 | 65.00 |
| 05/23/2009 | CPB | Work on ▇ | 3.70 | 3,311.50 |
| 05/24/2009 | CPB | Work on ▇ | 4.90 | 4,385.50 |
| 05/25/2009 | CPB | Work on ▇ | 6.60 | 5,907.00 |
| 05/26/2009 | CPB | Work on ▇ | 5.50 | 4,922.50 |
| 05/26/2009 | AMO | Begin technical management of factual record | 1.10 | 280.50 |
| 05/27/2009 | AMO | Retrieve ▇ information for R. Madan | 0.10 | 25.50 |
| 05/27/2009 | AMO | Send ▇ to C. Bowers | 0.10 | 25.50 |
| 05/27/2009 | AMO | Technical management of factual record | 1.50 | 382.50 |
| 05/27/2009 | CPB | Finalize draft ▇ and send out | 1.60 | 1,432.00 |
| 05/27/2009 | JTW | Revise research memo for C. Bowers regarding Matter 474 | 6.70 | 2,948.00 |
| 05/28/2009 | CPB | Office conference with B. Brier (Lehman) regarding ▇ | 0.80 | 716.00 |
| 05/28/2009 | CPB | Work on ▇ | 1.10 | 984.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/28/2009 | CPB | Office conference with N. Leyva regarding ▮ | 1.00 | 895.00 |
| 05/28/2009 | JHH | Assist with documents for ▮ | 0.20 | 65.00 |
| 05/28/2009 | AMO | Send ▮ to C. Bowers | 0.10 | 25.50 |
| 05/28/2009 | AMO | Confer with C. Campbell regarding technical management of factual record | 0.30 | 76.50 |
| 05/28/2009 | RM | Review materials and authorities regarding transaction | 3.10 | 2,774.50 |
| 05/28/2009 | RM | Review and revise draft ▮ | 1.40 | 1,253.00 |
| 05/28/2009 | CWC | Confer with A. Owens regarding technical management of factual record | 0.30 | 84.00 |
| 05/28/2009 | NJL | Confer with C. Bowers regarding ▮ | 1.00 | 760.00 |
| 05/29/2009 | NJL | Confer with R. Madan, C. Bowers and B. Brier (Lehman) regarding ▮ | 2.80 | 2,128.00 |
| 05/29/2009 | RM | Office conference (partial attendance) with B. Brier (Lehman), C. Bowers and N. Leyva regarding draft ▮ | 2.00 | 1,790.00 |
| 05/29/2009 | CPB | Prepare for B. Brier (Lehman) meeting | 0.80 | 716.00 |
| 05/29/2009 | CPB | Conduct meeting with B. Brier (Lehman), R. Madan and N. Leyva regarding supplemental ▮ | 2.80 | 2,506.00 |
| 05/29/2009 | CPB | Revise supplemental ▮ | 0.80 | 716.00 |
| 05/30/2009 | CPB | Work on revising ▮ | 4.30 | 3,848.50 |
| 05/31/2009 | CPB | Work on revised ▮ and cover letter | 5.10 | 4,564.50 |
| 05/31/2009 | NJL | Review and comment on ▮ | 1.50 | 1,140.00 |
| 05/31/2009 | NJL | Confer with C. Bowers regarding ▮ | 0.50 | 380.00 |
| 05/31/2009 | CPB | Conference with N. Leyva regarding ▮ | 0.50 | 447.50 |
| | **Total:** | | **171.50** | **$115,475.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| David H. Brockway | Partner | 3.50 | 995.00 | 3,482.50 |
| Christopher P. Bowers | Partner | 61.20 | 895.00 | 54,774.00 |
| Rajiv Madan | Partner | 8.00 | 895.00 | 7,160.00 |
| Sheri A. Dillon | Partner | 0.20 | 815.00 | 163.00 |
| Natan J. Leyva | Partner | 12.80 | 760.00 | 9,728.00 |
| Oren Margulies | Associate | 53.40 | 510.00 | 27,234.00 |
| Justin T. Wilson | Associate | 16.20 | 440.00 | 7,128.00 |
| Kiara L. Rankin | Associate | 4.70 | 440.00 | 2,068.00 |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sarah Pai | Associate | 3.30 | 440.00 | 1,452.00 |
| Dawn Bohls | Library Resrchr | 0.80 | 325.00 | 260.00 |
| Jeannie H. Hensel | CntrctParalegal | 0.20 | 325.00 | 65.00 |
| Tanya Whorton | Library Resrchr | 1.60 | 325.00 | 520.00 |
| Chad W. Campbell | Lit Sup Spec | 0.50 | 280.00 | 140.00 |
| Angela M. Owens | Paralegal II | 5.10 | 255.00 | 1,300.50 |
| **Total:** | | **171.50** | | **$115,475.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 04/30/09 | Online Legal Research - THOMSON WEST - Westlaw charges for April 2009 | 3.70 |
| 04/30/09 | Online Legal Research - LEXIS-NEXIS - Lexis charges for April 2009 | 41.08 |
| 04/30/09 | Consulting - ███ fees through April 30, 2009 | 807.00 |
| 05/01/09 | 186 photocopies from May 1 - 31, 2009 | 37.20 |
| 05/12/09 | Other Legal Research - GEORGETOWN UNIVERSITY LAW CENTER CONTINUING LEGAL EDUCATION ███ | 26.44 |
| 05/12/09 | Reversal from Cancelled Voucher 212521 | (26.44) |
| 05/12/09 | Other Legal Research - GULL PHOTOCOPY – ███ | 26.44 |
| 05/28/09 | Other Legal Research - CAPITOL DISTRICT INFORMATION Court Research/Retrieval - ███ | 237.64 |
| 05/31/09 | Online Legal Research - LEXIS-NEXIS - LexisNexis charges for May 2009 | 284.28 |
| 05/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | 35.68 |
| **Total:** | | **$1,473.02** |

Lehman Brothers Holdings Inc. Bankruptcy    08-13555 Doc 4820-1   Filed 08/14/09   Entered 08/14/09 17:12:00   Exhibit 04   06/29/2009
Pg 23 of 65    Invoice Number:     526093
Matter Number:    11014-00485
Page 1

**Re: Matter 485**

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 05/01/09 | 126 photocopies from April 1 - 30, 2009 | 25.20 |
| **Total:** | | **$25.20** |

**Re: Matter 489**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/01/2009 | NJL | Meeting with F. Abdel-Nour to discuss sending electronic resources to D. Brockway | 0.10 | 76.00 |
| 05/01/2009 | DHB | Meeting with N. Leyva on case law precedents for ▮ and ▮ | 4.00 | 3,980.00 |
| 05/01/2009 | CPB | Review ▮ | 1.30 | 1,163.50 |
| 05/01/2009 | FA | Meet with N. Leyva and discuss sending electronic resources to D. Brockway | 0.10 | 23.00 |
| 05/01/2009 | FA | Compile and e-mail electronic resources and their corresponding citations to D. Brockway | 0.50 | 115.00 |
| 05/01/2009 | DHB | Research regarding case law precedents for ▮ and ▮ | 1.50 | 1,492.50 |
| 05/01/2009 | NJL | Review ▮ cases | 1.20 | 912.00 |
| 05/01/2009 | NJL | Confer with D. Brockway regarding ▮ | 4.00 | 3,040.00 |
| 05/04/2009 | CPB | Office conference N. Leyva and D. Brockway regarding various ▮ issues | 1.10 | 984.50 |
| 05/04/2009 | CPB | Office conference with N. Leyva regarding ▮ issues | 0.30 | 268.50 |
| 05/04/2009 | NJL | Confer with C. Bowers and D. Brockway regarding ▮ | 1.10 | 836.00 |
| 05/04/2009 | NJL | Confer with C. Bowers regarding ▮ issues | 0.30 | 228.00 |
| 05/04/2009 | NJL | Conduct research on ▮ issues; draft ▮ | 3.50 | 2,660.00 |
| 05/04/2009 | DHB | Research ▮ | 3.60 | 3,582.00 |
| 05/04/2009 | DHB | Confer with C. Bowers and N. Leyva regarding ▮ | 1.10 | 1,094.50 |
| 05/06/2009 | NJL | Draft ▮ | 1.70 | 1,292.00 |
| 05/07/2009 | AC | Technical management of factual record | 0.10 | 32.50 |
| 05/08/2009 | NJL | Conduct research on ▮ | 2.00 | 1,520.00 |
| 05/11/2009 | NJL | Confer with C. Bowers regarding ▮ | 0.80 | 608.00 |
| 05/11/2009 | NJL | Revise ▮ | 6.30 | 4,788.00 |
| 05/11/2009 | CPB | Office conference with N. Leyva regarding draft ▮ | 0.80 | 716.00 |
| 05/11/2009 | HB | Meet with N. Leyva to discuss status | 0.40 | 168.00 |
| 05/11/2009 | NJL | Meet with H. Banvard to discuss status | 0.40 | 304.00 |
| 05/12/2009 | NJL | Meet with H. Banvard to discuss status | 0.20 | 152.00 |
| 05/12/2009 | DHB | Meeting with N. Leyva regarding ▮ | 2.00 | 1,990.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/12/2009 | NJL | Review cases and rulings on ▮ | 3.00 | 2,280.00 |
| 05/12/2009 | NJL | Confer with D. Brockway regarding ▮ | 2.00 | 1,520.00 |
| 05/12/2009 | HB | Perform legal research on ▮ | 4.60 | 1,932.00 |
| 05/12/2009 | HB | Meet with N. Leyva to discuss status | 0.20 | 84.00 |
| 05/13/2009 | AMO | Organize ▮ for N. Leyva | 3.80 | 969.00 |
| 05/13/2009 | DHB | Work on ▮ | 0.50 | 497.50 |
| 05/13/2009 | NJL | Review rulings and cases on ▮ | 4.30 | 3,268.00 |
| 05/13/2009 | NJL | Confer with D. Brockway regarding cases, rulings, and ▮ | 1.30 | 988.00 |
| 05/13/2009 | DHB | Meeting with N. Leyva regarding cases, rulings and ▮ | 1.30 | 1,293.50 |
| 05/14/2009 | CPB | Conference with N. Leyva regarding ▮ and various issues regarding ▮ | 1.80 | 1,611.00 |
| 05/14/2009 | OPM | Meeting with N. Leyva regarding ▮ | 0.70 | 357.00 |
| 05/14/2009 | OPM | Legal research regarding ▮ | 2.20 | 1,122.00 |
| 05/14/2009 | NJL | Confer with C. Bowers regarding ▮ | 1.80 | 1,368.00 |
| 05/14/2009 | NJL | Review and analyze ▮ and ▮ | 1.00 | 760.00 |
| 05/14/2009 | NJL | Confer with O. Margulies regarding ▮ research | 0.70 | 532.00 |
| 05/15/2009 | OPM | Legal research regarding ▮ | 7.10 | 3,621.00 |
| 05/15/2009 | OPM | Draft brief e-mail summary of legal research regarding ▮ | 0.20 | 102.00 |
| 05/15/2009 | CPB | Meet with R. Madan and N. Leyva regarding various issues | 1.00 | 895.00 |
| 05/15/2009 | CPB | Office conference with N. Leyva regarding various issues | 0.80 | 716.00 |
| 05/15/2009 | RM | Meet with C. Bowers and N. Leyva regarding various issues | 1.00 | 895.00 |
| 05/15/2009 | NJL | Confer with R. Madan and C. Bowers regarding ▮ | 1.00 | 760.00 |
| 05/15/2009 | NJL | Confer with C. Bowers regarding ▮ | 0.80 | 608.00 |
| 05/15/2009 | NJL | Conduct research on ▮ | 1.00 | 760.00 |
| 05/18/2009 | DHB | Conference with N. Leyva regarding ▮ | 0.50 | 497.50 |
| 05/18/2009 | DHB | Review research on ▮ | 0.50 | 497.50 |
| 05/18/2009 | KLR | Research regarding ▮ | 0.30 | 132.00 |
| 05/18/2009 | NJL | Conduct research on ▮ | 2.50 | 1,900.00 |
| 05/18/2009 | NJL | Confer with D. Brockway regarding ▮ | 0.50 | 380.00 |
| 05/18/2009 | NJL | Confer with C. Bowers regarding ▮ | 0.20 | 152.00 |
| 05/18/2009 | CPB | Office conference with N. Leyva regarding ▮ | 0.20 | 179.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/18/2009 | NJL | Conference with R. Madan and C. Bowers regarding ▇ | 0.40 | 304.00 |
| 05/18/2009 | RM | Review ▇ | 0.40 | 358.00 |
| 05/18/2009 | RM | Office conference with C. Bowers and N. Leyva regarding ▇ | 0.40 | 358.00 |
| 05/18/2009 | CPB | Confer with R. Madan and N. Leyva regarding ▇ | 0.40 | 358.00 |
| 05/19/2009 | OPM | Legal research regarding ▇ | 2.10 | 1,071.00 |
| 05/19/2009 | KLR | Research regarding ▇ | 0.40 | 176.00 |
| 05/19/2009 | DHB | ▇ issues | 0.50 | 497.50 |
| 05/20/2009 | OPM | Legal research regarding ▇ | 2.30 | 1,173.00 |
| 05/21/2009 | OPM | Legal research regarding ▇ | 2.60 | 1,326.00 |
| 05/22/2009 | NJL | Confer with O. Margulies regarding research on ▇ | 0.50 | 380.00 |
| 05/22/2009 | OPM | Legal research regarding ▇ | 5.80 | 2,958.00 |
| 05/22/2009 | OPM | Meeting with N. Leyva regarding ▇ research | 0.50 | 255.00 |
| 05/25/2009 | NJL | Draft ▇ | 2.20 | 1,672.00 |
| 05/25/2009 | CPB | Office conference with N. Leyva regarding ▇ | 0.30 | 268.50 |
| 05/25/2009 | NJL | Confer with C. Bowers regarding ▇ | 0.30 | 228.00 |
| 05/26/2009 | NJL | Confer with O. Margulies regarding research on ▇ | 0.10 | 76.00 |
| 05/26/2009 | CPB | Telephone conference with R. Madan and J. Triolo (former Lehman) regarding call with ▇ | 0.30 | 268.50 |
| 05/26/2009 | OPM | Legal research regarding ▇ | 4.00 | 2,040.00 |
| 05/26/2009 | OPM | Teleconference with N. Leyva regarding ▇ research | 0.10 | 51.00 |
| 05/26/2009 | NJL | Revise draft ▇ | 0.40 | 304.00 |
| 05/26/2009 | RM | Telephone conference with J. Triolo (former Lehman) and C. Bowers regarding call with ▇ | 0.30 | 268.50 |
| 05/27/2009 | RM | Telephone conference with N. Leyva, C. Bowers, ▇ and J. Triolo (former Lehman) regarding ▇ | 0.80 | 716.00 |
| 05/27/2009 | RM | Review materials in preparation for ▇ telephone conference | 0.30 | 268.50 |
| 05/27/2009 | NJL | Confer with ▇, J. Triolo (former Lehman), R. Madan, and C. Bowers | 0.80 | 608.00 |
| 05/27/2009 | NJL | Confer with ▇, C. Bowers, and K. Rankin regarding ▇ | 0.60 | 456.00 |
| 05/27/2009 | NJL | Revise memo | 2.00 | 1,520.00 |
| 05/27/2009 | CPB | Telephone conference with J. Triolo (former Lehman), N. Leyva and ▇ regarding ▇ | 0.80 | 716.00 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 05/27/2009 | CPB | Telephone conference with N. Leyva, K. Rankin and ▮ regarding NAF documents | 0.60 | 537.00 |
| 05/27/2009 | KLR | Teleconference with N. Leyva, C. Bowers, and ▮ regarding ▮ | 0.60 | 264.00 |
| 05/28/2009 | NJL | Review authorities and revise ▮ | 2.80 | 2,128.00 |
| 05/29/2009 | NJL | Confer with R. Madan (in part) C. Bowers and B. Brier (Lehman) regarding | 2.60 | 1,976.00 |
| 05/29/2009 | RM | Meeting (partial attendance) with B. Brier (Lehman), C. Bowers and N. Leyva regarding ▮ | 0.30 | 268.50 |
| 05/29/2009 | CPB | Meet with B. Brier (Lehman), R. Madan (partly) and N. Leyva regarding ▮ | 2.60 | 2,327.00 |
| | **Total:** | | **124.30** | **$88,879.00** |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| David H. Brockway | Partner | 15.50 | 995.00 | 15,422.50 |
| Christopher P. Bowers | Partner | 12.30 | 895.00 | 11,008.50 |
| Rajiv Madan | Partner | 3.50 | 895.00 | 3,132.50 |
| Natan J. Leyva | Partner | 54.40 | 760.00 | 41,344.00 |
| Oren Margulies | Associate | 27.60 | 510.00 | 14,076.00 |
| Kiara L. Rankin | Associate | 1.30 | 440.00 | 572.00 |
| Honor Banvard | Associate | 5.20 | 420.00 | 2,184.00 |
| Alan Currin | CntrLitSupport | 0.10 | 325.00 | 32.50 |
| Angela M. Owens | Paralegal II | 3.80 | 255.00 | 969.00 |
| Francesca Abdel-Nour | Paralegal I | 0.60 | 230.00 | 138.00 |
| | **Total:** | **124.30** | | **$88,879.00** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 04/30/09 | Online Legal Research - THOMSON WEST - Westlaw charges for April 2009 | 37.46 |
| 04/30/09 | Online Legal Research - LEXIS-NEXIS - Lexis charges for April 2009 | 69.19 |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 05/31/09 | Online Legal Research - LEXIS-NEXIS - LexisNexis charges for May 2009 | 571.65 |
| 05/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | 221.40 |
| **Total:** | | **$899.70** |

**Re: Matter 502**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/21/2009 | AMO | Organize IDRs and responses files | 0.80 | 204.00 |
| | **Total:** | | **0.80** | **$204.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Angela M. Owens | Paralegal II | 0.80 | 255.00 | 204.00 |
| | **Total:** | **0.80** | | **$204.00** |

**Re: Matter 561**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/01/2009 | KLR | Review documents responsive to summonses | 0.20 | 88.00 |
| 05/04/2009 | KRS | Confer with K. Rankin regarding summons response | 0.10 | 56.00 |
| 05/04/2009 | KLR | Discuss summons responses with K. Stults | 0.10 | 44.00 |
| 05/06/2009 | KRS | Draft ▉ | 1.80 | 1,008.00 |
| 05/07/2009 | AC | Technical management of factual record | 0.10 | 32.50 |
| 05/11/2009 | AMO | Organize audit documentation | 0.30 | 76.50 |
| 05/11/2009 | RLB | Office conference with R. Madan regarding ▉ | 0.30 | 234.00 |
| 05/11/2009 | KRS | Confer with K. Rankin regarding ▉ | 0.10 | 56.00 |
| 05/11/2009 | KRS | Telephone conference with Lehman tax team regarding ▉ | 0.90 | 504.00 |
| 05/11/2009 | KRS | Telephone conference with A. Braiterman (Hughes Hubbard), R. Madan, R. Buch, K. Rankin regarding ▉ | 0.30 | 168.00 |
| 05/11/2009 | KRS | Office conference with R. Madan, R. Buch, K. Rankin regarding ▉ | 0.20 | 112.00 |
| 05/11/2009 | KRS | Create ▉ | 0.60 | 336.00 |
| 05/11/2009 | KLR | Teleconference with Lehman tax team regarding ▉ | 0.90 | 396.00 |
| 05/11/2009 | KLR | Teleconference with A. Braiterman (Hughes Hubbard), R. Madan, R. Buch, and K. Stults regarding ▉ | 0.30 | 132.00 |
| 05/11/2009 | KLR | Confer with R. Madan, R. Buch and K. Stults regarding ▉ | 0.20 | 88.00 |
| 05/11/2009 | KLR | Confer with K. Stults regarding ▉ | 0.10 | 44.00 |
| 05/11/2009 | KLR | Review ▉ in preparation for teleconference regarding ▉ | 0.10 | 44.00 |
| 05/11/2009 | RM | Office conference with R. Buch regarding ▉ | 0.30 | 268.50 |
| 05/11/2009 | RM | Telephone conference with Lehman tax team regarding ▉ | 0.90 | 805.50 |
| 05/11/2009 | RM | Telephone conference with A. Braiterman (Hughes Hubbard), K. Stults, R. Buch and K. Rankin regarding ▉ | 0.30 | 268.50 |
| 05/11/2009 | RM | Office conference with K. Stults, R. Buch and K. Rankin regarding ▉ | 0.20 | 179.00 |
| 05/11/2009 | RLB | Conference call with Lehman tax team regarding ▉ | 0.90 | 702.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/11/2009 | RLB | Telephone conference with A. Braiterman (Hughes Hubbard), R. Madan, K. Rankin and K. Stults regarding ▮ | 0.30 | 234.00 |
| 05/11/2009 | RLB | Meeting with R. Madan, K. Rankin, and K. Stults regarding ▮ | 0.20 | 156.00 |
| 05/12/2009 | RLB | Review materials to prepare for ▮ regarding ▮ | 1.10 | 858.00 |
| 05/12/2009 | KLR | Confer with R. Buch and K. Stults regarding ▮ | 0.20 | 88.00 |
| 05/12/2009 | KLR | Review previous research and ▮ | 2.90 | 1,276.00 |
| 05/12/2009 | KRS | Draft ▮ | 0.30 | 168.00 |
| 05/12/2009 | KRS | Telephone conference with R. Buch, K. Rankin regarding ▮ | 0.20 | 112.00 |
| 05/12/2009 | KRS | Confer with R. Madan regarding ▮ | 0.20 | 112.00 |
| 05/12/2009 | RLB | Confer with K. Stults and K. Rankin regarding ▮ | 0.20 | 156.00 |
| 05/12/2009 | RM | Review authorities and ▮ | 0.60 | 537.00 |
| 05/12/2009 | RM | Office conference with K. Stults regarding ▮ | 0.20 | 179.00 |
| 05/12/2009 | RM | Draft ▮ | 0.40 | 358.00 |
| 05/12/2009 | RM | E-mail exchange with S. Cave (Hughes Hubbard) regarding ▮ | 0.30 | 268.50 |
| 05/12/2009 | RM | E-mail exchange with IRS regarding letter | 0.30 | 268.50 |
| 05/12/2009 | RM | Telephone conference with L. Press (IRS) regarding issues | 0.40 | 358.00 |
| 05/12/2009 | AMO | Retrieve ▮ information for K. Stults | 0.30 | 76.50 |
| 05/13/2009 | RM | Telephone conference with J. Ciongoli (Lehman) and D. Steinberg (Lehman) regarding ▮ | 0.30 | 268.50 |
| 05/13/2009 | RM | Review material regarding ▮ | 0.30 | 268.50 |
| 05/13/2009 | AMO | Organize binder of ▮ per K. Stults | 1.20 | 306.00 |
| 05/13/2009 | KRS | Research on ▮ | 1.10 | 616.00 |
| 05/13/2009 | KRS | Research on ▮ | 3.40 | 1,904.00 |
| 05/13/2009 | KRS | Office conference with R. Madan regarding ▮ | 0.20 | 112.00 |
| 05/13/2009 | KRS | Create ▮ | 1.50 | 840.00 |
| 05/13/2009 | KRS | Revise ▮ | 1.20 | 672.00 |
| 05/13/2009 | KRS | Office conference with K. Rankin regarding ▮ | 0.80 | 448.00 |
| 05/13/2009 | RM | Office conference with K. Stults regarding ▮ | 0.20 | 179.00 |
| 05/13/2009 | KLR | Confer with K. Stults regarding ▮ | 0.80 | 352.00 |
| 05/13/2009 | KLR | Review and revise ▮ | 1.00 | 440.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/14/2009 | AMO | Locate ▪ for K. Stults | 0.20 | 51.00 |
| 05/14/2009 | KLR | Confer with K. Stults and R. Buch regarding ▪ | 1.00 | 440.00 |
| 05/14/2009 | KLR | Revise ▪ | 3.10 | 1,364.00 |
| 05/14/2009 | KRS | Revise ▪ | 2.40 | 1,344.00 |
| 05/14/2009 | KRS | Meet with R. Buch, K. Rankin regarding ▪ | 1.00 | 560.00 |
| 05/14/2009 | KRS | Office conference with K. Rankin regarding ▪ | 0.10 | 56.00 |
| 05/14/2009 | KRS | Prepare documents to accompany ▪ | 0.50 | 280.00 |
| 05/14/2009 | RLB | Meet with K. Rankin and K. Stults regarding ▪ | 1.00 | 780.00 |
| 05/14/2009 | RLB | Review and edit ▪; review documents | 2.60 | 2,028.00 |
| 05/14/2009 | RM | Telephone conference with A. Braiterman (Hughes Hubbard) regarding ▪ | 0.30 | 268.50 |
| 05/14/2009 | KLR | Confer with K. Stults regarding ▪ | 0.10 | 44.00 |
| 05/14/2009 | AMO | Organize ▪ per K. Stults | 1.30 | 331.50 |
| 05/15/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ▪ issue | 0.50 | 447.50 |
| 05/15/2009 | RM | Confer with K. Stults regarding PowerPoint slide ▪ regarding ▪ | 0.40 | 358.00 |
| 05/15/2009 | RLB | Meet with R. Madan, K. Rankin and K. Stults to prepare for ▪ | 0.90 | 702.00 |
| 05/15/2009 | RLB | Review and revise ▪ | 1.60 | 1,248.00 |
| 05/15/2009 | KLR | Research ▪ | 1.60 | 704.00 |
| 05/15/2009 | KLR | Confer with R. Buch, R. Madan (partial attendance) and K. Stults regarding ▪ | 0.90 | 396.00 |
| 05/15/2009 | RLB | Meet with K. Stults regarding ▪ | 0.90 | 702.00 |
| 05/15/2009 | KRS | Revise ▪ | 1.50 | 840.00 |
| 05/15/2009 | KRS | Meet with R. Buch to discuss ▪ | 0.90 | 504.00 |
| 05/15/2009 | KRS | Office conference with R. Madan, R. Buch, K. Rankin regarding ▪ | 0.90 | 504.00 |
| 05/15/2009 | KRS | Office conference with R. Madan regarding ▪ | 0.40 | 224.00 |
| 05/15/2009 | KRS | Prepare for ▪ | 0.20 | 112.00 |
| 05/15/2009 | RM | Meet (partial attendance) with R. Buch, K. Rankin and K. Stults to prepare for ▪ | 0.50 | 447.50 |
| 05/16/2009 | RLB | Prepare for ▪ | 1.50 | 1,170.00 |
| 05/18/2009 | RLB | Meeting with K. Stults and ▪ | 1.90 | 1,482.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/18/2009 | RLB | Teleconference with R. Madan and K. Stults regarding ▮ | 0.30 | 234.00 |
| 05/18/2009 | RLB | Non-working travel from Washington DC to New York for ▮ | 3.90 | 3,042.00 |
| 05/18/2009 | RLB | Prepare for ▮ | 0.60 | 468.00 |
| 05/18/2009 | RLB | Non-working travel from New York to Washington after ▮ | 3.30 | 2,574.00 |
| 05/18/2009 | RM | Telephone conference with L. Press (IRS) regarding meeting | 0.30 | 268.50 |
| 05/18/2009 | RM | Telephone conference regarding ▮ with K. Stults and R. Buch | 0.30 | 268.50 |
| 05/18/2009 | KRS | Non-working travel from Washington, DC to New York for ▮ | 3.90 | 2,184.00 |
| 05/18/2009 | KRS | Prepare ▮ | 0.60 | 336.00 |
| 05/18/2009 | KRS | Meet with R. Buch and ▮ | 1.90 | 1,064.00 |
| 05/18/2009 | KRS | Telephone conference regarding ▮ with R. Madan and R. Buch | 0.30 | 168.00 |
| 05/18/2009 | KRS | Non-working travel from New York to Washington, DC after ▮ | 3.10 | 1,736.00 |
| 05/19/2009 | KRS | Research ▮ | 2.40 | 1,344.00 |
| 05/19/2009 | KRS | Confer with A. Owens regarding ▮ | 0.30 | 168.00 |
| 05/19/2009 | KRS | Confer with R. Madan regarding ▮ | 0.20 | 112.00 |
| 05/19/2009 | KRS | Draft ▮ | 0.70 | 392.00 |
| 05/19/2009 | AMO | Confer with K. Stults regarding ▮ | 0.30 | 76.50 |
| 05/19/2009 | RM | Finalize letter to IRS | 0.30 | 268.50 |
| 05/19/2009 | RM | Telephone conference with K. Stults regarding ▮ issues | 0.20 | 179.00 |
| 05/19/2009 | AMO | Prepare and revise ▮ | 1.20 | 306.00 |
| 05/20/2009 | AMO | Finalize signed Power of Attorney forms for LBCC and LBSF | 0.20 | 51.00 |
| 05/20/2009 | AMO | Send signed Power of Attorney forms for LBCC and LBSF to IRS Service Center | 0.20 | 51.00 |
| 05/21/2009 | RM | Review IRS schedule | 0.80 | 716.00 |
| 05/21/2009 | RLB | Call with R. Madan, K. Stults, K. Rankin, J. Ciongoli (Lehman), and Darryl Steinberg (Lehman) to discuss ▮ | 1.10 | 858.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/21/2009 | RLB | Review ▮ | 0.10 | 78.00 |
| 05/21/2009 | RLB | Call with R. Madan, K. Stults, K. Rankin, A. Braiterman (Hughes Hubbard), S. Cave (Hughes Hubbard) to ▮ | 0.70 | 546.00 |
| 05/21/2009 | KRS | Prepare ▮ | 0.30 | 168.00 |
| 05/21/2009 | KRS | Conference call regarding ▮ with R. Madan, R. Buch, K. Rankin, J. Ciongoli (Lehman), D. Steinberg (Lehman) | 1.10 | 616.00 |
| 05/21/2009 | KRS | Office conference with R. Madan regarding ▮ | 0.20 | 112.00 |
| 05/21/2009 | KRS | Conference call regarding ▮ with R. Madan, R. Buch, K. Rankin, A. Braiterman (Hughes Hubbard), S. Cave (Hughes Hubbard) | 0.70 | 392.00 |
| 05/21/2009 | KRS | Research on ▮ | 0.70 | 392.00 |
| 05/21/2009 | KRS | Send e-mail to K. Otero regarding ▮ | 0.10 | 56.00 |
| 05/21/2009 | RM | Conference call regarding ▮ with R. Buch, K. Stults, K. Rankin, J. Ciongoli (Lehman) and D. Steinberg (Lehman) | 1.10 | 984.50 |
| 05/21/2009 | RM | Conference call regarding ▮ with R. Buch, K. Stults, K. Rankin, A. Braiterman (Hughes Hubbard) and S. Cave (Hughes Hubbard) | 0.70 | 626.50 |
| 05/21/2009 | RM | Office conference with K. Stults regarding ▮ | 0.20 | 179.00 |
| 05/21/2009 | KLR | Conference call with R. Madan, K. Stults, J. Ciongoli (Lehman), D. Steinberg (Lehman), and R. Buch in partial attendance, regarding ▮ | 1.10 | 484.00 |
| 05/21/2009 | KLR | Conference call with R. Madan, K. Stults, R. Buch, A. Braiterman (Hughes Hubbard), and S. Cave (Hughes Hubbard) regarding ▮ | 0.70 | 308.00 |
| 05/22/2009 | KLR | Confer with R. Madan, R. Buch and K. Stults regarding ▮ | 1.20 | 528.00 |
| 05/22/2009 | KRS | Research on ▮ | 4.20 | 2,352.00 |
| 05/22/2009 | KRS | Meeting with R. Madan, R. Buch, K. Rankin to ▮ | 1.20 | 672.00 |
| 05/22/2009 | KRS | Confer with V. Mears regarding research on ▮ | 0.20 | 112.00 |
| 05/22/2009 | VM | Confer with K. Stults regarding research on ▮ | 0.20 | 88.00 |
| 05/22/2009 | RLB | Meet with R. Madan, K. Stults, K. Rankin to ▮ | 1.20 | 936.00 |
| 05/22/2009 | RLB | Review ▮ | 0.60 | 468.00 |
| 05/22/2009 | KRS | Confer with R. Madan regarding ▮ | 0.40 | 224.00 |
| 05/22/2009 | RM | Meeting with R. Buch, K. Rankin and K. Stults regarding ▮ | 1.20 | 1,074.00 |
| 05/22/2009 | RM | Review authorities and facts in ▮ | 0.80 | 716.00 |

Invoice Number:       526093
Matter Number:     11014-00561
Page 6

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/22/2009 | RM | Prepare ▮ | 0.30 | 268.50 |
| 05/22/2009 | RM | Office conference with K. Stults regarding ▮ | 0.40 | 358.00 |
| 05/26/2009 | RM | Review and revise list of follow-up issues | 0.40 | 358.00 |
| 05/26/2009 | RM | Office conference with K. Stults regarding list of follow-up issues | 0.30 | 268.50 |
| 05/26/2009 | RM | Meeting with J. Ciongoli (Lehman) and D. Steinberg (Lehman) regarding ▮ | 0.40 | 358.00 |
| 05/26/2009 | RM | Meeting with A. Braiterman (Hughes Hubbard) and R. Buch regarding ▮ | 0.30 | 268.50 |
| 05/26/2009 | VM | Research issues regarding ▮ | 2.00 | 880.00 |
| 05/26/2009 | VM | Confer with K. Stults regarding ▮ | 0.10 | 44.00 |
| 05/26/2009 | KLR | Meet with D. Steinberg (Lehman), J. Ciongoli (Lehman), R. Buch, K. Stults, and R. Madan to ▮ | 0.30 | 132.00 |
| 05/26/2009 | KLR | Meet with D. Steinberg (Lehman), J. Ciongoli (Lehman), R. Buch, K. Stults, and R. Madan, A. Braiterman (Hughes Hubbard) and S. Cave (Hughes Hubbard) to ▮ | 0.90 | 396.00 |
| 05/26/2009 | KLR | Team meeting with IRS | 2.10 | 924.00 |
| 05/26/2009 | KLR | Follow-up meeting with R. Buch, K. Stults, and R. Madan regarding ▮ | 0.60 | 264.00 |
| 05/26/2009 | KLR | Prepare ▮ | 0.30 | 132.00 |
| 05/26/2009 | KLR | Review and revise ▮ | 0.30 | 132.00 |
| 05/26/2009 | KRS | Confer with V. Mears regarding ▮ | 0.10 | 56.00 |
| 05/26/2009 | RLB | Meeting with A. Braiterman (Hughes Hubbard) and R. Madan in preparation for ▮ | 0.30 | 234.00 |
| 05/26/2009 | RLB | Prepare ▮ | 0.40 | 312.00 |
| 05/26/2009 | RLB | Meet with D. Steinberg (Lehman), J. Ciongoli (Lehman), K. Rankin, K. Stults, and R. Madan to ▮ | 0.30 | 234.00 |
| 05/26/2009 | RLB | Meet with D. Steinberg (Lehman), J. Ciongoli (Lehman), K. Rankin, K. Stults, and R. Madan and Hughes Hubbard to ▮ | 0.90 | 702.00 |
| 05/26/2009 | RLB | Meet with IRS | 2.10 | 1,638.00 |
| 05/26/2009 | RLB | Follow-up meeting with K. Rankin, K. Stults, and R. Madan regarding ▮ | 0.60 | 468.00 |
| 05/26/2009 | KRS | Meet with D. Steinberg (Lehman), J. Ciongoli (Lehman), K. Rankin, R. Buch, and R. Madan to ▮ | 0.30 | 168.00 |

Invoice Number: 526093
Matter Number: 11014-00561
Page 7

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/26/2009 | KRS | Meet with D. Steinberg (Lehman), J. Ciongoli (Lehman), K. Rankin, R. Buch, and R. Madan and Hughes Hubbard to ▮ | 0.90 | 504.00 |
| 05/26/2009 | KRS | Meet with IRS | 2.10 | 1,176.00 |
| 05/26/2009 | KRS | Follow-up meeting with K. Rankin, R. Buch, and R. Madan regarding ▮ | 0.60 | 336.00 |
| 05/26/2009 | KRS | Draft ▮ | 1.60 | 896.00 |
| 05/26/2009 | KRS | Discuss ▮ with C. Bowers | 0.20 | 112.00 |
| 05/26/2009 | CPB | Office conference with K. Stults regarding ▮ | 0.20 | 179.00 |
| 05/26/2009 | RM | Meet with D. Steinberg (Lehman), J. Ciongoli (Lehman), K. Rankin, R. Buch and K. Stults to ▮ | 0.30 | 268.50 |
| 05/26/2009 | RM | Meet with D. Steinberg (Lehman), J. Ciongoli (Lehman), K. Rankin, R. Buch and K. Stults and Hughes Hubbard to ▮ | 0.90 | 805.50 |
| 05/26/2009 | RM | Meet with IRS | 2.10 | 1,879.50 |
| 05/26/2009 | RM | Follow-up meeting with K. Rankin, K. Stults and R. Buch regarding ▮ | 0.60 | 537.00 |
| 05/26/2009 | KRS | Office conference with R. Madan regarding ▮ | 0.30 | 168.00 |
| 05/27/2009 | CPB | Office conference with R. Madan regarding ▮ | 0.40 | 358.00 |
| 05/27/2009 | KRS | Revise ▮ | 0.40 | 224.00 |
| 05/27/2009 | KRS | Research on ▮ | 0.30 | 168.00 |
| 05/27/2009 | KRS | Confer with R. Madan regarding ▮ | 0.30 | 168.00 |
| 05/27/2009 | RM | Office conference with C. Bowers regarding ▮ | 0.40 | 358.00 |
| 05/27/2009 | RM | Review ▮ | 1.90 | 1,700.50 |
| 05/27/2009 | RM | Draft email to L. Press (IRS) regarding ▮ | 0.40 | 358.00 |
| 05/27/2009 | RM | E-mail exchange with D. Steinberg (Lehman) regarding ▮ | 0.30 | 268.50 |
| 05/27/2009 | RM | Office conference with K. Stults regarding ▮ | 0.30 | 268.50 |
| 05/27/2009 | RM | Send list of follow-up issues to IRS | 0.40 | 358.00 |
| 05/28/2009 | VM | Research ▮ | 2.20 | 968.00 |
| 05/28/2009 | RM | Telephone conference with K. Stults and B. Brier (Lehman) regarding ▮ | 0.60 | 537.00 |
| 05/28/2009 | RM | Office conference with R. Buch regarding follow-up issues | 0.20 | 179.00 |
| 05/28/2009 | RLB | Confer with R. Madan regarding ▮ | 0.20 | 156.00 |
| 05/28/2009 | RLB | Review ▮ | 2.20 | 1,716.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/28/2009 | KRS | Partial participation in telephone conference with R. Madan, B. Brier (Lehman) regarding ███ | 0.30 | 168.00 |
| 05/29/2009 | VM | Office conference with K. Stults regarding ███ | 0.10 | 44.00 |
| 05/29/2009 | NJL | Confer with B. Brier (Lehman), R. Madan and C. Bowers regarding ███ | 0.30 | 228.00 |
| 05/29/2009 | KRS | Confer with V. Mears regarding ███ | 0.10 | 56.00 |
| 05/29/2009 | RM | Meeting with B. Brier (Lehman), C. Bowers and N. Leyva regarding ███ | 0.30 | 268.50 |
| 05/29/2009 | CPB | Conference with B. Brier (Lehman) and R. Madan regarding ███ | 0.30 | 268.50 |
| 05/29/2009 | VM | Research regarding ███ | 0.40 | 176.00 |
| | **Total:** | | **138.60** | **$88,070.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 0.90 | 895.00 | 805.50 |
| Rajiv Madan | Partner | 23.10 | 895.00 | 20,674.50 |
| Ronald L. Buch | Partner | 32.20 | 780.00 | 25,116.00 |
| Natan J. Leyva | Partner | 0.30 | 760.00 | 228.00 |
| Kevin R. Stults | Associate | 50.80 | 560.00 | 28,448.00 |
| Kiara L. Rankin | Associate | 21.00 | 440.00 | 9,240.00 |
| Veronica Mears | Associate | 5.00 | 440.00 | 2,200.00 |
| Alan Currin | CntrLitSupport | 0.10 | 325.00 | 32.50 |
| Angela M. Owens | Paralegal II | 5.20 | 255.00 | 1,326.00 |
| | **Total:** | **138.60** | | **$88,070.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 04/30/09 | Consulting - ███ fee for April 2009 | 1,847.50 |
| 04/30/09 | Consulting - ███ fees through April 30, 2009 | 2,831.15 |
| 05/18/09 | Roundtrip airfare from Washington DC to LaGuardia Airport for Ron Buch | 384.20 |
| 05/18/09 | Round trip airfare from Washington DC to New York for K. Stults | 384.20 |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 05/18/09 | Taxi service for K. Stults from BWI to residence after New York meetings | 84.50 |
| 05/18/09 | Ground Transportation - CAREY INTERNATIONAL, INC. - car service on 05/18/09 from NY Office to LGA - R. Buch and K. Stults | 382.94 |
| 05/18/09 | Ground Transportation - CAREY INTERNATIONAL, INC. - car service on 05/18/09 from LGA to NY Office - R. Buch and K. Stults | 132.80 |
| 05/18/09 | Ground Transportation - NORTON SEDAN SERVICE - inv#SMN9061, sedan service on 05/18/09 from residence to DCA - K. Stults | 171.60 |
| 05/18/09 | Meals while on travel for K. Stults | 4.33 |
| 05/18/09 | Parking fee at Regan National Airport for R. Buch | 36.00 |
| 05/19/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-205-70043, package sent on 05/19/09 to Lyle Press, IRS | 10.50 |
| 05/20/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-205-70043, package sent on 05/20/09 to Lyle Press, IRS | 10.50 |
| 05/31/09 | Online Legal Research - LEXIS-NEXIS - LexisNexis charges for May 2009 | 93.55 |
| 05/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | 486.83 |
| 05/31/09 | Consulting - ▮▮▮ fee for May 2009 | 1,847.50 |
| **Total:** | | **$8,708.10** |

**Re: Matter 667**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/21/2009 | KRS | Gather transaction documents for B. Brier (Lehman) | 0.80 | 448.00 |
| 05/21/2009 | AMO | Organize ▮ for K. Stults | 0.30 | 76.50 |
| 05/21/2009 | AMO | Organize IDRs and responses files | 0.60 | 153.00 |
| 05/21/2009 | RM | Review ▮ | 0.30 | 268.50 |
| | **Total:** | | **2.00** | **$946.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 0.30 | 895.00 | 268.50 |
| Kevin R. Stults | Associate | 0.80 | 560.00 | 448.00 |
| Angela M. Owens | Paralegal II | 0.90 | 255.00 | 229.50 |
| | **Total:** | **2.00** | | **$946.00** |

**Re: Matter 750**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/04/2009 | CWC | Technical management of factual record | 1.60 | 448.00 |
| 05/07/2009 | AC | Technical management of factual record | 0.10 | 32.50 |
| 05/11/2009 | AMO | Organize audit documentation | 0.30 | 76.50 |
| 05/29/2009 | RT | Correspond with █ regarding █ | 0.50 | 220.00 |
| | **Total:** | | **2.50** | **$777.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Royce Tidwell | Associate | 0.50 | 440.00 | 220.00 |
| Alan Currin | CntrLitSupport | 0.10 | 325.00 | 32.50 |
| Chad W. Campbell | Lit Sup Spec | 1.60 | 280.00 | 448.00 |
| Angela M. Owens | Paralegal II | 0.30 | 255.00 | 76.50 |
| | **Total:** | **2.50** | | **$777.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 04/30/09 | Online Legal Research - THOMSON WEST - Westlaw charges for April 2009 | 19.20 |
| 04/30/09 | Online Legal Research - LEXIS-NEXIS - Lexis charges for April 2009 | 63.59 |
| 04/30/09 | Online Legal Research - THOMSON WEST - Westlaw charges for April 2009 | 18.37 |
| 04/30/09 | Consulting - █ fees through April 30, 2009 | 537.00 |
| **Total:** | | **$638.16** |

**Re: Matter 798**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/06/2009 | CPB | Office conference with B. Hintmann regarding categorization of transactions | 0.30 | 268.50 |
| 05/06/2009 | BEH | Meet with C. Bowers regarding status of ███ audit | 0.30 | 199.50 |
| 05/21/2009 | AMO | Organize IDRs and responses files | 0.60 | 153.00 |
| | **Total:** | | **1.20** | **$621.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Christopher P. Bowers | Partner | 0.30 | 895.00 | 268.50 |
| Brooke E. Hintmann | Associate | 0.30 | 665.00 | 199.50 |
| Angela M. Owens | Paralegal II | 0.60 | 255.00 | 153.00 |
| | **Total:** | **1.20** | | **$621.00** |

**Re: Matter 800**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/21/2009 | AMO | Organize ▓ for K. Stults | 0.20 | 51.00 |
| | **Total:** | | **0.20** | **$51.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Angela M. Owens | Paralegal II | 0.20 | 255.00 | 51.00 |
| | **Total:** | **0.20** | | **$51.00** |

**Re: Matter 849**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|------:|-----:|
| 05/06/2009 | AC | Check status of ▆ with G. Witczak (Lehman) | 0.20 | 65.00 |
| 05/07/2009 | AC | Technical management of factual record | 0.10 | 32.50 |
| 05/11/2009 | AMO | Organize audit documentation | 0.40 | 102.00 |
| 05/11/2009 | AC | Technical management of factual record | 0.30 | 97.50 |
| 05/12/2009 | AC | Technical management of factual record | 0.50 | 162.50 |
| 05/19/2009 | AC | Technical management of factual record | 0.40 | 130.00 |
| 05/21/2009 | AMO | Discuss ▆ with K. Stults | 0.20 | 51.00 |
| 05/21/2009 | KRS | Discuss ▆ with A. Owens | 0.20 | 112.00 |
| | **Total:** | | **2.30** | **$752.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|------:|-----:|-------:|
| Kevin R. Stults | Associate | 0.20 | 560.00 | 112.00 |
| Alan Currin | CntrLitSupport | 1.50 | 325.00 | 487.50 |
| Angela M. Owens | Paralegal II | 0.60 | 255.00 | 153.00 |
| | **Total:** | **2.30** | | **$752.50** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|-------:|
| 04/30/09 | Consulting - ▆ fees through April 30, 2009 | 3,871.00 |
| **Total:** | | **$3,871.00** |

Invoice Number: 526093
Matter Number: 11014-00902
Page 1

**Re: Fee Application Preparation**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/04/2009 | AML | Telephone conference with S. Greer regarding fee application hearing | 0.10 | 44.00 |
| 05/04/2009 | AML | E-mail internal team regarding docket monitoring and items to consider regarding fee application hearing | 0.10 | 44.00 |
| 05/04/2009 | SBG | Call with A. Laughlin regarding process | 0.10 | 63.50 |
| 05/04/2009 | SBG | Review docket | 0.10 | 63.50 |
| 05/04/2009 | JHH | Review and categorize Online Legal Research expenses per bankruptcy guidelines | 0.60 | 195.00 |
| 05/04/2009 | TW | Provide Westlaw/Lexis billing reports to Jeannie Hensel for Lehman-related usage | 0.20 | 65.00 |
| 05/05/2009 | JHH | Initial review of April time entries per bankruptcy guidelines | 0.50 | 162.50 |
| 05/06/2009 | AMO | Review docket report for objections to fee application per R. Madan | 0.20 | 51.00 |
| 05/06/2009 | DEB | Review Lehman docket to determine whether any objections to our fee application had been received and to determine whether May 13, 2009 had been adjourned, for S. Greer. | 0.30 | 97.50 |
| 05/06/2009 | SBG | Correspondence regarding fee application and status | 0.20 | 127.00 |
| 05/07/2009 | SBG | Confer with S. Dillon regarding █████ | 0.10 | 63.50 |
| 05/07/2009 | SBG | Follow up regarding fee application issues | 0.20 | 127.00 |
| 05/07/2009 | SBG | Call with S. Dillon regarding fee application issues | 0.40 | 254.00 |
| 05/07/2009 | SBG | E-mail correspondence regarding fee application issues | 0.20 | 127.00 |
| 05/07/2009 | AML | Confer with S. Dillon regarding compensation procedures | 0.30 | 132.00 |
| 05/07/2009 | AML | Research compensation procedures | 2.50 | 1,100.00 |
| 05/07/2009 | DEB | Research █████ for A. Laughlin | 0.80 | 260.00 |
| 05/07/2009 | AMO | Review dockets for █████ for A. Laughlin | 1.20 | 306.00 |
| 05/07/2009 | SAD | Review authorities regarding compensation procedures; draft e-mail explaining same | 0.90 | 733.50 |
| 05/07/2009 | SAD | Meet with A. Laughlin regarding compensation procedures | 0.30 | 244.50 |
| 05/07/2009 | SAD | Confer with S. Greer regarding █████ | 0.10 | 81.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/07/2009 | SAD | Confer with S. Greer regarding fee application issues | 0.40 | 326.00 |
| 05/11/2009 | AMO | Review docket for objections to fee application | 0.20 | 51.00 |
| 05/11/2009 | AMO | Email to team regarding upcoming fee application hearing | 0.10 | 25.50 |
| 05/11/2009 | JHH | Review of April time entries and costs pursuant to court's bankruptcy guidelines | 5.60 | 1,820.00 |
| 05/11/2009 | SBG | Follow up; consider correspondence | 0.10 | 63.50 |
| 05/12/2009 | JG | Assist S. Greer with preparation for fee application hearing | 2.00 | 470.00 |
| 05/12/2009 | SBG | Coordinate documents for hearing | 0.10 | 63.50 |
| 05/12/2009 | SBG | Follow up regarding hearing and e-mail correspondence regarding same | 0.10 | 63.50 |
| 05/12/2009 | SBG | Briefly review documents in preparation for hearing | 0.20 | 127.00 |
| 05/12/2009 | SBG | Calls regarding status of hearing | 0.20 | 127.00 |
| 05/12/2009 | SBG | Call with debtor's counsel regarding hearing and potential issues | 0.10 | 63.50 |
| 05/12/2009 | SBG | E-mail correspondence with S. Dillon regarding hearing and related issues | 0.20 | 127.00 |
| 05/13/2009 | SBG | Attend hearing related to fee applications and fee committee process | 0.50 | 317.50 |
| 05/13/2009 | SBG | Follow up e-mail to team regarding fee application issues | 0.20 | 127.00 |
| 05/13/2009 | SBG | Consider e-mail regarding protocol and correspondence regarding same | 0.20 | 127.00 |
| 05/14/2009 | JHH | Review of hearing information relating to fees and bankruptcy guidelines | 0.40 | 130.00 |
| 05/18/2009 | SBG | Follow up regarding fee committee issue | 0.10 | 63.50 |
| 05/19/2009 | SBG | Follow-up correspondence regarding fee committee protocol | 0.20 | 127.00 |
| 05/19/2009 | AML | E-mail exchange with S. Greer, R. Madan and S. Dillon regarding fee committee protocol | 0.20 | 88.00 |
| 05/19/2009 | SBG | Call with  J. Sapp (Weil) regarding fee committee protocol | 0.10 | 63.50 |
| 05/19/2009 | SBG | Correspondence with S. Dillon and A. Laughlin regarding fee committee protocol | 0.20 | 127.00 |
| 05/19/2009 | SAD | E-mail exchange with R. Madan, S. Greer and A. Laughlin | 0.20 | 163.00 |
| 05/20/2009 | SBG | E-mail correspondence regarding protocol | 0.10 | 63.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/20/2009 | SAD | Telephone conference with S. Greer and A. Laughlin regarding procedures for compliance with fee committee requests | 0.40 | 326.00 |
| 05/20/2009 | AML | Confer with S. Dillon and S. Greer regarding CD of fee application materials to send to Weil | 0.40 | 176.00 |
| 05/20/2009 | AML | Confer with A. Owens regarding fee application materials for CD to send to Weil | 0.20 | 88.00 |
| 05/20/2009 | AMO | Confer with A. Laughlin regarding fee application materials for CD to send to Weil | 0.20 | 51.00 |
| 05/20/2009 | AMO | Organize fee application materials for CD to send to Weil | 0.30 | 76.50 |
| 05/20/2009 | SBG | Confer with S. Dillon and A. Laughlin regarding fee committee protocol. | 0.40 | 254.00 |
| 05/21/2009 | AMO | Assist in sending fee application materials Weil | 0.20 | 51.00 |
| 05/21/2009 | AMO | Confer with A. Laughlin regarding fee application materials for CD to send to Weil | 0.10 | 25.50 |
| 05/21/2009 | AMO | Confer with C. Campbell regarding CD to send to Weil | 0.10 | 25.50 |
| 05/21/2009 | AML | Confer with A. Owens regarding fee application materials for CD to send to Weil | 0.10 | 44.00 |
| 05/21/2009 | JHH | Finalize initial review and redaction of April billing statement for confidentiality | 3.60 | 1,170.00 |
| 05/21/2009 | CWC | Confer with A. Owens regarding CD to send to Weil | 0.10 | 28.00 |
| 05/21/2009 | CWC | Prepare electronic documents on disc for delivery | 0.80 | 224.00 |
| 05/22/2009 | SAD | Review April fee statement for privilege and confidentiality | 1.80 | 1,467.00 |
| 05/26/2009 | AML | Review fee protocol | 0.20 | 88.00 |
| 05/27/2009 | SBG | Review fee protocol | 0.40 | 254.00 |
| 05/27/2009 | SBG | E-mail team regarding fee protocol | 0.40 | 254.00 |
| 05/27/2009 | AMO | Confer with A. Laughlin regarding fee committee protocol | 0.10 | 25.50 |
| 05/27/2009 | AMO | Review fee protocol | 0.10 | 25.50 |
| 05/27/2009 | JHH | Review fee protocol order from court | 0.40 | 130.00 |
| 05/27/2009 | AML | Review e-mails from S. Greer regarding fee committee protocol and response | 0.20 | 88.00 |
| 05/27/2009 | AML | Confer with A. Owens regarding fee committee protocol | 0.10 | 44.00 |
| 05/28/2009 | JHH | Review redactions to April time entries and support same | 2.40 | 780.00 |

Invoice Number: 526093
Matter Number: 11014-00902
Page 4

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/28/2009 | SAD | Review fee protocol and e-mail exchange with S. Greer regarding same | 0.50 | 407.50 |
| 05/28/2009 | AMO | Review e-mails from S. Greer and A. Laughlin regarding sending monthly statement to independent member of fee committee | 0.20 | 51.00 |
| 05/28/2009 | SBG | Correspondence regarding service requirements for monthly statement | 0.10 | 63.50 |
| 05/29/2009 | SBG | Correspondence regarding service requirements for monthly statement | 0.20 | 127.00 |
| 05/29/2009 | RM | Review bill | 1.10 | 984.50 |
| 05/29/2009 | AML | Review cover letter for monthly statement and e-mail S. Dillon and A. Owens regarding same | 0.10 | 44.00 |
| 05/29/2009 | RM | Telephone conference with J. Hensel regarding review of bill | 0.20 | 179.00 |
| 05/29/2009 | AMO | Assist in sending monthly statement | 1.60 | 408.00 |
| 05/29/2009 | AMO | Confer with C. Campbell regarding CD of monthly statement | 0.20 | 51.00 |
| 05/29/2009 | CWC | Confer with A. Owens regarding CD of monthly statement | 0.20 | 56.00 |
| 05/29/2009 | JHH | Confer with R. Madan regarding redactions | 0.20 | 65.00 |
| 05/29/2009 | JHH | Review and revise redactions for confidentiality and finalize statement | 2.50 | 812.50 |
| 05/29/2009 | JHH | Review and capture online and other legal research charges for Westlaw, Lexis, Courtlink and GSI | 1.20 | 390.00 |
| 05/29/2009 | CWC | Prepare bill for sending to notice parties | 0.80 | 224.00 |
| | **Total:** | | **43.20** | **$18,625.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Rajiv Madan | Partner | 1.30 | 895.00 | 1,163.50 |
| Sheri A. Dillon | Partner | 4.60 | 815.00 | 3,749.00 |
| Stefanie Greer | Counsel | 5.40 | 635.00 | 3,429.00 |
| Anne Laughlin | Associate | 4.50 | 440.00 | 1,980.00 |
| Dawn Bohls | Library Resrchr | 1.10 | 325.00 | 357.50 |
| Tanya Whorton | Library Resrchr | 0.20 | 325.00 | 65.00 |
| Jeannie H. Hensel | CntrctParalegal | 17.40 | 325.00 | 5,655.00 |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Chad W. Campbell | Lit Sup Spec | 1.90 | 280.00 | 532.00 |
| Angela M. Owens | Paralegal II | 4.80 | 255.00 | 1,224.00 |
| Joyce Gilroy | Paralegal V | 2.00 | 235.00 | 470.00 |
| **Total:** | | **43.20** | | **$18,625.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 04/30/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Stephen Hoffman, Alvarez & Marsal LLC | 19.65 |
| 04/30/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to David Coles, Lehman | 16.95 |
| 04/30/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Dennis ODonnell, ESQ | 16.95 |
| 04/30/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Tracy Hope Davis, ESQ | 16.95 |
| 04/30/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Jeffry Ciongoli, Lehman | 19.65 |
| 04/30/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to John Suckow, Lehman | 19.65 |
| 04/30/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Shai Y. Waisman, ESQ | 16.95 |
| 04/30/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Evan Fleck, ESQ | 16.95 |
| 04/30/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Andy Velez-Rivera, ESQ | 16.95 |

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 05/21/09 | Messenger/Courier - FEDERAL EXPRESS - inv#9-205-70043, package sent on 05/21/09 to Jennifer Sapp, Weil Gotshal & Manges LLP | 10.50 |
| 05/31/09 | Online Legal Research - LEXIS-NEXIS - LexisNexis charges for May 2009 | 4.38 |
| 05/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | 19.07 |
| **Total:** | | **$194.60** |

**Re: Retention Application**

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 05/21/2009 | CT | Review updates to master conflicts list; communications with internal conflicts department in connection with same | 0.50 | 165.00 |
| 05/22/2009 | CT | Review results of conflict search and check for potential conflicts of interest | 1.00 | 330.00 |
| 05/26/2009 | CT | Review conflict search results for potential conflicts of interest in connection with retention | 0.50 | 165.00 |
| 05/27/2009 | CT | Research of corporate entities and emails with T. Morrow regarding same | 0.90 | 297.00 |
| 05/27/2009 | CT | Discussions with S. Greer regarding conflict search results in connection with retention | 0.10 | 33.00 |
| 05/27/2009 | TLM | Retrieve corporate affiliations for C. Tatarowicz | 1.50 | 487.50 |
| 05/27/2009 | SBG | Review conflicts search for additional parties on Master Conflict List distributed by Debtors' counsel | 0.60 | 381.00 |
| 05/27/2009 | SBG | Confer with C. Tatarowicz regarding conflicts search for additional parties | 0.10 | 63.50 |
| 05/28/2009 | SBG | E-mail correspondence regarding supplemental parties in interest list | 0.20 | 127.00 |
| | **Total:** | | 5.40 | $2,049.00 |

| Name | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Stefanie Greer | Counsel | 0.90 | 635.00 | 571.50 |
| Chris Tatarowicz | Associate | 3.00 | 330.00 | 990.00 |
| Trina L. Morrow | Library Resrchr | 1.50 | 325.00 | 487.50 |
| | **Total:** | **5.40** | | **$2,049.00** |

**Re: Matter 911**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/04/2009 | CPB | Review ███ memo | 0.30 | 268.50 |
| 05/04/2009 | DJP | Confer with N. Leyva regarding research | 0.10 | 44.00 |
| 05/04/2009 | DJP | Research regarding legislative history | 1.40 | 616.00 |
| 05/04/2009 | NJL | Confer with D. Peppelman regarding ███ research | 0.10 | 76.00 |
| 05/05/2009 | CPB | Office conference with R. Katcher regarding ███ questions | 0.30 | 268.50 |
| 05/05/2009 | CPB | Office conference with O. Margulies regarding ███ questions | 0.50 | 447.50 |
| 05/05/2009 | CPB | Revise memo regarding ███ | 2.50 | 2,237.50 |
| 05/05/2009 | OPM | Legal research regarding ███ | 3.90 | 1,989.00 |
| 05/05/2009 | OPM | Meeting with C. Bowers regarding ███ | 0.50 | 255.00 |
| 05/05/2009 | RAK | Confer with C. Bowers regarding ███ | 0.30 | 291.00 |
| 05/06/2009 | CPB | Review ███ | 1.10 | 984.50 |
| 05/06/2009 | OPM | Legal research regarding ███ | 0.70 | 357.00 |
| 05/06/2009 | OPM | Legal research regarding ███ | 0.40 | 204.00 |
| 05/24/2009 | DJP | Research for C. Bowers; email regarding the same | 0.50 | 220.00 |
| | **Total:** | | **12.60** | **$8,258.50** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Robert A. Katcher | Partner | 0.30 | 970.00 | 291.00 |
| Christopher P. Bowers | Partner | 4.70 | 895.00 | 4,206.50 |
| Natan J. Leyva | Partner | 0.10 | 760.00 | 76.00 |
| Oren Margulies | Associate | 5.50 | 510.00 | 2,805.00 |
| David J. Peppelman | Associate | 2.00 | 440.00 | 880.00 |
| **Total:** | | **12.60** | | **$8,258.50** |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 04/30/09 | Online Legal Research - LEXIS-NEXIS - Lexis charges for April 2009 | 10.39 |
| 05/31/09 | Online Legal Research - LEXIS-NEXIS - LexisNexis charges for May 2009 | 7.83 |
| **Total:** | | **$18.22** |

**Re: Matter 912**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/01/2009 | MD | Discuss ██ with S. Dillon | 0.30 | 285.00 |
| 05/01/2009 | CWC | Technical management of factual record | 1.80 | 504.00 |
| 05/01/2009 | SAD | Meet with ██, J. Ciongoli (Lehman), D. Steinberg (Lehman), B. Brier (Lehman), K. Stults and R. Madan to ██ | 3.80 | 3,097.00 |
| 05/01/2009 | AMO | Research package to D. Drori (USAO) | 0.30 | 76.50 |
| 05/01/2009 | AMO | Organize 1997-2000 audit files | 0.70 | 178.50 |
| 05/01/2009 | KRS | Revise ██ | 1.50 | 840.00 |
| 05/01/2009 | KRS | Meet with ██, J. Ciongoli (Lehman), D. Steinberg (Lehman), B. Brier (Lehman), S. Dillon and R. Madan to ██ | 3.80 | 2,128.00 |
| 05/01/2009 | KRS | Meet with R. Madan, S. Dillon, AUSA team regarding Appeals process for refund claims and 2001-2007 audit | 1.50 | 840.00 |
| 05/01/2009 | KRS | Non-working travel from New York to DC for AUSA meeting | 3.70 | 2,072.00 |
| 05/01/2009 | SAD | Confer with M. Desmond regarding ██ | 0.30 | 244.50 |
| 05/01/2009 | SAD | Meet with AUSA team, R. Madan and K. Stults regarding Appeals process for refund claims and 2001-2007 audit | 1.50 | 1,222.50 |
| 05/01/2009 | SAD | Non-working travel time from Washington, DC to New York for AUSA meeting | 2.20 | 1,793.00 |
| 05/01/2009 | RM | Meet with ██, J. Ciongoli (Lehman), D. Steinberg (Lehman), B. Brier (Lehman), K. Stults and S. Dillon to ██ | 3.80 | 3,401.00 |
| 05/01/2009 | RM | Meet with AUSA team, R. Madan and K. Stults regarding Appeals process for refund claims and 2001-2007 audit | 1.50 | 1,342.50 |
| 05/01/2009 | RM | Prepare ██ | 1.10 | 984.50 |
| 05/01/2009 | RM | Telephone conference with J. Ciongoli (Lehman), B. Brier (Lehman) and D. Steinberg (Lehman) regarding ██ | 0.80 | 716.00 |
| 05/01/2009 | RM | Review and draft ██ | 0.70 | 626.50 |
| 05/01/2009 | RM | Non-working travel time from Washington, DC to New York for AUSA meeting | 1.80 | 1,611.00 |
| 05/04/2009 | RM | Office conference with K. Stults regarding ██ | 0.30 | 268.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/04/2009 | RM | Review transactions ■ | 1.10 | 984.50 |
| 05/04/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ■ issues | 0.40 | 358.00 |
| 05/04/2009 | CPB | Review ■ | 0.20 | 179.00 |
| 05/04/2009 | SAD | Telephone conference with R. Madan, K. Stults, A. Braiterman (Hughes Hubbard) and D. Wiltenburg (Hughes Hubbard) regarding ■ matters | 0.30 | 244.50 |
| 05/04/2009 | SAD | Review ■ | 0.20 | 163.00 |
| 05/04/2009 | SAD | Telephone conference with R. Madan, K. Stults, J. Ciongoli (Lehman) regarding ■ matters | 0.20 | 163.00 |
| 05/04/2009 | SAD | Telephone conference with Weil, R. Madan, K. Stults and J. Ciongoli (Lehman) regarding ■ | 0.40 | 326.00 |
| 05/04/2009 | SBG | Review ■ | 1.40 | 889.00 |
| 05/04/2009 | SBG | Organize ■ | 0.20 | 127.00 |
| 05/04/2009 | SBG | Confer briefly with S. Eckas regarding memo | 0.10 | 63.50 |
| 05/04/2009 | SBG | Review e-mail regarding ■ and consider related issues | 0.30 | 190.50 |
| 05/04/2009 | SBG | Confer with K. Stults and V. Mears regarding revisions to e-mail regarding ■ | 0.30 | 190.50 |
| 05/04/2009 | SBG | Review revised e-mail | 0.10 | 63.50 |
| 05/04/2009 | KRS | Review notes and draft file memos ■ | 0.40 | 224.00 |
| 05/04/2009 | KRS | Research and draft e-mail to S. Goldring (Weil) regarding ■ | 2.60 | 1,456.00 |
| 05/04/2009 | KRS | Draft file memo of ■ | 1.10 | 616.00 |
| 05/04/2009 | KRS | Office conference with V. Mears regarding ■ | 0.30 | 168.00 |
| 05/04/2009 | KRS | Telephone call with R. Madan, S. Dillon, J. Ciongoli (Lehman), A. Braiterman (Hughes Hubbard), D. Wiltenberg (Hughes Hubbard), regarding ■ matters | 0.30 | 168.00 |
| 05/04/2009 | KRS | Telephone conference with R. Madan, S. Dillon, J. Ciongoli (Lehman), S. Waisman (Weil) regarding ■ matters | 0.40 | 224.00 |
| 05/04/2009 | KRS | Telephone conference with R. Madan, S. Dillon, J. Ciongoli (Lehman) regarding ■ matters | 0.20 | 112.00 |
| 05/04/2009 | KRS | Draft e-mail regarding ■ | 0.40 | 224.00 |
| 05/04/2009 | KRS | Draft e-mail regarding ■ | 0.30 | 168.00 |
| 05/04/2009 | RM | Telephone conference with K. Stults, S. Dillon, J. Ciongoli (Lehman), A. Braiterman (Hughes Hubbard), D. Wiltenberg (Hughes Hubbard) regarding ■ matters | 0.30 | 268.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/04/2009 | RM | Telephone conference with K. Stults, S. Dillon, J. Ciongoli (Lehman), and S. Waisman (Weil, Gotshal) regarding ▇ matters | 0.40 | 358.00 |
| 05/04/2009 | RM | Telephone conference with K. Stults, S. Dillon, J. Ciongoli (Lehman) regarding ▇ matters | 0.20 | 179.00 |
| 05/04/2009 | KRS | Telephone conference with S. Greer, V. Mears regarding ▇ | 0.30 | 168.00 |
| 05/04/2009 | VM | Confer S. Greer and K. Stults regarding ▇ | 0.30 | 132.00 |
| 05/04/2009 | VM | Confer with K. Stults regarding ▇ | 0.30 | 132.00 |
| 05/04/2009 | VM | Review K. Stults e-mail ▇ and e-mail comments to K. Stults | 0.60 | 264.00 |
| 05/04/2009 | SEE | Review memorandum regarding ▇ issues | 1.00 | 800.00 |
| 05/04/2009 | KRS | Confer with R. Madan regarding ▇ | 0.30 | 168.00 |
| 05/04/2009 | SEE | Office conference with S. Greer regarding ▇ issues | 0.10 | 80.00 |
| 05/05/2009 | KRS | Draft ▇ | 4.20 | 2,352.00 |
| 05/05/2009 | KRS | Discuss ▇ with C. Bowers | 0.20 | 112.00 |
| 05/05/2009 | KRS | Review notes ▇ | 1.20 | 672.00 |
| 05/05/2009 | SBG | Review cases and articles ▇ issues | 1.00 | 635.00 |
| 05/05/2009 | CPB | Review ▇ and send e-mail regarding same | 0.40 | 358.00 |
| 05/05/2009 | CPB | Office conference with K. Stults regarding ▇ | 0.20 | 179.00 |
| 05/05/2009 | RM | Review ▇ issues | 0.40 | 358.00 |
| 05/05/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ▇ issues | 0.30 | 268.50 |
| 05/05/2009 | RM | E-mail exchange with B. Brier (Lehman), D. Steinberg (Lehman) and J. Ciongoli (Lehman) regarding ▇ issues | 0.40 | 358.00 |
| 05/06/2009 | RM | Review and revise documents ▇ | 1.10 | 984.50 |
| 05/06/2009 | RM | Prepare ▇ | 0.30 | 268.50 |
| 05/06/2009 | RM | Multiple telephone conferences with J. Ciongoli (Lehman) regarding ▇ | 1.20 | 1,074.00 |
| 05/06/2009 | RM | Review memorandum regarding ▇ | 0.90 | 805.50 |
| 05/06/2009 | RM | Office conference with K. Stults regarding ▇ | 0.40 | 358.00 |
| 05/06/2009 | RM | E-mail exchange with DOJ regarding ▇ | 0.20 | 179.00 |
| 05/06/2009 | RM | Telephone conference with J. Ciongoli (Lehman), D. Steinberg (Lehman) and B. Brier (Lehman) regarding ▇ issues | 0.60 | 537.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/06/2009 | KRS | Revise ▮ before drafting ▮ | 0.70 | 392.00 |
| 05/06/2009 | KRS | Prepare for telephone calls with ▮ | 0.50 | 280.00 |
| 05/06/2009 | KRS | Telephone conference with R. Madan, S. Dillon, D. Drori (DOJ), J. D. Barnes (DOJ) regarding ▮ | 0.50 | 280.00 |
| 05/06/2009 | KRS | Telephone conference with R. Madan, S. Dillon, A. Braiterman (Hughes Hubbard), D. Wiltenberg (Hughes Hubbard), J. Ciongoli (Lehman) regarding ▮ | 0.30 | 168.00 |
| 05/06/2009 | KRS | Telephone conference with R. Madan, S. Dillon, J. Ciongoli (Lehman) D. Wiltenberg (Hughes Hubbard), A. Braiterman (Hughes Hubbard), D. Drori (DOJ) and J. D. Barnea (DOJ) regarding ▮ | 0.30 | 168.00 |
| 05/06/2009 | KRS | Telephone conference with R. Madan, S. Dillon, Lehman | 0.70 | 392.00 |
| 05/06/2009 | KRS | Draft ▮ | 1.20 | 672.00 |
| 05/06/2009 | CPB | Telephone conference with Lehman regarding ▮ | 0.80 | 716.00 |
| 05/06/2009 | CPB | Office conference with R. Madan regarding ▮ | 0.30 | 268.50 |
| 05/06/2009 | CPB | Review ▮ | 0.40 | 358.00 |
| 05/06/2009 | RM | Telephone conference with K. Stults, S. Dillon, D. Drori (DOJ), J. D. Barnes (DOJ) regarding ▮ | 0.50 | 447.50 |
| 05/06/2009 | RM | Telephone conference with K. Stults, S. Dillon, A. Braiterman (Hughes Hubbard), D. Wiltenberg (Hughes Hubbard), J. Ciongoli (Lehman) regarding ▮ | 0.30 | 268.50 |
| 05/06/2009 | RM | Telephone conference with R. Madan, S. Dillon, J. Ciongoli (Lehman) D. Wiltenberg (Hughes Hubbard), A. Braiterman (Hughes Hubbard), D. Drori (DOJ) and J. Barnes (DOJ) regarding ▮ | 0.30 | 268.50 |
| 05/06/2009 | RM | Telephone conference with S. Dillon, K. Stults and Lehman tax regarding ▮ | 0.70 | 626.50 |
| 05/06/2009 | SAD | Confer with R. Madan, K. Stults, J. Ciongoli (Lehman) D. Wiltenberg (Hughes Hubbard), A. Braiterman (Hughes Hubbard), D. Drori (DOJ) and J. Barnes (DOJ) regarding ▮ | 0.30 | 244.50 |
| 05/06/2009 | SAD | Confer with R. Madan, K. Stults, D. Drori (DOJ), J. D. Barnes (DOJ) regarding ▮ | 0.50 | 407.50 |
| 05/06/2009 | SAD | Confer with R. Madan, K. Stults, A. Braiterman (Hughes Hubbard), D. Wiltenberg (Hughes Hubbard), J. Ciongoli (Lehman) regarding ▮ | 0.30 | 244.50 |
| 05/06/2009 | RM | Confer with C. Bowers regarding ▮ | 0.30 | 268.50 |

06/19/2009
Invoice Number:    526093
Matter Number:    11014-00912
Page 5

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/06/2009 | KRS | Confer with R. Madan regarding ███ | 0.40 | 224.00 |
| 05/06/2009 | SAD | Telephone conference with R. Madan, K. Stults, Lehman tax regarding ███ | 0.70 | 570.50 |
| 05/07/2009 | KRS | Confer with R. Madan regarding ███ | 0.40 | 224.00 |
| 05/07/2009 | AMO | Telephone conferences with M. Covington (Lehman) regarding obtaining copies of IDR responses for our records | 0.20 | 51.00 |
| 05/07/2009 | KRS | Revise ███ | 2.70 | 1,512.00 |
| 05/07/2009 | KRS | Revise ███ | 1.20 | 672.00 |
| 05/07/2009 | KRS | Draft file memo ███ | 1.60 | 896.00 |
| 05/07/2009 | KRS | Office conference with S. Dillon regarding ███ | 0.40 | 224.00 |
| 05/07/2009 | SAD | Office conference with K. Stults regarding ███ | 0.40 | 326.00 |
| 05/07/2009 | RM | Prepare ███ | 1.40 | 1,253.00 |
| 05/07/2009 | RM | Telephone conference with D. Drori (IRS) regarding ███ | 0.60 | 537.00 |
| 05/07/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ███ | 0.40 | 358.00 |
| 05/07/2009 | RM | Telephone conference with K. Stults regarding ███ | 0.40 | 358.00 |
| 05/07/2009 | RM | Review Matter 912 issues | 0.30 | 268.50 |
| 05/08/2009 | RM | Prepare ███ | 0.70 | 626.50 |
| 05/08/2009 | RM | Meeting with IRS | 3.50 | 3,132.50 |
| 05/08/2009 | RM | Review notes | 0.60 | 537.00 |
| 05/08/2009 | RM | Non-working travel from New York, NY to Washington, DC for meeting with IRS | 2.40 | 2,148.00 |
| 05/08/2009 | RM | E-mail exchange with DOJ regarding motion | 0.30 | 268.50 |
| 05/08/2009 | RM | Meeting with J. Ciongoli (Lehman) regarding ███ | 0.40 | 358.00 |
| 05/08/2009 | RM | Meeting with J. Ciongoli (Lehman), K. Stults and S. Dillon regarding ███ | 0.50 | 447.50 |
| 05/08/2009 | SAD | Non-working travel time: travel from Washington, DC to New York for AUSA meeting | 1.50 | 1,222.50 |
| 05/08/2009 | SAD | Prepare ███ | 0.20 | 163.00 |
| 05/08/2009 | SAD | Non-working travel time: in transit to meeting with AUSA | 1.00 | 815.00 |
| 05/08/2009 | SAD | Confer with J. Ciongoli (Lehman) regarding ███ | 0.20 | 163.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/08/2009 | SAD | Meet with IRS, AUSA, Lehman and McKee Nelson to determine process for resolving 1999-2000 and 2001-2007 tax periods | 3.50 | 2,852.50 |
| 05/08/2009 | SAD | Meet with J. Ciongoli (Lehman), R. Madan and K. Stults to ▮ | 0.50 | 407.50 |
| 05/08/2009 | SAD | Non-working travel time: travel from New York to Washington, DC after AUSA meeting | 1.70 | 1,385.50 |
| 05/08/2009 | KRS | Non-working travel from Washington, DC to New York for AUSA meeting | 4.00 | 2,240.00 |
| 05/08/2009 | KRS | Meet with DOJ, IRS, R. Madan and S. Dillon, J. Ciongoli (Lehman) | 3.50 | 1,960.00 |
| 05/08/2009 | KRS | Draft file memo ▮ | 1.30 | 728.00 |
| 05/08/2009 | KRS | Non-working travel from New York to Washington, DC after AUSA meeting | 4.00 | 2,240.00 |
| 05/08/2009 | KRS | Meet with J. Ciongoli (Lehman), R. Madan and S. Dillon | 0.50 | 280.00 |
| 05/11/2009 | KRS | Review notes ▮ | 0.70 | 392.00 |
| 05/11/2009 | KRS | Revise ▮ | 2.90 | 1,624.00 |
| 05/11/2009 | KRS | Confer with C. Bowers regarding ▮ | 0.10 | 56.00 |
| 05/11/2009 | KRS | Research regarding ▮ | 1.10 | 616.00 |
| 05/11/2009 | AMO | Organize refund claims documentation | 0.60 | 153.00 |
| 05/11/2009 | CPB | Conference with K. Stults regarding ▮ | 0.10 | 89.50 |
| 05/12/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ▮ issues | 0.50 | 447.50 |
| 05/12/2009 | RM | Prepare ▮ for J. Ciongoli (Lehman) | 0.40 | 358.00 |
| 05/12/2009 | RM | Revise memo ▮ | 0.20 | 179.00 |
| 05/12/2009 | KRS | Revise ▮ | 0.10 | 56.00 |
| 05/12/2009 | KRS | Revise ▮ | 3.80 | 2,128.00 |
| 05/12/2009 | KRS | Research on ▮ | 0.70 | 392.00 |
| 05/13/2009 | KRS | Revise ▮ | 1.90 | 1,064.00 |
| 05/14/2009 | CPB | Review ▮ | 0.20 | 179.00 |
| 05/14/2009 | KRS | Review ▮ | 1.00 | 560.00 |
| 05/14/2009 | KRS | Telephone conference with B. Hintmann regarding documents sent to IRS | 0.10 | 56.00 |
| 05/14/2009 | KRS | Revise ▮ | 1.30 | 728.00 |
| 05/14/2009 | BEH | Confer with K. Stults regarding documents submitted to IRS | 0.10 | 66.50 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/14/2009 | RM | Multiple telephone conferences with J. Ciongoli (Lehman) regarding ▮ issues | 1.10 | 984.50 |
| 05/15/2009 | KRS | Revise ▮ | 0.30 | 168.00 |
| 05/15/2009 | KRS | Conference with R. Madan regarding ▮ | 0.40 | 224.00 |
| 05/15/2009 | RM | Confer with K. Stults regarding ▮ | 0.40 | 358.00 |
| 05/18/2009 | KRS | Conference call with IRS, McKee Nelson, Lehman tax team regarding proof of claim issues | 0.90 | 504.00 |
| 05/18/2009 | SAD | Prepare ▮ | 0.20 | 163.00 |
| 05/18/2009 | SAD | Telephone conference with IRS, Lehman & McKee Nelson regarding proof of claim issues | 0.90 | 733.50 |
| 05/18/2009 | CPB | Telephone conference with IRS regarding proof of claim | 0.90 | 805.50 |
| 05/18/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ▮ | 0.80 | 716.00 |
| 05/18/2009 | RM | Telephone conference with IRS team regarding issues for proof of claim | 0.90 | 805.50 |
| 05/18/2009 | RM | Office conference with C. Bowers and S. Dillon regarding ▮ | 0.10 | 89.50 |
| 05/18/2009 | RM | Review ▮ | 0.40 | 358.00 |
| 05/19/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ▮ issues | 0.20 | 179.00 |
| 05/19/2009 | RM | Telephone conference with L. Press (IRS) regarding procedural issues | 0.30 | 268.50 |
| 05/19/2009 | RM | E-mail exchange with K. Stults regarding ▮ | 0.30 | 268.50 |
| 05/19/2009 | CWC | Technical management of factual record | 1.90 | 532.00 |
| 05/19/2009 | CPB | Office conference with K. Stults regarding ▮ | 0.20 | 179.00 |
| 05/19/2009 | KRS | Research on ▮ | 1.80 | 1,008.00 |
| 05/19/2009 | KRS | Prepare ▮ | 1.40 | 784.00 |
| 05/19/2009 | KRS | Review and edit ▮ | 1.10 | 616.00 |
| 05/19/2009 | KRS | Draft ▮ | 1.10 | 616.00 |
| 05/19/2009 | KRS | Confer with C. Bowers regarding ▮ | 0.20 | 112.00 |
| 05/20/2009 | SBG | Confer with K. Stults regarding ▮ issues | 0.20 | 127.00 |
| 05/20/2009 | KRS | Correspondence with A. Owens regarding ▮ and ▮ | 0.60 | 336.00 |
| 05/20/2009 | KRS | Discuss ▮ with S. Greer | 0.20 | 112.00 |
| 05/20/2009 | AMO | Correspondence with K. Stults regarding ▮ and ▮ | 0.60 | 153.00 |
| 05/20/2009 | AMO | Assist in organizing documents for ▮ | 0.40 | 102.00 |

| Date | TKP | Description | Hours | Fees |
|---|---|---|---|---|
| 05/20/2009 | AMO | Send Fast Track application and Power of Attorney forms to L. Press (IRS) | 0.20 | 51.00 |
| 05/20/2009 | AMO | Correspondence with K. Otero regarding ███ and ███ | 0.20 | 51.00 |
| 05/20/2009 | KO | Exchange emails with A. Owens regarding ███ and ███ | 0.20 | 118.00 |
| 05/20/2009 | RM | Finalize submissions to IRS | 0.40 | 358.00 |
| 05/20/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ███ issues | 0.50 | 447.50 |
| 05/26/2009 | AMO | Organize audit files | 0.40 | 102.00 |
| 05/27/2009 | CWC | Technical management of factual record | 1.40 | 392.00 |
| 05/27/2009 | KRS | Locate and provide ███ to J. Triolo (former Lehman) | 0.40 | 224.00 |
| 05/27/2009 | RM | Draft brief explanation ███ | 1.20 | 1,074.00 |
| 05/27/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ███ | 0.30 | 268.50 |
| 05/28/2009 | RM | Revise list of issues ███ | 1.20 | 1,074.00 |
| 05/28/2009 | RM | Office conference with S. Dillon regarding list of issues ███ | 0.20 | 179.00 |
| 05/28/2009 | RM | E-mail exchange with IRS regarding ███ issues | 0.30 | 268.50 |
| 05/28/2009 | RM | E-mail exchange with DOJ regarding ███ issues | 0.30 | 268.50 |
| 05/28/2009 | CWC | Technical management of factual record | 0.80 | 224.00 |
| 05/28/2009 | SAD | Review ███ | 0.40 | 326.00 |
| 05/28/2009 | SAD | Prepare ███ | 0.20 | 163.00 |
| 05/28/2009 | SAD | Telephone conference with IRS and DOJ, along with R. Madan and K. Stults | 0.80 | 652.00 |
| 05/28/2009 | KRS | Draft ███ | 1.00 | 560.00 |
| 05/28/2009 | KRS | Review ███ | 0.30 | 168.00 |
| 05/28/2009 | KRS | Telephone conference with R. Madan, S. Dillon, DOJ, IRS regarding Memorandum of Understanding | 0.80 | 448.00 |
| 05/28/2009 | RM | Telephone conference with K. Stults, S. Dillon, DOJ and IRS regarding Memorandum of Understanding | 0.80 | 716.00 |
| 05/28/2009 | SAD | Confer with R. Madan regarding ███ | 0.20 | 163.00 |
| 05/29/2009 | CWC | Technical management of factual record | 3.90 | 1,092.00 |
| 05/29/2009 | RM | Telephone conference with J. Ciongoli (Lehman) regarding ███ issues | 0.40 | 358.00 |
| 05/29/2009 | RM | E-mail exchange with DOJ regarding procedural issues | 0.20 | 179.00 |
| 05/31/2009 | SP | Review memorandum from A. Zangre (Lehman) | 0.60 | 264.00 |

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
|      | **Total:** |        | **160.90** | **$108,137.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Michael Desmond | Partner | 0.30 | 950.00 | 285.00 |
| Christopher P. Bowers | Partner | 3.70 | 895.00 | 3,311.50 |
| Rajiv Madan | Partner | 43.20 | 895.00 | 38,664.00 |
| Sheri A. Dillon | Partner | 22.40 | 815.00 | 18,256.00 |
| Scott E. Eckas | Partner | 1.10 | 800.00 | 880.00 |
| Brooke E. Hintmann | Associate | 0.10 | 665.00 | 66.50 |
| Stefanie Greer | Counsel | 3.60 | 635.00 | 2,286.00 |
| Kevin Otero | Associate | 0.20 | 590.00 | 118.00 |
| Kevin R. Stults | Associate | 71.10 | 560.00 | 39,816.00 |
| Sarah Pai | Associate | 0.60 | 440.00 | 264.00 |
| Veronica Mears | Associate | 1.20 | 440.00 | 528.00 |
| Chad W. Campbell | Lit Sup Spec | 9.80 | 280.00 | 2,744.00 |
| Angela M. Owens | Paralegal II | 3.60 | 255.00 | 918.00 |
| **Total:** | | **160.90** | | **$108,137.00** |

| Cost Date | Cost Description | Amount |
|-----------|------------------|--------|
| 04/16/09 | Lodging for R. Madan while in New York for meetings | 352.10 |
| 04/17/09 | One-way airfare for R. Madan from New York, NY to Washington, DC for meetings | 246.95 |
| 04/17/09 | Taxicab from US Atty's office to La Guardia Airport for R. Madan | 37.00 |
| 04/17/09 | Taxicab from Battery Park to US Atty's office for R. Madan | 8.00 |
| 04/17/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 04/17/09 from DCA to 1919 M St - Madan (inv#SMN9051) | 54.00 |
| 04/17/09 | Meals while on travel in New York for R. Madan | 72.23 |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 04/30/09 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/30/09 to Danna Drori, US Attorneys Office (inv#9-189-53030) | 17.85 |
| 04/30/09 | Online Legal Research - THOMSON WEST - Westlaw charges for April 2009 | 503.56 |
| 04/30/09 | Online Legal Research - LEXIS-NEXIS - Lexis charges for April 2009 | 54.20 |
| 04/30/09 | Round trip airfare for R. Madan from Washington DC to New York to meet with clients | 493.90 |
| 04/30/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 04/23/09 from residence to DCA - K. Stults (inv#SMN9051) | 156.00 |
| 04/30/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 04/23/09 from DCA to residence - K. Stults (inv#SMN9051) | 156.00 |
| 04/30/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 04/30/09 from residence to DCA - Dillon & Madan (inv#SMN9051) | 60.00 |
| 04/30/09 | Ground Transportation - CARTER SEDAN'S, INC. - inv# 2407 sedan service on 04/30/09 from residence to DCA to office to DCA - R. Madan/Magee | 107.95 |
| 04/30/09 | Ground Transportation - CARTER SEDAN'S, INC. - inv# 2407 sedan service on 04/30/09 from DCA to residence - Magee | 69.85 |
| 04/30/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 04/30/09 from LGA to West Street | 149.74 |
| 04/30/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Magee on 04/30/09 from Battery Park Plaza to LGA | 84.46 |
| 04/30/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Magee on 04/30/09 from LGA to Battery Park Plaza | 90.58 |
| 04/30/09 | Lodging for R. Madan while in New York for meetings | 333.68 |

| Cost Date | Cost Description | Amount |
|---|---|---|
| 05/01/09 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 05/01/09 from DCA to residence - Dillon & Madan (inv#SMN9051) | 75.60 |
| 05/01/09 | Taxi to meeting for R. Madan, S. Dillon, K. Stults | 10.00 |
| 05/01/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for S. Dillon on 05/01/09 from Chase Plaza to LGA | 203.18 |
| 05/01/09 | Meals for K. Stults while in New York for meetings | 56.81 |
| 05/01/09 | Meals for K. Stults while in New York for meetings | 2.44 |
| 05/01/09 | Meals for R. Madan while in New York for meetings | 53.81 |
| 05/07/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on05/07/09 from NY Penn Station to Grand Hyatt | 104.04 |
| 05/07/09 | Lodging for R. Madan while in New York for meetings | 333.68 |
| 05/08/09 | One-way flight for R. Madan from New York to Washington, DC plus ticket change fee | 299.60 |
| 05/08/09 | Roundtrip air transportation for S. Dillon from Washington DC to New York, NY | 493.90 |
| 05/08/09 | Roundtrip air transportation for K. Stults from Washington DC to New York, NY | 493.90 |
| 05/08/09 | Taxi from New York office to Airport - K. Stults, R. Madan, S. Dillon | 34.00 |
| 05/08/09 | Ground Transportation - NORTON SEDAN SERVICE - (inv#SMN9052) sedan service on 05/08/09 from residence to DCA – K. Stults | 171.60 |
| 05/08/09 | Ground Transportation - NORTON SEDAN SERVICE - (inv#SMN9052) sedan service on 05/08/09 from DCA to residence – K. Stults | 156.00 |
| 05/08/09 | Ground Transportation - NORTON SEDAN SERVICE - (inv#SMN9052) sedan service on 05/08/09 from residence. to DCA - Dillon | 75.60 |
| 05/08/09 | Ground Transportation - NORTON SEDAN SERVICE - (inv#SMN9052) sedan service on 05/08/09 from DCA to residence. - Dillon | 60.00 |

| Cost Date | Cost Description | Amount |
|-----------|-----------------|--------|
| 05/08/09 | Ground Transportation - NORTON SEDAN SERVICE - (inv#SMN9052) sedan service on 05/08/09 from residence to Union Station | 60.00 |
| 05/08/09 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for S. Dillon on 05/08/09 from LGA to residence | 90.58 |
| 05/08/09 | Lunch at Battery Gardens Restaurant for J. Ciongoli (Lehman), R. Madan, S. Dillon and K. Stults | 55.00 |
| 05/08/09 | Meals for R. Madan while in New York for meetings | 71.86 |
| 05/08/09 | Meals for K. Stults while in New York for meetings | 6.93 |
| 05/31/09 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | 119.01 |
| **Total:** | | **$6,075.59** |

**Re: Matter 913**

| Date | TKP | Description | Hours | Fees |
|------|-----|-------------|-------|------|
| 05/12/2009 | AMO | Review files for ███ information | 0.30 | 76.50 |
| 05/12/2009 | AMO | Organize ███ information for S. Pai | 0.50 | 127.50 |
| 05/12/2009 | SAD | Office conference with S. Pai regarding ███ | 0.20 | 163.00 |
| 05/12/2009 | SP | Meet with S. Dillon regarding ███ project | 0.20 | 88.00 |
| 05/14/2009 | SAD | E-mail exchange with J. Ciongoli (Lehman) regarding ███ issue | 0.30 | 244.50 |
| 05/14/2009 | SAD | Office conference with S. Pai regarding ███ issue | 0.20 | 163.00 |
| 05/14/2009 | SP | Confer with S. Dillon regarding ███ matter | 0.20 | 88.00 |
| 05/19/2009 | SAD | Telephone conference with T. Zangre (Lehman) regarding ███ | 0.30 | 244.50 |
| **Total:** | | | **2.20** | **$1,195.00** |

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| Sheri A. Dillon | Partner | 1.00 | 815.00 | 815.00 |
| Sarah Pai | Associate | 0.40 | 440.00 | 176.00 |
| Angela M. Owens | Paralegal II | 0.80 | 255.00 | 204.00 |
| **Total:** | | **2.20** | | **$1,195.00** |