# Exhibit D5

### Additional Detail or Explanation of Selected
### Time Records in Response to Fee Committee Reports

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00382 | 2/3/2009 | AC | Conference with K. Stults regarding document management | Management and planning of large scale document review is required for efficiency and quality of review | 0.6 | $195.00 |
| 11014-00382 | 2/6/2009 | AML | Confer with S. Dillon regarding discovery requests | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $132.00 |
| 11014-00382 | 2/10/2009 | AMO | Organize and compile audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00382 | 2/11/2009 | SH | Assist with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.5 | $375.00 |
| 11014-00382 | 2/12/2009 | SH | Assist with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.5 | $375.00 |
| 11014-00382 | 2/13/2009 | SH | Assist with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2 | $300.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00382 | 2/14/2009 | SH | Assist with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.5 | $375.00 |
| 11014-00382 | 2/15/2009 | SH | Assist with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.5 | $525.00 |
| 11014-00382 | 2/20/2009 | FA | Discuss various IDRs and responses regarding accounting binders with K. Stults | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.1 | $23.00 |
| 11014-00382 | 4/3/2009 | SH | Assist with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4 | $600.00 |
| 11014-00382 | 4/5/2009 | SH | Assist with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4 | $600.00 |
| 11014-00382 | 4/13/2009 | AMO | Begin to organize 1997-2000 audit cycle documentation per K. Stults | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 3.6 | $918.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00382 | 4/13/2009 | SH | Assist with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.5 | $375.00 |
| 11014-00382 | 4/14/2009 | AMO | Continue organizing 1997-2000 audit cycle IDRs and responses | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 2.9 | $739.50 |
| 11014-00382 | 4/14/2009 | SH | Assist with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.5 | $375.00 |
| 11014-00382 | 4/15/2009 | AMO | Meet with K. Stults and S. Dillon regarding IDR responses for refund years | Management and planning of large scale document review is required for efficiency and quality of review | 1 | $255.00 |
| 11014-00382 | 4/15/2009 | AMO | Final organization of 1997-2000 IDRs | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.1 | $280.50 |
| 11014-00382 | 4/15/2009 | AMO | Organize and update 1997-2000 IDR index | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00382 | 4/15/2009 | SH | Assist with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3 | $450.00 |
| 11014-00382 | 4/17/2009 | SH | Assist with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4.5 | $675.00 |
| 11014-00382 | 4/20/2009 | AMO | Organize binder of bates stamped IDRs and responses | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.4 | $357.00 |
| 11014-00382 | 4/22/2009 | AMO | Organize binder of documents for R. Madan | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00382 | 4/23/2009 | AC | Research production documents and document tracking and numbering | Management and planning of large scale document review is required for efficiency and quality of review | 1.6 | $520.00 |
| 11014-00382 | 5/2/2009 | SH | Assist K. Stults with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2 | $300.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00382 | 5/11/2009 | AMO | Organize audit documentation | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00382 | 5/15/2009 | SH | Assist K. Stults with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3 | $450.00 |
| 11014-00382 | 5/16/2009 | SH | Assist K. Stults with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5 | $750.00 |
| 11014-00382 | 5/17/2009 | SH | Assist K. Stults with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5 | $750.00 |
| 11014-00382 | 5/27/2009 | AMO | Review prior IRS production per K. Stults | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.5 | $127.50 |
| 11014-00382 | 5/27/2009 | SH | Assist K. Stults with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 6.5 | $975.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00382 | 5/28/2009 | SH | Assist K. Stults with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5 | $750.00 |
| 11014-00382 | 5/29/2009 | SH | Assist K. Stults with review of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 7 | $1,050.00 |
| 11014-00397 | 2/3/2009 | CPB | Research regarding section Matter 397 | Research and memorandum involving sections of the Internal Revenue Code | 0.4 | $358.00 |
| 11014-00397 | 2/3/2009 | SAD | Review new documents received from J. Triolo (Lehman) | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $570.50 |
| 11014-00397 | 2/5/2009 | SAD | Review new documentation | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $163.00 |
| 11014-00397 | 2/12/2009 | SP | Review summons and additional materials related to Matter 397 transaction and review documents produced in January 2009 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $396.00 |
| 11014-00397 | 2/19/2009 | SP | Review Matter 397 documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.9 | $836.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00397 | 2/24/2009 | AMO | Organize G. King (former Lehman) documents for S. Pai | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00397 | 2/27/2009 | SP | Review documents identified in privilege review | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $308.00 |
| 11014-00397 | 3/10/2009 | SAD | Office conference with S. Pai to discuss memorandum | Research and memorandum involving sections of the Internal Revenue Code | 0.5 | $407.50 |
| 11014-00397 | 3/10/2009 | SP | Draft memorandum and send to S. Dillon per request | Research and memorandum involving sections of the Internal Revenue Code | 2.9 | $1,276.00 |
| 11014-00397 | 3/10/2009 | SP | Meet with S. Dillon regarding memorandum | Research and memorandum involving sections of the Internal Revenue Code | 0.5 | $220.00 |
| 11014-00397 | 3/10/2009 | SP | Review fact materials for memorandum | Research and memorandum involving sections of the Internal Revenue Code | 0.4 | $176.00 |
| 11014-00397 | 3/11/2009 | SAD | Review authorities and draft legal memorandum | Research and memorandum involving sections of the Internal Revenue Code | 5 | $4,075.00 |
| 11014-00397 | 3/13/2009 | AMO | Assist in locating documents for DOM-081 and DOM-086-087 for S. Dillon | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00397 | 3/17/2009 | AMO | Assist in production of IDRs DOM-128-131 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.8 | $459.00 |
| 11014-00397 | 3/17/2009 | AMO | Confer with C. Campbell regarding production of documents for IDRs DOM-128 and DOM-131 | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00397 | 3/18/2009 | AMO | Update S. Dillon's IDRs and responses binder | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.9 | $229.50 |
| 11014-00397 | 3/18/2009 | SAD | Provide comments to memorandum | Research and memorandum involving sections of the Internal Revenue Code | 0.4 | $326.00 |
| 11014-00397 | 3/19/2009 | SP | Edit memorandum per S. Dillon request | Research and memorandum involving sections of the Internal Revenue Code | 3.1 | $1,364.00 |
| 11014-00397 | 3/19/2009 | SP | Finish edits to memorandum | Research and memorandum involving sections of the Internal Revenue Code | 0.6 | $264.00 |
| 11014-00397 | 3/20/2009 | CPB | Review and provide comments on memo | Research and memorandum involving sections of the Internal Revenue Code | 0.7 | $626.50 |
| 11014-00397 | 3/20/2009 | SP | Revise memorandum and send final version to S. Dillon | Research and memorandum involving sections of the Internal Revenue Code | 0.5 | $220.00 |
| 11014-00397 | 3/20/2009 | SP | Discuss edits to memorandum with S. Dillon | Research and memorandum involving sections of the Internal Revenue Code | 0.3 | $132.00 |
| 11014-00397 | 3/20/2009 | SP | Review C. Bowers edits to memorandum and save revised version | Research and memorandum involving sections of the Internal Revenue Code | 0.3 | $132.00 |
| 11014-00397 | 3/23/2009 | RM | Review memorandum from S. Dillon | Research and memorandum involving sections of the Internal Revenue Code | 0.4 | $358.00 |
| 11014-00397 | 3/26/2009 | SP | Begin review of Matter 397 documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $308.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00397 | 3/27/2009 | SP | Begin review of Matter 397 documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4.1 | $1,804.00 |
| 11014-00397 | 3/28/2009 | SP | Review Matter 397 documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.7 | $1,628.00 |
| 11014-00397 | 3/31/2009 | SAD | E-mail exchanges with S. Pai regarding results of document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $163.00 |
| 11014-00397 | 4/23/2009 | AC | Research documents for S. Dillon | Management and planning of large scale document review is required for efficiency and quality of review | 0.5 | $162.50 |
| 11014-00402 | 2/2/2009 | AMO | Update index with IDRs DOM-125-130, IE-174-175, ENG-042, FP-63-66 | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 2.2 | $561.00 |
| 11014-00402 | 2/2/2009 | AMO | Review and organize FOIA documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.4 | $357.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00402 | 2/10/2009 | AMO | Update FOIA request tracking chart | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.7 | $178.50 |
| 11014-00402 | 2/12/2009 | SAD | Non-working travel time from Washington, DC to New York for client meeting and document review | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.7 | $1,385.50 |
| 11014-00402 | 2/18/2009 | AMO | Office conference with S. Dillon regarding outstanding IDRs | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00402 | 2/18/2009 | AMO | Confer with K. Stults regarding outstanding IDR binder | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00402 | 2/18/2009 | AMO | Update index with IDRs IE-176, FP-67-72, ET-6, DOM-131-135, and ENG-043 | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.1 | $280.50 |
| 11014-00402 | 2/18/2009 | AMO | Organize binder of outstanding IDRs | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 2.1 | $535.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00402 | 2/18/2009 | CPB | Review G. King (former Lehman) documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $805.50 |
| 11014-00402 | 2/19/2009 | AMO | Upload IDRs IE-177-180, DOM-136-137, and FP-73-74 to restrictive drive | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00402 | 2/19/2009 | KRS | Review additional audit e-mails and documents from J. Triolo (Lehman) | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $280.00 |
| 11014-00402 | 2/24/2009 | AMO | Assist with IDRs FP-51, FP-54, FP-64, FP-66, and IE-179 per K. Stults | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00402 | 2/26/2009 | AMO | Organize IDRs and draft responses binders | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.9 | $229.50 |
| 11014-00402 | 3/2/2009 | SAD | E-mail exchange with McKee Nelson document review team regarding proposed production schedule | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $163.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00402 | 3/3/2009 | AMO | Assist in sending documentation to J. Ciongoli (Lehman) per R. Madan | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.9 | $229.50 |
| 11014-00402 | 3/9/2009 | AMO | Organize chart of outstanding IDRs for S. Dillon | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.7 | $178.50 |
| 11014-00402 | 3/10/2009 | AC | Confer with S. Dillon regarding status of productions | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $97.50 |
| 11014-00402 | 3/10/2009 | AMO | Update chart of outstanding IDRs | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00402 | 3/12/2009 | AMO | Update outstanding IDR list | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.6 | $153.00 |
| 11014-00402 | 3/13/2009 | AC | Confer with S. Dillon regarding productions | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00402 | 3/13/2009 | AMO | E-mail to internal team outlining status of IDR productions and deadlines | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00402 | 3/14/2009 | AMO | Organize hard copy audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00402 | 3/18/2009 | AMO | Review and update productions bates log | Management and planning of large scale document review is required for efficiency and quality of review | 0.7 | $178.50 |
| 11014-00402 | 3/23/2009 | AMO | Organize and compile audit files | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00402 | 3/24/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.8 | $204.00 |
| 11014-00402 | 4/2/2009 | AMO | Assist in locating and organizing documents for R. Madan | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.2 | $306.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00402 | 4/15/2009 | AMO | Update production prefix log | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00402 | 4/17/2009 | AMO | Organize list of outstanding IDRs for M. Covington | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.9 | $229.50 |
| 11014-00402 | 5/5/2009 | AMO | Create index of outstanding IDRs for S. Dillon | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.2 | $306.00 |
| 11014-00402 | 5/6/2009 | AMO | Update and revise list of outstanding IDRs | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.8 | $204.00 |
| 11014-00402 | 5/6/2009 | AMO | Multiple telephone conferences with S. Dillon to discuss outstanding IDRs | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00402 | 5/6/2009 | AMO | Confer with S. Dillon regarding outstanding IDRs | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00402 | 5/7/2009 | AMO | Organize list of IDRs for M. Covington (Lehman) | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.9 | $229.50 |
| 11014-00402 | 5/11/2009 | AMO | Organize audit documentation | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00474 | 2/4/2009 | AC | Check the status of additional Matter 474 custodians with G. Witczak (Lehman) | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00474 | 2/4/2009 | AMO | Organize documents regarding creditor's committee for D. Ponikvar (Milbank) | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.7 | $178.50 |
| 11014-00474 | 2/4/2009 | JTW | Continue legal research and memo drafting for C. Bowers regarding IDR IE-43 | Memorandum and legal research regarding international tax issues | 5.2 | $2,288.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00474 | 2/5/2009 | AMO | Confer with C. Bowers regarding updating key documents binder | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00474 | 2/5/2009 | CPB | Conference with A. Owens regarding updating key documents binder | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $179.00 |
| 11014-00474 | 2/5/2009 | JTW | Continue drafting memo for C. Bowers regarding IDR IE-43 | Memorandum and legal research regarding international tax issues | 9.8 | $4,312.00 |
| 11014-00474 | 2/6/2009 | AMO | Confer with C. Bowers regarding updating key documents binder | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00474 | 2/6/2009 | AMO | Update key documents binder for R. Madan | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00474 | 2/6/2009 | CPB | Conference with A. Owens regarding updating key documents binder | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $179.00 |
| 11014-00474 | 2/6/2009 | CPB | Review K. Rankin's memo and begin revising | Memorandum regarding issues of international tax law | 0.3 | $268.50 |
| 11014-00474 | 2/6/2009 | JTW | Revise and finalize legal research memo for C. Bowers regarding IDR IE-43 | Memorandum and legal research regarding international tax issues | 7.6 | $3,344.00 |
| 11014-00474 | 2/10/2009 | AMO | Organize and compile audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00474 | 2/11/2009 | ABS | Review 1999 and 2000 audit year documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.5 | $575.00 |
| 11014-00474 | 2/11/2009 | AMO | Work on review of database for 1999 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $127.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00474 | 2/11/2009 | AMO | Organize draft response to IDR IE-120 | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00474 | 2/11/2009 | JTW | Research and draft supplementary response to IDR IE-120 for S. Dillon | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.4 | $1,496.00 |
| 11014-00474 | 2/17/2009 | CPB | Status meetings with J. Wilson regarding legal research projects | Memorandum and legal research regarding international tax issues | 0.8 | $716.00 |
| 11014-00474 | 2/17/2009 | JTW | Continue legal research for C. Bowers | Memorandum and legal research regarding international tax issues | 2.6 | $1,144.00 |
| 11014-00474 | 3/2/2009 | JHH | Assist with review and production of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.2 | $390.00 |
| 11014-00474 | 3/2/2009 | JTW | Draft memo for C. Bowers regarding documentation for Matter 474 | Memorandum and legal research regarding international tax issues | 6.9 | $3,036.00 |
| 11014-00474 | 3/3/2009 | AMO | Confer with M. Ross regarding 1999-2000 documentation | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00474 | 3/3/2009 | AMO | Organize documentation from J. Triolo (former Lehman) per N. Leyva | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.8 | $204.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00474 | 3/3/2009 | AMO | Multiple office conferences with J. Wilson to discuss prior cycle IDRs for Matter 474 | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.5 | $127.50 |
| 11014-00474 | 3/3/2009 | AMO | Review prior cycle IDR binder for specific information per J. Wilson | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.3 | $331.50 |
| 11014-00474 | 3/3/2009 | JTW | Revise memo for C. Bowers regarding Matter 474 | Memorandum and legal research regarding international tax issues | 7.3 | $3,212.00 |
| 11014-00474 | 3/3/2009 | JTW | Meetings with C. Bowers regarding memo for Matter 474 | Memorandum and legal research regarding international tax issues | 0.6 | $264.00 |
| 11014-00474 | 3/14/2009 | AMO | Organize hard copy audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00474 | 3/19/2009 | AMO | Organize binder of documents to send to B. Brier (Lehman) | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.1 | $280.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00474 | 3/20/2009 | AMO | Track key documents for B. Brier (Lehman) | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00474 | 3/24/2009 | AMO | Assist in organizing claims documentation for J. Wilson | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00474 | 3/24/2009 | JTW | Draft motion for C. Bowers regarding Matter 474 | Memorandum and legal research regarding international tax issues | 4.7 | $2,068.00 |
| 11014-00474 | 3/25/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00474 | 3/25/2009 | JTW | Research factual data for C. Bowers regarding Matter 474 | Memorandum and legal research regarding international tax issues | 1.6 | $704.00 |
| 11014-00474 | 4/10/2009 | AMO | Organize 1997-2000 audit cycle documentation per K. Stults | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 3.4 | $867.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00474 | 4/15/2009 | AMO | Complete organization of IDRs and responses | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00474 | 4/15/2009 | AMO | Organize and update 1997-2000 IDR index | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00474 | 4/17/2009 | AMO | Organize binder of bates stamped IDRs and responses | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.4 | $357.00 |
| 11014-00474 | 4/22/2009 | HB | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.2 | $924.00 |
| 11014-00474 | 4/24/2009 | AMO | Meet with C. Campbell regarding 1999-2000 documentation | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00474 | 4/24/2009 | CPB | Review new documentation and e-mails | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.8 | $3,401.00 |
| 11014-00474 | 4/29/2009 | CPB | Confer with O. Margulies regarding research | Legal research regarding sections of the Internal Revenue Code | 0.3 | $268.50 |
| 11014-00474 | 5/11/2009 | AMO | Organize audit documentation | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00474 | 5/12/2009 | DHB | Review key documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.6 | $1,592.00 |
| 11014-00474 | 5/20/2009 | JTW | Revise research memo for C. Bowers regarding Matter 474 | Memorandum and legal research regarding international tax issues | 2.8 | $1,232.00 |
| 11014-00474 | 5/21/2009 | JTW | Revise research memo for C. Bowers regarding Matter 474 | Memorandum and legal research regarding international tax issues | 1.2 | $528.00 |
| 11014-00474 | 5/27/2009 | JTW | Revise research memo for C. Bowers regarding Matter 474 | Memorandum and legal research regarding international tax issues | 6.7 | $2,948.00 |
| 11014-00485 | 2/19/2009 | AMO | Organize IDRs related to Matter 485 for C. Bowers | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00485 | 2/24/2009 | AMO | Organize G. King (former Lehman) documents for C. Bowers and K. Otero | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00485 | 2/24/2009 | SAD | Review and analyze newly received documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $407.50 |
| 11014-00485 | 3/11/2009 | SAD | Review documents received from A. Ulyanenko (Lehman) in order to respond to IDR FP-66 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $489.00 |
| 11014-00485 | 3/17/2009 | AMO | Assist in production of IDR FP-66 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.2 | $306.00 |
| 11014-00485 | 3/17/2009 | AMO | Confer with C. Campbell regarding production of documents for IDR FP-66 | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00485 | 4/29/2009 | AMO | Organize IDRs and responses for K. Otero | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.8 | $204.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00489 | 2/2/2009 | AMO | Review and organize FOIA documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.2 | $306.00 |
| 11014-00489 | 2/2/2009 | AMO | Office conference with K. Rankin to discuss FOIA documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00489 | 2/4/2009 | AMO | Per H. Banvard compare FOIA documents against original IDR and responses binder | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.5 | $382.50 |
| 11014-00489 | 2/5/2009 | AMO | Confer with N. Leyva regarding key documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00489 | 2/9/2009 | AC | Confer with K. Rankin regarding technology management of factual data | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $130.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00489 | 2/10/2009 | AMO | Organize and compile audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00489 | 2/13/2009 | HB | Meet with K. Rankin and J. Wilson regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $84.00 |
| 11014-00489 | 2/13/2009 | JTW | Meet with K. Rankin and H. Banvard regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $88.00 |
| 11014-00489 | 2/13/2009 | KLR | Meet with J. Wilson and H. Banvard regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $88.00 |
| 11014-00489 | 2/15/2009 | RM | Review and respond to S. Dillon's e-mail regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $179.00 |
| 11014-00489 | 2/17/2009 | AMO | Confer with K. Rankin regarding updating UK historical statutes and regulations binders | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.1 | $25.50 |
| 11014-00489 | 2/17/2009 | AMO | Organize documents received from G. King (former Lehman) review | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00489 | 2/17/2009 | KLR | Confer with A. Owens regarding updating UK historical statutes and regulations binders | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.1 | $44.00 |
| 11014-00489 | 2/18/2009 | JTW | Status meeting with K. Rankin regarding review of client documentation | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $132.00 |
| 11014-00489 | 2/18/2009 | KLR | Confer with J. Wilson regarding status of document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $132.00 |
| 11014-00489 | 2/19/2009 | AC | Confer with J. Wilson regarding review of client documentation | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $130.00 |
| 11014-00489 | 2/19/2009 | JTW | Status meetings with K. Rankin regarding review of client documentation | Management and planning of large scale document review is required for efficiency and quality of review | 1.6 | $704.00 |
| 11014-00489 | 2/19/2009 | JTW | Discussions with A. Currin regarding review of client documentation | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $176.00 |
| 11014-00489 | 2/19/2009 | KLR | Confer with J. Wilson regarding status of document review | Management and planning of large scale document review is required for efficiency and quality of review | 1.6 | $704.00 |
| 11014-00489 | 2/20/2009 | CPB | Review G. King (former Lehman) documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $895.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00489 | 3/10/2009 | KLR | Review client e-mails and documents for information relevant to the transactions | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $352.00 |
| 11014-00489 | 3/14/2009 | AMO | Organize hard copy audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00489 | 3/25/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00489 | 3/30/2009 | AMO | Organize and compile protest binders | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.5 | $330.00 |
| 11014-00489 | 4/2/2009 | AMO | Organize documentation for R. Madan | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00489 | 4/10/2009 | AMO | Organize 1997-2000 audit cycle documentation per K. Stults | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 2.8 | $714.00 |
| 11014-00489 | 4/14/2009 | AMO | Final organization of 1997-2000 audit cycle IDRs and responses | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00489 | 4/14/2009 | NJL | Review relevant case law and documents | Memorandum and legal research regarding international tax issues | 0.8 | $608.00 |
| 11014-00489 | 4/15/2009 | AMO | Organize and update 1997-2000 IDR index | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00489 | 4/15/2009 | KLR | Review legal research topics and client documentation issues | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $176.00 |
| 11014-00489 | 4/17/2009 | AMO | Organize binder of bates stamped IDRs and responses | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.2 | $306.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00489 | 4/19/2009 | JTW | Correspond with K. Rankin regarding document review for Matter 00489. | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $132.00 |
| 11014-00489 | 4/19/2009 | KLR | Review emails and documents for information relevant to the transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5.6 | $2,464.00 |
| 11014-00489 | 4/20/2009 | KLR | Review emails and documents for information relevant to the transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.8 | $1,672.00 |
| 11014-00489 | 4/22/2009 | HB | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.2 | $924.00 |
| 11014-00489 | 4/22/2009 | KLR | Review emails and documents for information relevant to the transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.9 | $1,276.00 |
| 11014-00489 | 4/23/2009 | KLR | Review emails and documents for information relevant to the transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 8.8 | $3,872.00 |
| 11014-00489 | 5/27/2009 | NJL | Revise memo | Memorandum regarding international tax issues | 2 | $1,520.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00502 | 2/4/2009 | AMO | Organize documents regarding creditor's committee for D. Ponikvar (Milbank) | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.7 | $178.50 |
| 11014-00502 | 2/20/2009 | KRS | Review additional Matter 502 hard copy documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.2 | $672.00 |
| 11014-00502 | 2/23/2009 | KRS | Review additional hard copy documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5.1 | $2,856.00 |
| 11014-00502 | 2/23/2009 | KRS | Confer with S. Dillon regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $56.00 |
| 11014-00502 | 2/24/2009 | AMO | Review Matter 502 documents for production values | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.3 | $331.50 |
| 11014-00502 | 2/24/2009 | AMO | Organize G. King (former Lehman) documents for K. Stults | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00502 | 2/24/2009 | KRS | Meet with A. Owens regarding additional hard copy documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $56.00 |
| 11014-00502 | 3/3/2009 | KRS | Review additional hard copy documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.8 | $1,008.00 |
| 11014-00502 | 3/5/2009 | AMO | Organize binder of tax opinions for R. Madan | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00502 | 3/5/2009 | KRS | Compile notes and memos and provide to C. Bowers | Memorandum discussing transaction overview | 0.5 | $280.00 |
| 11014-00502 | 3/5/2009 | SAD | Review status of additional documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $81.50 |
| 11014-00502 | 3/6/2009 | KRS | Review additional hard copy documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4.1 | $2,296.00 |
| 11014-00502 | 3/6/2009 | KRS | Review transaction documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $112.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00502 | 3/10/2009 | KRS | Meet with R. Madan to review documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $112.00 |
| 11014-00502 | 3/10/2009 | RM | Meet with K. Stults to review documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $179.00 |
| 11014-00502 | 3/10/2009 | RM | Draft e-mail to J. Ciongoli (Lehman) regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $268.50 |
| 11014-00502 | 3/11/2009 | KRS | Review additional documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.1 | $616.00 |
| 11014-00502 | 3/11/2009 | KRS | Meet with S. Dillon regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $112.00 |
| 11014-00502 | 3/11/2009 | SAD | Confer with K. Stults regarding documents review | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $163.00 |
| 11014-00502 | 3/12/2009 | AMO | Telephone conferences with K. Stults regarding document production | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00502 | 3/12/2009 | KRS | Review additional documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.2 | $1,232.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00502 | 3/13/2009 | AC | Phone conference with A. Owens regarding production documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00502 | 3/13/2009 | AMO | Create attorney and other advisors lists for draft privilege logs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $153.00 |
| 11014-00502 | 3/16/2009 | AC | Confer with A. Owens and C. Campbell regarding supplemental production of IDR IE-18 and IDR IE-21-22 | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00502 | 3/16/2009 | AMO | Assist in supplemental production of IDRs IE-18 and IE-21-22 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.6 | $408.00 |
| 11014-00502 | 3/16/2009 | AMO | Confer with K. Stults regarding supplemental production of IDRs IE-18 and IE-21-22 | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00502 | 3/17/2009 | AMO | Revise response to IDRs IE-18 and IE-21-22 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $76.50 |
| 11014-00502 | 3/24/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00502 | 5/21/2009 | AMO | Organize IDRs and responses files | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.8 | $204.00 |
| 11014-00561 | 2/5/2009 | AMO | Review documents on privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $127.50 |
| 11014-00561 | 2/6/2009 | AMO | Organize summons binders for K. Rankin and R. Buch | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.5 | $127.50 |
| 11014-00561 | 2/9/2009 | AMO | Update bates production log with responses to summonses | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $51.00 |
| 11014-00561 | 2/9/2009 | AMO | Update IDRs and responses binder | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00561 | 2/9/2009 | AMO | Assist K. Stults in sending letter to B. Meyer (IRS) | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00561 | 2/10/2009 | AC | Assist with redacted documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.2 | $390.00 |
| 11014-00561 | 2/10/2009 | AC | Confer with K. Rankin regarding technology management of factual data | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $130.00 |
| 11014-00561 | 2/10/2009 | AC | Confer with A. Owens regarding production document dates | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00561 | 2/10/2009 | AMO | Confer with A. Currin regarding production dates for K. Rankin | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $51.00 |
| 11014-00561 | 2/10/2009 | AMO | Organize distressed asset IDRs and responses for K. Stults and K. Rankin | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 2.3 | $586.50 |
| 11014-00561 | 2/10/2009 | FA | Begin to assemble the hard copy set of potentially privileged documents | Management and planning of large scale document review is required for efficiency and quality of review | 1.7 | $391.00 |
| 11014-00561 | 2/10/2009 | FA | Confer with A. Currin regarding creating a hard copy set of potentially privileged documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $23.00 |
| 11014-00561 | 2/10/2009 | FA | Discuss technical questions regarding the hard copy set of potential privileged documents with K. Rankin | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $23.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00561 | 2/10/2009 | KLR | Discuss technical questions regarding the hard copy set of potential privileged documents with F. Abdel-Nour | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |
| 11014-00561 | 2/11/2009 | FA | Continue working on assembling the hard copy set of potentially privileged documents | Management and planning of large scale document review is required for efficiency and quality of review | 5.2 | $1,196.00 |
| 11014-00561 | 2/11/2009 | FA | Meet with K. Rankin regarding the hard copy set of potentially privileged documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $23.00 |
| 11014-00561 | 2/11/2009 | KLR | Meet with F. Abdel-Nour regarding hard copy set of potential privileged documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |
| 11014-00561 | 2/12/2009 | AC | Assist with redacted documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.9 | $942.50 |
| 11014-00561 | 2/12/2009 | AC | Confer with K. Stults and A. Laughlin regarding technology management of factual data | Management and planning of large scale document review is required for efficiency and quality of review | 0.6 | $195.00 |
| 11014-00561 | 2/12/2009 | AML | Meet with K. Stults and A. Currin regarding approach for document review in response to summons | Management and planning of large scale document review is required for efficiency and quality of review | 0.6 | $264.00 |
| 11014-00561 | 2/12/2009 | AML | Prepare for document review meeting with K. Stults and A. Currin | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00561 | 2/12/2009 | AML | Organize files | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.1 | $44.00 |
| 11014-00561 | 2/12/2009 | SP | Review summons and additional materials related to Matter 561 transaction and review documents produced in January 2009 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $396.00 |
| 11014-00561 | 2/13/2009 | AC | Meeting with K. Rankin regarding privilege logs | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $130.00 |
| 11014-00561 | 2/13/2009 | AML | Review summons in preparation for document review | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $176.00 |
| 11014-00561 | 2/17/2009 | AC | Review redacted log spreadsheet and begin normalizing entries | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $97.50 |
| 11014-00561 | 2/18/2009 | AC | Research production documents and privilege logs | Management and planning of large scale document review is required for efficiency and quality of review | 0.7 | $227.50 |
| 11014-00561 | 2/25/2009 | AML | Confer with K. Stults regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00561 | 2/25/2009 | KRS | Confer with A. Laughlin regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $56.00 |
| 11014-00561 | 2/26/2009 | AC | Research production data | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00561 | 2/26/2009 | KLR | Review client documentation in preparation for teleconference with IRS team regarding summonses | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $88.00 |
| 11014-00561 | 3/2/2009 | KLR | Review documents responsive to summonses and draft questions for client | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.2 | $528.00 |
| 11014-00561 | 3/3/2009 | AML | Confer with K. Stults regarding document review in response to summons | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $176.00 |
| 11014-00561 | 3/3/2009 | KLR | Review documents responsive to summonses, draft questions for client, and draft testimonial responses to summonses | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 7.5 | $3,300.00 |
| 11014-00561 | 3/4/2009 | KLR | Review documents in preparation for summons response and status meeting | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.6 | $1,584.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00561 | 3/6/2009 | KLR | Draft responses to summonses and review documents responsive to summonses | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5.9 | $2,596.00 |
| 11014-00561 | 3/7/2009 | KLR | Draft responses to summonses and review documents responsive to summonses | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.2 | $1,408.00 |
| 11014-00561 | 3/8/2009 | KLR | Draft responses to summonses and review documents responsive to summonses | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.4 | $1,056.00 |
| 11014-00561 | 3/9/2009 | KLR | Draft responses to summonses and review documents responsive to summonses | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.1 | $1,364.00 |
| 11014-00561 | 3/9/2009 | KLR | Review documents for responsiveness to summonses | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.5 | $660.00 |
| 11014-00561 | 3/9/2009 | KLR | Revise privilege and redactions logs and review documents for responsiveness | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.7 | $1,188.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00561 | 3/10/2009 | KLR | Revise summons responses and review supporting documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.6 | $1,144.00 |
| 11014-00561 | 3/11/2009 | KLR | Review documents for responsiveness to summonses and for privilege, and revise responses to testimonial summonses | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.4 | $1,496.00 |
| 11014-00561 | 3/12/2009 | AB | Office conference with K. Stults to discuss document review | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $142.00 |
| 11014-00561 | 3/12/2009 | AML | Review recently received documents for responsiveness and privilege in response to summons | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 6.6 | $2,904.00 |
| 11014-00561 | 3/12/2009 | KLR | Review documents responsive to summonses for privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.2 | $528.00 |
| 11014-00561 | 3/12/2009 | KRS | Office conference with A. Bahar to discuss document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $224.00 |
| 11014-00561 | 3/13/2009 | AML | Review recently received documents for responsiveness and privilege in response to summons | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 6.7 | $2,948.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00561 | 3/13/2009 | KLR | Review documents responsive to summonses for privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $220.00 |
| 11014-00561 | 3/14/2009 | AML | Review recently received documents for responsiveness and privilege in response to summons | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.4 | $1,496.00 |
| 11014-00561 | 3/14/2009 | KLR | Review documents for responsiveness to summonses and for privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.9 | $1,276.00 |
| 11014-00561 | 3/15/2009 | KLR | Review documents for responsiveness to summonses and for privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $440.00 |
| 11014-00561 | 3/16/2009 | AML | Review recently received documents for responsiveness and privilege in response to summons | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5.9 | $2,596.00 |
| 11014-00561 | 3/16/2009 | KLR | Review documents for responsiveness to summonses and for privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.5 | $1,540.00 |
| 11014-00561 | 3/16/2009 | KRS | Office conference with A. Currin regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $56.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00561 | 3/17/2009 | AML | Review recently received documents for responsiveness and privilege in response to summons | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 6.6 | $2,904.00 |
| 11014-00561 | 3/18/2009 | AC | Confer with C. Campbell and A. Owens regarding bates stamping procedure for upcoming productions | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00561 | 3/19/2009 | AML | Confer with K. Stults regarding production set | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $176.00 |
| 11014-00561 | 3/19/2009 | AMO | Assist in summons production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.3 | $331.50 |
| 11014-00561 | 3/24/2009 | AC | Telephone conference with K. Rankin regarding production documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $32.50 |
| 11014-00561 | 3/24/2009 | CWC | Decrypt then replicate documents to the network from disc provided by IRS and create multiple copies of documents on disc for further review | Management and planning of large scale document review is required for efficiency and quality of review | 1.3 | $364.00 |
| 11014-00561 | 3/24/2009 | KLR | Review documents for production in response to summonses | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $176.00 |
| 11014-00561 | 3/25/2009 | AC | Office conference with A. Owens regarding document production schedules | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $32.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00561 | 3/25/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00561 | 4/2/2009 | AB | Review documents for responsiveness | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 6 | $2,130.00 |
| 11014-00561 | 4/2/2009 | AB | Confer with A. Laughlin regarding document review | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.1 | $35.50 |
| 11014-00561 | 4/2/2009 | AML | Review documents for responsiveness and privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.6 | $1,584.00 |
| 11014-00561 | 4/2/2009 | AML | Confer with K. Stults regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |
| 11014-00561 | 4/2/2009 | AML | Confer with A. Bahar regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |
| 11014-00561 | 4/2/2009 | KRS | Confer with A. Laughlin regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $56.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00561 | 4/3/2009 | AB | Review documents for responsiveness | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5.5 | $1,952.50 |
| 11014-00561 | 4/3/2009 | AML | Review documents for responsiveness and privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3 | $1,320.00 |
| 11014-00561 | 4/6/2009 | AML | Review documents for responsiveness and privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $88.00 |
| 11014-00561 | 4/6/2009 | AML | Review withheld documents to prepare draft withheld log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.2 | $968.00 |
| 11014-00561 | 4/6/2009 | AML | Review redacted documents to prepare draft redacted log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.4 | $616.00 |
| 11014-00561 | 4/7/2009 | AML | Review withheld documents to prepare draft withheld log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.6 | $1,144.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00561 | 4/8/2009 | AML | Review withheld documents to prepare draft withheld log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.7 | $1,628.00 |
| 11014-00561 | 4/8/2009 | KRS | Review privileged documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $280.00 |
| 11014-00561 | 4/9/2009 | AMO | Assist in production responses to summonses issued to LBHI | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.4 | $357.00 |
| 11014-00561 | 4/10/2009 | AC | Prepare QC reports for withheld and redacted privilege logs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.8 | $585.00 |
| 11014-00561 | 4/10/2009 | AML | Review K. Stults comments on certain documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $88.00 |
| 11014-00561 | 4/13/2009 | AC | Confer with A. Laughlin regarding logs and supplemental production | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $97.50 |
| 11014-00561 | 4/13/2009 | AML | Review and revise draft withheld log and prepare attorney list for same | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 6 | $2,640.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00561 | 4/13/2009 | AML | Review and revise draft redacted log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $220.00 |
| 11014-00561 | 4/23/2009 | AML | Telephone conference with K. Stults regarding redacted documents in response to summons | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |
| 11014-00561 | 4/23/2009 | KRS | Telephone conference with A. Laughlin regarding redacted documents in response to summons | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $56.00 |
| 11014-00561 | 4/28/2009 | KLR | Review documents responsive to summonses | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.8 | $792.00 |
| 11014-00561 | 5/1/2009 | KLR | Review documents responsive to summonses | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $88.00 |
| 11014-00561 | 5/11/2009 | AMO | Organize audit documentation | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00617 | 2/20/2009 | BL | Continue review of G. King (former Lehman) files and documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $440.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00617 | 2/20/2009 | JHH | Review G. King (former Lehman) documents for production status | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $130.00 |
| 11014-00617 | 2/22/2009 | BL | Continue review of G. King (former Lehman) files and documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $440.00 |
| 11014-00617 | 2/22/2009 | NJL | Review documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.1 | $836.00 |
| 11014-00617 | 2/23/2009 | BL | Continue review of G. King (former Lehman) files and documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $396.00 |
| 11014-00617 | 2/24/2009 | BL | Review documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $308.00 |
| 11014-00617 | 2/27/2009 | BL | Review documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $176.00 |
| 11014-00617 | 3/2/2009 | BL | Review documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $352.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00617 | 3/3/2009 | AMO | Assist in organizing production binder for IDR IE-23 per B. Leonard | Management and planning of large scale document review is required for efficiency and quality of review | 0.8 | $204.00 |
| 11014-00617 | 3/3/2009 | BL | Edit redacted log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $176.00 |
| 11014-00617 | 3/3/2009 | JHH | Prepare draft redacted privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $162.50 |
| 11014-00617 | 3/3/2009 | NJL | Review Matter 617 transaction production documents and memo, e-mails to S. Dillon re same | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.4 | $1,824.00 |
| 11014-00617 | 3/4/2009 | AMO | Assist in organizing supplemental production for IDR IE-23 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $229.50 |
| 11014-00617 | 3/4/2009 | NJL | Review production documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $152.00 |
| 11014-00617 | 3/9/2009 | JHH | Assist with preparation of withheld privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $195.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00617 | 3/12/2009 | AMO | Create attorney and advisor list for withheld privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $76.50 |
| 11014-00617 | 3/13/2009 | AMO | Assist in supplemental production of IDR IE-23 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $153.00 |
| 11014-00617 | 3/13/2009 | BL | Revise withheld log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $220.00 |
| 11014-00617 | 3/14/2009 | AMO | Organize hard copy audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00664 | 3/3/2009 | JHH | Prepare draft redacted privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $162.50 |
| 11014-00664 | 3/4/2009 | AMO | Assist in organizing supplemental production for IDR IE-32 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $229.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00664 | 3/12/2009 | AMO | Create attorney and advisor list for withheld privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $51.00 |
| 11014-00664 | 3/13/2009 | AMO | Assist in supplemental production of IDR IE-32 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $153.00 |
| 11014-00664 | 3/14/2009 | AMO | Organize hard copy audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00664 | 3/24/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00665 | 2/4/2009 | AMO | Organize draft response to IDR IE-175 | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00665 | 2/4/2009 | BL | Review document for IDR IE-175 response | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.3 | $1,012.00 |
| 11014-00665 | 2/17/2009 | AMO | Organize documents received from G. King (former Lehman) review | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00665 | 2/17/2009 | BL | Review and revise IDR IE-175 and review documents for response | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.5 | $660.00 |
| 11014-00665 | 2/18/2009 | NJL | Review potential production documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $304.00 |
| 11014-00665 | 2/19/2009 | AMO | Organize IE-177 draft response | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00665 | 2/19/2009 | AMO | Update N. Leyva's IDR binder | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00665 | 2/19/2009 | NJL | Continue review of G. King documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $228.00 |
| 11014-00665 | 2/20/2009 | BL | Review and catalogue files and documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.2 | $968.00 |
| 11014-00665 | 2/20/2009 | JHH | Review G. King (former Lehman) documents for production status | Management and planning of large scale document review is required for efficiency and quality of review | 0.6 | $195.00 |
| 11014-00665 | 2/22/2009 | BL | Review and catalogue documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $440.00 |
| 11014-00665 | 2/24/2009 | BL | Review documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.7 | $748.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00665 | 2/26/2009 | BL | Review document for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $220.00 |
| 11014-00665 | 2/27/2009 | AMO | Assist with organizing documents for upcoming production | Management and planning of large scale document review is required for efficiency and quality of review | 1.4 | $357.00 |
| 11014-00665 | 3/2/2009 | BL | Review documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $440.00 |
| 11014-00665 | 3/2/2009 | JHH | Assist with preparation of redacted and withheld document logs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $260.00 |
| 11014-00665 | 3/3/2009 | AMO | Organize production binder for IDR IE-30 per B. Leonard | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.3 | $331.50 |
| 11014-00665 | 3/3/2009 | BL | Review production documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $396.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00665 | 3/3/2009 | JHH | Prepare draft redacted privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $162.50 |
| 11014-00665 | 3/3/2009 | NJL | Review production documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $456.00 |
| 11014-00665 | 3/4/2009 | AMO | Assist in organizing supplemental production for IDR IE-30 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.1 | $280.50 |
| 11014-00665 | 3/4/2009 | BL | Review redacted log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $132.00 |
| 11014-00665 | 3/10/2009 | AMO | Organize documents referenced in response to IDRs IE-175 and IE-177 for B. Leonard | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.6 | $153.00 |
| 11014-00665 | 3/11/2009 | AMO | Organize IDRs and responses for R. Madan's review | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.5 | $127.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00665 | 3/12/2009 | BL | Review withheld log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $132.00 |
| 11014-00665 | 3/12/2009 | BL | Revise withheld log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.1 | $44.00 |
| 11014-00665 | 3/13/2009 | AMO | Assist in supplemental production of IDR IE-30 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $153.00 |
| 11014-00665 | 3/14/2009 | AMO | Organize hard copy audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00665 | 3/17/2009 | AMO | Assist in production of IDRs IE-175 and IE-177 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $153.00 |
| 11014-00665 | 3/25/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00667 | 3/6/2009 | KRS | Review additional documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.1 | $56.00 |
| 11014-00667 | 3/9/2009 | KRS | Review additional hard copy documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4.3 | $2,408.00 |
| 11014-00667 | 3/10/2009 | KRS | Review additional hard copy documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5.8 | $3,248.00 |
| 11014-00667 | 3/10/2009 | KRS | Meet with A. Laughlin regarding additional hard copy documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $112.00 |
| 11014-00667 | 3/11/2009 | KRS | Review additional documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.1 | $1,176.00 |
| 11014-00667 | 3/13/2009 | KRS | Review additional documents for privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.6 | $896.00 |
| 11014-00667 | 3/16/2009 | AC | Confer with A. Owens regarding supplemental production of IDR IE-31 | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00667 | 3/16/2009 | AMO | Assist in supplemental production of IDRs IE-31 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $229.50 |
| 11014-00667 | 3/16/2009 | KRS | Review documents for privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.8 | $1,008.00 |
| 11014-00667 | 3/16/2009 | KRS | Review additional documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.7 | $952.00 |
| 11014-00667 | 5/21/2009 | AMO | Organize IDRs and responses files | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.6 | $153.00 |
| 11014-00701 | 2/2/2009 | AMO | Office conference with S. Dillon to discuss FOIA documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00701 | 2/2/2009 | SAD | E-mail exchange with associates regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $163.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00701 | 2/3/2009 | RM | Telephone conference with J. Triolo (Lehman) regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $268.50 |
| 11014-00701 | 3/3/2009 | RM | Organize protests for distribution | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $268.50 |
| 11014-00701 | 3/23/2009 | AMO | Organize and compile audit files | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00701 | 3/24/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00701 | 3/26/2009 | KRS | Read and revise V. Mears memo | Memorandum discussing confidential issues | 0.3 | $168.00 |
| 11014-00750 | 2/5/2009 | AMO | Office conference with K. Otero and F. Abdel-Nour regarding audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00750 | 2/6/2009 | AMO | Attend team meeting regarding summonses | Management and planning of large scale document review is required for efficiency and quality of review | 0.6 | $153.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00750 | 2/6/2009 | AMO | Meet with K. Otero regarding data retrieval and analysis for matter | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.7 | $178.50 |
| 11014-00750 | 2/6/2009 | AMO | Organize IDRs for Matter 750 meeting per R. Madan | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.5 | $127.50 |
| 11014-00750 | 2/9/2009 | AC | Assist K. Otero with accessing and saving archived case-related e-mails | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00750 | 2/9/2009 | AMO | Organize binder of data and analysis documentation to send to R. Madan | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.3 | $331.50 |
| 11014-00750 | 2/9/2009 | AMO | Meetings with K. Otero regarding transactional data requested by IRS | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.7 | $178.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00750 | 2/9/2009 | AMO | Organize IDRs and responses binder for R. Tidwell | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.6 | $408.00 |
| 11014-00750 | 2/10/2009 | AMO | Organize and compile audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00750 | 2/11/2009 | AMO | Confer with K. Otero regarding background materials binder | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00750 | 2/11/2009 | AMO | Organize background materials binder for R. Tidwell and K. Otero | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 2.4 | $612.00 |
| 11014-00750 | 2/11/2009 | KO | Confer with A. Owens regarding binder of background materials | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $118.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00750 | 2/25/2009 | RT | Meet with K. Otero to review status of Matter 750 documentation | Management and planning of large scale document review is required for efficiency and quality of review | 3 | $1,320.00 |
| 11014-00750 | 2/26/2009 | AC | Research production documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00750 | 2/26/2009 | AMO | Review Matter 750 documentation related to prior IRS presentations | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 1.2 | $306.00 |
| 11014-00750 | 2/26/2009 | AMO | Organize documentation related to indemnification agreements per K. Otero | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.5 | $127.50 |
| 11014-00750 | 2/26/2009 | AMO | Multiple office conferences with K. Otero and R. Tidwell regarding Matter 750 documentation | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00750 | 2/26/2009 | AMO | Update production log | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00750 | 2/26/2009 | AMO | Assist with previously produced documents per R. Tidwell | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00750 | 2/26/2009 | KO | Review and analyze transactional documents for response to IDR IE-171 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $590.00 |
| 11014-00750 | 2/27/2009 | KO | Review and analyze transactional documents for response to IDR IE-171 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.2 | $708.00 |
| 11014-00750 | 3/2/2009 | AMO | Confer with C. Campbell regarding factual record | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00750 | 3/2/2009 | AMO | Meet with K. Otero to discuss Matter 750 documentation | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00750 | 3/2/2009 | AMO | Organize documents for upcoming IDR IE-171 production | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00750 | 3/2/2009 | RT | Review documents for IDR IE-141 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $220.00 |
| 11014-00750 | 3/9/2009 | AC | Confer with C. Campbell and A. Owens regarding production for IDR IE-171 | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00750 | 3/9/2009 | AMO | Multiple conferences with R. Tidwell regarding production of IDR IE-171 | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00750 | 3/10/2009 | AC | Research privilege logs | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $130.00 |
| 11014-00750 | 3/10/2009 | AC | Discuss privilege logs with A. Owens | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00750 | 3/10/2009 | AMO | Assist with production of IDR IE-171 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $204.00 |
| 11014-00750 | 3/10/2009 | AMO | Assist in locating previous privilege logs provided in Matter 750 | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00750 | 3/14/2009 | AMO | Organize hard copy audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00750 | 3/24/2009 | AC | Review document production requirements | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $97.50 |
| 11014-00750 | 3/24/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00750 | 3/25/2009 | AC | Office conference with A. Owens regarding document production schedules | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $32.50 |
| 11014-00750 | 3/25/2009 | AMO | Update R. Tidwell's IDR and responses binder with IDR IE | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00750 | 4/6/2009 | AC | Check status of production with R. Tidwell | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $32.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00750 | 4/6/2009 | AMO | Organize zip files for K. Otero | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00750 | 4/9/2009 | AMO | Assist in production responses to summonses issued to LBHI | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $229.50 |
| 11014-00750 | 4/10/2009 | AMO | Assist in production of Summons response | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $178.50 |
| 11014-00750 | 5/11/2009 | AMO | Organize audit documentation | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00798 | 2/2/2009 | AMO | Organize and compile audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00798 | 2/20/2009 | AB | Confer with B. Leonard regarding production | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $35.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00798 | 2/20/2009 | AB | Confer with B. Leonard and B. Hintmann regarding production | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $35.50 |
| 11014-00798 | 2/22/2009 | BL | Review and catalogue documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $308.00 |
| 11014-00798 | 2/23/2009 | BL | Review and catalogue documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.4 | $616.00 |
| 11014-00798 | 2/23/2009 | SAD | Office conference with B. Leonard regarding document review and proposed production | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $244.50 |
| 11014-00798 | 2/24/2009 | BL | Review and catalogue documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $176.00 |
| 11014-00798 | 3/2/2009 | BL | Review documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.1 | $484.00 |
| 11014-00798 | 3/3/2009 | BL | Review production documents and edit redacted logs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.9 | $836.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00798 | 3/3/2009 | JHH | Prepare draft redacted privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.6 | $520.00 |
| 11014-00798 | 3/4/2009 | AMO | Assist in organizing supplemental productions for IDRs IE-29 and IE-33-34 | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 2.3 | $586.50 |
| 11014-00798 | 3/9/2009 | BEH | Review documents in response to IDR IE-169 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.8 | $1,197.00 |
| 11014-00798 | 3/9/2009 | JHH | Assist with preparation of withheld privilege logs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.8 | $585.00 |
| 11014-00798 | 3/10/2009 | BEH | Review documents for and respond to IDR IE-169 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.7 | $1,130.50 |
| 11014-00798 | 3/10/2009 | JHH | Prepare draft withheld logs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.2 | $390.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00798 | 3/11/2009 | BEH | Review documents in response to IDR IE-169 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $665.00 |
| 11014-00798 | 3/13/2009 | AMO | Assist in supplemental production of IDRs IE-29 and IE-33-34 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.4 | $357.00 |
| 11014-00798 | 3/14/2009 | AMO | Organize hard copy audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.6 | $153.00 |
| 11014-00798 | 3/16/2009 | AMO | Assist in production of IDR IE-169 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $102.00 |
| 11014-00798 | 3/16/2009 | BEH | Review documents in response to IDR IE-169 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.1 | $731.50 |
| 11014-00798 | 3/19/2009 | AC | Organize documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.1 | $32.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00798 | 3/24/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.5 | $127.50 |
| 11014-00798 | 5/21/2009 | AMO | Organize IDRs and responses files | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.6 | $153.00 |
| 11014-00799 | 2/5/2009 | AMO | Organize draft response to IDR IE-176 | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00799 | 2/17/2009 | AMO | Organize documents received from G. King (former Lehman) review | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00799 | 2/19/2009 | AMO | Organize IE-178 draft response | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00799 | 2/20/2009 | BL | Review and catalogue documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.4 | $1,056.00 |
| 11014-00799 | 2/20/2009 | JHH | Review G. King (former Lehman) documents for production status | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $97.50 |
| 11014-00799 | 2/22/2009 | BL | Review and catalogue documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.5 | $660.00 |
| 11014-00799 | 2/22/2009 | NJL | Review documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $684.00 |
| 11014-00799 | 2/26/2009 | BL | Review documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $220.00 |
| 11014-00799 | 3/2/2009 | BL | Review documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $88.00 |
| 11014-00799 | 3/3/2009 | AMO | Assist in organizing production binder for IDR IE-36 per B. Leonard | Management and planning of large scale document review is required for efficiency and quality of review | 0.6 | $153.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00799 | 3/3/2009 | BL | Review production and edit redacted logs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $176.00 |
| 11014-00799 | 3/3/2009 | JHH | Prepare draft redacted privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $162.50 |
| 11014-00799 | 3/4/2009 | AMO | Assist in organizing supplemental production for IDR IE-36 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $229.50 |
| 11014-00799 | 3/4/2009 | NJL | Review production documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $152.00 |
| 11014-00799 | 3/9/2009 | JHH | Assist with preparation of withheld privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $195.00 |
| 11014-00799 | 3/10/2009 | AMO | Organize documents referenced in response to IDRs IE-176 and IE-178 for B. Leonard | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00799 | 3/10/2009 | JHH | Prepare draft withheld log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $97.50 |
| 11014-00799 | 3/11/2009 | AMO | Organize IDRs and response for R. Madan's review | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.5 | $127.50 |
| 11014-00799 | 3/13/2009 | AMO | Assist in supplemental production of IDR IE-36 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $153.00 |
| 11014-00799 | 3/13/2009 | AMO | Organize spreadsheets for N. Leyva | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.6 | $153.00 |
| 11014-00799 | 3/14/2009 | AMO | Organize hard copy audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00799 | 3/17/2009 | AMO | Assist in production of IDRs IE-176 and IE-178 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $153.00 |
| 11014-00800 | 3/10/2009 | KRS | Review additional documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.3 | $1,288.00 |
| 11014-00800 | 3/12/2009 | KRS | Review additional documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $112.00 |
| 11014-00800 | 3/13/2009 | KRS | Review additional documents for privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3 | $1,680.00 |
| 11014-00800 | 3/16/2009 | AC | Confer with A. Owens regarding supplemental production of IDR IE-39 | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00800 | 3/16/2009 | AMO | Assist in supplemental production of IDRs IE-39 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $229.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00800 | 3/25/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00801 | 2/19/2009 | CM | Review hard copy materials to determine whether production is necessary | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $510.00 |
| 11014-00801 | 2/23/2009 | CM | Review hard copy materials for potential production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $306.00 |
| 11014-00801 | 2/24/2009 | CM | Review hard copy materials and sort for production and withholding | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4.6 | $2,346.00 |
| 11014-00801 | 3/2/2009 | CM | Review hard copy materials for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.7 | $867.00 |
| 11014-00801 | 3/2/2009 | CM | Finalize hardcopy materials for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $102.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00801 | 3/4/2009 | AC | Telephone conference with C. Murphy regarding production status | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $32.50 |
| 11014-00801 | 3/5/2009 | AC | Confer with A. Owens and C. Campbell regarding privilege logs | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00801 | 3/5/2009 | AMO | Multiple conferences with C. Murphy regarding supplemental production to IDR IE-35 | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00801 | 3/5/2009 | AMO | Organize factual record for privilege logs | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 2.6 | $663.00 |
| 11014-00801 | 3/5/2009 | CM | Review privilege log and redacted log for supplemental production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $153.00 |
| 11014-00801 | 3/6/2009 | AC | Confer with C. Campbell and A. Owens regarding production of IDR IE-38 | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00801 | 3/6/2009 | AMO | Assist with supplemental production of IDR IE-38 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $229.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00801 | 3/6/2009 | CM | Final review of documents to be produced as supplement to IE-38 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $357.00 |
| 11014-00801 | 3/6/2009 | CM | Review privilege log, redacted log, and cover correspondence for supplemental production for IDR IE-38 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $510.00 |
| 11014-00801 | 3/6/2009 | CM | Draft attorney list for withheld log for IDR IE-138 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $153.00 |
| 11014-00801 | 3/6/2009 | SAD | Analyze selected documents and review privilege issues | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $733.50 |
| 11014-00801 | 3/19/2009 | AC | Organize documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.1 | $32.50 |
| 11014-00810 | 2/19/2009 | RT | Review of G. King (former Lehman) documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.1 | $44.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00810 | 2/20/2009 | JHH | Review G. King (former Lehman) documents for production status | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $97.50 |
| 11014-00810 | 2/25/2009 | MR | Review production status of G. King documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2 | $560.00 |
| 11014-00810 | 3/2/2009 | RT | Review documents for IDR IE-35 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $132.00 |
| 11014-00810 | 3/4/2009 | AMO | Assist in organizing supplemental production for IDR IE-35 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $204.00 |
| 11014-00810 | 3/20/2009 | CPB | Briefly review memo | Memorandum discussing transaction overview | 1 | $895.00 |
| 11014-00810 | 3/25/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00811 | 2/20/2009 | JHH | Review G. King (former Lehman) documents for production status | Management and planning of large scale document review is required for efficiency and quality of review | 0.8 | $260.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00811 | 2/20/2009 | MAA | Reviewing documents received from G. King (former Lehman) for purposes of responding to IRS IDRs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.4 | $784.00 |
| 11014-00811 | 2/21/2009 | MR | Review production status of G. King documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.3 | $364.00 |
| 11014-00811 | 2/22/2009 | MAA | Review documents from G. King (former Lehman) to determine if they are responsive to previously submitted IDRs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.6 | $1,456.00 |
| 11014-00811 | 2/23/2009 | JHH | Review G. King (former Lehman) documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.2 | $715.00 |
| 11014-00811 | 3/2/2009 | MAA | Review documents received from G. King (former Lehman) for purposes of responding to IRS IDRs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.4 | $1,344.00 |
| 11014-00811 | 3/3/2009 | AML | Review G. King (former Lehman) legacy documents for responsiveness and privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.6 | $704.00 |
| 11014-00811 | 3/5/2009 | SAD | Office conference with A. Laughlin regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $81.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00811 | 3/10/2009 | AML | Review G. King (former Lehman) legacy documents for responsiveness and privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2 | $880.00 |
| 11014-00811 | 3/12/2009 | AML | Review G. King (former Lehman) legacy documents to finalize production and e-mail instructions regarding same to litigation support team and A. Owens | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.3 | $1,012.00 |
| 11014-00811 | 3/12/2009 | AMO | Create attorney and advisor lists for privilege logs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $102.00 |
| 11014-00811 | 3/13/2009 | AMO | Assist in supplemental production of IDR IE-37 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $153.00 |
| 11014-00811 | 3/14/2009 | AMO | Organize hard copy audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00849 | 2/4/2009 | JHH | Review of all active transactions document management plans | Management and planning of large scale document review is required for efficiency and quality of review | 1.2 | $390.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00849 | 2/12/2009 | AMO | Continue review of G. King (former Lehman) files with B. Leonard | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3 | $765.00 |
| 11014-00849 | 2/12/2009 | AMO | Review G. King (former Lehman) files with B. Brier (Lehman), J. Wong (Lehman) and B. Leonard | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.5 | $637.50 |
| 11014-00849 | 2/12/2009 | SAD | Conduct high level survey of G. King (former Lehman) boxes in order to organize document review for team | Management and planning of large scale document review is required for efficiency and quality of review | 0.5 | $407.50 |
| 11014-00849 | 2/13/2009 | AMO | Complete review of G. King documents with B. Leonard | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2 | $510.00 |
| 11014-00849 | 2/13/2009 | AMO | E-mail exchanges with S. Dillon regarding completion of document review and shipment of boxes | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $51.00 |
| 11014-00849 | 2/13/2009 | SAD | Exchange e-mails with A. Owens regarding document review and boxes | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $163.00 |
| 11014-00849 | 2/17/2009 | BL | Draft e-mail regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $88.00 |
| 11014-00849 | 2/18/2009 | AMO | Phone conferences with office services regarding G. King review documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00849 | 2/19/2009 | AMO | Organize G. King documentation by transaction | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 3.8 | $969.00 |
| 11014-00849 | 2/19/2009 | AMO | Organize information for C. Campbell and A. Currin regarding upcoming productions of G. King documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00849 | 2/19/2009 | NJL | Review G. King documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $380.00 |
| 11014-00849 | 2/20/2009 | JHH | Review procedures for cataloging and producing G. King (former Lehman) documents | Management and planning of large scale document review is required for efficiency and quality of review | 1.2 | $390.00 |
| 11014-00849 | 2/20/2009 | SAD | Provide guidance to associates review of newly received G. King (former Lehman) documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $326.00 |
| 11014-00849 | 2/24/2009 | AC | Office conference with J. Hensel and A. Owens regarding status and ongoing process for G. King (former Lehman) documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.5 | $162.50 |
| 11014-00849 | 2/24/2009 | AMO | Office conference with J. Hensel and A. Currin regarding production status of G. King (former Lehman) documents across all transactions | Management and planning of large scale document review is required for efficiency and quality of review | 0.5 | $127.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00849 | 2/24/2009 | AMO | Confer with C. Campbell regarding multiple transaction documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00849 | 2/24/2009 | CWC | Confer with A. Owens regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $84.00 |
| 11014-00849 | 2/26/2009 | JHH | Update status of document review and production schedule | Management and planning of large scale document review is required for efficiency and quality of review | 0.6 | $195.00 |
| 11014-00849 | 2/27/2009 | AMO | Confer with C. Campbell regarding upcoming production documentation | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00849 | 2/27/2009 | AMO | Confer with F. Abdel-Nour regarding upcoming production documentation | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00849 | 2/27/2009 | JHH | Update status of document review and production schedule | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00849 | 3/2/2009 | AC | Discuss production with B. Leonard | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $32.50 |
| 11014-00849 | 3/3/2009 | AMO | Multiple office conferences with C. Campbell regarding production documentation for IDRs IE-23, IE-30 and IE-36 | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00849 | 3/3/2009 | BL | Discuss document review with K. Stults | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00849 | 3/3/2009 | KRS | Conference with B. Leonard regarding hard copy documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $56.00 |
| 11014-00849 | 3/4/2009 | AMO | E-mail exchanges with C. Campbell regarding production numbers | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00849 | 3/4/2009 | BL | Review redacted logs regarding various transactions | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $264.00 |
| 11014-00849 | 3/5/2009 | AC | Office conference with S. Dillon regarding status of all transaction productions | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00849 | 3/9/2009 | AC | Confer with C. Campbell and A. Owens regarding upcoming productions | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $97.50 |
| 11014-00849 | 3/9/2009 | AMO | Confer with C. Campbell and A. Currin regarding upcoming productions | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00849 | 3/9/2009 | AMO | Confer with B. Leonard regarding production of withheld logs for IDRs IE-29, IE-33-34, and IE-36 | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $51.00 |
| 11014-00849 | 3/9/2009 | BL | Conference with A. Owens regarding production of withheld logs for IDRs IE-29, IE-33-34, and IE-36 | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $88.00 |
| 11014-00849 | 3/10/2009 | AC | Discuss status of production with B. Leonard | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00849 | 3/11/2009 | KRS | Meet with S. Dillon regarding additional document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $56.00 |
| 11014-00849 | 3/11/2009 | SAD | Confer with K. Stults regarding additional document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $81.50 |
| 11014-00849 | 3/13/2009 | AC | Multiple conferences with A. Owens and C. Campbell regarding document production | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $97.50 |
| 11014-00849 | 3/13/2009 | AMO | Multiple conferences with A. Currin and C. Campbell regarding document production | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00849 | 3/23/2009 | AMO | Organize and compile audit files | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00849 | 5/11/2009 | AMO | Organize audit documentation | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |
| 11014-00905 | 2/2/2009 | AMO | Organize and compile audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00905 | 2/5/2009 | AB | Continue document review and analysis in response to IDR IE-138 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5 | $1,775.00 |
| 11014-00905 | 2/5/2009 | AB | Review case summary material | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $142.00 |
| 11014-00905 | 2/5/2009 | AB | Meet with B. Leonard regarding email review | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $35.50 |
| 11014-00905 | 2/6/2009 | AB | Continue document review and analysis in response to IDR IE-138 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $355.00 |
| 11014-00905 | 2/6/2009 | AC | Conference with B. Leonard regarding document management | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $97.50 |
| 11014-00905 | 2/9/2009 | AC | Confer with B. Leonard regarding e-mail review | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $97.50 |
| 11014-00905 | 2/9/2009 | AMO | Assist in draft response to IDR IE-152 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $76.50 |
| 11014-00905 | 2/10/2009 | AC | Research date ranges of R. Northam documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.5 | $162.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00905 | 2/11/2009 | BL | Review memorandum and review email for privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.9 | $1,276.00 |
| 11014-00905 | 2/17/2009 | AC | Confer with J. Hensel regarding privilege logs issues | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $97.50 |
| 11014-00905 | 2/17/2009 | BL | Review redacted log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $88.00 |
| 11014-00905 | 2/17/2009 | JHH | Prepare draft redacted log and normalize names | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.3 | $422.50 |
| 11014-00905 | 2/17/2009 | JHH | Prepare saved searches for redacted documents | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $130.00 |
| 11014-00905 | 2/18/2009 | BL | Revise redacted log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $176.00 |
| 11014-00905 | 2/18/2009 | BL | Review privileged documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $132.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00905 | 2/18/2009 | JHH | Prepare draft withheld log per B. Leonard | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $260.00 |
| 11014-00905 | 2/18/2009 | SAD | Review transaction, redacted documents, and logs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.2 | $978.00 |
| 11014-00905 | 2/19/2009 | AC | Review information for the redacted log and check redactions | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $227.50 |
| 11014-00905 | 2/19/2009 | AMO | Assist in IDR IE-138 supplemental production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.2 | $306.00 |
| 11014-00905 | 2/19/2009 | AMO | Confer with C. Campbell regarding IE-138 production | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $51.00 |
| 11014-00905 | 2/19/2009 | CM | Review and approve final redacted e-mail log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $204.00 |
| 11014-00905 | 2/19/2009 | CM | Review documents for production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $153.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00905 | 2/19/2009 | JHH | Finalize redacted privilege log for IDR IE-138 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $195.00 |
| 11014-00905 | 3/5/2009 | AMO | Begin to organize documents for upcoming supplemental production to IDR IE-138 | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00905 | 3/5/2009 | SAD | Review and assess privilege log and selected documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $733.50 |
| 11014-00905 | 3/6/2009 | AC | Prepare withheld document privilege log drafts and final version | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $227.50 |
| 11014-00905 | 3/6/2009 | AC | Confer with C. Campbell and A. Owens regarding production of IDR IE-138 | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00905 | 3/6/2009 | AMO | Assist with supplemental production of IDR IE-138 and IE-152 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $229.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00905 | 3/6/2009 | CM | Review and edit response for withheld privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $102.00 |
| 11014-00905 | 3/15/2009 | AC | Review and respond to e-mail from B. Leonard regarding document production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.1 | $32.50 |
| 11014-00905 | 3/16/2009 | AMO | Assist in production of IDR IE-173 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $102.00 |
| 11014-00906 | 2/1/2009 | AML | Continue to review and analyze withheld documents and revise withheld log accordingly | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 7.6 | $3,344.00 |
| 11014-00906 | 2/1/2009 | BEH | Review final document production set | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.2 | $2,128.00 |
| 11014-00906 | 2/2/2009 | AC | Assist with preparation of redacted log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $162.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 2/2/2009 | AC | Review production documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $227.50 |
| 11014-00906 | 2/2/2009 | AC | Office conference with A. Laughlin regarding redacted document log preparation | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00906 | 2/2/2009 | AML | Continue to review and analyze withheld documents and revise withheld log accordingly | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.4 | $1,056.00 |
| 11014-00906 | 2/2/2009 | AML | Review and analyze redactions and revise redacted log accordingly | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.1 | $924.00 |
| 11014-00906 | 2/2/2009 | AML | Confer with A. Currin regarding redacted log in response to IDR IE-138 | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $88.00 |
| 11014-00906 | 2/2/2009 | AMO | Organize and compile audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00906 | 2/2/2009 | BEH | Review final document production set | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.9 | $2,593.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 2/2/2009 | JHH | Update redacted log and attorney lists | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $227.50 |
| 11014-00906 | 2/3/2009 | BEH | Review final document production set | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.8 | $1,197.00 |
| 11014-00906 | 2/4/2009 | AC | Assist with production of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $227.50 |
| 11014-00906 | 2/4/2009 | AC | Confer with A. Owens regarding bates numbers for upcoming production | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00906 | 2/4/2009 | AML | Continue to review and analyze withheld documents and revise withheld log accordingly | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 7.7 | $3,388.00 |
| 11014-00906 | 2/4/2009 | AML | Review and analyze redacted documents per S. Dillon's comments and revise redacted log accordingly | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $352.00 |
| 11014-00906 | 2/4/2009 | AML | Confer with S. Dillon regarding redactions | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 2/4/2009 | AMO | Confer with A. Currin regarding upcoming production | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $51.00 |
| 11014-00906 | 2/4/2009 | SAD | Review and assess proposed document production and redactions made to document | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3 | $2,445.00 |
| 11014-00906 | 2/4/2009 | SAD | Meet with A. Laughlin to discuss redactions | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $81.50 |
| 11014-00906 | 2/5/2009 | AC | Assist with production of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.5 | $487.50 |
| 11014-00906 | 2/5/2009 | AC | Confer with C. Campbell and A. Owens regarding IDR IE-138 production and redacted log | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $97.50 |
| 11014-00906 | 2/5/2009 | AC | Phone conference with A. Laughlin regarding document production in response to IDR IE-138 | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $32.50 |
| 11014-00906 | 2/5/2009 | AML | Continue to review and analyze withheld documents and revise withheld log accordingly | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 6.9 | $3,036.00 |
| 11014-00906 | 2/5/2009 | AML | Review and analyze redactions and revise redacted log accordingly | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.7 | $748.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 2/5/2009 | AML | Finalize redacted log in response to IDR IE-138 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.1 | $484.00 |
| 11014-00906 | 2/5/2009 | AML | E-mail K. Stults regarding redaction and analysis | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $132.00 |
| 11014-00906 | 2/5/2009 | AML | Revise attorney list for redacted log in response to IDR IE-138 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $88.00 |
| 11014-00906 | 2/5/2009 | AML | Telephone conference with K. Stults regarding redaction analysis in response to IDR IE-138 | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $88.00 |
| 11014-00906 | 2/5/2009 | AML | Confer with A. Owens regarding IDR IE-138 production and redacted log | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $88.00 |
| 11014-00906 | 2/5/2009 | AML | Confer with S. Dillon regarding production and redacted log in response to IDR IE-138 | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |
| 11014-00906 | 2/5/2009 | AMO | Confer with C. Campbell and A. Currin regarding IDR IE-138 production and redacted log | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00906 | 2/5/2009 | AMO | Confer with A. Laughlin regarding IDR IE-138 production and redacted log | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $51.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 2/5/2009 | AMO | Organize draft response to IDR IE-138 | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00906 | 2/5/2009 | CWC | Confer with A. Owens and A. Currin regarding IDR IE-138 production and redacted log | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $84.00 |
| 11014-00906 | 2/5/2009 | JHH | Update redacted log and attorney lists | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $260.00 |
| 11014-00906 | 2/5/2009 | KRS | Review documents in response to IDR IE-138 for redactions | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $504.00 |
| 11014-00906 | 2/5/2009 | KRS | Telephone conference with A. Laughlin regarding document redactions in response to IDR IE-138 | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $112.00 |
| 11014-00906 | 2/5/2009 | SAD | Review document production, privilege, redactions, and redacted log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.6 | $2,119.00 |
| 11014-00906 | 2/5/2009 | SAD | Meet with A. Laughlin to discuss production and redacted log in response to IDR IE-138 | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $81.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00906 | 2/6/2009 | AC | Assist with preparation of privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.5 | $487.50 |
| 11014-00906 | 2/6/2009 | AC | Assist with production of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $162.50 |
| 11014-00906 | 2/6/2009 | AC | Phone conference with J. Hensel and A. Laughlin to finalize production and redacted log in response to IDR IE-138 | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $32.50 |
| 11014-00906 | 2/6/2009 | AML | Finish reviewing and analyzing withheld documents and revising withheld log accordingly | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.7 | $1,188.00 |
| 11014-00906 | 2/6/2009 | AML | Quality check certain redactions and finalize redacted log in response to IDR IE-138 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $264.00 |
| 11014-00906 | 2/6/2009 | AML | Telephone conference with J. Hensel and A. Currin to finalize production and redacted log in response to IDR IE-138 | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |
| 11014-00906 | 2/6/2009 | AMO | Assist in organizing supplemental production response and redacted privilege log to IDR IE-138 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $153.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 2/6/2009 | AMO | Located redacted documents on restricted drive for A. Laughlin | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $25.50 |
| 11014-00906 | 2/6/2009 | JHH | Update redacted log and attorney lists | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $195.00 |
| 11014-00906 | 2/6/2009 | JHH | Phone conference with A. Laughlin and A. Currin to finalize production and redacted log in response to IDR IE-138 | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $32.50 |
| 11014-00906 | 2/9/2009 | AML | E-mail litigation support team regarding quality checks to run on withheld log in response to IDR IE-138 | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |
| 11014-00906 | 2/9/2009 | JHH | Initial review of withheld log coding | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.3 | $422.50 |
| 11014-00906 | 2/10/2009 | AML | Quality check withheld log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4 | $1,760.00 |
| 11014-00906 | 2/10/2009 | AML | Prepare draft withheld log and attorney list for S. Dillon's review | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $220.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 2/10/2009 | AMO | Assist with preparation of privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $178.50 |
| 11014-00906 | 2/10/2009 | AMO | Confer with C. Campbell regarding upcoming production | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $51.00 |
| 11014-00906 | 2/10/2009 | AMO | Organize and send production CD to T. Zangre (Lehman) | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00906 | 2/10/2009 | JHH | Finalize draft of withheld log and analysis of privilege codes and normalized names per A. Laughlin | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.1 | $682.50 |
| 11014-00906 | 2/11/2009 | AML | Draft response to IDR IE-153, including review of relevant documents and email same to B. Hintmann for comments | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.2 | $1,408.00 |
| 11014-00906 | 2/11/2009 | AMO | Organize draft response to IDR IE-153 | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 2/12/2009 | AML | Organize files | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.1 | $44.00 |
| 11014-00906 | 2/13/2009 | AC | Assist with production of privilege logs | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $162.50 |
| 11014-00906 | 2/13/2009 | AML | Review and redact documents in response to IDR IE-153 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.7 | $1,188.00 |
| 11014-00906 | 2/17/2009 | AML | Review supplemental redacted log in response to IDR IE-153 and e-mail S. Dillon regarding the same | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $132.00 |
| 11014-00906 | 2/17/2009 | JHH | Prepare draft redacted log and normalize names | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $227.50 |
| 11014-00906 | 2/17/2009 | JHH | Prepare saved searches for redacted documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $130.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 2/18/2009 | BL | Review withheld log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.1 | $484.00 |
| 11014-00906 | 2/19/2009 | AML | Review G. King (former Lehman) legacy documents for responsiveness and privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.7 | $1,628.00 |
| 11014-00906 | 2/20/2009 | BEH | Review documents for relevance and responsiveness to IDR IE-158 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $532.00 |
| 11014-00906 | 2/20/2009 | JHH | Review G. King (former Lehman) documents for production status | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00906 | 2/22/2009 | BEH | Review documents to produce in response to IDR IE-153 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.4 | $931.00 |
| 11014-00906 | 2/24/2009 | AML | Review G. King (former Lehman) legacy documents for responsiveness and privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.6 | $704.00 |
| 11014-00906 | 2/24/2009 | AML | Confer with A. Owens regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $88.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 2/24/2009 | AMO | Confer with A. Laughlin regarding document review | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $51.00 |
| 11014-00906 | 2/24/2009 | BEH | Review documents for production in response to IDR IE-158 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $532.00 |
| 11014-00906 | 2/26/2009 | AMO | Assist with production of documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $102.00 |
| 11014-00906 | 3/2/2009 | AML | Review G. King (former Lehman) legacy documents for responsiveness and privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.7 | $748.00 |
| 11014-00906 | 3/5/2009 | AML | Review G. King (former Lehman) legacy documents and e-mail questions on same to B. Hintmann | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $176.00 |
| 11014-00906 | 3/5/2009 | AML | Review documents for response to IDR IE-179 and draft same | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $176.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 3/5/2009 | BEH | Review documents in response to IDR IE-137 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.8 | $1,197.00 |
| 11014-00906 | 3/6/2009 | AC | Conference with A. Laughlin regarding privilege logs | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $32.50 |
| 11014-00906 | 3/6/2009 | AML | Review G. King (former Lehman) legacy documents for responsiveness and privilege | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $88.00 |
| 11014-00906 | 3/8/2009 | SAD | Review and analyze selected documents and privilege log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.5 | $2,852.50 |
| 11014-00906 | 3/9/2009 | AB | Review edit remarks to privilege log pertaining to IDR IE-138 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.5 | $177.50 |
| 11014-00906 | 3/9/2009 | BEH | Review documents in response to IDR IE-179 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.3 | $864.50 |
| 11014-00906 | 3/9/2009 | SAD | Continue review and assessment of selected privileged documents and log | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.2 | $1,793.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00906 | 3/10/2009 | AB | Review edit remarks to privilege log pertaining to IDR IE-138 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $248.50 |
| 11014-00906 | 3/10/2009 | AB | Confer with A. Laughlin regarding edits to withheld log | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $35.50 |
| 11014-00906 | 3/10/2009 | AML | Finalize withheld and supplemental logs and production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.1 | $484.00 |
| 11014-00906 | 3/10/2009 | AML | Review documents for response to IDR IE-179 and draft same | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4 | $1,760.00 |
| 11014-00906 | 3/10/2009 | AML | Confer with A. Bahar regarding edits to withheld log | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $44.00 |
| 11014-00906 | 3/10/2009 | AMO | Review privilege log and attorneys list for IDR IE-138 per A. Laughlin | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $204.00 |
| 11014-00906 | 3/10/2009 | BEH | Review documents in response to IDR IE-179 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.3 | $864.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 3/10/2009 | SAD | Review and assess proposed redactions to supplemental production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.7 | $570.50 |
| 11014-00906 | 3/11/2009 | AMO | Assist in organizing redacted log and attorney list | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $51.00 |
| 11014-00906 | 3/11/2009 | BEH | Review documents in response to IDR IE-179 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.1 | $731.50 |
| 11014-00906 | 3/12/2009 | BEH | Review documents in response to IDR IE-179 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $665.00 |
| 11014-00906 | 3/13/2009 | AB | Confer with A. Laughlin and B. Hintmann regarding response to IDR IE-179 | Management and planning of large scale document review is required for efficiency and quality of review | 0.6 | $213.00 |
| 11014-00906 | 3/13/2009 | AML | Confer with A. Bahar (in part) and B. Hintmann (in part) regarding response to IDR IE-179 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $264.00 |
| 11014-00906 | 3/13/2009 | AMO | Assist in supplemental production of IDR IE-138 and initial production of IE-153 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $153.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00906 | 3/13/2009 | BEH | Review documents in response to IDR IE-179 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.7 | $1,130.50 |
| 11014-00906 | 3/14/2009 | AMO | Organize hard copy audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00906 | 3/16/2009 | AMO | Assist in production of IDR IE-179 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.4 | $102.00 |
| 11014-00906 | 3/16/2009 | BEH | Review documents in response to IDR IE-179 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $199.50 |
| 11014-00906 | 3/25/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00907 | 2/2/2009 | JTW | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 6.8 | $2,992.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00907 | 2/3/2009 | JTW | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5.7 | $2,508.00 |
| 11014-00907 | 2/4/2009 | JTW | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.6 | $1,144.00 |
| 11014-00907 | 2/11/2009 | AMO | Organize draft response to IDR IE-151 | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00907 | 2/11/2009 | JTW | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4.2 | $1,848.00 |
| 11014-00907 | 2/12/2009 | JTW | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5.9 | $2,596.00 |
| 11014-00907 | 2/13/2009 | JTW | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.4 | $1,056.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00907 | 2/17/2009 | AMO | Organize documents received from G. King (former Lehman) review | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.2 | $51.00 |
| 11014-00907 | 2/18/2009 | AMO | Review client documentation | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.1 | $25.50 |
| 11014-00907 | 2/19/2009 | JTW | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.8 | $1,232.00 |
| 11014-00907 | 2/20/2009 | JTW | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4.3 | $1,892.00 |
| 11014-00907 | 2/21/2009 | JTW | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.6 | $1,584.00 |
| 11014-00907 | 2/22/2009 | JTW | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.9 | $836.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00907 | 2/23/2009 | AB | Perform document review regarding IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.9 | $319.50 |
| 11014-00907 | 2/23/2009 | AB | Confer with J. Wilson regarding document review | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $213.00 |
| 11014-00907 | 2/23/2009 | AB | Review materials in preparation for document review | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $106.50 |
| 11014-00907 | 2/23/2009 | CPB | Office conference with J. Wilson and S. Dillon regarding email and document review | Management and planning of large scale document review is required for efficiency and quality of review | 1 | $895.00 |
| 11014-00907 | 2/23/2009 | JTW | Review e-mails and documents relevant to transaction | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.7 | $1,188.00 |
| 11014-00907 | 2/23/2009 | JTW | Status conferences with A. Bahar regarding review of client documentation | Management and planning of large scale document review is required for efficiency and quality of review | 0.6 | $264.00 |
| 11014-00907 | 3/2/2009 | AB | Perform document review regarding IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5.3 | $1,881.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00907 | 3/4/2009 | JTW | Review client documentation in preparation for document production and response to IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 7.6 | $3,344.00 |
| 11014-00907 | 3/5/2009 | AB | Confer with J. Wilson regarding status of document production for IDR IE-151 | Management and planning of large scale document review is required for efficiency and quality of review | 1.3 | $461.50 |
| 11014-00907 | 3/5/2009 | AC | Office conference with J. Wilson regarding document production and privilege logs | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $130.00 |
| 11014-00907 | 3/5/2009 | JTW | Prepare document production for IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 14.7 | $6,468.00 |
| 11014-00907 | 3/5/2009 | JTW | Status conferences with A. Bahar regarding document production for IDR IE-151 | Management and planning of large scale document review is required for efficiency and quality of review | 1.3 | $572.00 |
| 11014-00907 | 3/6/2009 | AB | Meet with J. Wilson to discuss document production regarding IDR IE-151 | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $142.00 |
| 11014-00907 | 3/6/2009 | AC | Multiple office meetings with J. Wilson to discuss production response to IDR IE-151 | Management and planning of large scale document review is required for efficiency and quality of review | 0.6 | $195.00 |
| 11014-00907 | 3/6/2009 | AMO | Assist in organizing production of IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $204.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00907 | 3/6/2009 | JTW | Review client documentation for production response to IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 6.6 | $2,904.00 |
| 11014-00907 | 3/6/2009 | SAD | Review privilege issues and redacted documents | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $489.00 |
| 11014-00907 | 3/7/2009 | JTW | Review final production response to IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 2.8 | $1,232.00 |
| 11014-00907 | 3/9/2009 | AC | Confer with J. Wilson regarding status of response to IDR IE-151 | Management and planning of large scale document review is required for efficiency and quality of review | 0.6 | $195.00 |
| 11014-00907 | 3/9/2009 | AC | Office conference with J. Wilson and S. Dillon regarding procedures for upcoming production | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $65.00 |
| 11014-00907 | 3/9/2009 | JTW | Review documentation for production response to IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 7.8 | $3,432.00 |
| 11014-00907 | 3/10/2009 | JTW | Review documentation for production response to IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 5.7 | $2,508.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00907 | 3/11/2009 | AB | Perform review of privilege log documents pertaining to IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4.9 | $1,739.50 |
| 11014-00907 | 3/11/2009 | AB | Status conference with J. Wilson regarding production response to IDR IE-151 | Management and planning of large scale document review is required for efficiency and quality of review | 0.7 | $248.50 |
| 11014-00907 | 3/11/2009 | AMO | Assist in organizing attorney and advisor's list for IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $204.00 |
| 11014-00907 | 3/11/2009 | AMO | Phone conference with J. Wilson regarding organizing attorney and advisor's list for IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.3 | $76.50 |
| 11014-00907 | 3/11/2009 | JTW | Review documents for production response to IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 3.8 | $1,672.00 |
| 11014-00907 | 3/11/2009 | KRS | Meet with S. Dillon regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $112.00 |
| 11014-00907 | 3/11/2009 | SAD | Confer with K. Stults regarding document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.2 | $163.00 |
| 11014-00907 | 3/12/2009 | AC | Office conferences with J. Wilson regarding production response to IDR IE-151 | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $130.00 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00907 | 3/12/2009 | JTW | Review documentation for production response to IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 6.8 | $2,992.00 |
| 11014-00907 | 3/12/2009 | SAD | Review selected documents to respond to privilege questions | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.2 | $163.00 |
| 11014-00907 | 3/13/2009 | AMO | Assist in supplemental production of IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.6 | $153.00 |
| 11014-00907 | 3/13/2009 | JTW | Finalize written response and production materials for IDR IE-151 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 4.4 | $1,936.00 |
| 11014-00907 | 3/14/2009 | AMO | Organize hard copy audit documents | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00907 | 3/25/2009 | AMO | Organize and compile audit files in case room | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|--------|------|-----|-------------|----------------------------------|-------|------|
| 11014-00908 | 4/6/2009 | AMO | Assist in locating IDRs and responses for C. Murphy | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00909 | 2/26/2009 | CPB | Office conference with S. Walsh regarding research | Legal research regarding sections of the Internal Revenue Code | 0.3 | $268.50 |
| 11014-00909 | 3/2/2009 | CPB | Review and respond to S. Walsh emails regarding research | Legal research regarding sections of the Internal Revenue Code | 0.6 | $537.00 |
| 11014-00909 | 3/3/2009 | CPB | Review S. Walsh research | Legal research regarding sections of the Internal Revenue Code | 0.3 | $268.50 |
| 11014-00909 | 3/5/2009 | CPB | Conduct research for IDR FP-67 response | Legal research regarding sections of the Internal Revenue Code | 0.8 | $716.00 |
| 11014-00909 | 3/17/2009 | AMO | Assist in production of IDR FP-67 | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 0.8 | $204.00 |
| 11014-00910 | 4/2/2009 | JHH | Assist S. Pai with document review | Management and planning of large scale document review is required for efficiency and quality of review | 0.1 | $32.50 |
| 11014-00911 | 5/4/2009 | DJP | Confer with N. Leyva regarding research | Research regarding legislative history | 0.1 | $44.00 |
| 11014-00911 | 5/24/2009 | DJP | Research for C. Bowers; email regarding the same | Legal research regarding sections of the Internal Revenue Code | 0.5 | $220.00 |
| 11014-00912 | 4/6/2009 | AMO | Organize binders of tax forms 5471 per C. Bowers | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.9 | $229.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00912 | 4/6/2009 | KRS | Compile memos and documentation for New York trip | Preparation for client meeting | 0.6 | $336.00 |
| 11014-00912 | 4/15/2009 | AMO | Review electronic document production specifications from US Attorney's Office | Management and planning of large scale document review is required for efficiency and quality of review | 0.3 | $76.50 |
| 11014-00912 | 4/15/2009 | AMO | Confer with K. Stults regarding refund IDRs | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00912 | 4/15/2009 | AMO | Research refund IDRs | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00912 | 4/16/2009 | KRS | Review and organize refund IDRs and send to AUSA team | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 7.6 | $4,256.00 |
| 11014-00912 | 4/22/2009 | AMO | Discuss document collection with K. Stults | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00912 | 4/23/2009 | AC | Meet with K. Stults, A. Owens and C. Campbell regarding technical management of factual record | Management and planning of large scale document review is required for efficiency and quality of review | 0.9 | $292.50 |
| 11014-00912 | 4/29/2009 | AMO | Organize 1997-2000 materials for S. Dillon | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.3 | $76.50 |
| 11014-00912 | 4/29/2009 | JBM | Review memoranda | Preparation for client meeting | 0.5 | $497.50 |
| 11014-00912 | 4/30/2009 | AC | Review document issues related to production | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1 | $325.00 |
| 11014-00912 | 4/30/2009 | AMO | Assist in sending production to DOJ | Analysis and review of documents for production and drafting of detailed privilege logs and attorney lists were performed in response to a specific request for information from the IRS | 1.2 | $306.00 |
| 11014-00912 | 4/30/2009 | AMO | Multiple telephone conferences and e-mails with C. Campbell and K. Stults regarding production | Management and planning of large scale document review is required for efficiency and quality of review | 0.4 | $102.00 |
| 11014-00912 | 5/1/2009 | AMO | Organize 1997-2000 audit files | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.7 | $178.50 |
| 11014-00912 | 5/4/2009 | SBG | Confer briefly with S. Eckas regarding memo | Memorandum regarding confidential issues | 0.1 | $63.50 |

| Matter | Date | TKP | Description | Additional Detail or Explanation | Hours | Fees |
|---|---|---|---|---|---|---|
| 11014-00912 | 5/11/2009 | AMO | Organize refund claims documentation | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.6 | $153.00 |
| 11014-00912 | 5/26/2009 | AMO | Organize audit files | Management of voluminous factual records, including determining the relationship and significance of these complicated business and legal documents, requires the focused attention of experienced attorneys and paraprofessionals | 0.4 | $102.00 |