# Exhibit E1

## Detail of Expenses

February 1, 2009 through May 31, 2009 (Tax Controversy Matters)
September 15, 2008 through May 31, 2009 (Securitization and Capital Markets Matters)

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| | | **Expense Category - CD/DVD Preparation** | |
| N/A | 2/28/2009 | CD Preparation - 3 CDs at $25 | $ 75.00 |
| N/A | 2/28/2009 | CD Preparation - 3 CDs at $25 | $ 75.00 |
| N/A | 3/31/2009 | CDs burned March 2009 | $ 100.00 |
| N/A | 3/31/2009 | CDs burned March 2009 | $ 100.00 |
| N/A | 3/31/2009 | CDs burned March 2009 | $ 100.00 |
| N/A | 3/31/2009 | CDs burned March 2009 | $ 100.00 |
| N/A | 3/31/2009 | CDs burned March 2009 | $ 100.00 |
| N/A | 3/31/2009 | CDs burned March 2009 | $ 100.00 |
| N/A | 3/31/2009 | CDs burned March 2009 | $ 150.00 |
| N/A | 3/31/2009 | CDs burned March 2009 | $ 300.00 |
| | | | **$ 1,200.00** |
| | | **Expense Category - Closing CD** | |
| N/A | 10/1/2008 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for RLT 2008-2 (Inv#52449, DC Use Tax included) | $ 527.20 |
| N/A | 10/1/2008 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for SASCO 2008-3 - (Inv#52451, DC Use Tax included) | $ 356.47 |
| N/A | 10/1/2008 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for SASCO 2008-4 (Inv#52450, DC Use Tax included) | $ 313.84 |
| N/A | 10/6/2008 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for SASCO 2004-17XS (Inv.#52464, DC Use Tax included) | $ 749.09 |
| N/A | 10/6/2008 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. Imaging services for LBSBC 06-SBA (Inv#52466, DC Use Tax included) | $ 214.93 |
| N/A | 10/8/2008 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for RLT 2008-AH1 (Inv#52452, DC Use Tax included) | $ 472.45 |
| N/A | 10/17/2008 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for LMT 2008-3 (Inv#52490, DC Use Tax included) | $ 314.50 |
| N/A | 10/17/2008 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imagaing services for LMT 2008-4 (Inv#52491, DC Use Tax included) | $ 595.62 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| N/A | 10/17/2008 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imaging services for LMT 2008-1 (Inv.52489, Dc Use Tax included) | $ 277.12 |
| N/A | 10/28/2008 | Closing CD - TOTAL DOCUMENT SOLUTIONS, INC. - Imagaing services for LMT 2008-5 (Inv.#52503, DC Use Tax included) | $ 236.84 |
| | | | $ 4,058.06 |
| | | | |
| | | **Expense Category - Consulting** | |
| N/A | 1/31/2009 | Consulting - ▮▮▮▮▮▮▮▮▮ | $ 1,847.50 |
| N/A | 2/28/2009 | Consulting - ▮▮▮▮▮▮▮▮ - professional services through 02/28/09, online hosting fees & online loading fees | $ 521.54 |
| N/A | 2/28/2009 | Consulting - ▮▮▮▮▮▮▮ - professional services through 02/28/09, repository project management and consultations | $ 23,334.77 |
| N/A | 2/28/2009 | Consulting - ▮▮▮▮▮▮ - professional services during Jan. & Feb. 2009 in connection Lehman Brothers' Stock loan trades, including conference calls (02/04 & 02/28/09) and attendance at meetings (02/11 & 12, 2009) | $ 7,036.00 |
| N/A | 2/28/2009 | Consulting - ▮▮▮▮▮▮ - professional services during Jan. & Feb. 2009 in connection Lehman Brothers' Stock loan trades, including conference calls (02/04 & 02/28/09) and attendance at meetings (02/11 & 12, 2009) | $ 7,036.00 |
| N/A | 3/31/2009 | Consulting - ▮▮▮▮▮▮▮▮▮▮ fee for March 2009 | $ 1,847.50 |
| N/A | 3/31/2009 | Consulting - ▮▮▮▮▮. - professional services rendered through March 31, 2009 | $ 1,305.55 |
| N/A | 3/31/2009 | Consulting - ▮▮▮▮▮▮. - professional services rendered through March 31, 2009 | $ 4,345.55 |
| N/A | 3/31/2009 | Consulting - ▮▮▮▮▮. - professional services rendered through March 31, 2009 | $ 16,954.35 |
| N/A | 4/30/2009 | Consulting - ▮▮▮▮▮▮▮ - professional services rendered through March 31, 2009 | $ 1,153.15 |
| N/A | 4/30/2009 | Consulting - ▮▮▮ fee for April 2009 | $ 1,847.50 |
| N/A | 4/30/2009 | Consulting - ▮▮▮ fees through April 30, 2009 | $ 537.00 |
| N/A | 4/30/2009 | Consulting - ▮▮▮ fees through April 30, 2009 | $ 807.00 |
| N/A | 4/30/2009 | Consulting - ▮▮▮ fees through April 30, 2009 | $ 2,831.15 |
| N/A | 4/30/2009 | Consulting - ▮▮▮ fees through April 30, 2009 | $ 3,871.00 |
| N/A | 5/31/2009 | Consulting - ▮▮ fee for May 2009 | $ 1,847.50 |
| | | | $ 77,123.06 |
| | | | |
| | | **Expense Category - Filing Fee** | |
| N/A | 9/15/2008 | Certificate/Copy Fee - CSC - Corporation Service Company CSC - Corporation Service Company - Certificate of Status for SASCO 2008-SV1 | $ 82.00 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| N/A | 9/15/2008 | Certificate/Copy Fee - CSC - Corporation Service Company CSC - Corporation Service Company - Certificate of Status for SASCO 2008-SV1 | $ 87.00 |
| N/A | 9/18/2008 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SAIL NIM 2003-8 (Inv#51367364) | $ 53.50 |
| N/A | 9/18/2008 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SAIL NIM 2003-9 (Inv#51367364) | $ 53.50 |
| N/A | 9/18/2008 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SASCO NIM 2003-28XS (Inv#51367905) | $ 232.00 |
| N/A | 9/29/2008 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SASCO 2003-BC3 (Inv#51396847) | $ 459.00 |
| N/A | 9/29/2008 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SASCO 2003-BC3 (Inv#51396853) | $ 227.00 |
| N/A | 9/29/2008 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SASCO 2003-BC3 (Inv#51396860) | $ 227.00 |
| N/A | 9/30/2008 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SASCO 2003-BC3 (Inv#51399338) | $ 157.00 |
| N/A | 9/30/2008 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for SASCO 2003-BC3 (Inv#51399346) | $ 152.00 |
| N/A | 10/20/2008 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for AMT 2003-1 (Inv#51452135) | $ 157.00 |
| N/A | 10/20/2008 | UCC Filings - CSC - Corporation Service Company Lien/ Litigation Filing in DC for AMT 2003-1 (Inv#51452138) | $ 152.00 |
| N/A | 11/3/2008 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC (Inv.#51487034) | $ 102.80 |
| N/A | 11/6/2008 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv#51498363) | $ 148.70 |
| N/A | 11/6/2008 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv#51498365) | $ 148.70 |
| N/A | 11/6/2008 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv#51498366) | $ 148.70 |
| N/A | 11/6/2008 | UCC Filings - CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv.#51498362) | $ 153.70 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| N/A | 11/7/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv#51498624) | $  64.80 |
| N/A | 11/7/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv#51498625) | $  68.80 |
| N/A | 11/18/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2003-GEL1 (Inv.#51529019) | $ 228.70 |
| N/A | 11/18/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2003-GEL1 (Inv.#51529020) | $ 228.70 |
| N/A | 11/19/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv.#51530433) | $ 297.40 |
| N/A | 11/19/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SAIL 2003-BC11 (Inv.#51530440) | $ 148.70 |
| N/A | 11/19/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2003-GEL1 (Inv.#51530416) | $ 153.70 |
| N/A | 11/19/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2003-NP3 (Inv#51530453) | $ 148.70 |
| N/A | 11/19/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2003-NP3 (Inv.#51530460) | $ 148.70 |
| N/A | 11/19/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO NIM 2003-36XS (Inv.#51530448) | $ 148.70 |
| N/A | 11/19/2008 | UCC Filings -  CSC - Corporation Service Company Lien/ Litigation Filing in DC for SAIL 2003-10 (Inv#51529844) | $ 105.20 |
| N/A | 11/25/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2008-RNP2 (Inv#51546738) | $ 153.70 |
| N/A | 11/25/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2008-RNP2 (Inv#51546742) | $ 148.70 |
| N/A | 11/25/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2008-RNP2 (Inv#51546752) | $ 148.70 |
| N/A | 11/25/2008 | UCC Filings -  CSC - Corporation Service Company - Lien/Litigation filing in DC for SASCO 2008-RNP2 (Inv#51546757) | $ 148.70 |
| N/A | 12/9/2008 | UCC Filings -  CSC - Corporation Service Company UCC Lien/ Litigation filing in DC for SAIL 2003-BC12 | $ 198.70 |

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| N/A | 12/9/2008 | UCC Filings - CSC - Corporation Service Company UCC Lien/ Litigation filing in DC for SAIL 2003-BC12 (Inv.#51581807) | $ 198.70 |
| N/A | 12/9/2008 | UCC Filings - CSC - Corporation Service Company UCC Lien/ Litigation filing in DC for SAIL 2003-BC13 (Inv.#51581793) | $ 402.40 |
| N/A | 12/9/2008 | UCC Filings - CSC - Corporation Service Company UCC Lien/ Litigation filing in DC for SASCO NIM 2003-18XS-2 (Inv.#51580088) | $ 105.20 |
| N/A | 12/11/2008 | UCC Filings - CSC - Corporation Service Company - UCC Lien/ Litigation Filing in DC for SASCO NIM 2003-28XS-2 (Inv.#51589134) | $ 105.20 |
| N/A | 12/11/2008 | UCC Filings - CSC - Corporation Service Company - UCC Lien/ Litigation Filing in DC for SASCO NIM 2003-36XS-2 (Inv.#51589140) | $ 75.20 |
| N/A | 12/12/2008 | UCC Filings - CSC - Corporation Service Company UCC Lien/ Litigation filing in DC for SASCO NIM 2003-25XS-2 (Inv.#51592310) | $ 105.20 |
| N/A | 12/19/2008 | UCC Filings - CSC - Corporation Service Company - UCC Lien/ Litigation Filing in DC for SASCO NIM 2003-5 (Inv.#51614029) | $ 153.70 |
| N/A | 12/24/2008 | UCC Filings - CSC - Corporation Service Company - UCC Lien/ Litigation Filing in DC for LABS NIM 2003-1XCF (Inv.#51627891) | $ 100.20 |
| N/A | 12/24/2008 | UCC Filings - CSC - Corporation Service Company - UCC Lien/ Litigation Filing in DC for SAIL NIM 2003-12 (Inv.#51627883) | $ 105.20 |
| N/A | 1/14/2009 | UCC Filings - CSC - Corporation Service Company Lien/Litigation UCC Filing for SAIL NIM 2003-11 | $ 105.20 |
| N/A | 2/23/2009 | UCC Filings - CSC - Corporation Service Company Lien/Litigation UCC Filing in DC for SASCO NIM 2004-4XS | $ 70.20 |
| N/A | 3/12/2009 | Filing Fees - CSC - Corporation Service Company Filing fees for foreign withdrawal/Termination by Dissolution/Termination by Merger | $ 90.00 |
| N/A | 3/18/2009 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing | $ 153.70 |
| N/A | 5/1/2009 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing Search on SAIL 2004-6 for SASCO for 2000 thru 2008 | $ 78.80 |
| N/A | 5/6/2009 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing Search on SAIL 2004-6 for LBHI | $ 78.80 |
| N/A | 5/7/2009 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing for SASCO 2004-9XS | $ 228.70 |
| N/A | 5/8/2009 | UCC Filings - CSC - Corporation Service Company Original copies of filed UCCs on SAIL 2004-6 for SASCO | $ 77.80 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| N/A | 5/8/2009 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing for LABS 2004-2 | $ 148.70 |
| N/A | 5/8/2009 | UCC Filings - CSC - Corporation Service Company Original copies of filed UCCs on SAIL 2004-6 for LBHI | $ 84.80 |
| N/A | 5/8/2009 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing for LABS 2004-2 | $ 148.70 |
| N/A | 5/8/2009 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing for LABS 2004-2 | $ 148.70 |
| N/A | 5/8/2009 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing for LABS 2004-2 | $ 148.70 |
| N/A | 5/8/2009 | UCC Filings - CSC - Corporation Service Company UCC Lien/Litigation Filing for SASCO 2004-9XS | $ 148.70 |
| N/A | 5/14/2009 | UCC Filings - CSC - Corporation Service Company - UCC Lien/Litigation Continuation filing on Sail NIM 2004-4 (inv#52001046 dated 05/14/09) for$80.20 | $ 80.20 |
| N/A | 5/14/2009 | UCC Filings - CSC - Corporation Service Company - UCC Lien/Litigation Continuation filing on SASCO NIM 2004-9XS (inv#52001026 dated 05/14/09) for$80.20 | $ 80.20 |
| | | | $ 8,505.10 |
| | | | |
| | | **Expense Category - Meeting Meals** | |
| Madan, Raj | 2/11/2009 | Refreshments during meeting with ███████ ██████ | $ 106.68 |
| Dillon, Sheri | 2/12/2009 | Meals - SEAMLESS WEB PROFESSIONAL SOLUTIONS INC Client Meeting on 02/12/09 S. Dillon | $ 145.20 |
| Dillon, Sheri | 2/13/2009 | Meals - SEAMLESS WEB PROFESSIONAL SOLUTIONS INC Meeting on 02/13/09 S. Dillon | $ 49.38 |
| | | | $ 301.26 |
| | | | |
| | | **Expense Category - Meeting Space** | |
| Madan, Raj | 2/11/2009 | Conference Room for meeting with ███████ ██████ | $ 666.59 |
| Madan, Raj | 2/12/2009 | Conference Room for meeting with ███████ ██████ | $ 666.59 |
| | | | $ 1,333.18 |
| | | | |
| | | **Expense Category - Messenger/Courier** | |
| Owens, Angela | 1/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 01/30/09 to Bruce Brier Lehman Brothers | $ 21.12 |
| Owens, Angela | 1/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 01/30/09 to ██████████ | $ 75.36 |
| Owens, Angela | 2/2/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/02/09 to ████████████████ | $ 13.03 |
| Owens, Angela | 2/5/2009 | Messenger/Courier - FEDERAL EXPRESS - received from La Toya Owens, Matter 810 Capital | $9.19 |
| Owens, Angela | 2/5/2009 | Messenger/Courier - FEDERAL EXPRESS - received from La Toya Owens, Matter 810 Capital | $9.19 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| Owens, Angela | 2/5/2009 | Messenger/Courier - FEDERAL EXPRESS - received from ███████ | $ 10.61 |
| Owens, Angela | 2/5/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/05/09 to Timothy Taggart, IRS | $ 10.61 |
| Owens, Angela | 2/6/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/06/09 to Anthony Zangre (Lehman) | $ 19.85 |
| Owens, Angela | 2/9/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/09/09 to Robert Meyer, IRS | $ 12.83 |
| Owens, Angela | 2/9/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/09/2009 to R. Madan, London | $ 154.38 |
| Owens, Angela | 2/10/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/10/09 to Anthony Zangre (Lehman) | $ 15.73 |
| Owens, Angela | 2/19/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/19/09 to Anthony Zangre, Lehman Brothers Inc. | $ 19.85 |
| Owens, Angela | 2/20/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/20/09 to John Triolo at Lehman Brothers Inc. | $ 23.97 |
| Owens, Angela | 2/27/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Andy Velez-Rivera, ESQ, | $ 17.12 |
| Owens, Angela | 2/27/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to David Coles, Lehman | $ 17.12 |
| Owens, Angela | 2/27/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Dennis F. Dunne, ESQ | $ 17.12 |
| Owens, Angela | 2/27/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Dennis ODonnell, ESQ, | $ 17.12 |
| Owens, Angela | 2/27/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Evan Fleck, ESQ, | $ 17.12 |
| Owens, Angela | 2/27/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Jeffry Ciongoli, Lehman | $ 18.03 |
| Owens, Angela | 2/27/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to John Suckow, Lehman | $ 17.12 |
| Owens, Angela | 2/27/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Shai Y. Waisman, ESQ, | $ 17.12 |
| Owens, Angela | 2/27/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 02/27/09 to Tracy Hope Davis, ESQ, | $ 17.12 |
| Owens, Angela | 3/3/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/03/09 to ███████ | $ 95.69 |
| Owens, Angela | 3/4/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/04/09 to Anthony Zangre, Lehman | $ 24.29 |
| Owens, Angela | 3/6/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/06/09 to Anthony Zangre (inv#9-124-62636) | $ 20.14 |
| Owens, Angela | 3/9/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/09/09 to Anthony Zangre (inv#9-124-62636) | $ 20.14 |
| Owens, Angela | 3/16/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/16/09 to Anthony Zangre, Lehman (inv#9-132-96172) | $ 26.45 |
| Owens, Angela | 3/19/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/19/09 to Anthony Zangre. Lehman (inv#9-132-96172) | $ 17.37 |
| Owens, Angela | 3/19/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/19/09 to Bruce Brier, Lehman (inv#9-132-96172) | $ 17.37 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| Owens, Angela | 3/19/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/19/09 to Joseph W. Fogelson, IRS (inv#9-132-96172) | $ 17.37 |
| Owens, Angela | 3/19/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/19/09 to Rafael Rodriguez, IRS (inv#9-132-96172) | $ 17.37 |
| Owens, Angela | 3/19/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/19/09 to Robert W. Meyer, Agent IRS (inv#9-132-96172) | $ 21.71 |
| Owens, Angela | 3/19/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/19/09 to Sarah Cave, Hughes Hubbard & Reed LLP | $ 17.37 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Andrew Walker (inv#9-148-89107) | $ 17.37 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Andy Velez-Rivera, ESQ (inv#9-148-89107) | $ 17.37 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Bruce Brier, Lehman (inv#9-148-89107) | $ 20.14 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Dale L. Ponivkar (inv#9-148-89107) | $ 20.14 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to David Coles Lehman (inv#9-148-89107) | $ 17.37 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Dennis F, Dunne, ESQ (inv#9-148-89107) | $ 17.37 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Dennis F, Dunne, ESQ (inv#9-148-89107) | $ 17.37 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Evan Fleck, ESQ (inv#9-148-89107) | $ 17.37 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Jeffrey Ciongoli Lehman (inv#9-148-89107) | $ 17.37 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to John Suckow Lehman (inv#9-148-89107) | $ 17.37 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Shai Y. Waisman, ESQ (inv#9-148-89107) | $ 17.37 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Stephen A. Hoffman Alvarez & Marsal LLC (inv#9-148-89107) | $ 17.37 |
| Owens, Angela | 3/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/30/09 to Tracy Hope Davies, ESQ (inv#9-148-89107) | $ 17.37 |
| Owens, Angela | 3/31/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 03/31/09 to Bruce Brier, Lehman (inv#9-148-89107) | $ 20.14 |
| Owens, Angela | 4/3/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/03/09 to Dale L. Ponivkar, Milbank, Tweed, Hadley & McClo (inv#9-157-25192) | $ 18.30 |
| Owens, Angela | 4/9/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Anthony Zangre, Lehman (inv#9-165-62979) | $ 16.95 |
| Owens, Angela | 4/9/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Joseph W. Fogelson IRS (inv#9-157-25192) | $ 15.57 |
| Owens, Angela | 4/9/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Lyle Press, Area 1 Counsel, IRS (inv#9-157-25192) | $ 10.50 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| Owens, Angela | 4/9/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Rafael Rodriguez (inv#9-157-25192) | $ 15.57 |
| Owens, Angela | 4/9/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Robert W. Meyer, Agent, IRS (inv#9-157-25192) | $ 15.57 |
| Owens, Angela | 4/9/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Sarah Cave, Hughes Hubbard & Reed LLP (inv#9-157-25192) | $ 15.57 |
| Owens, Angela | 4/9/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/09/09 to Timothy Taggart, IRS (inv#9-165-62979) | $ 16.95 |
| Owens, Angela | 4/10/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/10/09 to Anthony Zangre, Lehman (inv#9-165-62979) | $ 15.57 |
| Owens, Angela | 4/10/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/10/09 to Lyle Press, IRS (inv#9-165-62979) | $ 10.50 |
| Owens, Angela | 4/10/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/10/09 to Timothy Taggart, IRS (inv#9-165-62979) | $ 15.57 |
| Owens, Angela | 4/16/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/16/09 to Danna Drori, US Attorney's Office, SDNY (inv#9-165-62979) | $ 16.95 |
| Owens, Angela | 4/30/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Andy Velez-Rivera, ESQ | $ 16.95 |
| Owens, Angela | 4/30/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to David Coles, Lehman | $ 16.95 |
| Owens, Angela | 4/30/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Dennis ODonnell, ESQ | $ 16.95 |
| Owens, Angela | 4/30/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Evan Fleck, ESQ | $ 16.95 |
| Owens, Angela | 4/30/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Jeffry Ciongoli, Lehman | $ 19.65 |
| Owens, Angela | 4/30/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to John Suckow, Lehman | $ 19.65 |
| Owens, Angela | 4/30/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Shai Y. Waisman, ESQ | $ 16.95 |
| Owens, Angela | 4/30/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Stephen Hoffman, Alvarez & Marsal LLC | $ 19.65 |
| Owens, Angela | 4/30/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-181-31911 sent on 04/30/09 to Tracy Hope Davis, ESQ | $ 16.95 |
| Owens, Angela | 4/30/2009 | Messenger/Courier - FEDERAL EXPRESS - sent on 04/30/09 to Danna Drori, US Attorneys Office (inv#9-189-53030) | $ 17.85 |
| Owens, Angela | 5/12/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-197-67160, package sent on 05/12/09 to Bruce Brier, Lehman | $ 16.95 |
| Owens, Angela | 5/13/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-197-67160, package sent on 05/13/09 to Anthony Zangre, Lehman | $ 18.69 |
| Owens, Angela | 5/14/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-197-67160, package sent on 05/14/09 to Danna Drori, AUSA | $ 19.65 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| Owens, Angela | 5/19/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-205-70043, package sent on 05/19/09 to Lyle Press, IRS | $ 10.50 |
| Owens, Angela | 5/20/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-205-70043, package sent on 05/20/09 to Lyle Press, IRS | $ 10.50 |
| Owens, Angela | 5/21/2009 | Messenger/Courier - FEDERAL EXPRESS - inv#9-205-70043, package sent on 05/21/09 to Jennifer Sapp, Weil Gotshal & Manges LLP | $ 10.50 |
| | | | $ 1,546.33 |
| | | **Expense Category - Offsite Printing/Duplicating** | |
| N/A | 2/17/2009 | Offsite printing/duplicating - DOCUMENT TECHNOLOGIES, INC. - D Work - heavy litigation copying (35,849 copies @.16ea) & slipsheets (825 @.05ea) | $ 6,109.27 |
| N/A | 4/29/2009 | Offsite printing/duplicating - DOCUMENT TECHNOLOGIES, INC. - scanning C work - medium litigation | $ 139.12 |
| | | | $ 6,248.39 |
| | | **Expense Category - Online Legal Research** | |
| N/A | 2/28/2009 | Online Legal Research - LEXIS-NEXIS - charges for Feb. 2009, (inv#0902253505 rc$829.44 to client#11014 per J. Hensel) | $ 88.27 |
| N/A | 2/28/2009 | Online Legal Research - LEXIS-NEXIS - charges for Feb. 2009, (inv#0902253505) | $1.82 |
| N/A | 2/28/2009 | Online Legal Research - LEXIS-NEXIS - charges for Feb. 2009, (inv#0902253505) | $ 19.94 |
| N/A | 2/28/2009 | Online Legal Research - LEXIS-NEXIS - charges for Feb. 2009, (inv#0902253505) | $ 43.46 |
| N/A | 2/28/2009 | Online Legal Research - LEXIS-NEXIS - charges for Feb. 2009, (inv#0902253505) | $ 259.54 |
| N/A | 2/28/2009 | Online Legal Research - LEXIS-NEXIS - charges for Feb. 2009, (inv#0902253505) | $ 416.41 |
| N/A | 2/28/2009 | Online Legal Research - LEXIS-NEXIS - Courtlink charges for Feb. 2009 (inv#EA-361085 rc$127.76) | $ 127.76 |
| N/A | 3/3/2009 | Online Legal Research - LEXIS-NEXIS - charges for March 2009 (inv#0903205272) | $ 33.06 |
| N/A | 3/5/2009 | Online Legal Research - LEXIS-NEXIS - charges for March 2009 (inv#0903205272) | $ 30.27 |
| N/A | 3/5/2009 | Online Legal Research - LEXIS-NEXIS - charges for March 2009 (inv#0903205272) | $ 276.40 |
| N/A | 3/10/2009 | Online Legal Research - LEXIS-NEXIS - charges for March 2009 (inv#0903205272) | $ 36.60 |
| N/A | 3/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | $2.07 |
| N/A | 3/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | $8.30 |
| N/A | 3/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | $ 11.57 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| N/A | 3/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | $ 73.59 |
| N/A | 3/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | $ 88.38 |
| N/A | 3/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | $ 112.84 |
| N/A | 3/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | $ 160.39 |
| N/A | 3/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for March 2009 (inv#818080787) | $ 402.56 |
| N/A | 3/31/2009 | Online Legal Research - LEXIS-NEXIS - Courtlink charges for March 2009 | $ 148.29 |
| N/A | 4/3/2009 | Online Legal Research - PACER SERVICE CENTER 1370 pages Charges for online services for billing cycle 01/01/09 - 03/31/09 | $ 109.60 |
| N/A | 4/3/2009 | Online Legal Research - PACER SERVICE CENTER 4574 pages Charges for online services for billing cycle 01/01/09 - 03/31/09 | $ 365.92 |
| N/A | 4/30/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for April 2009 | $3.70 |
| N/A | 4/30/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for April 2009 | $ 18.37 |
| N/A | 4/30/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for April 2009 | $ 19.20 |
| N/A | 4/30/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for April 2009 | $ 37.46 |
| N/A | 4/30/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for April 2009 | $ 503.56 |
| N/A | 4/30/2009 | Online Legal Research - LEXIS-NEXIS - Courtlink charges for April 2009 | $ 115.53 |
| N/A | 4/30/2009 | Online Legal Research - LEXIS-NEXIS - Lexis charges for April 2009 | $ 10.39 |
| N/A | 4/30/2009 | Online Legal Research - LEXIS-NEXIS - Lexis charges for April 2009 | $ 41.08 |
| N/A | 4/30/2009 | Online Legal Research - LEXIS-NEXIS - Lexis charges for April 2009 | $ 54.20 |
| N/A | 4/30/2009 | Online Legal Research - LEXIS-NEXIS - Lexis charges for April 2009 | $ 61.19 |
| N/A | 4/30/2009 | Online Legal Research - LEXIS-NEXIS - Lexis charges for April 2009 | $ 63.59 |
| N/A | 4/30/2009 | Online Legal Research - LEXIS-NEXIS - Lexis charges for April 2009 | $ 69.19 |
| N/A | 5/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | $0.24 |
| N/A | 5/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | $4.10 |
| N/A | 5/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | $ 19.07 |

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| N/A | 5/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | $ 35.68 |
| N/A | 5/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | $ 119.01 |
| N/A | 5/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | $ 221.40 |
| N/A | 5/31/2009 | Online Legal Research - THOMSON WEST - Westlaw charges for May 2009 | $ 486.83 |
| N/A | 5/31/2009 | Online Legal Research - LEXIS-NEXIS - Courtlink charges for May 2009 | $ 134.35 |
| N/A | 5/31/2009 | Online Legal Research - LEXIS-NEXIS - LexisNexis charges for May 2009 | $4.38 |
| N/A | 5/31/2009 | Online Legal Research - LEXIS-NEXIS - LexisNexis charges for May 2009 | $7.83 |
| N/A | 5/31/2009 | Online Legal Research - LEXIS-NEXIS - LexisNexis charges for May 2009 | $ 93.55 |
| N/A | 5/31/2009 | Online Legal Research - LEXIS-NEXIS - LexisNexis charges for May 2009 | $ 282.55 |
| N/A | 5/31/2009 | Online Legal Research - LEXIS-NEXIS - LexisNexis charges for May 2009 | $ 284.28 |
| N/A | 5/31/2009 | Online Legal Research - LEXIS-NEXIS - LexisNexis charges for May 2009 | $ 571.65 |
| | | | $ 6,079.42 |
| | | **Expense Category - Other Legal Research** | |
| N/A | 4/3/2009 | Other Legal Research - U.S. Document Retrieval Service, Inc. 03/25/09 Contacted the DCMA and obtained the archive information for case 92cv10091. | $ 103.07 |
| N/A | 4/10/2009 | Other Legal Research - U.S. Document Retrieval Service, Inc. 03/25/09 At the Federal Claims Court advised client that case 93-cv-00133 is archived. | $ 70.63 |
| N/A | 5/12/2009 | Other Legal Research - GEORGETOWN UNIVERSITY LAW CENTER CONTINUING LEGAL EDUCATION ■ | $ 26.44 |
| N/A | 5/12/2009 | Other Legal Research - GULL PHOTOCOPY – ■ | $ 26.44 |
| N/A | 5/28/2009 | Other Legal Research - CAPITOL DISTRICT INFORMATION Court Research/Retrieval - ■ | $ 237.64 |
| N/A | 3/30/2009 | Books & Subscriptions - Tax Planning for Troubled Corporations | $ 362.71 |
| | | | $ 826.93 |
| | | **Expense Category - Overtime Meals** | |
| Wilson, Justin | 2/5/2009 | Overtime Meals - SEAMLESS WEB PROFESSIONAL SOLUTIONS INC Overtime meal for J. Wilson on 2/5/09 (Inv.#469146) | $ 27.48 |
| | | | $ 27.48 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
|  | **Expense Category - Photocopies** | | |
| N/A | 2/28/2009 | 1,136 Photocopies for the period 2/1 - 2/28/09 | $ 227.20 |
| N/A | 2/28/2009 | 11,319 Photocopies for the period 2/1 - 2/28/09 | $ 2,263.80 |
| N/A | 2/28/2009 | 128 Photocopies for the period 2/1 - 2/28/09 | $ 25.60 |
| N/A | 2/28/2009 | 16 Photocopies for the period 2/1 - 2/28/09 | $3.20 |
| N/A | 2/28/2009 | 166 Photocopies for the period 2/1 - 2/28/09 | $ 33.20 |
| N/A | 2/28/2009 | 19 Photocopies for the period 2/1 - 2/28/09 | $3.80 |
| N/A | 2/28/2009 | 3,074 Photocopies for the period 2/1 - 2/28/09 | $ 614.80 |
| N/A | 2/28/2009 | 3,126 Photocopies for the period 2/1 - 2/28/09 | $ 625.20 |
| N/A | 2/28/2009 | 304 Photocopies for the period 2/1 - 2/28/09 | $ 60.80 |
| N/A | 2/28/2009 | 32 Photocopies for the period 2/1 - 2/28/09 | $6.40 |
| N/A | 2/28/2009 | 348 Photocopies for the period 2/1 - 2/28/09 | $ 69.60 |
| N/A | 2/28/2009 | 829 Photocopies for the period 2/1 - 2/28/09 | $ 165.80 |
| N/A | 2/28/2009 | 9 Photocopies for the period 2/1 - 2/28/09 | $1.80 |
| N/A | 2/28/2009 | 983 Photocopies for the period 2/1 - 2/28/09 | $ 196.60 |
| N/A | 3/31/2009 | Photocopies for March 2009 | $1.40 |
| N/A | 3/31/2009 | Photocopies for March 2009 | $2.40 |
| N/A | 3/31/2009 | Photocopies for March 2009 | $7.80 |
| N/A | 3/31/2009 | Photocopies for March 2009 | $ 15.80 |
| N/A | 3/31/2009 | Photocopies for March 2009 | $ 19.00 |
| N/A | 3/31/2009 | Photocopies for March 2009 | $ 302.00 |
| N/A | 5/1/2009 | 126 photocopies from April 1 - 30, 2009 | $ 25.20 |
| N/A | 5/1/2009 | 186 photocopies from May 1 - 31, 2009 | $ 37.20 |
| | | | $ 4,708.60 |
|  | **Expense Category - Photocopies: Color** | | |
| N/A | 2/28/2009 | 108 Color Photocopies for the period 2/1 - 2/28/09 | $ 32.40 |
| N/A | 2/28/2009 | 267 Color Photocopies for the period 2/1 - 2/28/09 | $ 80.10 |
| | | | $ 112.50 |
|  | **Expense Category - Scanned Images** | | |
| N/A | 2/28/2009 | Scanned Documents - 1,084 pages at$.15 | $ 162.60 |
| N/A | 2/28/2009 | Scanned Documents - 108 pages at$.15 | $ 16.20 |
| N/A | 2/28/2009 | Scanned Documents - 111 pages at$.15 | $ 16.65 |
| N/A | 2/28/2009 | Scanned Documents - 166 pages at$.15 | $ 24.90 |
| N/A | 2/28/2009 | Scanned Documents - 24 pages at$.15 | $3.60 |
| N/A | 2/28/2009 | Scanned Documents - 335 pages at$.15 | $ 50.25 |
| N/A | 2/28/2009 | Scanned Documents - 403 pages at$.15 | $ 60.45 |
| N/A | 2/28/2009 | Scanned Documents - 445 pages at$.15 | $ 66.75 |
| N/A | 2/28/2009 | Scanned Documents - 88 pages at$.15 | $ 13.20 |
| N/A | 2/28/2009 | Scanned Documents - 9 pages at$.15 | $1.35 |
| N/A | 3/31/2009 | Scanned Pages for March 2009 | $2.70 |
| N/A | 3/31/2009 | Scanned Pages for March 2009 | $ 12.75 |
| N/A | 3/31/2009 | Scanned Pages for March 2009 | $ 53.85 |
| N/A | 3/31/2009 | Scanned Pages for March 2009 | $ 105.60 |
| N/A | 3/31/2009 | Scanned Pages for March 2009 | $ 109.20 |
| N/A | 3/31/2009 | Scanned Pages for March 2009 | $ 165.30 |

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| N/A | 3/31/2009 | Scanned Pages for March 2009 | $ 187.20 |
| | | | $ 1,052.55 |
| | | | |
| | | **Expense Category - Travel: Air Transportation** | |
| Madan, Raj | 2/9/2009 | One-way airfare to London, UK from Washington, DC for R. Madan to attend meetings with clients | $ 5,152.04 |
| Bowers, Chris | 2/9/2009 | One-way travel from London to Washington, DC for C. Bowers after meetings with various Lehman and former Lehman clients | $ 4,976.50 |
| Bowers, Chris | 2/9/2009 | One-way travel from Washington, DC to London for C. Bowers to meet with various Lehman and former Lehman clients | $ 4,976.51 |
| Leyva, Natan | 2/9/2009 | Round trip airfare for N. Leyva from Washington DC to London for client meetings | $ 9,949.94 |
| Madan, Raj | 2/12/2009 | Flight from New York, NY to Washington, DC for R. Madan | $ 269.45 |
| Madan, Raj | 2/12/2009 | One-way travel from London to Washington, DC for R. Madan after meetings with various Lehman and former Lehman clients | $ 5,152.04 |
| Dillon, Sheri | 2/12/2009 | Roundtrip airfare to New York from Washington DC plus agency fee for S. Dillon | $ 493.90 |
| Owens, Angela | 2/13/2009 | Roundtrip airfare plus agency fees for A. Owens | $ 538.90 |
| Leonard, Bob | 2/13/2009 | Roundtrip airfare plus agency fees for B. Leonard | $ 538.90 |
| Bowers, Chris | 3/6/2009 | Round trip airfare for C. Bowers from Washington, DC to New York, NY and back to attend Creditors' Committee meeting | $ 493.90 |
| Madan, Raj | 3/6/2009 | Round trip airfare for R. Madan from Washington, DC to New York, NY and back to attend Creditors' Committee meeting | $ 493.90 |
| Bowers, Chris | 3/26/2009 | One-way airfare for C. Bowers from Washington, DC to New York, NY to meet with clients | $ 224.45 |
| Madan, Raj | 3/26/2009 | One-way airfare for R. Madan from Washington, DC to New York, NY to attend Creditors' Committee meeting | $ 246.95 |
| Rankin, Kiara | 3/27/2009 | Roundtrip airfare for K. Rankin from Washington DC to New York for meeting at Milbank regarding status of tax matters | $ 739.20 |
| Stults, Kevin | 4/7/2009 | One Way air transportation for K. Stults from New York to Washington, DC to meet with clients | $ 269.45 |
| Madan, Raj | 4/7/2009 | One Way air transportation for R. Madan from New York to Washington, DC to meet with clients | $ 269.45 |
| Dillon, Sheri | 4/7/2009 | One Way air transportation for S. Dillon from New York to Washington, DC to meet with clients | $ 269.45 |
| Madan, Raj | 4/17/2009 | One-way airfare for R. Madan from New York, NY to Washington, DC for meetings | $ 246.95 |
| Magee, John | 4/30/2009 | Air travel for J. Magee to New York for Lehman meeting (with Raj Madan, Sheri Dillon and Kevin Stults) | $ 493.90 |
| Dillon, Sheri | 4/30/2009 | Airfare and service fee from DC to New York (roundtrip) for S. Dillon | $ 493.90 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|------------------|--------|
| Madan, Raj | 4/30/2009 | Round trip airfare for R. Madan from Washington DC to New York to meet with clients | $ 493.90 |
| Madan, Raj | 4/30/2009 | Roundtrip air transportation to New York for R. Madan to meet with clients | $ 493.70 |
| Madan, Raj | 5/8/2009 | One-way flight for R. Madan from New York to Washington, DC plus ticket change fee | $ 299.60 |
| Stults, Kevin | 5/8/2009 | Roundtrip air transportation for K. Stults from Washington DC to New York, NY | $ 493.90 |
| Dillon, Sheri | 5/8/2009 | Roundtrip air transportation for S. Dillon from Washington DC to New York, NY | $ 493.90 |
| Stults, Kevin | 5/18/2009 | Round trip airfare from Washington DC to New York for K. Stults | $ 384.20 |
| Buch, Ron | 5/18/2009 | Roundtrip airfare from Washington DC to LaGuardia Airport for Ron Buch | $ 384.20 |
| | | | **$  39,333.08** |

| | | Expense Category - Travel: Ground Transportation | |
|------|-----------|------------------|--------|
| Stults, Kevin | 1/23/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for K. Stults on 01/23/09 from Battery Park Plaza to LGA | $  51.00 |
| Madan, Raj | 1/23/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 01/23/09 from LGA to Battery Park Plaza | $  90.58 |
| Madan, Raj | 1/26/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 01/26/09 from Hudson Street to Newark Airport | $ 201.26 |
| Trevicano, Luis | 1/27/2009 | Ground Transportation - ODYSSEY TRANSPORTATION GROUP transportation for L. Trevicano on 01/27/09 | $ 276.00 |
| Madan, Raj | 2/9/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Triolo (Lehman) on 02/09/09 from residence to JFK | $  82.01 |
| Madan, Raj | 2/9/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Triolo (Lehman) on 02/09/09 from residence to JFK | $  82.01 |
| Bowers, Chris | 2/9/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/09/09 from residence to IAD (Bowers) | $ 150.00 |
| Madan, Raj | 2/9/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/09/09 from residence to IAD (Madan) | $ 102.00 |
| Madan, Raj | 2/9/2009 | Lewis Day Sedan pick-up for J. Triolo (former Lehman) from Heathrow Airport to hotel | $ 177.90 |
| Leyva, Natan | 2/10/2009 | Taxi for N. Leyva while in London | $  13.37 |
| Leyva, Natan | 2/10/2009 | Taxi for N. Leyva while in London | $  13.37 |
| Bowers, Chris | 2/10/2009 | Taxi service for C. Bowers while in London | $4.05 |
| Bowers, Chris | 2/10/2009 | Taxi service for C. Bowers while in London | $  25.85 |
| Dillon, Sheri | 2/12/2009 | Cabfare for S. Dillon while in New York | $  26.10 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| Madan, Raj | 2/12/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Triolo (Lehman) on 02/12/09 from JFK to residence | $ 110.46 |
| Madan, Raj | 2/12/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Triolo (Lehman) on 02/12/09 from JFK to residence | $ 110.47 |
| Madan, Raj | 2/12/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 02/12/09 from JFK to Battery Park | $ 167.08 |
| Dillon, Sheri | 2/12/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for S. Dillon on 02/12/09 from LAG to Battery Park Plaza | $ 147.49 |
| Dillon, Sheri | 2/12/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/12/09 from residence to DCA (S. Dillon) | $ 97.20 |
| Bowers, Chris | 2/12/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/12/09 to residence from IAD (Bowers) | $ 181.20 |
| Madan, Raj | 2/12/2009 | Lewis Day Sedan pick-up for R. Madan from Heathrow Airport on 2/9/09; transfer to Hotel and return on 2/12/09 | $ 167.90 |
| Owens, Angela | 2/13/2009 | Cab fare for A. Owens and B. Leonard from McKee Nelson NYO to LaGuardia Airport | $ 35.90 |
| Owens, Angela | 2/13/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/13/09 from DCA to 1919 M Street (A. Owens) | $ 84.00 |
| Madan, Raj | 2/13/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/13/09 from DCA to 1919 M Street (R. Madan) | $ 54.00 |
| Leyva, Natan | 2/13/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 02/13/09 from IAD to residence for N. Leyva | $ 94.00 |
| Leyva, Natan | 2/13/2009 | Taxi for N. Leyva to Heathrow Airport | $ 50.07 |
| Leyva, Natan | 2/13/2009 | Taxi for N. Leyva to Heathrow Airport | $ 50.07 |
| Madan, Raj | 2/13/2009 | Taxicab from IRS, 290 Broadway to La Guardia Airport for R. Madan | $ 43.05 |
| Madan, Raj | 2/18/2009 | Ground Transportation - NORTON SEDAN SERVICE - car service on 02/18/09 from Union Station to residence (R. Madan) | $ 66.00 |
| Madan, Raj | 2/19/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Triolo (former Lehman) on 02/19/09 from LAG to residence | $ 170.14 |
| Madan, Raj | 2/19/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Triolo (former Lehman) on 02/19/09 from residence to LAG | $ 164.02 |
| Madan, Raj | 2/23/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 02/23/09 from Hudson Street to Newark Penn Station | $ 169.82 |

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| Madan, Raj | 2/23/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 02/23/09 from Newark Penn Station to Hudson Street | $ 169.82 |
| Madan, Raj | 2/23/2009 | Ground Transportation - NORTON SEDAN SERVICE - car service on 02/23/09 from residence to Union Station (R. Madan) | $ 81.60 |
| Madan, Raj | 2/23/2009 | Ground Transportation - NORTON SEDAN SERVICE - car service on 02/23/09 from Union Station to residence (R. Madan) | $ 66.00 |
| Madan, Raj | 3/6/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 03/06/09 from LAG to Chase Manhattan Plaza | $ 90.58 |
| Madan, Raj | 3/6/2009 | Ground Transportation - NORTON SEDAN SERVICE - car service on 03/06/09 from DCA to residence - R. Madan | $ 60.00 |
| Madan, Raj | 3/6/2009 | Ground Transportation - NORTON SEDAN SERVICE - car service on 03/06/09 from residence to DCA - R. Madan | $ 75.60 |
| Madan, Raj | 3/6/2009 | Taxicab from Lehman offices to La Guardia Airport for R. Madan and C. Bowers | $ 43.00 |
| Madan, Raj | 3/26/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. transportation for B. Brier (Lehman) (client R. Madan) on 03/26/09 from Utsav Restaurant to residence. | $ 184.42 |
| Bowers, Chris | 3/26/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for C. Bowers on 03/26/09 from LGA to residence. | $ 126.07 |
| Madan, Raj | 3/26/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 03/26/09 from LGA to West Street | $ 168.91 |
| Madan, Raj | 3/26/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 03/26/09 from residence to DCA - R. Madan | $ 60.00 |
| Bowers, Chris | 3/27/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for C. Bowers on 03/27/09 from Battery Park Plaza to LGA | $ 107.71 |
| Rankin, Kiara | 3/27/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for K. Rankin on 03/27/09 from LGA to Chase Manhattan Plaza | $ 90.58 |
| Madan, Raj | 3/27/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 03/27/09 from Battery Park Plaza to LGA | $ 138.31 |
| Madan, Raj | 3/27/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 03/27/09 from DCA to residence - R. Madan | $ 60.00 |
| Rankin, Kiara | 3/27/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 03/27/09 from residence to DCA - K. Rankin | $ 54.00 |
| Rankin, Kiara | 3/27/2009 | Taxi for K. Rankin to residence from Nat'l Airport after meetings at Milbank | $ 14.00 |

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| Madan, Raj | 3/27/2009 | Taxicab for R. Madan and C. Bowers to Milbank offices | $7.00 |
| Bowers, Chris | 3/27/2009 | Taxicab from Chase Building to MN NY offices for C. Bowers, K. Rankin and B. Brier (Lehman) | $2.50 |
| Madan, Raj | 4/2/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 04/02/09 from Penn Station to hotel | $ 75.48 |
| Madan, Raj | 4/3/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 04/03/09 from Chase Manhattan Plaza to Penn Station | $ 51.00 |
| Madan, Raj | 4/3/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 04/03/09 from Union Station to 1919 M St. NW - R. Madan | $ 60.00 |
| Stults, Kevin | 4/7/2009 | Car service for K. Stults from residence to Baltimore train station | $ 84.50 |
| Madan, Raj | 4/7/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 04/07/09 from Chamber Street to LGA | $ 149.33 |
| Madan, Raj | 4/7/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 04/07/09 from Penn Station to Battery Park Plaza | $ 51.00 |
| Stults, Kevin | 4/7/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 04/07/09 from DCA to residence - K. Stults | $ 156.00 |
| Madan, Raj | 4/7/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 04/07/09 from DCA to residence w/ 1 stop - S. Dillon & R. Madan | $ 75.60 |
| Madan, Raj | 4/7/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 04/07/09 from residence to Union Station w/ 1 stop - S. Dillon & R. Madan | $ 81.60 |
| Madan, Raj | 4/17/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 04/17/09 from DCA to 1919 M St - Madan (inv#SMN9051) | $ 54.00 |
| Madan, Raj | 4/17/2009 | Taxicab from Battery Park to US Atty's office for R. Madan | $8.00 |
| Madan, Raj | 4/17/2009 | Taxicab from US Atty's office to La Guardia Airport for R. Madan | $ 37.00 |
| Magee, John | 4/30/2009 | Ground Transportation - CARTER SEDAN'S, INC. - inv# 2407 sedan service on 04/30/09 from DCA to residence - Magee | $ 69.85 |
| Madan, Raj | 4/30/2009 | Ground Transportation - CARTER SEDAN'S, INC. - inv# 2407 sedan service on 04/30/09 from residence to DCA to office to DCA - R. Madan/Magee | $ 107.95 |
| Magee, John | 4/30/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Magee on 04/30/09 from Battery Park Plaza to LGA | $ 84.46 |
| Magee, John | 4/30/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for J. Magee on 04/30/09 from LGA to Battery Park Plaza | $ 90.58 |

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| Madan, Raj | 4/30/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on 04/30/09 from LGA to West Street | $ 149.74 |
| Stults, Kevin | 4/30/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 04/23/09 from DCA to residence - K. Stults (inv#SMN9051) | $ 156.00 |
| Stults, Kevin | 4/30/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 04/23/09 from residence to DCA - K. Stults (inv#SMN9051) | $ 156.00 |
| Madan, Raj | 4/30/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 04/30/09 from residence to DCA - Dillon & Madan (inv#SMN9051) | $ 60.00 |
| Dillon, Sheri | 5/1/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for S. Dillon on 05/01/09 from Chase Plaza to LGA | $ 203.18 |
| Madan, Raj | 5/1/2009 | Ground Transportation - NORTON SEDAN SERVICE - sedan service on 05/01/09 from DCA to residence - Dillon & Madan (inv#SMN9051) | $ 75.60 |
| Madan, Raj | 5/1/2009 | Taxi to meeting for R. Madan, S. Dillon, K. Stults | $ 10.00 |
| Madan, Raj | 5/7/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for R. Madan on05/07/09 from NY Penn Station to Grand Hyatt | $ 104.04 |
| Dillon, Sheri | 5/8/2009 | Ground Transportation - EUROPE LIMOUSINE SERVICE, INC. travel for S. Dillon on 05/08/09 from LGA to residence | $ 90.58 |
| Stults, Kevin | 5/8/2009 | Ground Transportation - NORTON SEDAN SERVICE - (inv#SMN9052) sedan service on 05/08/09 from DCA to residence – K. Stults | $ 156.00 |
| Dillon, Sheri | 5/8/2009 | Ground Transportation - NORTON SEDAN SERVICE - (inv#SMN9052) sedan service on 05/08/09 from DCA to residence. - Dillon | $ 60.00 |
| Stults, Kevin | 5/8/2009 | Ground Transportation - NORTON SEDAN SERVICE - (inv#SMN9052) sedan service on 05/08/09 from residence to DCA – K. Stults | $ 171.60 |
| Madan, Rajiv | 5/8/2009 | Ground Transportation - NORTON SEDAN SERVICE - (inv#SMN9052) sedan service on 05/08/09 from residence to Union Station | $ 60.00 |
| Dillon, Sheri | 5/8/2009 | Ground Transportation - NORTON SEDAN SERVICE - (inv#SMN9052) sedan service on 05/08/09 from residence. to DCA - Dillon | $ 75.60 |
| Madan, Raj | 5/8/2009 | Taxi from New York office to Airport - K. Stults, R. Madan, S. Dillon | $ 34.00 |
| Whorton, Tanya | 5/12/2009 | Reversal from Cancelled Voucher 212521 | $ (26.44) |
| Buch, Ron | 5/18/2009 | Ground Transportation - CAREY INTERNATIONAL, INC. - car service on 05/18/09 from LGA to NY Office - R. Buch and K. Stults | $ 132.80 |

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| Buch, Ron | 5/18/2009 | Ground Transportation - CAREY INTERNATIONAL, INC. - car service on 05/18/09 from NY Office to LGA - R. Buch and K. Stults | $ 382.94 |
| Stults, Kevin | 5/18/2009 | Ground Transportation - NORTON SEDAN SERVICE - inv#SMN9061, sedan service on 05/18/09 from residence to DCA - K. Stults | $ 171.60 |
| Stults, Kevin | 5/18/2009 | Taxi service for K. Stults from BWI to residence after New York meetings | $  84.50 |
|  |  |  | $ 8,402.56 |
|  |  |  |  |
|  |  | **Expense Category - Travel: Lodging** |  |
| Bowers, Chris | 2/9/2009 | Lodging for C. Bowers while in London (Feb. 9 through Feb. 13, 2009 | $ 728.54 |
| Bowers, Chris | 2/9/2009 | Lodging for C. Bowers while in London (Feb. 9 through Feb. 13, 2009) | $ 728.55 |
| Leyva, Natan | 2/9/2009 | Lodging for N. Leyva while in London (Feb. 9 through Feb. 13, 2009 | $ 1,041.07 |
| Leyva, Natan | 2/9/2009 | Lodging for N. Leyva while in London (Feb. 9 through Feb. 13, 2009) | $ 1,041.07 |
| Madan, Raj | 2/9/2009 | Lodging for R. Madan while in London (Feb. 9 through Feb. 13, 2009 | $ 728.54 |
| Madan, Raj | 2/9/2009 | Lodging for R. Madan while in London (Feb. 9 through Feb. 13, 2009) | $ 728.55 |
| Leonard, Bob | 2/12/2009 | Lodging for B. Leonard while in New York for client meetings and document review | $ 416.62 |
| Madan, Raj | 2/12/2009 | Lodging for R. Madan while on travel in New York | $ 416.62 |
| Owens, Angela | 2/13/2009 | Lodging for A. Owens while in New York for client meetings and document review | $ 416.62 |
| Dillon, Sheri | 2/13/2009 | Lodging for S. Dillon while on travel in New York | $ 416.62 |
| Madan, Raj | 2/17/2009 | Lodging for R. Madan while in New York for client meetings | $ 416.62 |
| Bowers, Chris | 3/26/2009 | Lodging for C. Bowers while on travel to New York | $ 180.99 |
| Madan, Raj | 3/26/2009 | Lodging for R. Madan while on travel to New York | $ 180.99 |
| Bowers, Chris | 4/2/2009 | Lodging for C. Bowers in New York while attending Creditors' Committee meeting | $ 168.59 |
| Madan, Raj | 4/2/2009 | Lodging for R. Madan in New York while attending Creditors' Committee meeting | $ 337.18 |
| Madan, Raj | 4/16/2009 | Lodging for R. Madan while in New York for meetings | $ 352.10 |
| Madan, Raj | 4/30/2009 | Hotel accommodations for R. Madan in New York | $ 333.68 |
| Dillon, Sheri | 4/30/2009 | Hotel accommodations for S. Dillon in New York | $ 333.68 |
| Madan, Raj | 4/30/2009 | Lodging for R. Madan while in New York for meetings | $ 333.68 |
| Madan, Raj | 5/7/2009 | Lodging for R. Madan while in New York for meetings | $ 333.68 |
|  |  |  | $ 9,633.99 |
|  |  |  |  |
|  |  | **Expense Category - Travel: Meals** |  |
| Leyva, Natan | 2/9/2009 | Meal for N. Leyva while on travel | $9.29 |
| Leyva, Natan | 2/9/2009 | Meals for N. Leyva while on travel | $9.29 |

| Name | Cost Date | Cost Description | Amount |
|------|-----------|-----------------|--------|
| Madan, Raj | 2/10/2009 | Lunch for R. Madan, C. Bowers, N. Leyva, J. Triolo (Lehman) | $ 73.48 |
| Bowers, Chris | 2/10/2009 | Meals for C. Bowers while in London | $4.04 |
| Madan, Raj | 2/10/2009 | Meals for R. Madan while in London | $ 52.37 |
| Madan, Raj | 2/10/2009 | Meals for R. Madan, C. Bowers, N. Leyva and J. Triolo (Lehman) | $ 250.00 |
| Madan, Raj | 2/10/2009 | Meals for R. Madan, C. Bowers, N. Leyva, J. Triolo (Lehman) while in London | $ 73.47 |
| Madan, Raj | 2/11/2009 | Dinner for R. Madan, C. Bowers, N. Leyva, J. Triolo (Lehman) and ▉▉▉▉▉ | $ 250.00 |
| Madan, Raj | 2/11/2009 | Lunch for R. Madan, C. Bowers, N. Leyva, J. Triolo (Lehman) and ▉▉▉▉▉ | $ 216.34 |
| Bowers, Chris | 2/11/2009 | Meals for C. Bowers while in London | $ 13.24 |
| Bowers, Chris | 2/11/2009 | Meals for C. Bowers while in London | $ 13.25 |
| Madan, Raj | 2/11/2009 | Meals for R. Madan while in London | $ 52.37 |
| Dillon, Sheri | 2/12/2009 | Dinner for S. Dillon, B. Leonard and A. Owens while on travel in New York for client meetings | $ 300.35 |
| Madan, Raj | 2/12/2009 | Meals for R. Madan while in London | $ 52.37 |
| Owens, Angela | 2/13/2009 | Meals for A. Owens while in NY for client meetings and document review | $ 15.93 |
| Leyva, Natan | 2/13/2009 | Meals for N. Leyva while on travel | $6.76 |
| Leyva, Natan | 2/13/2009 | Meals for N. Leyva while on travel | $6.76 |
| Dillon, Sheri | 2/13/2009 | Meals for S. Dillon while on travel in New York | $ 59.85 |
| Madan, Raj | 3/26/2009 | Meal while on travel for B. Brier (Lehman), R. Madan and C. Bowers | $ 220.20 |
| Stults, Kevin | 4/7/2009 | Meals for K. Stults while on travel for client meetings | $1.58 |
| Madan, Raj | 4/17/2009 | Meals while on travel in New York for R. Madan | $ 72.23 |
| Stults, Kevin | 5/1/2009 | Meals for K. Stults while in New York for meetings | $2.44 |
| Stults, Kevin | 5/1/2009 | Meals for K. Stults while in New York for meetings | $ 56.81 |
| Madan, Raj | 5/1/2009 | Meals for R. Madan while in New York for meetings | $ 53.81 |
| Madan, Raj | 5/8/2009 | Lunch at Battery Gardens Restaurant for J. Ciongoli (Lehman), R. Madan, S. Dillon and K. Stults | $ 55.00 |
| Stults, Kevin | 5/8/2009 | Meals for K. Stults while in New York for meetings | $6.93 |
| Madan, Raj | 5/8/2009 | Meals for R. Madan while in New York for meetings | $ 71.86 |
| Stults, Kevin | 5/18/2009 | Meals while on travel for K. Stults | $4.33 |
| | | | $ 2,004.35 |

| Expense Category – Travel: Parking Expenses | | | |
|------|-----------|-----------------|--------|
| Bowers, Chris | 3/6/2009 | Parking at National Airport for C. Bowers | $ 20.00 |
| Bowers, Chris | 3/27/2009 | Parking at National Reagan Airport for C. Bowers | $ 20.00 |
| Buch, Ron | 5/18/2009 | Parking fee at Regan National Airport for R. Buch | $ 36.00 |
| | | | $ 76.00 |

| Expense Category - Travel: Rail Transportation | | | |
|------|-----------|-----------------|--------|
| Madan, Raj | 3/31/2009 | Round trip train fare for R. Madan from Washington, DC to Newark, NJ for client meetings | $ 355.00 |

| Name | Cost Date | Cost Description | Amount |
|---|---|---|---|
| Bowers, Chris | 4/2/2009 | Rail transportation for C. Bowers from Washington, DC to New York, NY to attend Creditors' Committee meeting and meet with clients | $ 266.50 |
| Madan, Raj | 4/2/2009 | Round trip rail fare for R. Madan from Washington, DC to New York, NY to attend Creditors' Committee meeting and meet with clients | $ 340.00 |
| Stults, Kevin | 4/7/2009 | One Way rail transportation for K. Stults from Washington, DC to New York, NY to meet with clients | $ 325.50 |
| Madan, Raj | 4/7/2009 | One Way rail transportation for R. Madan from Washington, DC to New York, NY to meet with clients | $ 310.00 |
| Dillon, Sheri | 4/7/2009 | One Way rail transportation for S. Dillon from Washington, DC to New York, NY to meet with clients | $ 315.00 |
|  |  |  | **$ 1,912.00** |
|  |  |  |  |
|  |  | **Expense Category - Travel: Telephone** |  |
| Madan, Raj | 1/2/2009 | Long-distance telephone expenses for R. Madan while on travel | $ 123.10 |
| Madan, Raj | 1/6/2009 | Long-distance telephone expenses for R. Madan while on travel | $ 232.18 |
| Madan, Raj | 1/7/2009 | Long-distance telephone expenses for R. Madan while on travel | $  71.20 |
| Madan, Raj | 1/8/2009 | Long-distance telephone expenses for R. Madan while on travel | $8.73 |
| Madan, Raj | 1/8/2009 | Long-distance telephone expenses for R. Madan while on travel | $ 225.30 |
| Madan, Raj | 1/9/2009 | Long distance phone service for R. Madan while on travel | $5.27 |
| Bowers, Chris | 2/12/2009 | International telephone expenses for C. Bowers | $  14.42 |
| Bowers, Chris | 2/12/2009 | International telephone expenses for C. Bowers | $  14.43 |
|  |  |  | **$ 694.63** |