# EXHIBITS E1 - E4

## Invoices for February 1, 2009 through May 31, 2009

# EXHIBIT E1

**Invoices for February 1, 2009 through February 28, 2009**

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

New York

Philadelphia

San Diego

San Francisco

Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 644855
Matter No.: 30837.0001               Invoice Date: April 2, 2009
================================================================

    FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
    RE: KONTRABECKI NY BANKRUPTCY ACTION

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| M. Kaufman | 167.10 | 600.00 | 100,260.00 |
| S. Chandler | 93.40 | 355.00 | 33,157.00 |
| S.V. Owens | 24.00 | 285.00 | 6,840.00 |
| A.C. Redick | 0.20 | 285.00 | 57.00 |
| D. Gordon | 93.30 | 285.00 | 26,590.50 |
| J.L. Tobin | 7.60 | 210.00 | 1,596.00 |
| S. Stafford | 13.70 | 170.00 | 2,329.00 |
| E.W. Bolte | 0.40 | 155.00 | 62.00 |
| L.D. Williams | 19.00 | 155.00 | 2,945.00 |
| Total | 418.70 | | 173,836.50 |

TOTAL FEES:                                    $173,836.50

LEHMAN BROTHERS HOLDINGS INC.              April 2, 2009              PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

CHARGES:

| | |
|---|---:|
| COPY CHARGES | 262.65 |
| DELIVERY SERVICE/MESSENGER | 315.76 |
| LONG DISTANCE TELEPHONE | 315.10 |
| MEALS | 54.38 |
| OTHER | 59.00 |
| OTHER PROFESSIONALS | 2,460.40 |
| OUT OF TOWN TRAVEL | 2,110.40 |
| WESTLAW RESEARCH | 1,885.98 |

TOTAL CHARGES:                                        $   7,463.67

T O T A L   T H I S   S T A T E M E N T :             $181,300.17

LEHMAN BROTHERS HOLDINGS INC.          April 2, 2009          PAGE   3
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


DESCRIPTION OF SERVICES


02/02/09   D. Gordon        2.20   MESSAGES WITH M. KAUFMAN REGARDING GATHERING
           Task:  L240             EVIDENCE TO DEFEAT INTENT ARGUMENT IN MOTION
                                   FOR SUMMARY JUDGMENT (0.2); MESSAGE TO J.
                                   TOBIN REGARDING SAME (0.1); CONFERENCE WITH
                                   M. KAUFMAN REGARDING SAME (1.7); CONFERENCE
                                   WITH J. TOBIN REGARDING SAME (0.2).

02/02/09   D. Gordon         .80   MESSAGES WITH S. CHANDLER REGARDING DOCUMENTS
           Task:  L340             NEEDED FOR POLISH LAW EXPERT (0.1); CONFERENCE
                                   WITH S. CHANDLER REGARDING SAME (0.7).

02/02/09   D. Gordon        2.00   RESEARCH INTENT ISSUES IN CONNECTION WITH
           Task:  L240             KONTRABECKI'S MOTION FOR SUMMARY JUDGMENT
                                   (1.2); REVIEW PRIOR STATEMENTS OF RECORD
                                   RELATING TO INTENT (0.8).

02/02/09   D. Gordon         .10   MESSAGE TO B. STONE REGARDING OBTAINING
           Task:  P280             TRANSCRIPT FROM STATUS CONFERENCE REGARDING
                                   SCHEDULING.

02/02/09   D. Gordon         .20   CONFERENCE WITH M. KAUFMAN REGARDING
           Task:  P280             SCHEDULING ORDER.

02/02/09   D. Gordon        1.80   CONTINUE TO RESEARCH BASES FOR EXCLUDING
           Task:  L240             KONTRABECKI AFFIDAVIT IN SUPPORT OF MOTION
                                   FOR SUMMARY JUDGMENT.

02/02/09   J.L. Tobin       1.50   DOWNLOADING OF DOCUMENTS FOR USE IN DISCOVERY
           Task:  B190             (0.6); EMAIL TO VENDOR REGARDING PRINTING OF
                                   SAME IN HARDCOPY (0.1); SEARCHES AND SET UP OF
                                   DOCUMENTS IN ADI DATABASE FOR REVIEW BY J.
                                   GASOWSKI (0.7); EMAIL TO J. GASOWSKI REGARDING
                                   ACCESSING SAME (0.1).

02/02/09   S. Chandler       .20   CONFER WITH M.KAUFMAN REGARDING DOCUMENTS TO
           Task:  L330             BE PROVIDED TO J.HATFIELD FOR DEPOSITION
                                   PREPARATION.

LEHMAN BROTHERS HOLDINGS INC.                April 2, 2009          PAGE    4
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| | | | |
|---|---|---|---|
| 02/02/09 | S. Chandler<br>Task: L420 | .70 | CONFER WITH D.GORDON REGARDING DOCUMENTS TO BE GATHERED FOR POLISH LAW EXPERT. |
| 02/02/09 | S. Chandler<br>Task: L420 | .30 | FOLLOW-UP CONFERENCE WITH D.GORDON REGARDING DOCUMENTS TO BE GATHERED FOR POLISH LAW EXPERT. |
| 02/02/09 | S. Chandler<br>Task: L330 | 3.00 | WORK ON REVIEW OF DOCUMENTS IN PREPARATION FOR J. HATFIELD DEPOSITION. |
| 02/02/09 | S. Chandler<br>Task: L140 | .50 | CONFER WITH S.OWENS REGARDING LOAN DOCUMENTS TO BE REVIEWED AND GATHERED FOR PURPOSES OF TRIAL PREPARATION. |
| 02/02/09 | S. Chandler<br>Task: L140 | .70 | QUICK REVIEW OF LOAN DOCUMENT BINDERS. |
| 02/02/09 | S. Chandler<br>Task: L420 | 1.60 | WORK ON REVIEW OF DOCUMENTS FOR PURPOSES OF SUPPLYING DOCUMENTS TO POLISH LAW EXPERT. |
| 02/02/09 | S. Chandler<br>Task: L420 | .30 | SKIM LEHMAN DAMAGES EXPERT REPORT. |
| 02/02/09 | S. Chandler<br>Task: L420 | .10 | MESSAGE TO P.BENVENUTTI REGARDING DOCUMENTS TO BE PROVIDED TO POLISH LAW EXPERT. |
| 02/02/09 | S. Chandler<br>Task: L420 | .20 | EXCHANGE MESSAGES WITH POLISH CO-COUNSEL REGARDING DOCUMENTS TO BE PROVIDED TO POLISH LAW EXPERT. |
| 02/02/09 | S. Chandler<br>Task: L420 | .10 | CONFER WITH M.KAUFMAN REGARDING DOCUMENTS TO BE PROVIDED TO POLISH LAW EXPERT. |
| 02/02/09 | M. Kaufman<br>Task: L350 | .40 | CONFER WITH D. GORDON REGARDING RESEARCH WITH RESPECT TO INTENT AND FIFTH AMENDMENT ISSUES. |
| 02/02/09 | M. Kaufman<br>Task: L350 | .70 | CONSIDERATION OF FURTHER RESEARCH AND ANALYSIS REGARDING THE EXCLUSION OF KONTRABECKI TESTIMONY OFFERED THROUGH DECLARATION IN SUPPORT OF CROSS-MOTION FOR SUMMARY JUDGMENT. |
| 02/02/09 | M. Kaufman<br>Task: L390 | .60 | WORK ON ISSUES RELATING TO SCHEDULING ORDER AND IMPASSE WITH KONTRABECKI RELATED THERETO. |

LEHMAN BROTHERS HOLDINGS INC.                    April 2, 2009          PAGE   5
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| | | | |
|---|---|---|---|
| 02/02/09 | M. Kaufman<br>Task: L130 | .20 | COMMUNICATIONS WITH POLISH CO-COUNSEL REGARDING POLISH LAW MATTERS. |
| 02/02/09 | M. Kaufman<br>Task: L130 | .40 | CONFER WITH S. CHANDLER WITH REGARD TO DOCUMENTS TO BE PROVIDED TO POLISH EXPERT. |
| 02/02/09 | M. Kaufman<br>Task: L240 | 2.20 | COMPREHENSIVE REVIEW OF KONTRABECKI'S CROSS-MOTION FOR SUMMARY JUDGMENT AND SUPPORTING DOCUMENTATION, INCLUDING KONTRABECKI'S DECLARATION, AND ASSESSMENT OF APPROACH WITH REGARD TO RESPONSES AND MOTION TO STRIKE KONTRABECKI'S DECLARATION BASED UPON RE-LITIGATION OF INTENT AND PRECLUSION TO TESTIFY WITH RESPECT TO FIFTH AMENDMENT ISSUES. |
| 02/02/09 | M. Kaufman<br>Task: L330 | .40 | REVIEW VARIOUS DOCUMENTS TO BE UTILIZED IN CONJUNCTION WITH J. HATFIELD DEPOSITION (0.2); CONFER WITH J. HATFIELD REGARDING DEPOSITION (0.2). |
| 02/02/09 | S.V. Owens<br>Task: L110 | 6.00 | REVIEW MATERIAL AGREEMENTS RELATED TO THE LOANS. |
| 02/02/09 | M. Kaufman<br>Task: L120 | .20 | TRANSMITTAL OF VARIOUS DOCUMENTS TO BE UTILIZED IN CONJUNCTION WITH J. HATFIELD DEPOSITION. |
| 02/03/09 | S.V. Owens<br>Task: L110 | 5.70 | REVIEW MATERIAL AGREEMENTS RELATED TO LOANS. |
| 02/03/09 | M. Kaufman<br>Task: L120 | 1.40 | CONFER WITH W. OLSHAN AND P. BENVENUTTI REGARDING OVERALL PROSECUTION OF CASE. |
| 02/03/09 | M. Kaufman<br>Task: L240 | 2.00 | CONFERENCE CALL WITH P. BENVENUTTI, P. CROSBY, D. GORDON, AND S. CHANDLER TO DISCUSS VARIOUS ISSUES WITH REGARD TO KONTRABECKI'S RESPONSE TO SUMMARY JUDGMENT LEHMAN'S REPLY AND MOTION TO STRIKE. |
| 02/03/09 | M. Kaufman<br>Task: L350 | .40 | FOLLOW UP DISCUSSIONS WITH D. GORDON REGARDING MOTION TO STRIKE AND RESEARCH IN CONNECTION THERETO. |

LEHMAN BROTHERS HOLDINGS INC.              April 2, 2009          PAGE   6
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

02/03/09  M. Kaufman        .30   CONFER WITH S. CHANDLER WITH REGARD TO
          Task:  L330             DOCUMENTS TO BE UTILIZED FOR J. HATFIELD
                                  DEPOSITION PREPARATION.

02/03/09  M. Kaufman        .20   CONFER WITH S. CHANDLER AND REVIEW DRAFT OF
          Task:  L130             EMAIL TO W. OLSHAN REGARDING RETENTION OF
                                  EXPERT WITNESS REGARDING POLISH LAW MATTERS.

02/03/09  M. Kaufman        .80   COMMUNICATIONS WITH P. BENVENUTTI, J. HATFIELD
          Task:  L330             AND W. OLSHAN REGARDING ENGAGEMENT OF J.
                                  HATFIELD AS 30(B)(6) WITNESS.

02/03/09  L.D. Williams     .50   ELECTRONIC DATA CONVERSION FOR ATTORNEY
          Task:  L140             REVIEW.

02/03/09  J.L. Tobin       2.10   SEARCHES, DOWNLOADING AND TRANSFER OF DOCUMENTS
          Task:  L330             FOR BINDERS FOR PRINTING AND ASSEMBLY (1.5);
                                  SUPERVISION AND DIRECTION OF PERSONNEL
                                  ASSEMBLING NOTEBOOKS (0.6).

02/03/09  D. Gordon        1.20   MESSAGES WITH S. CHANDLER REGARDING DOCUMENTS
          Task:  L420             TO PROVIDE TO POLISH LAW EXPERT (0.3); MESSAGES
                                  WITH J. GASOWSKI REGARDING TRANSLATION OF
                                  DOCUMENTATION IN CONNECTION WITH SAME (0.2);
                                  REVIEW TRANSLATIONS OF WITNESS HEARINGS (0.6);
                                  MESSAGE TO P. CROSBY REGARDING PRIOR DISCOVERY
                                  REQUESTS RELATING TO WITNESS HEARINGS (0.1).

02/03/09  D. Gordon         .40   MESSAGE TO I. FRANCOIS REGARDING TRANSCRIPT
          Task:  L240             OF RIEHLE TESTIMONY (0.1); BEGIN REVIEW OF
                                  SAME (0.3).

02/03/09  D. Gordon        1.00   CONFERENCE WITH M. KAUFMAN REGARDING
          Task:  L240             STRUCTURE OF MOTION TO STRIKE KONTRABECKI
                                  AFFIDAVIT AND BRIEF IN SUPPORT OF SAME.

02/03/09  D. Gordon        2.10   CONFERENCE WITH M. KAUFMAN, P. BENVENUTTI, P.
          Task:  L240             CROSBY, AND S. CHANDLER REGARDING RESPONSE TO
                                  KONTRABECKI MOTION FOR SUMMARY JUDGMENT
                                  (1.8); REVIEW NOTES THEREFROM (0.3).

02/03/09  S. Stafford      3.90   MEET WITH J. TOBIN (0.4); ASSIST WITH
          Task:  B190             PREPARTION OF DOCUMENTS FOR DEPOSITION (3.5).

LEHMAN BROTHERS HOLDINGS INC.                April 2, 2009             PAGE    7
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| 02/03/09 | S. Chandler<br>Task: L140 | .50 | CONFER WITH S.OWENS REGARDING REVIEW AND ORGANIZATION OF LOAN DOCUMENTS. |
|---|---|---|---|
| 02/03/09 | S. Chandler<br>Task: L330 | 2.90 | WORK ON REVIEW OF DOCUMENTS IN PREPARATION FOR HATFIELD DEPOSITION. |
| 02/03/09 | S. Chandler<br>Task: L240 | .90 | SKIM KONTRABECKI SUMMARY JUDGMENT FILINGS. |
| 02/03/09 | S. Chandler<br>Task: L240 | 2.10 | MEETING WITH M.KAUFMAN, D.GORDON, P.BENVENUTTI AND P.CROSBY REGARDING KONTRABECKI SUMMARY JUDGMENT AND RESPONSE THERETO. |
| 02/03/09 | S. Chandler<br>Task: L440 | .30 | MESSAGE TO CLIENT REGARDING MATTERS RELATED TO LEHMAN WITNESSES. |
| 02/04/09 | S. Chandler<br>Task: L330 | 4.50 | REVIEW DOCUMENTS FOR J. HATFIELD DEPOSITION PREPARATION. |
| 02/04/09 | S. Chandler<br>Task: L330 | 4.50 | MEET WITH J. HATFIELD AND M.KAUFMAN FOR J. HATFIELD DEPOSITION PREPARATION. |
| 02/04/09 | S. Chandler<br>Task: L140 | .30 | CONFER WITH S.OWENS REGARDING REVIEW AND ORGANIZATION OF LOAN DOCUMENTS. |
| 02/04/09 | S. Chandler<br>Task: L140 | .30 | CONFER WITH J.TOBIN REGARDING ORGANIZATION OF VARIOUS DOCUMENTS FOR USE IN TRIAL PREPARATION. |
| 02/04/09 | S. Chandler<br>Task: L190 | .20 | E-MAIL MESSAGES WITH J.GASOWSKI REGARDING GATHERING OF DOCUMENTS FOR TRIAL PREPARATION. |
| 02/04/09 | S. Stafford<br>Task: L190 | 7.10 | ASSIST WITH THE PREPARATION OF DOCUMENTS FOR DEPOSITION. |
| 02/04/09 | D. Gordon<br>Task: L330 | .10 | MESSAGE TO J. TOBIN REGARDING KONTRABECKI DEPOSITION PREPARATION BINDER. |
| 02/04/09 | D. Gordon<br>Task: L420 | .10 | MESSAGE TO S. CHANDLER REGARDING PREPARATION OF POLISH LAW EXPERT. |
| 02/04/09 | D. Gordon<br>Task: L240 | 2.10 | RESEARCH REGARDING BASES FOR ATTACKING KONTRABECKI INTENT AFFIDAVIT IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |

LEHMAN BROTHERS HOLDINGS INC.                    April 2, 2009              PAGE   8
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| | | | |
|---|---|---|---|
| 02/04/09 | J.L. Tobin<br>Task: L140 | 1.30 | SUPERVISION OF PARALEGAL SORTING DOCUMENTS FOR KONTRABECKI DEPOSITION BINDERS INTO CHRONOLOGICAL ORDER (0.3); CONTACT WITH COPY SERVICE REGARDING PICK UP, COPYING AND BINDING OF DOCUMENTS FOR DEPOSITION BINDERS (0.2); TRANSFER OF ELECTRONIC DOCUMENTS FROM ATTORNEY TO LITIGATION SUPPORT FOR LOADING INTO SUMMATION DATABASE (0.3); EMAIL TO ATTORNEY REGARDING STATUS OF DEPOSITION BINDERS (0.1); SET UP OF DOCUMENT SEARCH AND RESETTING OF USER ID AND PASSWORD FOR J. GASOWSKI TO REVIEW DOCUMENTS IN ADI DATABASE (0.2); EMAILS TO AND FROM J. GASOWSKI REGARDING DIRECTIONS FOR ACCESSING ADI DATABASE TO REVIEW DOCUMENTS (0.2). |
| 02/04/09 | S.V. Owens<br>Task: L110 | .30 | REVIEW MATERIAL AGREEMENTS RELATED TO THE LOANS. |
| 02/04/09 | M. Kaufman<br>Task: L350 | 2.40 | CONFER WITH D. GORDON REGARDING ISSUES PERTAINING TO INTENT AND DECLARATION OF KONTRABECKI. |
| 02/04/09 | M. Kaufman<br>Task: L330 | 5.80 | DISCUSSION PRIOR TO MEETING WITH J. HATFIELD REGARDING DOCUMENTS RELATING TO DEPOSITION (1.3); ATTEND EXTENSIVE MEETING WITH J. HATFIELD TO PREPARE FOR DEPOSITION  (4.5). |
| 02/05/09 | S.V. Owens<br>Task: L110 | 1.30 | REVIEW MATERIAL AGREEMENTS RELATED TO THE LOANS. |
| 02/05/09 | M. Kaufman<br>Task: L330 | .50 | CONFER WITH J. HATFIELD REGARDING ENGAGEMENT AS 30(B)(6) WITNESS AND  SCHEDULING OF DEPOSITION. |
| 02/05/09 | M. Kaufman<br>Task: L340 | 1.50 | INITIAL REVIEW OF KONTRABECKI'S EXPERT REPORT WITH REGARD TO DAMAGES AND ASSESSMENT OF SAME ON PRELIMINARY BASIS. |
| 02/05/09 | M. Kaufman<br>Task: L350 | 3.10 | REVIEW OF EMAIL AND CONFER WITH D. GORDON REGARDING KONTRABECKI'S EXPERT REPORT WITH RESPECT TO DAMAGES RELIABILITY AND MOTION TO STRIKE (0.5); WORK ON ISSUES WITH RESPECT TO OPPOSITION TO KONTRABECKI'S LATEST DECLARATION FOCUSING ON FIFTH AMENDMENT (0.8); EXTENSIVE |

LEHMAN BROTHERS HOLDINGS INC.                April 2, 2009            PAGE    9
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


|  |  |  | CONFERENCE WITH D. GORDON REGARDING INTENT ISSUES IN CONJUNCTION WITH MEMORANDUM IN SUPPORT OF MOTION TO STRIKE KONTRABECKI'S DECLARATION (1.6); IDENTIFICATION TO D. GORDON OF VARIOUS DOCUMENTS TO BE UTILIZED IN PREPARING MEMORANDUM IN SUPPORT OF MOTION TO STRIKE (0.2). |
|---|---|---|---|
| 02/05/09 | M. Kaufman Task:  L330 | .70 | EMAIL TO T. GERKING REGARDING SCHEDULING OF J. HATFIELD EXAMINATION AND DATES FOR MODIFIED SCHEDULING ORDER (0.4); FOLLOW UP EMAIL TO T. GERKING PERTAINING TO EXAMINATION OF J. HATFIELD (0.3). |
| 02/05/09 | M. Kaufman Task:  L120 | .40 | TRANSMISSION OF EMAIL TO P. BENVENUTTI AND W. OLSHAN REGARDING DOCUMENTS DISCUSSING  VALUE AND IMPLICATIONS OF SAME (0.1); DISCUSSION OF VALUATION ISSUES WITH J. BENVENUTTI AND W. OLSHAN (0.3). |
| 02/05/09 | M. Kaufman Task:  L390 | 2.80 | REVIEW EMAIL FROM JUDGE MONTALI'S LAW CLERK ASKING FOR REPORT WITH REGARD TO SCHEDULING MATTERS (0.3); WORK IN PREPARATION OF PROPOSED MODIFIED SCHEDULING ORDER (1.5); DRAFT RESPONSE TO JUDGE MONTALI'S LAW CLERK WITH REGARD TO SCHEDULING MATTERS (0.6); REVIEW OF SAME WITH P. BENVENUTTI AND TRANSMITTAL OF SAID EMAIL (0.2); REVIEW OF RESPONSE EMAIL FROM JUDGE'S LAW CLERK (0.1). |
| 02/05/09 | J.L. Tobin Task:  L140 | .60 | DOWNLOADING OF DOCUMENTS SENT VIA EMAIL FROM S. CHANDLER TO BE LOADED INTO SUMMATION DATABASE (0.2); SUBMITTAL OF DOCUMENTS TO LITIGATION SUPPORT WITH INSTRUCTIONS FOR LOADING INTO DATABASE (0.1);  EMAIL TO COPY VENDOR REGARDING PICKUP OF SORTED DEPOSITION PREPARATORY DOCUMENTS FOR COPYING AND BINDING (0.1); COMMUNICATION WITH PARALEGAL ASSISTING WITH DOCUMENT SORTING (0.2). |
| 02/05/09 | S. Stafford Task:  L190 | 2.70 | ASSIST WITH THE PREPARATION OF DOCUMENTS FOR DEPOSITION. |
| 02/05/09 | S. Chandler Task:  L120 | .20 | CONFER WITH S.OWENS REGARDING REVIEW OF LOAN DOCUMENTS. |

LEHMAN BROTHERS HOLDINGS INC.                April 2, 2009            PAGE  10
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| | | | |
|---|---|---|---|
| 02/05/09 | S. Chandler<br>Task:  L140 | .20 | CONFER WITH J.TOBIN REGARDING ORGANIZATION OF DOCUMENTS FOR LATER USE. |
| 02/05/09 | S. Chandler<br>Task:  L420 | .40 | WORK ON IDENTIFICATION OF DOCUMENTS TO FORWARD TO POLISH LEGAL EXPERT. |
| 02/05/09 | S. Chandler<br>Task:  L240 | .10 | REVIEW CORRESPONDENCE REGARDING RESEARCH PERTAINING TO SUMMARY JUDGMENT FILINGS. |
| 02/05/09 | S. Chandler<br>Task:  L190 | .20 | REVIEW CORRESPONDENCE REGARDING SCHEDULING ORDER. |
| 02/05/09 | D. Gordon<br>Task:  L330 | .20 | REVIEW MESSAGES FROM M. KAUFMAN REGARDING HATFIELD EXAMINATION. |
| 02/05/09 | D. Gordon<br>Task:  L240 | 3.00 | DRAFT MEMORANDUM TO M. KAUFMAN AND P. BENVENUTTI REGARDING TREATMENT OF KONTRABECKI AFFIDAVIT IN MOTION FOR SUMMARY JUDGMENT (0.5); MESSAGE TO M. KAUFMAN REGARDING MOTION TO EXCLUDE AFFIDAVIT (0.1); CONFERENCE WITH M. KAUFMAN REGARDING INTENT ISSUES (1.6); GATHER INTENT DOCUMENTS PRODUCED BY KONTRABECKI FOR M. KAUFMAN (0.8). |
| 02/05/09 | D. Gordon<br>Task:  L420 | 1.30 | GATHER MATERIALS FOR POLISH LAW EXPERT (1.2); CONFERENCE WITH S. CHANDLER REGARDING SAME (0.1). |
| 02/05/09 | D. Gordon<br>Task:  L320 | 1.10 | REVIEW DOCUMENTS PRODUCED BY R. OLINER. |
| 02/05/09 | L.D. Williams<br>Task:  L140 | .50 | COPY ELECTRONIC DATA FOR ATTORNEY REVIEW. |
| 02/06/09 | L.D. Williams<br>Task:  L140 | 1.00 | ELECTRONIC DATA CONVERSION AND IMPORT FOR ATTORNEY REVIEW. |
| 02/06/09 | D. Gordon<br>Task:  L190 | .30 | REVIEW DRAFT SCHEDULING ORDER (0.2); CONFERENCES WITH M. KAUFMAN REGARDING SAME (0.1). |
| 02/06/09 | D. Gordon<br>Task:  L420 | .50 | LOCATE DOCUMENTS FOR PREPARATION OF POLISH LAW EXPERT (0.4); CONFERENCE WITH S. CHANDLER REGARDING SAME (0.1). |

LEHMAN BROTHERS HOLDINGS INC.               April 2, 2009               PAGE   11
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| | | | |
|---|---|---|---|
| 02/06/09 | S. Chandler<br>Task: L140 | .60 | CONFER WITH LITIGATION SUPPORT REGARDING DOCUMENT GATHERING AND MANAGEMENT. |
| 02/06/09 | S. Chandler<br>Task: L420 | .20 | CONFER WITH D.GORDON REGARDING DOCUMENTS FOR EXPERT. |
| 02/06/09 | S. Chandler<br>Task: L120 | .20 | CONFER WITH S.OWENS REGARDING GATHERING AND REVIEWING LOAN DOCUMENTS. |
| 02/06/09 | S. Chandler<br>Task: L140 | .10 | MESSAGE TO POLISH CO-COUNSEL REGARDING LOAN DOCUMENTS. |
| 02/06/09 | S. Chandler<br>Task: L390 | .80 | PREPARE DRAFT MESSAGE ADDRESSING VARIOUS DISCOVERY ISSUES. |
| 02/06/09 | S. Chandler<br>Task: L330 | .20 | REVIEW CORRESPONDENCE REGARDING UPCOMING DEPOSITION. |
| 02/06/09 | S. Chandler<br>Task: L310 | .30 | REVIEW SUPPLEMENTAL INTERROGATORY RESPONSE. |
| 02/06/09 | S. Chandler<br>Task: L190 | .30 | REVIEW DRAFT SCHEDULING ORDER. |
| 02/06/09 | J.L. Tobin<br>Task: L140 | .90 | REVIEW OF KONTRABECKI INTERROGATORY RESPONSES AND CREATION OF LIST OF DOCUMENTS REFERENCED WITH LB BATES PREFIXES (0.2); TRANSMITTAL OF LIST OF LB DOCUMENTS TO S. CHANDLER  (0.1); CONFIRMATION OF DOCUMENT STAMPS USED TO TRACK DOCUMENTS SENT TO VALUATION EXPERT (0.1); EMAIL TO S. CHANDLER REGARDING DOCUMENT STAMPING FOR DOCUMENTS TO BE SENT TO EXPERT WITNESSES (0.1); REVIEW OF PREVIOUS EMAILS AND DRAFTING OF ONE COMPREHENSIVE SET OF INSTRUCTIONS TO LITIGATION SUPPORT REGARDING LOADING AND CODING OF ADDITIONAL DOCUMENTS TO BE SENT TO EXPERT WITNESSES (0.3); EMAIL TO S. CHANDLER REGARDING LITIGATION SUPPORT TASKS (0.1). |
| 02/06/09 | M. Kaufman<br>Task: L390 | .90 | CONFERENCE WITH D. GORDON REGARDING KONTRABECKI DOCUMENTS RELATED TO DEFENSES. |

LEHMAN BROTHERS HOLDINGS INC.                April 2, 2009            PAGE   12
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


02/06/09  M. Kaufman        1.70   EXTENSIVE WORK ON DRAFTING MODIFICATIONS TO
          Task:  L390              PROPOSED SCHEDULING ORDER AND TRANSMITTAL OF
                                   SAID MODIFICATIONS TO T. GERKING AND OTHER
                                   COUNSEL FOR KONTRABECKI.

02/06/09  M. Kaufman         .40   REVIEW AND CONFER WITH P. BENVENUTTI REGARDING
          Task:  L350              EMAIL FROM B. MOORE PERTAINING TO
                                   CORRESPONDENCE WITH LAW CLERK.

02/06/09  M. Kaufman         .40   REVIEW DRAFT OF REVISED SCHEDULING ORDER
          Task:  L390              PRESENTED BY T. GERKING AND ASSESS SAME.

02/06/09  M. Kaufman        1.00   CONSIDER AND CONFER WITH P. BENVENUTTI
          Task:  L390              REGARDING APPROACH TO BE TAKEN ON FEBRUARY 9,
                                   2009 AS TO KONTRABECKI'S PROPOSED REVISIONS TO
                                   SCHEDULING ORDER.

02/06/09  M. Kaufman         .40   REVIEW DRAFT MESSAGE PREPARED BY S. CHANDLER TO
          Task:  L390              BE SENT TO OPPOSING COUNSEL REGARDING FORMER
                                   COUNSEL COMMUNICATIONS AND VARIOUS PRIVILEGE
                                   ISSUES  ASSERTED BY KONTRABECKI.

02/06/09  S.V. Owens        4.50   REVIEW MATERIAL AGREEMENTS RELATED TO THE
          Task:  L110              LOANS.

02/06/09  M. Kaufman         .40   MEMO TO T. GERKING REQUESTING EFFORTS TO SECURE
          Task:  L390              COOPERATION REGARDING SCHEDULING ORDER
                                   PREPARATION.

02/06/09  M. Kaufman        1.10   WORK ON ISSUES RELATING TO SCHEDULING AND
          Task:  L350              DISPUTES THAT COULD ARISE AT HEARING ON
                                   FEBRUARY 9, 2009.

02/06/09  M. Kaufman         .60   MEMO TO W. OLSHAN REGARDING FORTHCOMING MOTION
          Task:  L350              FOR RECONSIDERATION, SCHEDULING ORDER AND
                                   LIKELY MOTION TO SEEK A STAY PENDING SANCTIONS.

02/08/09  M. Kaufman        3.00   TRAVEL TO SAN FRANCISCO FOR PREPARATION FOR
          Task:  L190              FEBRUARY 9, 2009HEARING.

02/08/09  M. Kaufman        1.50   PREPARE FOR HEARING ON FEBRUARY 9, 2009 BEFORE
          Task:  L240              JUDGE MONTALI ON MOTION FOR RECONSIDERATION.

02/08/09  S. Chandler        .10   MESSAGE TO D.GORDON REGARDING DOCUMENTS FOR
          Task:  L420              POLISH LAW EXPERT.

LEHMAN BROTHERS HOLDINGS INC.              April 2, 2009           PAGE   13
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


| 02/09/09 | S. Chandler<br>Task: L330 | 1.90 | WORK ON REVIEW OF LOAN DOCUMENTS IN CONNECTION WITH DEPOSITION PREPARATION. |
| 02/09/09 | S. Chandler<br>Task: L420 | .30 | CALL TO J.GASOWSKI REGARDING DOCUMENTS TO BE GATHERED FOR EXPERT. |
| 02/09/09 | S. Chandler<br>Task: L420 | .30 | CONFER WITH D.GORDON REGARDING DOCUMENTS TO BE GATHERED FOR EXPERT. |
| 02/09/09 | S. Chandler<br>Task: L330 | .30 | CONFER WITH S.OWENS REGARDING REVIEW OF LOAN DOCUMENTS. |
| 02/09/09 | S. Chandler<br>Task: L420 | 1.10 | WORK ON REVIEW OF DOCUMENTS FOR PRODUCTION TO EXPERT. |
| 02/09/09 | S. Chandler<br>Task: L140 | .20 | EXCHANGE MESSAGES WITH CO-COUNSEL REGARDING OBTAINING DOCUMENTS PREVIOUSLY PRODUCED BY LEHMAN. |
| 02/09/09 | S. Chandler<br>Task: L420 | .20 | CONFER WITH L.WILLIAMS SUPPORT REGARDING PRODUCING DOCUMENTS FOR EXPERT. |
| 02/09/09 | S. Chandler<br>Task: L330 | .10 | CONFER WITH S.BROOKS REGARDING DEPOSITION ARRANGEMENTS. |
| 02/09/09 | L.D. Williams<br>Task: L140 | 2.00 | ELECTRONIC DATA CONVERSION AND EXPORT FOR EXPERT REVIEW. |
| 02/09/09 | D. Gordon<br>Task: L320 | .30 | REVIEW CORRESPONDENCE REGARDING J. GASOWSKI INSTRUCTIONS FOR REVIEWING POLISH LANGUAGE DOCUMENTS (0.1); CONFERENCE WITH J. GASOWSKI REGARDING SAME (0.2). |
| 02/09/09 | D. Gordon<br>Task: L190 | .40 | GATHER EMAIL EXHIBITS FOR M. KAUFMAN FOR USE IN HEARING ON SCHEDULING ORDER. |
| 02/09/09 | D. Gordon<br>Task: L420 | 4.00 | REVIEW PLEADINGS, TRANSCRIPTS, AND OTHER DOCUMENTS FOR USE IN PREPARATION OF POLISH LAW EXPERT (3.7); CONFERENCES WITH S. CHANDLER REGARDING SAME (0.3). |
| 02/09/09 | M. Kaufman<br>Task: L240 | 1.60 | PREPARATION FOR HEARING BEFORE JUDGE MONTALI ON MOTION FOR RECONSIDERATION OF STAY VIOLATION BY KONTRABECKI. |

LEHMAN BROTHERS HOLDINGS INC.                April 2, 2009          PAGE   14
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


| 02/09/09 | M. Kaufman<br>Task:  L350 | .70 | MEETING WITH P. BENVENUTTI PRIOR TO HEARING TO DISCUSS STRATEGIES FOR HEARING AND TO ADDRESS ISSUES REGARDING SCHEDULING. |
|---|---|---|---|
| 02/09/09 | M. Kaufman<br>Task:  L350 | .50 | REVIEW OF KONTRABECKI'S POSITIONS WITH REGARD TO SCHEDULING MATTERS IN PREPARATION FOR HEARING. |
| 02/09/09 | M. Kaufman<br>Task:  L350 | .30 | SUBSEQUENT CONFERRAL WITH T. GERKING PRIOR TO HEARING TO DISCUSS SCHEDULING ORDER ISSUES. |
| 02/09/09 | M. Kaufman<br>Task:  L350 | .30 | CONFER WITH P. BENVENUTTI REGARDING MOTION TO SEEK STAY IN LIGHT OF KONTRABECKI'S INTENTION TO PROCEED WITH SANCTIONS AGAINST COUNSEL. |
| 02/09/09 | M. Kaufman<br>Task:  L350 | .30 | CONFER WITH W. OLSHAN REGARDING MOTION TO SEEK STAY IN LIGHT OF KONTRABECKI'S INTENTION TO PROCEED WITH SANCTIONS AGAINST COUNSEL. |
| 02/09/09 | M. Kaufman<br>Task:  L240 | 2.10 | ATTEND HEARING BEFORE JUDGE MONTALI ON MOTION FOR RECONSIDERATION OF STAY VIOLATION (1.5); SUBSEQUENT CONFERRAL WITH P. BENVENUTTI FOLLOWING HEARING (0.6). |
| 02/09/09 | S.V. Owens<br>Task:  L110 | 2.10 | REVIEW MATERIAL AGREEMENTS RELATED TO LOANS. |
| 02/10/09 | M. Kaufman<br>Task:  L350 | .90 | MEETING WITH P. BENVENUTTI TO DISCUSS STRATEGIES WITH RESPECT TO MOTION TO STAY PROCEEDINGS IN LIGHT OF ANTICIPATED MOTION AGAINST COUNSEL. |
| 02/10/09 | M. Kaufman<br>Task:  L120 | .60 | CONFER REGARDING ISSUES RELATING TO PROCEEDING WITH LITIGATION. |
| 02/10/09 | M. Kaufman<br>Task:  L250 | 3.40 | COMMENCE DRAFT ON MOTION TO STRIKE KONTRABECKI DECLARATION. |
| 02/10/09 | M. Kaufman<br>Task:  L440 | 3.00 | RETURN TRAVEL FROM CALIFORNIA FROM MOTION FOR RECONSIDERATION HEARING. |
| 02/10/09 | D. Gordon<br>Task:  L340 | 3.60 | CONFERENCES WITH S. CHANDLER REGARDING DOCUMENTS TO PROVIDE TO POLISH LAW EXPERT (0.2); GATHER MATERIALS IN CONNECTION WITH SAME (3.4). |

LEHMAN BROTHERS HOLDINGS INC.                April 2, 2009            PAGE  15
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| 02/10/09 | D. Gordon<br>Task: L320 | .40 | DOCUMENT REVIEW. |
|---|---|---|---|
| 02/10/09 | L.D. Williams<br>Task: L140 | .50 | OPTICAL CHARACTER RECOGNITION OF ELECTRONIC DATA FOR ATTORNEY REVIEW. |
| 02/10/09 | S. Chandler<br>Task: L420 | 1.00 | CALL WITH J.GASOWSKI REGARDING DOCUMENTS FOR POLISH LAW EXPERT. |
| 02/10/09 | S. Chandler<br>Task: L420 | .70 | SKIM DOCUMENTS PROVIDED BY J.GASOWSKI FOR POLISH LAW EXPERT IN PREPARATION FOR CALL. |
| 02/10/09 | S. Chandler<br>Task: L330 | .30 | MAKE ARRANGEMENTS FOR UPCOMING DEPOSITION. |
| 02/10/09 | S. Chandler<br>Task: L420 | 2.80 | REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION TO POLISH LAW EXPERT. |
| 02/10/09 | S. Chandler<br>Task: L250 | .50 | READ LETTER BRIEFS RELATED TO SANCTIONS DECISION. |
| 02/11/09 | D. Gordon<br>Task: L340 | .30 | CONFERENCES AND MESSAGES WITH S. CHANDLER REGARDING PROVIDING MATERIALS TO POLISH LAW EXPERT. |
| 02/11/09 | D. Gordon<br>Task: L240 | .30 | CONFERENCE WITH M. KAUFMAN REGARDING BRIEF IN SUPPORT OF MOTION TO STRIKE KONTRABECKI INTENT AFFIDAVIT. |
| 02/11/09 | D. Gordon<br>Task: L190 | 1.60 | CONFERENCE WITH M. KAUFMAN AND S. CHANDLER REGARDING CASE STATUS AND FUTURE AND RECENT DEVELOPMENTS. |
| 02/11/09 | L.D. Williams<br>Task: L320 | 1.00 | COPY ELECTRONIC DATA FOR DOCUMENT PRODUCTION. |
| 02/11/09 | S. Chandler<br>Task: L190 | 1.60 | MEET WITH M.KAUFMAN AND D.GORDON REGARDING STATUS OF VARIOUS MATTERS AND NEXT STEPS. |
| 02/11/09 | S. Chandler<br>Task: L140 | .20 | CONFER WITH S.OWENS REGARDING GATHERING LOAN DOCUMENTS. |
| 02/11/09 | S. Chandler<br>Task: L420 | 3.20 | WORK ON REVIEW OF DOCUMENTS FOR POLISH LAW EXPERT. |

LEHMAN BROTHERS HOLDINGS INC.              April 2, 2009            PAGE 16
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| | | | |
|---|---|---|---|
| 02/11/09 | S. Chandler<br>Task: L420 | .20 | MESSAGES TO LITIGATION SUPPORT REGARDING PROVIDING DOCUMENTS TO POLISH LAW EXPERT. |
| 02/11/09 | S. Chandler<br>Task: L420 | .30 | CONFER WITH TEAM MEMBERS REGARDING DOCUMENTS TO BE PROVIDED TO POLISH LAW EXPERT. |
| 02/11/09 | M. Kaufman<br>Task: L350 | 4.90 | DRAFT MOTION TO STRIKE KONTRABECKI DECLARATION. |
| 02/11/09 | M. Kaufman<br>Task: L130 | .30 | REVIEW VARIOUS CORRESPONDENCE REGARDING POLISH VALUATION REPORTS. |
| 02/11/09 | M. Kaufman<br>Task: L330 | .50 | CONFER WITH J. HATFIELD REGARDING ISSUES RELATING TO TESTIMONY (0.3); COMMUNICATIONS WITH W. OLSHAN REGARDING J. HATFIELD TESTIMONY (0.2). |
| 02/11/09 | M. Kaufman<br>Task: L350 | .50 | WORK ON REVISION TO DRAFT SCHEDULING ORDER SHOWING REDLINE CHANGES AND CIRCULATE TO OPPOSING COUNSEL. |
| 02/11/09 | S.V. Owens<br>Task: L110 | 2.80 | REVIEW MATERIAL AGREEMENTS RELATED TO  LOANS. |
| 02/12/09 | M. Kaufman<br>Task: L390 | .40 | CONFER WITH S. CHANDLER AND D. GORDON PERTAINING TO DISCOVERY MATTERS RELATED TO DAMAGE CLAIM. |
| 02/12/09 | M. Kaufman<br>Task: L330 | 2.20 | MEETING WITH J. HATFIELD IN FINAL PREPARATION FOR  DEPOSITION ON FEBRUARY 13, 2009 WITH RESPECT TO SCOPE OF EXAMINATION MATTERS. |
| 02/12/09 | M. Kaufman<br>Task: L350 | 4.10 | REVIEW DOCUMENTS AND WORK ON PRELIMINARY DRAFT OF MOTION TO STRIKE KONTRABECKI DECLARATION. |
| 02/12/09 | M. Kaufman<br>Task: L350 | .90 | CONSIDERATION OF INTENT ISSUES AS RELATED TO MOTION TO STRIKE. |
| 02/12/09 | M. Kaufman<br>Task: L350 | .10 | CONFER WITH D. GORDON REGARDING INTENT ISSUES AS RELATED TO MOTION TO STRIKE. |
| 02/12/09 | D. Gordon<br>Task: L390 | 1.30 | CONFERENCE WITH M. KAUFMAN AND S. CHANDLER REGARDING AFFIRMATIVE DISCOVERY ISSUES. |

LEHMAN BROTHERS HOLDINGS INC.          April 2, 2009          PAGE  17
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


| 02/12/09 | D. Gordon<br>Task: L240 | 1.40 | CONTINUE TO RESEARCH INTENT ISSUES RELATING TO MOTION TO STRIKE KONTRABECKI INTENT AFFIDAVIT (1.3); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.1). |
|---|---|---|---|
| 02/12/09 | S. Chandler<br>Task: L330 | 1.80 | MEET WITH J.HATFIELD AND M.KAUFMAN FOR HATFIELD DEPOSITION PREPARATION. |
| 02/12/09 | S. Chandler<br>Task: L190 | 1.10 | MEET WITH M.KAUFMAN AND D.GORDON REGARDING STATUS OF VARIOUS MATTERS AND NEXT STEPS. |
| 02/12/09 | S. Chandler<br>Task: L390 | 1.40 | REVIEW OPEN DISCOVERY ISSUES. |
| 02/12/09 | S. Chandler<br>Task: L190 | .30 | REVIEW E-MAIL MESSAGE REGARDING NEXT STEPS. |
| 02/12/09 | S. Chandler<br>Task: L390 | 1.80 | PREPARE MESSAGE REGARDING VARIOUS OPEN DISCOVERY MATTERS. |
| 02/12/09 | S. Chandler<br>Task: L330 | 1.50 | REVIEW CERTAIN LOAN DOCUMENTS. |
| 02/12/09 | S. Chandler<br>Task: L140 | .40 | REVISE LIST OF LOAN DOCUMENTS. |
| 02/12/09 | S. Chandler<br>Task: L140 | .20 | CONFER WITH S.OWENS REGARDING LOAN DOCUMENTS. |
| 02/12/09 | S. Chandler<br>Task: L320 | .10 | MESSAGE TO CO-COUNSEL REGARDING DOCUMENT PRODUCTION MATTERS. |
| 02/12/09 | S. Chandler<br>Task: L330 | .10 | CALL TO J.HATFIELD REGARDING DEPOSITION PREPARATION. |
| 02/12/09 | S. Chandler<br>Task: L420 | .20 | MESSAGE TO LITIGATION SUPPORT REGARDING DOCUMENTS TO SEND TO POLISH LAW EXPERT. |
| 02/12/09 | L.D. Williams<br>Task: L140 | 1.00 | SOFTWARE INSTALL FOR DEPOSITION. |
| 02/13/09 | L.D. Williams<br>Task: L140 | .50 | EXPORT ELECTRONIC DATA FOR ATTORNEY REVIEW. |

LEHMAN BROTHERS HOLDINGS INC.                    April 2, 2009          PAGE   18
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| | | | |
|---|---|---|---|
| 02/13/09 | L.D. Williams<br>Task:  L140 | .50 | COPY ELECTRONIC DATA FOR ATTORNEY REVIEW. |
| 02/13/09 | L.D. Williams<br>Task:  L140 | 1.00 | ELECTRONIC DATA CONVERSION AND IMPORT FOR ATTORNEY REVIEW. |
| 02/13/09 | D. Gordon<br>Task:  L320 | .10 | REVIEW MESSAGES REGARDING DOCUMENT PRODUCTION. |
| 02/13/09 | D. Gordon<br>Task:  L240 | 4.40 | RESEARCH RECONSIDERATION ISSUES IN CONNECTION WITH MOTION TO STRIKE KONTRABECKI INTENT AFFIDAVIT (1.4); BEGIN DRAFTING FIFTH AMENDMENT WAIVER ARGUMENT FOR SAME (3.0). |
| 02/13/09 | D. Gordon<br>Task:  L320 | .70 | REVIEW DOCUMENTS PRODUCED BY KONTRABECKI. |
| 02/13/09 | S. Chandler<br>Task:  L330 | 1.10 | WORKING LUNCH MEETING WITH M. KAUFMAN AND J. HATFIELD REGARDING HATFIELD DEPOSITION. |
| 02/13/09 | S. Chandler<br>Task:  L330 | .50 | PREPARE FOR J. HATFIELD DEPOSITION. |
| 02/13/09 | S. Chandler<br>Task:  L330 | 6.20 | ATTEND J. HATFIELD DEPOSITION. |
| 02/13/09 | S. Chandler<br>Task:  L330 | .40 | CONFER WITH M. KAUFMAN REGARDING J. HATFIELD DEPOSITION. |
| 02/13/09 | M. Kaufman<br>Task:  L330 | 7.20 | MEET WITH J. HATFIELD PRIOR TO HIS DEPOSITION (1.0); ATTEND AND DEFEND J. HATFIELD AT HIS DEPOSITION AND CONFER WITH J. HATFIELD REGARDING VARIOUS MATTERS DURING DAY (6.2). |
| 02/13/09 | M. Kaufman<br>Task:  L350 | .40 | CONFER WITH OPPOSING COUNSEL WITH REGARD TO SCHEDULING ISSUES AND MOTION TO STAY. |
| 02/13/09 | E.W. Bolte<br>Task:  L140 | .40 | TEST SETUP OF SUMMATION REAL TIME FEED IN PREPARATION FOR DEPOSITION. |
| 02/14/09 | M. Kaufman<br>Task:  L350 | 6.10 | DRAFT, EDIT AND REVISE MOTION TO STRIKE/PRECLUDE KONTRABECKI'S TESTIMONY. |
| 02/14/09 | S. Chandler<br>Task:  L420 | .10 | E-MAIL CORRESPONDENCE WITH L.WILLIAMS REGARDING DOCUMENTS FOR EXPERT. |

LEHMAN BROTHERS HOLDINGS INC.                April 2, 2009              PAGE  19
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| | | | |
|---|---|---|---|
| 02/14/09 | S. Chandler<br>Task: L420 | .10 | REVIEW STATUS OF PREPARING DOCUMENTS FOR EXPERT. |
| 02/14/09 | S. Chandler<br>Task: L420 | .10 | MESSAGE TO D.GORDON REGARDING DOCUMENTS FOR EXPERT. |
| 02/14/09 | L.D. Williams<br>Task: L140 | 1.50 | ELECTRONIC DATA CONVERSION FOR ATTORNEY REVIEW. |
| 02/15/09 | M. Kaufman<br>Task: L350 | 5.20 | DRAFT, EDIT AND REVISE MOTION TO STRIKE. |
| 02/16/09 | M. Kaufman<br>Task: L350 | 7.20 | EXTENSIVE WORK DRAFTING  MEMORANDUM IN SUPPORT OF MOTION TO STRIKE KONTRABECKI'S DECLARATION AND TO PRECLUDE HIS TESTIMONY MORE GENERALLY. |
| 02/16/09 | M. Kaufman<br>Task: L390 | .20 | VARIOUS COMMUNICATIONS WITH CO-COUNSEL REGARDING TERMINATION OF AUSTRIAN PROCEEDINGS. |
| 02/16/09 | M. Kaufman<br>Task: L330 | .30 | FOLLOW-UP CONVERSATION WITH J. HATFIELD REGARDING HIS FEBRUARY 13, 2009 DEPOSITION. |
| 02/16/09 | M. Kaufman<br>Task: L350 | .20 | CONFER WITH D. GORDON REGARDING RESEARCH OF ISSUES TO BE ADDRESSED IN MOTION TO STRIKE. |
| 02/16/09 | D. Gordon<br>Task: L340 | .50 | LOCATE DOCUMETNS FOR POLISH LAW EXPERT (0.3); MESSAGES WITH S. CHANDLER REGARDING STATUS OF POLISH LAW EXPERT PREPARATION (0.2). |
| 02/16/09 | S. Chandler<br>Task: L420 | .10 | E-MAIL CORRESPONDENCE REGARDING DOCUMENTS FOR EXPERT. |
| 02/16/09 | S. Chandler<br>Task: L390 | .10 | E-MAIL CORRESPONDENCE REGARDING RZB PROCEEDING. |
| 02/17/09 | S. Chandler<br>Task: L250 | .50 | READ AMENDED ORDER ON MOTION FOR SANCTIONS. |
| 02/17/09 | S. Chandler<br>Task: L250 | .10 | READ ORDER ON MOTION FOR RECONSIDERATION. |
| 02/17/09 | S. Chandler<br>Task: L390 | .10 | READ E-MAIL CORRESPONDENCE REGARDING RZB PROCEEDING. |

LEHMAN BROTHERS HOLDINGS INC.        April 2, 2009        PAGE  20
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| | | | |
|---|---|---|---|
| 02/17/09 | S. Chandler<br>Task: L420 | .60 | CONFERENCES WITH LITIGATION SUPPORT REGARDING PRODUCTION OF DOCUMENTS TO EXPERT. |
| 02/17/09 | S. Chandler<br>Task: L420 | 2.80 | WORK ON REVIEW OF DOCUMENTS FOR EXPERT. |
| 02/17/09 | L.D. Williams<br>Task: L140 | 1.50 | IMPORT AND COPY ELECTRONIC DATA FOR ATTORNEY REVIEW. |
| 02/17/09 | L.D. Williams<br>Task: L140 | .50 | INVENTORY OF ELECTRONIC DATA FOR ATTORNEY REVIEW. |
| 02/17/09 | D. Gordon<br>Task: L240 | 3.20 | CONTINUE TO DRAFT ARGUMENT SECTION OF MOTION TO STRIKE KONTRABECKI AFFIDAVIT (2.5); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.2); RESEARCH LAW OF THE CASE DOCTRINE IN CONNECTION WITH SAME (0.5). |
| 02/17/09 | D. Gordon<br>Task: L320 | 2.70 | DOCUMENT REVIEW. |
| 02/17/09 | M. Kaufman<br>Task: L350 | 1.10 | CONFER WITH P. BENVENUTTI REGARDING SCHEDULING ORDER ISSUES AND MOTION TO STAY (0.4); CONFER WITH T. GERKING AND EXCHANGE EMAILS REGARDING SCHEDULING ORDER ISSUES AND MOTION TO STAY (0.7). |
| 02/17/09 | M. Kaufman<br>Task: L240 | 1.30 | REVIEW OF JUDGE MONTALI'S DECISION REGARDING MOTION FOR RECONSIDERATION OF PARTIAL SUMMARY JUDGMENT FOR VIOLATION OF THE AUTOMATIC STAY (0.6); CONFER WITH P. BENVENUTTI REGARDING IMPLICATIONS OF JUDGE MONTALI'S DECISION REGARDING MOTION FOR RECONSIDERATION (0.5); EMAIL TO W. OLSHAN REGARDING JUDGE MONTALI'S DECISION REGARDING MOTION FOR RECONSIDERATION (0.2). |
| 02/17/09 | M. Kaufman<br>Task: L250 | .30 | PRELIMINARY REVIEW OF AMENDED SANCTIONS ORDER. |
| 02/17/09 | M. Kaufman<br>Task: L350 | 5.10 | EXTENSIVE WORK ON DRAFTING OF MEMORANDUM IN SUPPORT OF TO STRIKE KONTRABECKI'S DECLARATION AND TO PROHIBIT HIS TESTIMONY MORE GENERALLY. |

LEHMAN BROTHERS HOLDINGS INC.          April 2, 2009          PAGE  21
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


02/17/09  M. Kaufman          .50   REVIEW VARIOUS LEGAL AUTHORITIES REGARDING
          Task: L430                MOTION TO STRIKE (0.4); CONFER WITH P.
                                    BENVENUTTI WITH REGARD TO ASPECTS THEREOF
                                    (0.1).

02/18/09  S.V. Owens         1.30   REVIEW MATERIAL AGREEMENTS RELATED TO LOANS.
          Task: L110

02/18/09  L.D. Williams      2.00   INVENTORY OF ELECTRONIC DATA FOR ATTORNEY
          Task: L140                REVIEW.

02/18/09  S. Chandler        2.80   REVIEW OF DOCUMENTS FOR PRODUCTION TO EXPERT
          Task: L420                ON POLISH LAW.

02/18/09  S. Chandler         .30   CONFER WITH S.OWENS REGARDING REVIEW OF LOAN
          Task: L140                DOCUMENTS.

02/18/09  S. Chandler         .20   CONFER WITH L. WILLIAMS REGARDING DOCUMENT
          Task: L420                PRODUCTION TO EXPERT.

02/18/09  D. Gordon           .20   REVIEW MESSAGES REGARDING EXPERT VALUATION
          Task: L340                REPORTS.

02/18/09  D. Gordon           .20   REVIEW ORDER DENYING MOTION FOR
          Task: L240                RECONSIDERATION (0.1); CONFERENCE WITH M.
                                    KAUFMAN REGARDING SAME (0.1).

02/18/09  D. Gordon           .50   REVIEW SUPPLEMENTAL ORDER ON MOTION FOR
          Task: L240                SANCTIONS AGAINST LEHMAN.

02/18/09  D. Gordon          6.60   DRAFT LEGAL INSERTS FOR MOTION TO STRIKE
          Task: L240                KONTRABECKI AFFIDAVIT IN OPPOSITION TO SUMMARY
                                    JUDGMENT (1.5); RESEARCH ISSUES IN CONNECTION
                                    WITH SAME (3.0); CONFERENCE WITH M. KAUFMAN
                                    REGARDING SAME (0.5); REVISE BRIEF IN SUPPORT
                                    OF SAME (1.6).

02/19/09  L.D. Williams       .50   COPY ELECTRONIC DATA FOR ATTORNEY REVIEW.
          Task: L140

02/19/09  D. Gordon          9.00   EXTENSIVE DRAFTING OF MOTION TO STRIKE
          Task: L240                KONTRABECKI AFFIDAVIT IN OPPOSITION TO MOTION
                                    FOR SUMMARY JUDGMENT (6.0); RESEARCH ISSUES
                                    IN CONNECTION WITH SAME (2.5); CONFERENCE
                                    WITH M. KAUFMAN REGARDING SAME (0.5).

LEHMAN BROTHERS HOLDINGS INC.      April 2, 2009      PAGE  22
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


| 02/19/09 | S. Chandler Task: L440 | .30 | MESSAGE TO L.GILICINSKI REGARDING GATHERING DOCUMENTS IN CONNECTION WITH TRIAL PREPARATION. |

| 02/19/09 | S. Chandler Task: L420 | .30 | E-MAIL TO POLISH LAW EXPERT. |

| 02/19/09 | S. Chandler Task: L390 | .30 | REVIEW NOTES RELATED TO OPEN DISCOVERY ISSUES. |

| 02/19/09 | S. Chandler Task: L390 | .20 | E-MAIL MESSAGE REGARDING MEET AND CONFER. |

| 02/19/09 | S. Chandler Task: L190 | 1.20 | MEET WITH M.KAUFMAN REGARDING STATUS OF MATTERS AND NEXT STEPS. |

| 02/19/09 | S. Chandler Task: L190 | .20 | CONFER WITH TEAM MEMBERS REGARDING STATUS OF SCHEDULING AND RELATED MATTERS. |

| 02/19/09 | S. Chandler Task: L390 | .60 | WORK ON REVIEW OF DOCUMENTS IN CONNECTION WITH PREPARATION FOR UPCOMING DISCOVERY. |

| 02/19/09 | S. Chandler Task: L420 | .60 | WORK ON REVIEW OF DOCUMENTS FOR POLISH LAW EXPERT. |

| 02/19/09 | M. Kaufman Task: L250 | 4.70 | EXTENSIVE WORK ON MEMORANDUM IN SUPPORT OF MOTION TO STRIKE/PROHIBIT KONTRABECKI FROM TESTIFYING (4.2); CONFER WITH D. GORDON REGARDING MOTION TO STRIKE (0.5). |

| 02/19/09 | M. Kaufman Task: L350 | 1.30 | WORK ON ISSUES RELATING TO FILING MOTION FOR STAY OF SCHEDULING ORDER (1.0); CONFER WITH P. BENVENUTTI REGARDING ISSUES RELATING TO BRINGING MOTION FOR STAY (0.3). |

| 02/19/09 | M. Kaufman Task: L350 | 2.90 | PARTICIPATION IN MEET AND CONFER WITH T. GERKING REGARDING ISSUES PERTAINING TO STAY AND SCHEDULING MATTERS (1.2); REVIEW OF OUTSTANDING DISPUTES REGARDING SCHEDULING ORDER SUBJECT TO OMNIBUS OBJECTION AND STAY (0.6); CONFER WITH P. BENVENUTTI BOTH PRIOR AND SUBSEQUENT TO CONFERENCE WITH T. GERKING (0.3); WORK ON OUTLINE OF LETTER TO BE USED IN CONNECTION WITH MOTION TO BE FILED BEFORE JUDGE MONTALI SEEKING STAY (0.8). |

LEHMAN BROTHERS HOLDINGS INC.              April 2, 2009              PAGE   23
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| | | | |
|---|---|---|---|
| 02/19/09 | M. Kaufman<br>Task:  L390 | 1.20 | CONFER WITH S. CHANDLER REGARDING DISCOVERY ISSUES (0.3); CONFER WITH S. CHANDLER WITH REGARD TO NEXT STEPS IN LITIGATION PERTAINING TO DEVELOPMENT OF TESTIMONY IN POLAND (0.6); CONFER WITH S. CHANDLER WITH REGARD TO DISCOVERY AND TO PREPARATION OF VARIOUS EMAILS TO T. GERKING REGARDING DISCOVERY DISPUTES AND REVIEW OF SAID EMAILS (0.3). |
| 02/19/09 | M. Kaufman<br>Task:  L250 | 6.50 | EXTENSIVE WORK ON DRAFTING AND REVISION OF MEMORANDUM IN SUPPORT OF MOTION TO STRIKE KONTRABECKI DECLARATION AND PRECLUDE TESTIMONY (5.6); CONFER WITH D. GORDON REGARDING BRIEF (0.6); REVIEW OF SUPPLEMENTAL ORDER ON MOTION RELATING TO SANCTIONS (0.3). |
| 02/20/09 | M. Kaufman<br>Task:  L350 | 4.90 | EXTENSIVE WORK ON DRAFTING LETTER TO JUDGE MONTALI SEEKING STAY ON BEHALF OF LEHMAN (3.8); PRELIMINARY CONFERENCE WITH P. BENVENUTTI REGARDING DRAFT OF LETTER TO JUDGE MONTALI (0.5); SUBSEQUENT REVIEW OF COMMENTS BY L. PEARLMAN REGARDING LETTER (0.6). |
| 02/20/09 | M. Kaufman<br>Task:  L250 | 2.20 | WORK ON MORANDUM IN SUPPORT OF MOTION TO STRIKE KONTRABECKI DECLARATION AND TESTIMONY AT TRIAL. |
| 02/20/09 | M. Kaufman<br>Task:  L250 | .50 | EMAIL TO W. OLSHAN WITH REGARD TO SUBMISSION OF MOTION TO STRIKE AND STATUS OF PARTIAL MOTION FOR SUMMARY JUDGMENT. |
| 02/20/09 | S. Chandler<br>Task:  L190 | .60 | REVIEW SCHEDULE AND RELATED CORRESPONDENCE PERTAINING TO DISPUTE RELATED TO SAME. |
| 02/20/09 | S. Chandler<br>Task:  L190 | .30 | CONFER WITH M.KAUFMAN REGARDING STATUS OF MATTERS WITH REGARD TO SCHEDULING DISPUTES AND RELATED MATTERS. |
| 02/20/09 | S. Chandler<br>Task:  L390 | .10 | CONFER WITH M.KAUFMAN REGARDING MEET AND CONFER. |
| 02/20/09 | S. Chandler<br>Task:  L420 | .20 | CHECK STATUS OF PRODUCTION OF DOCUMENTS TO POLISH LAW EXPERT. |

LEHMAN BROTHERS HOLDINGS INC.                    April 2, 2009              PAGE  24
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


02/20/09   D. Gordon           .40    REVIEW DRAFT OF LETTER TO CHAMBERS REGARDING
           Task:  L190                SCHEDULING ORDER ISSUES (0.2); CONFERENCE WITH
                                      M. KAUFMAN REGARDING SAME (0.2).

02/20/09   D. Gordon          6.80    COMPLETE FIRST DRAFT OF MOTION TO STRIKE
           Task:  L240                KONTRABECKI AFFIDAVIT (4.5); CONFERENCE WITH M.
                                      KAUFMAN REGARDING SAME (0.6); REVISIONS TO SAME
                                      (1.5); MESSAGE TO P. BENVENUTTI, P. CROSBY AND
                                      S. CHANDLER REGARDING SAME (0.1); CONFERENCE
                                      WITH P. CROSBY REGARDING SAME (0.1).

02/20/09   D. Gordon           .30    CONFERENCE WITH P. CROSBY REGARDING ISSUES
           Task:  L240                RELATING TO REPLY BRIEF IN SUPPORT OF MOTION
                                      FOR SUMMARY JUDGMENT.

02/21/09   S. Chandler         .50    WORK ON L. GILICINSKI DIRECT.
           Task:  L410

02/21/09   S. Chandler         .60    WORK ON REVIEW OF DOCUMENTS TO PROVIDE TO
           Task:  L420                EXPERT.

02/21/09   M. Kaufman        1.20     WORK ON DRAFTS OF LETTER TO JUDGE MONTALI
           Task:  L350                REGARDING STAY (0.8); CONFER WITH P. BENVENUTTI
                                      SAME (0.4).

02/22/09   M. Kaufman        1.10     WORK ON EDITS TO LETTER TO JUDGE MONTALI
           Task:  L350                REGARDING STAY.

02/22/09   D. Gordon           .20    MESSAGES WITH P. BENVENUTTI AND S. CHANDLER
           Task:  L240                REGARDING ISSUES RELATED TO REPLY IN SUPPORT OF
                                      MOTION FOR SUMMARY JUDGMENT.

02/23/09   D. Gordon          5.90    LOCATE DOCUMENTS FOR P. CROSBY FOR SUMMARY
           Task:  L240                JUDGMENT BRIEF (0.3); REVISE BRIEF IN SUPPORT
                                      OF MOTION TO STRIKE KONTRABECKI AFFIDAVIT
                                      (3.1); REVIEW KONTRABECKI AFFIDAVIT TO
                                      FORMULATE PARAGRAPH-BY-PARAGRAPH OBJECTIONS
                                      (0.6); CONFERENCE WITH M. KAUFMAN REGARDING
                                      SAME (1.7); MESSAGES WITH B. STONE, G. MOODY
                                      AND M. KAUFMAN REGARDING PAGE LIMITS ON MOTION
                                      TO STRIKE (0.2).

02/23/09   S. Chandler         .10    MESSAGE TO L.GILICINKI REGARDING PREPARING
           Task:  L420                EXPERT WITNESS.

LEHMAN BROTHERS HOLDINGS INC.                April 2, 2009              PAGE   25
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 02/23/09 | S. Chandler<br>Task: L310 | .10 | MESSAGE TO P.BENVENUTTI REGARDING DISCOVERY ISSUES. |
| 02/23/09 | S. Chandler<br>Task: L310 | .50 | REVIEW CORRESPONDENCE REGARDING OPEN ISSUES WITH RESPECT TO DISCOVERY. |
| 02/23/09 | S. Chandler<br>Task: L310 | .40 | PREPARE FOR MEET AND CONFER. |
| 02/23/09 | S. Chandler<br>Task: L310 | .30 | CONFER WITH P.BENVENUTTI AND M.KAUFMAN REGARDING MEET AND CONFER ISSUES. |
| 02/23/09 | S. Chandler<br>Task: L310 | .60 | PARTICIPATE IN MEET AND CONFER. |
| 02/23/09 | S. Chandler<br>Task: L310 | .10 | FOLLOW-UP MESSAGE TO T.GERKING REGARDING MEET AND CONFER ISSUES. |
| 02/23/09 | S. Chandler<br>Task: L250 | .60 | REVIEW DRAFT OF MOTION TO STRIKE DECLARATION OF KONTRABECKI. |
| 02/23/09 | S. Chandler<br>Task: L420 | .80 | REVIEW DOCUMENTS FOR PRODUCTION TO EXPERT. |
| 02/23/09 | M. Kaufman<br>Task: L350 | 2.50 | CONFER WITH D. GORDON REGARDING REVIEW OF KONTRABECKI'S DECLARATION AND DECISIONS RELATED TO PARAGRAPH BY PARAGRAPH OBJECTIONS (1.7); REVIEW CURRENT DRAFT OF MOTION TO STRIKE/PRECLUDE KONTRABECKI TESTIMONY AND WORK ON FURTHER REVISIONS (0.9); CONFER WITH D. GORDON REGARDING SAME (0.2); CONFER WITH P. BENVENUTTI REGARDING SAME (0.2). |
| 02/23/09 | M. Kaufman<br>Task: L240 | 2.10 | EXTENSIVE WORK ON REVIEW, EDITS AND SUGGESTIONS PERTAINING TO DRAFT OF REPLY BRIEF IN SUPPORT OF PARTIAL MOTION FOR SUMMARY JUDGMENT AND IN OPPOSITION TO KONTRABECKI'S BRIEF. |
| 02/23/09 | M. Kaufman<br>Task: L350 | 2.60 | WORK ON REVISIONS TO DRAFT OF LETTER TO JUDGE MONTALI SEEKING STAY (2.0); CONFER WITH P. BENVENUTTI REGARDING SAME (0.2); CONSIDER EDITS TO SAME  (0.4). |

LEHMAN BROTHERS HOLDINGS INC.            April 2, 2009            PAGE   26
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


02/23/09   M. Kaufman            1.70   PARTICIPATE WITH S. CHANDLER IN CONFERENCE CALL
           Task: L320                   WITH T. GERKING REGARDING PRODUCTION OF
                                        DOCUMENTS RESPONSIVE TO LEHMAN'S DISCOVERY
                                        REQUESTS(0.6); CONFER WITH S. CHANDLER PRIOR TO
                                        CONFERENCE CALL WITH T. GERKING (0.7);
                                        SUBSEQUENT DISCUSSION WITH S. CHANDLER AS A
                                        RESULT OF THE CALL WITH T. GERKING (0.4).

02/24/09   M. Kaufman             .80   WORK ON REVISIONS OF PROPOSED SCHEDULING
           Task: L390                   ORDER AND AMENDMENT TO SCHEDULING ORDER.

02/24/09   M. Kaufman            3.80   REVIEW FURTHER EDITS TO MOTION TO
           Task: L250                   STRIKE/PRECLUDE KONTRABECKI'S TESTIMONY.

02/24/09   M. Kaufman            1.20   COMPLETION OF LETTER REQUESTING STAY (0.5);
           Task: L350                   MULTIPLE CONVERSATIONS WITH P. BENVENUTTI
                                        REGARDING VERBIAGE FOR LETTER REQUESTING RELIEF
                                        (0.7).

02/24/09   M. Kaufman            2.10   WORK ON EDITS OF REPLY BRIEF IN SUPPORT OF
           Task: L240                   PARTIAL SUMMARY JUDGMENT (1.8); CONFER WITH P.
                                        BENVENUTTI REGARDING REPLY BRIEF IN SUPPORT OF
                                        PARTIAL SUMMARY JUDGMENT (0.3).

02/24/09   M. Kaufman            3.80   WORK ON EDITS TO MOTION TO STRIKE (2.2); WORK
           Task: L250                   ON REVISIONS AND AMENDMENTS TO STRIKE PARAGRAPH
                                        BY PARAGRAPH OF KONTRABECKI'S DECLARATION
                                        (0.8); CONFER WITH D. GORDON REGARDING SAME
                                        (0.3); REVIEW FURTHER EDITS TO MOTION TO
                                        STRIKE/PRECLUDE KONTRABECKI'S TESTIMONY (0.5).

02/24/09   D. Gordon            1.40    CONFERENCE WITH M. KAUFMAN REGARDING
           Task: L190                   REVISIONS TO PROPOSED SCHEDULING ORDER (0.3);
                                        REVISE SCHEDULING ORDER (1.1); MESSAGE TO P.
                                        BENVENUTTI REGARDING SAME (0.1).

02/24/09   D. Gordon            4.30    REVISIONS TO MOTION TO STRIKE KONTRABECKI
           Task: L240                   INTENT AFFIDAVIT (1.0); LOCATE DOCUMENTS TO
                                        ATTACH TO RJN AND SUPPORTING DECLARATIONS
                                        (0.5); MESSAGES WITH B. STONE REGARDING SAME
                                        (0.2); DRAFT MOTION TO STRIKE INCLUDING
                                        PARAGRAPH BY PARAGRAPH OBJECTIONS (2.3);
                                        REVISE SAME (0.3).

LEHMAN BROTHERS HOLDINGS INC.                April 2, 2009          PAGE   27
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| | | | |
|---|---|---|---|
| 02/24/09 | S. Chandler | 1.00 | SKIM CERTAIN DOCUMENTS PRODUCED BY FORMER |
| | Task:  L320 | | COUNSEL. |
| 02/24/09 | S. Chandler | .50 | REVIEW LETTER REGARDING SCHEDULING. |
| | Task:  L250 | | |
| 02/24/09 | S. Chandler | .80 | REVIEW DOCUMENTS FOR PRODUCTION TO EXPERT. |
| | Task:  L420 | | |
| 02/24/09 | S. Chandler | .10 | CONFER WITH LITIGATION SUPPORT REGARDING |
| | Task:  L420 | | DOCUMENTS FOR PRODUCTION TO EXPERT. |
| 02/24/09 | S. Chandler | .20 | CONFER WITH LITIGATION SUPPORT REGARDING |
| | Task:  L320 | | LOADING DOCUMENTS PRODUCTION INTO DATABASE |
| | | | AND CODING OF SAME FOR LATER IDENTIFICATION. |
| 02/24/09 | L.D. Williams | 1.00 | INVENTORY OF ELECTRONIC DATA FOR ATTORNEY |
| | Task:  L140 | | REVIEW. |
| 02/25/09 | L.D. Williams | 1.50 | EXPORT, COPY, AND IMPORT ELECTRONIC DATA  FOR |
| | Task:  L140 | | EXPERT REVIEW. |
| 02/25/09 | L.D. Williams | 1.50 | COPY AND IMPORT ELECTRONIC DATA FOR ATTORNEY |
| | Task:  L140 | | REVIEW. |
| 02/25/09 | S. Chandler | .10 | CONFER WITH LITIGATION SUPPORT REGARDING |
| | Task:  L140 | | CODING OF DOCUMENTS IN DATABASE. |
| 02/25/09 | S. Chandler | .10 | REVIEW CORRESPONDENCE REGARDING RZB |
| | Task:  L390 | | EXAMINATION PROCEEDINGS. |
| 02/25/09 | D. Gordon | .90 | MESSAGES WITH S. CHANDLER REGARDING DOCUMENTS |
| | Task:  L130 | | TO PROVIDE TO POLISH LAW EXPERT (0.2); GATHER |
| | | | DOCUMENTS FOR POLISH LAW EXPERT (0.7). |
| 02/25/09 | D. Gordon | 3.90 | REVIEW P. BENVENUTTI COMMENTS ON BRIEF IN |
| | Task:  L240 | | SUPPORT OF MOTION TO STRIKE (0.3); CONFERENCE |
| | | | WITH M. KAUFMAN REGARDING REVISIONS TO SAME |
| | | | (0.8); REVISE SAME (1.8); MESSAGE TO P. |
| | | | BENVENUTTI REGARDING SAME (0.2); REVISE MOTION |
| | | | TO STRIKE (0.6) CONFERENCE WITH P. CROSBY |
| | | | REGARDING DOCUMENTS NEEDED TO SUPPORT MOTION |
| | | | FOR SUMMARY JUDGMENT (0.2). |

LEHMAN BROTHERS HOLDINGS INC.                 April 2, 2009           PAGE   28
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/25/09 | D. Gordon<br>Task: L320 | .40 | DOCUMENT REVIEW. |
| 02/25/09 | S. Chandler<br>Task: L240 | .70 | CONFERENCES WITH P.CROSBY REGARDING SUMMARY JUDGMENT FILINGS. |
| 02/25/09 | S. Chandler<br>Task: L240 | 3.20 | WORK ON DECLARATIONS IN SUPPORT OF SUMMARY JUDGMENT FILINGS. |
| 02/25/09 | S. Chandler<br>Task: L240 | .20 | CONFER WITH L.GILICINSKI REGARDING DECLARATION IN SUPPORT OF SUMMARY JUDGMENT FILINGS. |
| 02/25/09 | S. Chandler<br>Task: L240 | 1.80 | REVIEW INVOICES IN CONNECTION WITH PREPARATION OF DECLARATION IN SUPPORT OF SUMMARY JUDGMENT FILINGS. |
| 02/25/09 | M. Kaufman<br>Task: L250 | 3.50 | WORK EXTENSIVELY ON ISSUES RELATING TO SUBMISSION OF MOTION TO STRIKE KONTRABECKI DECLARATION AND TESTIMONY (2.4; WORK WITH D. GORDON MAKING REVISIONS TO MOTION TO STRIKE AND FINALIZING SAME (1.1). |
| 02/25/09 | M. Kaufman<br>Task: L240 | 3.60 | WORK ON REVISIONS AND EDITS TO REPLY BRIEF IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT AND IN OPPOSITION TO KONTRABECKI'S MOTION. |
| 02/26/09 | M. Kaufman<br>Task: L350 | 2.80 | WORK IN PREPARATION FOR FEBRUARY 27, 2009 HEARING ON STAY RELIEF (0.5); CONFER ON NUMEROUS OCCASIONS WITH P. BENVENUTTI REGARDING HEARING (0.7); REVIEW OF LETTER SUBMITTED BY KONTRABECKI IN OPPOSITION TO MOTION TO STAY AND ASSESSMENT OF SAME IN PREPARATION OF ARGUMENTS IN RESPONSE THERETO (1.6). |
| 02/26/09 | M. Kaufman<br>Task: L240 | 2.10 | CONFER WITH P. BENVENUTTI REGARDING FINALIZATION OF BRIEF IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT AND IN OPPOSITION TO KONTRABECKI'S PARTIAL MOTION. |
| 02/26/09 | M. Kaufman<br>Task: L250 | .50 | COMMENTS ON REVISIONS OF DRAFTS OF BRIEF IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT AND IN OPPOSITION TO KONTRABECKI'S PARTIAL MOTION. |

LEHMAN BROTHERS HOLDINGS INC.          April 2, 2009          PAGE  29
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


02/26/09  M. Kaufman        .20   REVIEW OF DRAFT OF DECLARATION IN SUPPORT OF
          Task:  L240             SUMMARY JUDGMENT MOTION AS PREPARED BY S.
                                  CHANDLER.

02/26/09  S. Chandler       .30   CONFERENCES WITH R.OLINER REGARDING
          Task:  L240             DECLARATION IN SUPPORT OF SUMMARY JUDGMENT
                                  MOTION.

02/26/09  S. Chandler      1.00   WORK ON DECLARATIONS IN SUPPORT OF SUMMARY
          Task:  L240             JUDGMENT MOTION.

02/26/09  S. Chandler       .30   CONFERENCES WITH P.CROSBY REGARDING SUMMARY
          Task:  L240             JUDGMENT FILINGS.

02/26/09  S. Chandler       .30   MESSAGES TO OPPOSING COUNSEL REGARDING OPEN
          Task:  L310             DISCOVERY ISSUES.

02/26/09  S. Chandler       .30   CONFER WITH J.TOBIN REGARDING DISCOVERY
          Task:  L310             ISSUES.

02/26/09  S. Chandler       .20   CONFER WITH M.KAUFMAN REGARDING SUMMARY
          Task:  L240             JUDGMENT FILINGS.

02/26/09  S. Chandler      1.30   REVIEW TIME ENTRIES IN CONNECTION WITH
          Task:  L240             PREPARATION OF DECLARATIONS IN SUPPORT OF
                                  SUMMARY JUDGMENT FILINGS.

02/26/09  S. Chandler       .10   CONFER WITH M.KAUFMAN REGARDING DOCUMENTS
          Task:  L420             UNDER SEAL.

02/26/09  J.L. Tobin        .80   EMAIL FROM ATTORNEY REQUESTING INFORMATION
          Task:  L140             REGARDING KONTRABECKI PRODUCTION OF DOCUMENTS
                                  TO OLINER (0.2); REVIEW OF DOCUMENTS IN ADI
                                  DATABASE (0.3); EMAIL TO ATTORNEY REGARDING
                                  DOCUMENTS PRODUCED BY KONTRABECKI TO OLINER
                                  (0.1); EMAIL TO B. STONE REQUESTING TRANSMITTAL
                                  OF ADDITIONAL KONTRABECKI DOCUMENTS PRODUCED TO
                                  OLINER (0.1); FORWARDED ADDITIONAL DOCUMENTS TO
                                  ADI PERSONNEL FOR LOADING INTO DATABASE (0.1).

02/26/09  M. Kaufman        .60   WORK ON ISSUES REGARDING VARIOUS DISCOVERY
          Task:  L320             DISPUTES OUTSTANDING BETWEEN KONTRABECKI AND
                                  LEHMAN (0.3); REVIEW VARIOUS COMMUNICATIONS BY
                                  S. CHANDLER TO T. GERKING REGARDING OUTSTANDING
                                  DISCOVERY DISPUTES WITH KONTRABECKI RELATING TO

LEHMAN BROTHERS HOLDINGS INC.  April 2, 2009  PAGE  30
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

|  |  |  |  |
|---|---|---|---|
|  |  |  | PRODUCTION OF DOCUMENTS BY KONTRABECKI (0.3). |
| 02/26/09 | D. Gordon<br>Task:  L240 | .50 | MESSAGES WITH S. CHANDLER AND B. STONE REGARDING FINALIZING MOTION TO STRIKE KONTRABECKI DECLARATION (0.2); SEARCH FOR DOCUMENTS RELATING TO HELLER ATTORNEYS FEES (0.2); MESSAGES WITH B. STONE REGARDING SAME (0.1). |
| 02/27/09 | L.D. Williams<br>Task:  L130 | .50 | INVENTORY OF ELECTRONIC DATA FOR ATTORNEY REVIEW. |
| 02/27/09 | D. Gordon<br>Task:  L340 | 2.10 | REVIEW PRIOR DISCOVERY REQUESTS IN CONNECTION WITH ISSUES RELATED THERETO (1.8); CONFERENCE WITH S. CHANDLER REGARDING SAME (0.1); DETERMINE WHETHER VARIOUS DOCUMENTS HAVE BEEN PREVIOUSLY PRODUCED (0.2). |
| 02/27/09 | D. Gordon<br>Task:  L320 | 4.00 | DOCUMENT REVIEW. |
| 02/27/09 | S. Chandler<br>Task:  L140 | .30 | CONFER WITH S.BROOKS REGARDING FILE MAINTENANCE. |
| 02/27/09 | S. Chandler<br>Task:  L320 | .20 | CONFER WITH D.GORDON REGARDING DOCUMENTS PRODUCED PREVIOUSLY. |
| 02/27/09 | S. Chandler<br>Task:  L420 | .70 | REVIEW DOCUMENTS FOR PRODUCTION TO EXPERT. |
| 02/27/09 | S. Chandler<br>Task:  L420 | .30 | CONFER WITH TEAM MEMBERS REGARDING DOCUMENTS FOR PRODUCTION TO EXPERT. |
| 02/27/09 | J.L. Tobin<br>Task:  L140 | .40 | EMAIL FROM ATTORNEY REGARDING ADDITIONAL DOCUMENTS TO BE SENT TO EXPERT WITNESS (0.1); TRANSMITTAL OF DOCUMENTS TO LITIGATION SUPPORT PERSONNEL FOR PROCESSING (0.1); EMAIL FROM ATTORNEY REGARDING ADDITIONAL DOCUMENT TO BE PRODUCED (0.1); TRANSMITTAL OF DOCUMENT TO LITIGATION SUPPORT FOR PROCESSING AND LABELING (0.1). |
| 02/27/09 | S. Chandler<br>Task:  L420 | .10 | MESSAGE TO OPPOSING COUNSEL REGARDING DOCUMENTS UNDER SEAL. |

LEHMAN BROTHERS HOLDINGS INC.                April 2, 2009        PAGE  31
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


| 02/27/09 | S. Chandler | .70 | CONFER WITH A.REDICK REGARDING MATTER AND |
|          | Task:  L320 |     | RESEARCH PERTAINING THERETO. |

02/27/09  S. Chandler        .70  CONFER WITH A.REDICK REGARDING MATTER AND
          Task:  L320             RESEARCH PERTAINING THERETO.

02/27/09  S. Chandler        .70  REVIEW DOCUMENTS FOR PRODUCTION TO EXPERT.
          Task:  L420

02/27/09  A.C. Redick        .20  CONFER WITH S. CHANDLER REGARDING RESEARCH
          Task:  L320             RELATED TO DOCUMENT PRODUCTION (0.1); FOLLOW-UP
                                  OF SAME (0.1).

02/27/09  M. Kaufman       5.20   PREPARATION FOR HEARING BEFORE JUDGE MONTALI
          Task:  L350             WITH REGARD TO REQUEST TO STAY LITIGATION
                                  PENDING SANCTIONS (2.1); EXTENSIVELY CONFER
                                  WITH P. BENVENUTTI AND FURTHER REVIEW OF LETTER
                                  FROM J. KONTRABECKI IN OPPOSITION TO REQUEST
                                  FOR STAY (1.7); ATTENDANCE AT AND PARTICIPATION
                                  DURING TELEPHONIC CONFERENCE WITH JUDGE MONTALI
                                  (0.8); CONFER WITH P. BENVENUTTI REGARDING
                                  RESULTS OF THE HEARING AND IMPLICATIONS  GOING
                                  FORWARD AND ASSESSMENT OF SAME (0.6).

02/28/09  S. Chandler        .10  REVIEW E-MAIL CORRESPONDENCE REGARDING
          Task:  L190             SCHEDULING.

B190
    J.L. Tobin              1.50    210.00    $315.00
    S. Stafford             3.90    170.00    $663.00

        TOTAL B190         5.40              $978.00

L110  Fact Investigation/Development
    S.V. Owens            24.00    285.00  $6,840.00

        TOTAL L110        24.00            $6,840.00

L120  Analysis/Strategy
    M. Kaufman             2.60    600.00  $1,560.00
    S. Chandler             .40    355.00    $142.00

        TOTAL L120         3.00            $1,702.00

LEHMAN BROTHERS HOLDINGS INC.          April 2, 2009              PAGE  32
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855


**L130   Experts/Consultants**

| | | | |
|---|---:|---:|---:|
| D. Gordon | .90 | 285.00 | $256.50 |
| L.D. Williams | .50 | 155.00 | $77.50 |
| M. Kaufman | 1.10 | 600.00 | $660.00 |
| TOTAL L130 | 2.50 | | $994.00 |

**L140   Document/File Management**

| | | | |
|---|---:|---:|---:|
| E.W. Bolte | .40 | 155.00 | $62.00 |
| J.L. Tobin | 4.00 | 210.00 | $840.00 |
| L.D. Williams | 17.50 | 155.00 | $2,712.50 |
| S. Chandler | 4.90 | 355.00 | $1,739.50 |
| TOTAL L140 | 26.80 | | $5,354.00 |

**L190   Oth Case Assessment, Deve. & Admin**

| | | | |
|---|---:|---:|---:|
| D. Gordon | 4.10 | 285.00 | $1,168.50 |
| M. Kaufman | 3.00 | 600.00 | $1,800.00 |
| S. Chandler | 6.10 | 355.00 | $2,165.50 |
| S. Stafford | 9.80 | 170.00 | $1,666.00 |
| TOTAL L190 | 23.00 | | $6,800.00 |

**L240   Dispositive Motions**

| | | | |
|---|---:|---:|---:|
| D. Gordon | 62.10 | 285.00 | $17,698.50 |
| M. Kaufman | 20.80 | 600.00 | $12,480.00 |
| S. Chandler | 12.10 | 355.00 | $4,295.50 |
| TOTAL L240 | 95.00 | | $34,474.00 |

**L250   Other Written Motions and Submissions**

| | | | |
|---|---:|---:|---:|
| M. Kaufman | 29.20 | 600.00 | $17,520.00 |
| S. Chandler | 2.20 | 355.00 | $781.00 |
| TOTAL L250 | 31.40 | | $18,301.00 |

**L310   Written Discovery**

| | | | |
|---|---:|---:|---:|
| S. Chandler | 2.90 | 355.00 | $1,029.50 |
| TOTAL L310 | 2.90 | | $1,029.50 |

**L320   Document Production**

LEHMAN BROTHERS HOLDINGS INC.                    April 2, 2009                    PAGE   33
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

```
        A.C. Redick                   .20     285.00      $57.00
        D. Gordon                    9.70     285.00   $2,764.50
        L.D. Williams                1.00     155.00     $155.00
        M. Kaufman                   2.30     600.00   $1,380.00
        S. Chandler                  2.20     355.00     $781.00

            TOTAL L320              15.40                $5,137.50

L330  Depositions
        D. Gordon                    .30      285.00      $85.50
        J.L. Tobin                  2.10      210.00     $441.00
        M. Kaufman                 18.70      600.00  $11,220.00
        S. Chandler                29.50      355.00  $10,472.50

            TOTAL L330              50.60               $22,219.00

L340  Expert Discovery
        D. Gordon                   7.50      285.00   $2,137.50
        M. Kaufman                  1.50      600.00     $900.00

            TOTAL L340               9.00                $3,037.50

L350  Discovery Motions
        M. Kaufman                 73.60      600.00  $44,160.00

            TOTAL L350              73.60               $44,160.00

L390  Other Discovery
        D. Gordon                   1.30      285.00     $370.50
        M. Kaufman                 10.80      600.00   $6,480.00
        S. Chandler                 5.50      355.00   $1,952.50

            TOTAL L390              17.60                $8,803.00

L410  Fact Witnesses
        S. Chandler                 .50       355.00     $177.50

            TOTAL L410               .50                  $177.50

L420  Expert Witnesses
        D. Gordon                   7.10      285.00   $2,023.50
        S. Chandler                26.50      355.00   $9,407.50
```

LEHMAN BROTHERS HOLDINGS INC.          April 2, 2009              PAGE   34
MATTER NUMBER: 30837.0001
INVOICE NO.: 644855

|  | | | |
|---|---|---|---|
| TOTAL L420 | 33.60 | | $11,431.00 |
| L430   Written Motions and Submissions | | | |
| M. Kaufman | .50 | 600.00 | $300.00 |
| TOTAL L430 | .50 | | $300.00 |
| L440   Other Trial Preparation and Support | | | |
| M. Kaufman | 3.00 | 600.00 | $1,800.00 |
| S. Chandler | .60 | 355.00 | $213.00 |
| TOTAL L440 | 3.60 | | $2,013.00 |
| P280 | | | |
| D. Gordon | .30 | 285.00 | $85.50 |
| TOTAL P280 | .30 | | $85.50 |

| Date | Invoice Date | Initials | Name | Invoice # | Cost Code | Quantity | Rate | Amount | description |
|---|---|---|---|---|---|---|---|---|---|
| 02/18/2009 | 04/02/2009 | 0681 | SUMMER CHANDLER | 644855 | 101S | 18 | $ 0.10 | $ 1.80 | COPY CHARGES |
| 02/25/2009 | 04/02/2009 | 4003 | DAVID GORDON | 644855 | 101S | 601 | $ 0.10 | $ 60.10 | COPY CHARGES |
| 02/02/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 101S | 226 | $ 0.10 | $ 22.60 | COPY CHARGES |
| 02/03/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 101S | 1194 | $ 0.10 | $ 119.40 | COPY CHARGES |
| 02/03/2009 | 04/02/2009 | 3354 | FRAN L. RUSSELL | 644855 | 101S | 4 | $ 0.10 | $ 0.40 | COPY CHARGES |
| 02/04/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 101S | 51 | $ 0.10 | $ 5.10 | COPY CHARGES |
| 02/04/2009 | 04/02/2009 | 0681 | SUMMER CHANDLER | 644855 | 101S | 106 | $ 0.10 | $ 10.60 | COPY CHARGES |
| 02/05/2009 | 04/02/2009 | 4003 | DAVID GORDON | 644855 | 101S | 13 | $ 0.10 | $ 1.30 | COPY CHARGES |
| 02/09/2009 | 04/02/2009 | 0681 | SUMMER CHANDLER | 644855 | 101S | 26 | $ 0.10 | $ 2.60 | COPY CHARGES |
| 02/10/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 101S | 130 | $ 0.10 | $ 13.00 | COPY CHARGES |
| 02/10/2009 | 04/02/2009 | 0681 | SUMMER CHANDLER | 644855 | 101S | 34 | $ 0.10 | $ 3.40 | COPY CHARGES |
| 02/10/2009 | 04/02/2009 | 0930 | JUDY K. MURPHY | 644855 | 101S | 1 | $ 0.10 | $ 0.10 | COPY CHARGES |
| 02/12/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 101S | 13 | $ ~~.015~~ 0.10 | $ ~~1.95~~ 1.30 *(handwritten)* | COPY CHARGES |
| 02/12/2009 | 04/02/2009 | 0681 | SUMMER CHANDLER | 644855 | 10SS | 203 | $ 0.10 | $ 20.30 | COPY CHARGES |
| 02/06/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 13:37 1(415)875-5826 74120 |
| 02/10/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 21.58 | $ 21.58 | LONG DISTANCE TELEPHONE 10:27 011-48224066804 78517 |
| 02/10/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 3.72 | $ 3.72 | LONG DISTANCE TELEPHONE 10:05 011-48224066804 78517 |
| 02/10/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 196.55 | $ 196.55 | LONG DISTANCE TELEPHONE 10:11 011-48224066804 78517 |
| 02/09/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 43.00 | $ 43.00 | LONG DISTANCE TELEPHONE 10:46 011-48224066804 74117 |
| 02/09/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 13:23 1(415)875-5887 74117 |
| 02/04/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 7.35 | $ 7.35 | LONG DISTANCE TELEPHONE 13:26 1(415)875-5826 74120 |
| 02/04/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 17:54 1(415)875-5826 74120 |
| 02/05/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 1.05 | $ 1.05 | LONG DISTANCE TELEPHONE 10:18 1(415)875-5826 74120 |
| 02/11/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 10:53 1(415)875-5826 74120 |
| 02/11/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.95 | $ 0.95 | LONG DISTANCE TELEPHONE 14:59 1(415)875-5826 74120 |
| 02/11/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 11:47 1(415)875-5826 74120 |
| 02/12/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 15:28 1(415)875-5826 74120 |
| 02/13/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.85 | $ 0.85 | LONG DISTANCE TELEPHONE 16:34 1(415)875-5826 74120 |
| 02/17/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 11:30 1(415)875-5826 74120 |
| 02/17/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 18:12 1(415)875-5826 74120 |
| 02/18/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 2.55 | $ 2.55 | LONG DISTANCE TELEPHONE 14:00 1(415)875-5826 74120 |
| 02/18/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 3.35 | $ 3.35 | LONG DISTANCE TELEPHONE 14:31 1(212)526-0461 74995 |
| 02/18/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.75 | $ 0.75 | LONG DISTANCE TELEPHONE 10:34 1(828)295-0164 74120 |
| 02/19/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 17:08 1(212)526-0461 74995 |
| 02/17/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 16:11 1(415)875-5753 78517 |
| 02/25/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 1.15 | $ 1.15 | LONG DISTANCE TELEPHONE 11:36 1(415)957-3104 78517 |
| 02/26/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.55 | $ 0.55 | LONG DISTANCE TELEPHONE 13:15 1(415)875-5753 78517 |
| 02/26/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 11:45 1(415)875-5826 74120 |
| 02/23/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 0.55 | $ 0.55 | LONG DISTANCE TELEPHONE 11:58 1(415)954-4968 74120 |
| 02/23/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 2.45 | $ 2.45 | LONG DISTANCE TELEPHONE 12:43 1(415)875-5826 74120 |
| 02/23/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 1.95 | $ 1.95 | LONG DISTANCE TELEPHONE 12:43 1(415)875-5826 74120 |
| 02/23/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 10SS | 1 | $ 1.65 | $ 1.65 | LONG DISTANCE TELEPHONE 13:09 1(415)875-5826 74120 |

| Date | Invoice Date | Initials | Name | Invoice # | Cost Code | Quantity | Rate | Amount | description |
|---|---|---|---|---|---|---|---|---|---|
| 02/23/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 16:27 1(415)875-5826 74120 |
| 02/23/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.45 | $ 0.45 | LONG DISTANCE TELEPHONE 16:30 1(415)875-5826 74120 |
| 02/23/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 2.35 | $ 2.35 | LONG DISTANCE TELEPHONE 16:59 1(415)875-5826 74120 |
| 02/23/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 1.55 | $ 1.55 | LONG DISTANCE TELEPHONE 19:04 1(415)875-5826 74120 |
| 02/23/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 1.25 | $ 1.25 | LONG DISTANCE TELEPHONE 12:34 1(415)875-5826 74120 |
| 02/24/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.85 | $ 0.85 | LONG DISTANCE TELEPHONE 17:46 1(415)875-5826 74120 |
| 02/24/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.45 | $ 0.45 | LONG DISTANCE TELEPHONE 09:51 1(415)875-5826 74120 |
| 02/25/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 1.35 | $ 1.35 | LONG DISTANCE TELEPHONE 11:09 1(415)875-5826 74120 |
| 02/25/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 1.95 | $ 1.95 | LONG DISTANCE TELEPHONE 15:45 1(415)875-5826 74120 |
| 02/25/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 10:11 1(415)875-5826 74120 |
| 02/26/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.55 | $ 0.55 | LONG DISTANCE TELEPHONE 09:21 1(415)875-5826 74120 |
| 02/01/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 17:52 1(415)875-5826 74120 |
| 02/02/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 12:01 1(415)875-5826 74120 |
| 02/02/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 15:51 1(212)526-0461 74120 |
| 02/03/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 15:40 1(415)875-5826 74120 |
| 02/03/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 2.75 | $ 2.75 | LONG DISTANCE TELEPHONE 15:40 1(415)875-5826 74120 |
| 02/03/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 4.15 | $ 4.15 | LONG DISTANCE TELEPHONE 16:06 1(415)875-5826 74120 |
| 02/03/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 16:46 1(415)875-5826 74120 |
| 02/04/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 14:16 1(415)875-5826 74120 |
| 02/05/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 0.55 | $ 0.55 | LONG DISTANCE TELEPHONE 18:40 1(415)875-5826 74120 |
| 02/06/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 105S | 1 | $ 1.75 | $ 1.75 | LONG DISTANCE TELEPHONE 09:34 1(415)875-5826 74120 |
| 02/12/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 107S | 1 | $ 147.50 | $ 147.50 | DELIVERY SERVICE/MESSENGER - TRACKING #97966713792 FED EX |
| 02/19/2009 | 04/02/2009 | 0681 | SUMMER CHANDLEF | 644855 | 107S | 1 | $ 84.13 | $ 84.13 | DELIVERY SERVICE/MESSENGER RCVD:KANCELARIA PRAWNA |
| 02/19/2009 | 04/02/2009 | 0681 | SUMMER CHANDLEF | 644855 | 107S | 1 | $ 84.13 | $ 84.13 | DELIVERY SERVICE/MESSENGER RCVD:KOMANDYTOWACMS |
| 02/10/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 110H | 1 | $ 5.00 | $ 5.00 | OUT OF TOWN TRAVEL MISCELLANEOUS TIPS - TRAVEL DATES 2/809- |
| 02/10/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 110H | 1 | $ 36.00 | $ 36.00 | OUT OF TOWN TRAVEL PARKING - ATLANTA AIRPORT - TRAVEL |
| 02/10/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 110H | 1 | $ 119.50 | $ 119.50 | OUT OF TOWN TRAVEL TAXI FROM AND TO AIRPORT AND AROUND |
| 02/10/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 110H | 1 | $ 600.94 | $ 600.94 | OUT OF TOWN TRAVEL OMNI HOTEL - SAN FRANCISCO - TRAVEL |
| 02/09/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 110H | 1 | $ 333.76 | $ 333.76 | OUT OF TOWN TRAVEL DINNER WITH PETER BENVENUTTI TO |
| 02/10/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 110H | 1 | $ 117.99 | $ 117.99 | OUT OF TOWN TRAVEL MISCELLANEOUS FOOD/MEALS (SOME |
| 02/12/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 111H | 1 | $ 897.21 | $ 897.21 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS COMPANY**** |
| 02/12/2009 | 04/02/2009 | 0681 | SUMMER CHANDLEF | 644855 | 111H | 1 | $ 54.38 | $ 54.38 | MEALS LUNCH - PREPARATION FOR DEPOSITION OF JOHN HATFI ELD |
| 02/10/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 123H | 1 | $ 2,460.40 | $ 2,460.40 | OTHER PROFESSIONALS -- PAYEE: CMS CAMERON MCKENNA |
| 02/17/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 124S | 3 | $ 3.00 | $ 9.00 | OTHER INVOICE DATE 02/17/09 CD'S |
| 02/17/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 124S | 2 | $ 3.00 | $ 6.00 | OTHER INVOICE DATE 02/17/09 CD'S |
| 02/18/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 124S | 3 | $ 3.00 | $ 9.00 | OTHER - INVOICE DATE 02/18/09 CD'S |
| 02/25/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 124S | 3 | $ 3.00 | $ 9.00 | OTHER INVOICE DATE 02/25/09 CD'S |
| 02/03/2009 | 04/02/2009 | 0034 | MARK S. KAUFMAN | 644855 | 124S | 8 | $ 0.25 | $ 2.00 | OTHER - INVOICE DATE 02/03/09 MONTHLY TAB LOG FEBRUARY |
| 02/06/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 124S | 2 | $ 3.00 | $ 6.00 | OTHER INVOICE DATE 02/06/09 CD'S |

| Date | Invoice Date | Initials | Name | Invoice # | Cost Code | Quantity | Rate | Amount | description |
|---|---|---|---|---|---|---|---|---|---|
| 02/09/2009 | 04/02/2009 | 0999 | MLA MLA | 644855 | 124S | 6 | $ 3.00 | $ 18.00 | OTHER  INVOICE DATE 02/09/09  CD'S |
| 02/12/2009 | 04/02/2009 | 4003 | DAVID GORDON | 644855 | 406S | 1 | $ 81.25 | $ 81.25 | WESTLAW RESEARCH |
| 02/13/2009 | 04/02/2009 | 4003 | DAVID GORDON | 644855 | 406S | 1 | $ 423.35 | $ 423.35 | WESTLAW RESEARCH |
| 02/17/2009 | 04/02/2009 | 4003 | DAVID GORDON | 644855 | 406S | 1 | $ 10.00 | $ 10.00 | WESTLAW RESEARCH |
| 02/18/2009 | 04/02/2009 | 4003 | DAVID GORDON | 644855 | 406S | 1 | $ 336.75 | $ 336.75 | WESTLAW RESEARCH |
| 02/19/2009 | 04/02/2009 | 4003 | DAVID GORDON | 644855 | 406S | 1 | $ 414.00 | $ 414.00 | WESTLAW RESEARCH |
| 02/20/2009 | 04/02/2009 | 4003 | DAVID GORDON | 644855 | 406S | 1 | $ 272.88 | $ 272.88 | WESTLAW RESEARCH |
| 02/25/2009 | 04/02/2009 | 4003 | DAVID GORDON | 644855 | 406S | 1 | $ 5.00 | $ 5.00 | WESTLAW RESEARCH |
| 02/02/2009 | 04/02/2009 | 4003 | DAVID GORDON | 644855 | 406S | 1 | $ 60.00 | $ 60.00 | WESTLAW RESEARCH |
| 02/04/2009 | 04/02/2009 | 4003 | DAVID GORDON | 644855 | 406S | 1 | $ 282.75 | $ 282.75 | WESTLAW RESEARCH |

$ 7,463.07
$ 7463.02 corr

# McKenna Long
## & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837
Matter No.: 30837.0002

Invoice No. 644898
Invoice Date: April 23, 2009

=================================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
RE: BANKRUPTCY EMPLOYMENT MATTERS

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C.F. Graham | 0.80 | 725.00 | 580.00 |
| P. McGeehan | 1.50 | 525.00 | 787.50 |
| G. Marsh | 8.20 | 475.00 | 3,895.00 |
| C. Weiss | 1.90 | 475.00 | 902.50 |
| D.A. Geiger | 0.40 | 395.00 | 158.00 |
| S. Chandler | 16.80 | 355.00 | 5,964.00 |
| A. Elko | 81.60 | 305.00 | 24,888.00 |
| D. Gordon | 2.90 | 285.00 | 826.50 |
| F.L. Russell | 76.10 | 225.00 | 17,122.50 |
| Total | 190.20 | | 55,124.00 |

TOTAL FEES:                                            $ 55,124.00

LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009          PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


CHARGES:

    COPY CHARGES                          286.00
    DELIVERY SERVICE/MESSENGER            135.22
    LONG DISTANCE TELEPHONE                 3.20
    PACER SEARCHES                         41.28

TOTAL CHARGES:                                      $     465.70

T O T A L   T H I S   S T A T E M E N T:            $ 55,589.70

LEHMAN BROTHERS HOLDINGS INC.            April 23, 2009            PAGE    3
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


                    DESCRIPTION OF SERVICES


02/02/09   S. Chandler       1.10   MEETING REGARDING PREPARATION OF FEE
           Task:  B160              APPLICATIONS AND RELATED MATTERS.

02/02/09   S. Chandler        .40   CONFER WITH F.RUSSELL AND A.ELKO REGARDING
           Task:  B160              PREPARATION OF FEE APPLICATIONS AND RELATED
                                    MATTERS.

02/02/09   S. Chandler        .10   CONFER WITH F.RUSSELL AND L.HATFIELD
           Task:  B160              REGARDING FEE STATEMENTS.

02/02/09   G. Marsh          1.00   WORK ON LEHMAN FEE APPLICATION AND MONTHLY
           Task:  B110              BILLING.

02/02/09   D.A. Geiger        .20   CONFERENCE WITH A. ELKO REGARDING
           Task:  B110              ESTABLISHING APPROPRIATE BILLING PRACTICES
                                    FOR U.S. TRUSTEE COMPLAINCE.

02/02/09   D.A. Geiger        .20   REVIEW AND REVISE MEMORANDUM TO TIMEKEEPERS
           Task:  B110              REGARDING APPROPRIATE BILLING PRACTICES FOR
                                    COMPLIANCE WITH U.S. TRUSTEE PROCEDURES.

02/02/09   F.L. Russell      2.10   REVIEW TIME ENTRIES FROM SEPTEMBER 2008
           Task:  B160              THROUGH DECEMBER 2008 TO ADD OR REVISE TASK
                                    CODES.

02/02/09   C. Weiss           .80   MEETING WITH A.ELKO AND G. MARSH REGARDING
           Task:  B160              PROCEDURES AND REQUIREMENTS FOR MONTHLY FEE
                                    STATEMENT SUBMISSIONS AND PREPARATION OF
                                    PERIODIC FEE APPLICATIONS (0.5); WORK ON
                                    REVISION OF BILLS TO COMPLY WITH REQUIREMENTS
                                    (0.3).

02/02/09   P. McGeehan        .60   COORDINATE COMPLETION OF INVOICES, PREPARE FOR
           Task:  B110              COMPLIANCE WITH COURT ORDER AND MEETING
                                    REGARDING SAME.

02/02/09   A. Elko           1.00   REVIEW AND REVISE MEMORANDUM REGARDING
           Task:  B160              INTERIM COMPENSATION APPLICATIONS.

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009              PAGE    4
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


02/02/09   A. Elko              .80    REVIEW AND REVISE MEMORANDUM REGARDING
           Task: B160                  BILLING PROCEDURES AND TIME ENTRY GUIDELINES.

02/02/09   A. Elko             2.70    ASSEMBLE DOCUMENTS AND PREPARE FOR
           Task: B160                  INTEROFFICE CONFERENCE WITH P. MCGEEHAN, G.
                                       MARSH, C. WEISS, M. KAUFMAN, S. CHANDLER AND
                                       F. RUSSELL.

02/02/09   A. Elko              .50    ATTEND CONFERENCE WITH P. MCGEEHAN, G. MARSH,
           Task: B160                  C. WEISS, M. KAUFMAN, S. CHANDLER AND F.
                                       RUSSELL.

02/02/09   A. Elko              .40    ATTEND CONFERENCE WITH S. CHANDLER AND F.
           Task: B160                  RUSSELL REGARDING MONTHLY STATEMENTS.

02/02/09   A. Elko              .60    ATTEND CONFERENCES WITH F. RUSSELL REGARDING
           Task: B160                  MONTHLY STATEMENTS.

02/02/09   A. Elko              .80    CONFERENCE WITH D. GEIGER REGARDING MEMORANDA
           Task: B160                  WITH RESPECT TO BILLING PROCEDURES AND INTERIM
                                       COMPENSATION PROCEDURES (0.2); CORRESPONDENCE
                                       WITH D. GEIGER REGARDING MEMORANDA (0.2); VOICE
                                       MAIL MESSAGE FOR J. SAPP, COUNSEL TO DEBTORS,
                                       REGARDING QUESTIONS WITH RESPECT TO MONTHLY
                                       STATEMENTS (0.1); CORRESPONDENCE WITH P.
                                       MCGEEHAN AND G. MARSH REGARDING MONTHLY
                                       STATEMENTS FOR LEHMAN COMMERCIAL PAPER (0.1);
                                       CORRESPONDENCE WITH S. CHANDLER REGARDING
                                       KONTRABECKI FEE ISSUES (0.1); CORRESPONDENCE
                                       WITH P. MCGEEHAN, C. WEISS, M. KAUFMAN, G.
                                       MARSH, F. RUSSELL AND S. CHANDLER REGARDING
                                       CLIENT/MATTER NUMBER FOR BANKRUPTCY EMPLOYMENT
                                       ISSUES (0.1).

02/02/09   A. Elko              .20    CONFERENCE WITH L. HATFIELD REGARDING MONTHLY
           Task: B160                  FEE STATEMENTS.

02/03/09   A. Elko             2.20    CORRESPOND WITH G. MARSH, S. CHANDLER AND F.
           Task: B160                  RUSSELL REGARDING INQUIRY FOR DEBTORS' COUNSEL
                                       (0.2); CORRESPOND WITH J. SAPP, DEBTORS'
                                       COUNSEL, REGARDING QUESTIONS AND CONCERNS WITH
                                       RESPECT TO MONTHLY STATEMENTS AND FEE
                                       APPLICATIONS (0.3); CORRESPOND WITH P.

LEHMAN BROTHERS HOLDINGS INC.                 April 23, 2009          PAGE   5
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898

                              MCGEEHAN, C. WEISS, G. MARSH, M. KAUFMAN, L.
                              HATFIELD, F. RUSSELL AND S. CHANDLER REGARDING
                              SPREADSHEETS FOR TIME ENTRIES (0.2); REVIEW
                              SPREADSHEETS (0.2); CONFERENCES WITH F. RUSSELL
                              REGARDING TASK CODES AND DESCRIPTIONS FOR
                              MONTHLY FEE STATEMENTS (0.8); CORRESPOND WITH
                              F. RUSSELL AND L. HATFIELD REGARDING TASK CODES
                              (0.3); REVIEW ATTORNEY'S FEES AND TASK CODES
                              (0.2).

02/03/09   F.L. Russell        3.40   REVIEW TIME ENTRIES FROM SEPTEMBER 2008
           Task:  B160                THROUGH DECEMBER 2008 TO ADD OR REVISE TASK
                                      CODES.

02/03/09   A. Elko              .20   CORRESPOND WITH S. CHANDLER AND F. RUSSELL
           Task:  B160                REGARDING RETENTION OF FACT WITNESS IN
                                      KONTRABECKI MATTER AND GENERAL INQUIRIES FOR J.
                                      SAPP (DEBTORS' COUNSEL).

02/03/09   A. Elko              .50   REVIEW AND REVISE BILLING PROCEDURES
           Task:  B150                MEMORANDUM.

02/03/09   D. Gordon           1.10   CONFERENCES WITH S. CHANDLER AND F. RUSSELL
           Task:  B110                REGARDING SUBMISSION OF TIME FOR KONTRABECKI
                                      MATTER (0.2); REVIEW AND REVISE TIME ENTRIES IN
                                      CONNECTION WITH SAME (0.9).

02/03/09   S. Chandler         2.00   REVIEW OF TIME ENTRIES IN CONNECTION WITH FEE
           Task:  B160                APPLICATIONS AND COMMUNICATIONS WITH TEAM
                                      MEMBERS RELATED THERETO.

02/03/09   S. Chandler          .30   COMMUNICATIONS WITH TEAM MEMBERS REGARDING
           Task:  B160                MATTERS RELATED TO FEE APPLICATIONS.

02/04/09   S. Chandler          .30   CORRESPONDENCE WITH TEAM MEMBERS REGARDING
           Task:  B160                FEE APPLICATIONS.

02/04/09   D. Gordon            .50   COMPLETE REVIEW AND REVISION OF KONTRABECKI
           Task:  B110                TIME THROUGH DECEMBER 31, 2008.

02/04/09   F.L. Russell        3.70   REVIEW TIME ENTRIES FROM SEPTEMBER 2008
           Task:  B160                THROUGH DECEMBER 2008 TO ADD OR REVISE TASK
                                      CODES.

LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009          PAGE   6
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


02/04/09  A. Elko              .30   CORRESPOND WITH F. RUSSELL AND S. CHANDLER
          Task:  B160                REGARDING MONTHLY STATEMENTS AND INTERIM
                                     COMPENSATION APPLICATIONS.

02/04/09  A. Elko              .30   ATTEND CONFERENCE WITH F. RUSSELL REGARDING
          Task:  B160                MONTHLY STATEMENTS.

02/04/09  A. Elko              .90   CORRESPOND WITH S. CHANDLER,  F. RUSSELL AND
          Task:  B160                L. HATFIELD REGARDING KONTRABECKI TASK CODES
                                     (0.2); CORRESPOND WITH F. RUSSELL AND L.
                                     HATFIELD REGARDING EXPENSES (0.2);
                                     CONFERENCES WITH F. RUSSELL REGARDING MONTHLY
                                     STATEMENTS (0.5).

02/05/09  C. Weiss             .30   E-MAILS WITH F. RUSSELL AND D. GEIGER
          Task:  B120                REGARDING FEE APPLICATION AND INTERIM PAYMENT
                                     BILLING ISSUES.

02/05/09  F.L. Russell        1.30   REVIEW AND REVISE S. CHANDLER TIME ENTRIES
          Task:  B160                FROM SEPTEMBER 2008 THROUGH DECEMBER 2008 TO
                                     ADD OR REVISE TASK CODES.

02/05/09  A. Elko              .30   TELEPHONIC CONFERENCE WITH J. SAPP, COUNSEL
          Task:  B160                FOR DEBTOR, TO DISCUSS QUESTIONS AND CONCERNS
                                     REGARDING MONTHLY STATEMENTS AND INTERIM
                                     COMPENSATION APPLICATION.

02/05/09  A. Elko              .10   CORRESPOND WITH G. MARSH AND P. MCGEEHAN
          Task:  B160                REGARDING FILING OF INTERIM COMPENSATION
                                     APPLICATION FOR LEHMAN COMMERCIAL PAPER.

02/05/09  A. Elko              .20   CORRESPOND WITH S. CHANDLER AND F. RUSSELL
          Task:  B160                REGARDING RETENTION OF FACT WITNESS AND
                                     REIMBURSEMENT OF POLISH LEGAL EXPERT IN
                                     KONTRABECKI MATTER.

02/05/09  A. Elko              .20   CORRESPOND WITH F. RUSSELL REGARDING STATUS
          Task:  B160                OF MONTHLY STATEMENTS FOR LEHMAN MATTERS.

02/05/09  A. Elko              .50   REVIEW AND COMPILE LIST OF LEHMAN MATTERS.
          Task:  B160

02/05/09  A. Elko              .40   REVISE MEMORANDUM REGARDING BILLING
          Task:  B160                PROCEDURES AND TIME ENTRY GUIDELINES.

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009          PAGE   7
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


02/05/09  A. Elko              .20   ATTEND CONFERENCE WITH F. RUSSELL REGARDING
          Task: B160                 PREPARATION OF MONTHLY STATEMENTS.

02/05/09  A. Elko              .20   CORRESPOND WITH P. MCGEEHAN, C. WEISS AND
          Task: B160                 TIMEKEEPERS' ASSISTANTS REGARDING ACTIVITY
                                     CODES.

02/05/09  G. Marsh            2.00   WORK ON BILLING ISSUES AND FEE APPLICATION.
          Task: B120

02/05/09  S. Chandler          .30   CONFER WITH TEAM MEMBERS REGARDING MATTERS
          Task: B160                 RELATED TO FINALIZING FEE APPLICATIONS.

02/05/09  P. McGeehan          .40   WORK ON PREPARATION OF INVOICES.
          Task: B160

02/06/09  F.L. Russell        3.70   REVIEW TIME ENTRIES FROM SEPTEMBER 2008 THROUGH
          Task: B160                 DECEMBER 2008 TO ADD OR REVISE TASK CODES
                                     (1.6); PREPARE E-MAILS REQUESTING ADDITIONAL
                                     INFORMATION FOR TIME ENTRIES (0.4); REVIEW A.
                                     ELKO MEMORANDUM  REGARDING INSTRUCTIONS TO
                                     TIMEKEEPERS (0.3); MEET WITH ACCOUNTING
                                     REGARDING CODING FOR 17 MATTERS (0.5); PREPARE
                                     MEMORANDUM REGARDING ACTIVITY CODES (0.3);
                                     REVIEW AND RESPOND TO E-MAILS REGARDING
                                     ACTIVITY CODE AND TASK CODE QUESTIONS (0.6).

02/06/09  S. Chandler        1.00   REVIEW BILLING RECORDS FOR FEE APPLICATION.
          Task: B160

02/06/09  A. Elko              .70   DRAFT COVER LETTER FOR MONTHLY STATEMENTS TO BE
          Task: B160                 SENT TO NOTICE PARTIES.

02/06/09  A. Elko              .20   CORRESPOND WITH P. MCGEEHAN, G. MARSH, C.
          Task: B160                 WEISS, M. KAUFMAN, S. CHANDLER AND F. RUSSELL
                                     REGARDING MEETING TO DISCUSS MONTHLY STATEMENTS
                                     AND INTERIM COMPENSATION APPLICATIONS.

02/06/09  A. Elko              .10   INTEROFFICE CONFERENCE WITH G. MARSH
          Task: B160                 REGARDING MONTHLY STATEMENTS, COVER LETTER
                                     AND INTERIM COMPENSATION APPLICATIONS.

02/06/09  A. Elko              .20   INTEROFFICE CONFERENCES WITH F. RUSSELL
          Task: B160                 REGARDING PREPARATION OF MONTHLY STATEMENTS.

LEHMAN BROTHERS HOLDINGS INC.            April 23, 2009         PAGE   8
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898

02/07/09  F.L. Russell      1.50  REVIEW TIME ENTRIES FROM SEPTEMBER 2008 THROUGH
          Task:  B160             DECEMBER 2008 TO ADD OR REVISE TASK CODES
                                  (1.3):   PREPARE E-MAILS REQUESTING ADDITIONAL
                                  INFORMATION FOR TIME ENTRIES (0.2).

02/08/09  F.L. Russell      3.20  REVIEW PRE-BILLS, SPREADSHEETS, AND TIME
          Task:  B160             ENTRIES FROM SEPTEMBER 2008 THROUGH DECEMBER
                                  2008 TO ADD OR REVISE TASK CODES (2.8); PREPARE
                                  E-MAILS REQUESTING ADDITIONAL INFORMATION FOR
                                  TIME ENTRIES (0.4).

02/09/09  F.L. Russell      4.50  REVIEW PRE-BILLS, SPREADSHEETS, AND TIME
          Task:  B160             ENTRIES FROM SEPTEMBER 2008 THROUGH DECEMBER
                                  2008 TO ADD OR REVISE TASK CODES.

02/10/09  F.L. Russell      4.00  REVIEW PRE-BILLS, SPREADSHEETS, AND TIME
          Task:  B160             ENTRIES FROM SEPTEMBER 2008 THROUGH DECEMBER
                                  2008 TO ADD OR REVISE TASK CODES.

02/11/09  F.L. Russell      3.20  PREPARE DRAFTS OF SEPTEMBER, OCTOBER,
          Task:  B160             NOVEMBER, AND DECEMBER 2008 FEE STATEMENTS.

02/11/09  S. Chandler        .30  CONFER WITH A.ELKO AND F.RUSSELL REGARDING
          Task:  B160             FEE APPLICATION ISSUES.

02/11/09  S. Chandler        .30  E-MAIL CORRESPONDENCE REGARDING FEE
          Task:  B160             APPLICATION ISSUES.

02/11/09  S. Chandler        .20  CONFER WITH A.ELKO REGARDING FEE APPLICATION
          Task:  B160             ISSUES.

02/11/09  A. Elko            .20  CORRESPOND WITH P. MCGEEHAN REGARDING TASK
          Task:  B160             CODES.

02/11/09  A. Elko            .30  CORRESPOND WITH P. MCGEEHAN, G. MARSH, M.
          Task:  B160             KAUFMAN, S. CHANDLER, F. RUSSELL AND K. ROHLING
                                  REGARDING SCHEDULING OF INTEROFFICE CONFERENCE
                                  TO DISCUSS ISSUES WITH MONTHLY STATEMENTS.

02/11/09  A. Elko            .10  CORRESPOND WITH P. MCGEEHAN AND C. WEISS
          Task:  B160             REGARDING LIST OF CURRENT LEHMAN MATTERS.

02/11/09  A. Elko            .30  CORRESPOND WITH S. CHANDLER, L. HATFIELD AND F.
          Task:  B160             RUSSELL REGARDING MOVING TIME TO NEW MATTER
                                  NUMBERS.

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009          PAGE    9
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


| 02/11/09 | A. Elko<br>Task: B160 | .10 | TELEPHONIC CONFERENCE WITH L. HATFIELD REGARDING MOVING TIME TO NEW MATTER NUMBERS. |
| 02/11/09 | A. Elko<br>Task: B160 | .20 | INTEROFFICE CONFERENCE WITH S. CHANDLER REGARDING MOVING TIME TO NEW MATTER NUMBERS. |
| 02/11/09 | A. Elko<br>Task: B160 | .20 | CORRESPONDED WITH P. MCGEEHAN, C. WEISS, G. MARSH, M. KAUFMAN AND C. GRAHAM REGARDING COVER LETTER FOR MONTHLY STATEMENTS. |
| 02/11/09 | A. Elko<br>Task: B160 | .20 | REVIEW AND REVISE COVER LETTER FOR MONTHLY STATEMENTS. |
| 02/11/09 | A. Elko<br>Task: B160 | .10 | CORRESPOND WITH C. GRAHAM AND A. KAUFMAN REGARDING BILLING PROCEDURES AND TIME ENTRY GUIDELINES. |
| 02/11/09 | A. Elko<br>Task: B160 | .20 | CORRESPOND WITH S. CHANDLER, F. RUSSELL AND J. MURPHY REGARDING TIME ENTRIES FOR KONTRABECKI MATTER. |
| 02/11/09 | A. Elko<br>Task: B160 | .20 | CORRESPOND WITH S. CHANDLER AND F. RUSSELL REGARDING MIDDLE MOUNTAIN FEES AND EXPENSES. |
| 02/11/09 | A. Elko<br>Task: B160 | .30 | INTEROFFICE CONFERENCES WITH S. CHANDLER AND F. RUSSELL REGARDING MIDDLE MOUNTAIN FEES AND EXPENSES. |
| 02/11/09 | A. Elko<br>Task: B160 | .10 | CORRESPOND WITH F. RUSSELL REGARDING TASK CODES FOR KONTRABECKI MATTER. |
| 02/11/09 | A. Elko<br>Task: B160 | .20 | INTEROFFICE CONFERENCE WITH S. CHANDLER REGARDING ISSUES WITH MONTHLY STATEMENTS. |
| 02/11/09 | C.F. Graham<br>Task: B110 | .30 | REVISE MONTHLY FEE LETTER. |
| 02/12/09 | F.L. Russell<br>Task: B160 | 3.70 | PREPARE DRAFTS OF SEPTEMBER, OCTOBER, NOVEMBER, AND DECEMBER 2008 FEE STATEMENTS. |
| 02/12/09 | F.L. Russell<br>Task: B160 | .50 | MEET WITH G. MARSH AND A. ELKO REGARDING STATUS OF MATTERS COVERED BY FEE APPLICATION PROCEDURE. |

LEHMAN BROTHERS HOLDINGS INC.                    April 23, 2009              PAGE  10
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


| | | | |
|---|---|---|---|
| 02/12/09 | A. Elko<br>Task: B160 | 1.20 | ASSIST WITH PREPARATION OF MONTHLY STATEMENTS. |
| 02/12/09 | A. Elko<br>Task: B160 | 1.20 | ATTEND INTEROFFICE CONFERENCES WITH P. MCGEEHAN, G. MARSH, M. KAUFMAN, S. CHANDLER, F. RUSSELL AND L. HATFIELD REGARDING STATUS OF AND ISSUES WITH RESPECT TO MONTHLY STATEMENTS. |
| 02/12/09 | A. Elko<br>Task: B160 | .80 | PREPARE FOR INTEROFFICE CONFERENCE REGARDING STATUS OF AND ISSUES WITH RESPECT TO MONTHLY STATEMENTS. |
| 02/12/09 | A. Elko<br>Task: B160 | .80 | INTEROFFICE CONFERENCES WITH S. CHANDLER REGARDING STATUS OF AND ISSUES RELATED TO MONTHLY FEE STATEMENTS. |
| 02/12/09 | A. Elko<br>Task: B160 | .50 | INTEROFFICE CONFERENCES WITH F. RUSSELL REGARDING STATUS OF AND ISSUES RELATED TO MONTHLY FEE STATEMENTS. |
| 02/12/09 | A. Elko<br>Task: B160 | .10 | CORRESPOND WITH S. CHANDLER, F. RUSSELL AND L. HATFIELD REGARDING MIDDLE MOUNTAIN FEES AND EXPENSES. |
| 02/12/09 | A. Elko<br>Task: B160 | .20 | TELEPHONIC CONFERENCE WITH L. HATFIELD REGARDING EDITING PRO FORMAS AND BILLING MATTERS. |
| 02/12/09 | A. Elko<br>Task: B160 | .10 | CORRESPOND WITH P. MCGEEHAN, C. WEISS, G. MARSH, M. KAUFMAN, D. GEIGER, S. CHANDLER, F. RUSSELL AND L. HATFIELD REGARDING EDITING PRO FORMAS AND BILLING MATTERS. |
| 02/12/09 | A. Elko<br>Task: B160 | .10 | CORRESPOND WITH P. MCGEEHAN, C. WEISS, G. MARSH, M. KAUFMAN AND D. GEIGER REGARDING COMPENSATION AND REIMBURSEMENT FOR TRAVEL. |
| 02/12/09 | A. Elko<br>Task: B160 | .10 | REVIEW TIME ENTRY GUIDELINES FOR TRAVEL COMPENSATION AND REIMBURSEMENT. |
| 02/12/09 | A. Elko<br>Task: B160 | .10 | CORRESPOND WITH L. HATFIELD REGARDING WIRING INSTRUCTIONS. |

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009        PAGE  11
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


02/12/09   P. McGeehan         .50   MEETING WITH LEHMAN BILLING TEAM REGARDING
           Task: B110                COMPLETION OF INVOICES IN COMPLIANCE WITH
                                     ORDER REQUIREMENTS.

02/12/09   S. Chandler         .60   ATTEND MEETING REGARDING FEE APPLICATION.
           Task: B160

02/12/09   F.L. Russell       1.90   REVIEW PRE-BILLS, SPREADSHEETS, AND TIME
           Task: B160                ENTRIES FROM SEPTEMBER 2008 THROUGH DECEMBER
                                     2008 TO ADD OR REVISE TASK CODES.

02/12/09   G. Marsh           1.50   WORK ON PREPARATION OF BILLS.
           Task: B110

02/13/09   F.L. Russell       1.20   REVIEW PRE-BILLS, SPREADSHEETS, AND TIME
           Task: B160                ENTRIES FROM SEPTEMBER 2008 THROUGH DECEMBER
                                     2008 TO ADD OR REVISE TASK CODES.

02/13/09   A. Elko             .10   REVIEW CORRESPONDENCE REGARDING ORDINARY COURSE
           Task: B160                PROFESSIONALS.

02/13/09   A. Elko             .20   TELEPHONIC CONFERENCE WITH J. SAPP, DEBTORS'
           Task: B160                COUNSEL, REGARDING ORDINARY COURSE
                                     PROFESSIONALS.

02/13/09   A. Elko             .40   REVIEW MOTION AND ORDER REGARDING RETENTION
           Task: B160                AND COMPENSATION OF ORDINARY COURSE
                                     PROFESSIONALS.

02/13/09   A. Elko             .30   CORRESPOND WITH G. MARSH REGARDING SUMMARY OF
           Task: B160                PROCEDURE FOR RETENTION AND COMPENSATION OF
                                     ORDINARY COURSE PROFESSIONALS.

02/13/09   A. Elko             .10   CORRESPOND WITH F. RUSSELL REGARDING STATUS OF
           Task: B160                MONTHLY STATEMENTS.

02/13/09   F.L. Russell       1.50   PREPARE DRAFTS OF SEPTEMBER, OCTOBER, NOVEMBER,
           Task: B160                AND DECEMBER 2008 FEE STATEMENTS.

02/13/09   C. Weiss            .40   REVIEW E-MAILS (0.2); TELEPHONE CONFERENCE WITH
           Task: B120                G. MARSH REGARDING INTERIM BILLING REQUIREMENTS
                                     AND MIDDLE MOUNTAIN BILL ISSUES (0.2).

02/16/09   G. Marsh           1.20   WORK ON FEE APPLICATION MATTERS.
           Task: B110

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009        PAGE  12
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


| Date | Name | Hours | Description |
|---|---|---|---|
| 02/16/09 | D. Gordon<br>Task: B160 | .60 | MESSAGES WITH F. RUSSEL AND S. CHANDLER REGARDING PREPRATION OF KONTRABECKI FEE APPLICATION INFORMATION (0.3); REVIEW NUMEROUS TIME ENTRIES RELATING TO SAME (0.3). |
| 02/16/09 | S. Chandler<br>Task: B160 | .40 | CONFER WITH TEAM MEMBERS REGARDING ISSUES PERTAINING TO FEE STATEMENTS. |
| 02/16/09 | S. Chandler<br>Task: B160 | 2.20 | REVIEW AND REVISE TIME ENTRIES IN KONTRABECKI MATTER. |
| 02/16/09 | A. Elko<br>Task: B160 | .50 | CONFERENCE WITH G. MARSH REGARDING INTERIM COMPENSATION FOR ORDINARY COURSE PROFESSIONALS (0.1); CORRESPONDENCE WITH J. SAPP, DEBTORS' COUNSEL, REGARDING INTERIM COMPENSATION FOR ORDINARY COURSE PROFESSIONALS (0.3); TELEPHONIC CONFERENCE WITH G. MARSH REGARDING INTERIM COMPENSATION FOR ORDINARY COURSE PROFESSIONALS (0.1). |
| 02/16/09 | A. Elko<br>Task: B160 | .20 | CORRESPONDENCE WITH P. MCGEEHAN AND G. MARSH REGARDING INTERIM COMPENSATION FOR ORDINARY COURSE PROFESSIONALS. |
| 02/16/09 | A. Elko<br>Task: B160 | .40 | CORRESPONDENCE WITH S. CHANDLER, D. GORDON AND F. RUSSELL REGARDING KONTRABECKI TIME ENTRIES (0.3); REVIEW KONTRABECKI TIME ENTRIES (0.1). |
| 02/16/09 | A. Elko<br>Task: B160 | .40 | CORRESPONDENCE WITH F. RUSSELL REGARDING FINAL DRAFTS OF MONTHLY STATEMENTS AND SPREADSHEET PERTAINING THERETO. |
| 02/16/09 | A. Elko<br>Task: B160 | 3.20 | WORK ON MONTHLY FEE STATEMENTS. |
| 02/16/09 | A. Elko<br>Task: B160 | .20 | CORRESPONDENCE WITH G. MARSH REGARDING FINAL DRAFTS OF MONTHLY STATEMENTS (0.1); CORRESPONDENCE WITH S. CHANDLER REGARDING SAME (0.1). |
| 02/16/09 | F.L. Russell<br>Task: B160 | 4.30 | PREPARE DRAFTS OF SEPTEMBER, OCTOBER, NOVEMBER, AND DECEMBER 2008 FEE STATEMENTS. |

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009          PAGE  13
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


| 02/17/09 | F.L. Russell<br>Task:  B160 | 3.50 | PREPARE DRAFTS OF SEPTEMBER, OCTOBER, NOVEMBER, AND DECEMBER 2008 FEE STATEMENTS. |
| 02/17/09 | C.F. Graham<br>Task:  B160 | .50 | REVIEW TIME ENTRIES FOR FEE APPLICATION AND ADD TASK CODES. |
| 02/17/09 | A. Elko<br>Task:  B160 | .40 | CORRESPOND WITH F. RUSSELL REGARDING MONTHLY STATEMENTS FOR FEES AND EXPENSES. |
| 02/17/09 | A. Elko<br>Task:  B160 | 2.90 | WORK ON MONTHLY FEE STATEMENTS. |
| 02/17/09 | A. Elko<br>Task:  B160 | 1.20 | CONFERENCES WITH S. CHANDLER REGARDING MONTHLY FEE STATEMENTS AND FEE APPLICATION. |
| 02/17/09 | A. Elko<br>Task:  B160 | .30 | CONFERENCE WITH S. CHANDLER AND B. BARTLETT REGARDING MONTHLY FEE STATEMENTS. |
| 02/17/09 | D. Gordon<br>Task:  B160 | .40 | MESSAGES WITH F. RUSSELL REGARDING TASK CODES AND DELUMPING (0.2); REVIEW MIDDLE MOUNTAIN TIME ENTRIES AND REVISE SAME (0.2). |
| 02/17/09 | S. Chandler<br>Task:  B160 | .30 | CONFER WITH E.ELKO AND B.BARTLET REGARDING FEE APPLICATION PROCESS. |
| 02/17/09 | S. Chandler<br>Task:  B160 | .50 | MEET WITH A.ELKO REGARDING STATUS OF FEE STATEMENT PRODUCTION. |
| 02/17/09 | S. Chandler<br>Task:  B160 | .70 | MEET WITH A.ELKO REGARDING STATUS OF FEE STATEMENT PRODUCTION AND FEE APPLICATION PROCESS. |
| 02/18/09 | G. Marsh<br>Task:  B110 | 1.00 | WORK ON FEE APPLICATION AND MONTHLY BILLING. |
| 02/18/09 | A. Elko<br>Task:  B160 | .30 | TELEPHONIC CONFERENCE WITH C. WEISS REGARDING BILL (0.1); CORRESPONDENCE WITH F. RUSSELL AND C. WEISS REGARDING MIDDLE MOUNTAIN INVOICE (0.1); REVIEWED MIDDLE MOUNTAIN INVOICE (0.1). |
| 02/18/09 | A. Elko<br>Task:  B160 | .40 | CORRESPONDENCE WITH F. RUSSELL AND G. MARSH REGARDING FEES AND EXPENSES FOR MONTHLY STATEMENTS (0.3); CORRESPONDENCE WITH F. RUSSELL AND G. MARSH REGARDING COVER LETTER FOR MONTHLY STATEMENTS (0.1). |

LEHMAN BROTHERS HOLDINGS INC.            April 23, 2009          PAGE  14
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


02/18/09  A. Elko              .30  CORRESPONDENCE WITH F. RUSSELL REGARDING
          Task: B160                MONTHLY STATEMENTS.

02/18/09  A. Elko             4.80  WORK ON MONTHLY STATEMENTS.
          Task: B160

02/18/09  F.L. Russell        3.60  PREPARE DRAFTS OF SEPTEMBER, OCTOBER, NOVEMBER,
          Task: B160                AND DECEMBER 2008 FEE STATEMENTS.

02/18/09  C. Weiss             .40  REVIEW E-MAILS REGARDING MIDDLE MOUNTAIN
          Task: B120                INTERIM INVOICE ISSUES (0.2); CONFERENCE WITH
                                    F. RUSSELL REGARDING SAME (0.1); CONFERENCE
                                    WITH G. MARSH REGARDING SAME (0.1).

02/19/09  S. Chandler          .60  CONFERENCE WITH A.ELKO, S.BROOKS, AND F.RUSSELL
          Task: B160                REGARDING PREPARATION OF MONTHLY FEE
                                    STATEMENTS.

02/19/09  S. Chandler          .30  CONFER WITH A.ELKO REGARDING PREPARATION OF
          Task: B160                MONTHLY FEE STATEMENTS.

02/19/09  S. Chandler          .30  ADDITIONAL CORRESPONDENCE WITH TEAM MEMBERS
          Task: B160                REGARDING PREPARATION OF MONTHLY FEE STATEMENTS

02/19/09  A. Elko             1.40  CONFERENCES WITH S. BROOKS, K. ROHLING, F.
          Task: B160                RUSSELL AND S. CHANDLER REGARDING EDITS TO
                                    MONTHLY FEE STATEMENTS.

02/19/09  F.L. Russell        2.00  PREPARE DRAFTS OF SEPTEMBER, OCTOBER, NOVEMBER,
          Task: B160                AND DECEMBER 2008 FEE STATEMENTS.

02/19/09  A. Elko             8.20  WORK ON MONTHLY STATEMENTS.
          Task: B160

02/19/09  A. Elko              .50  CORRESPONDENCE WITH R. LOVEJOY REGARDING
          Task: B160                EDITING MONTHLY FEE STATEMENTS (0.2);
                                    CONFERENCE WITH R. LOVEJOY REGARDING EDITING OF
                                    MONTHLY FEE STATEMENTS (0.3).

02/20/09  A. Elko              .80  CONFERENCES WITH S. BROOKS, K. ROHLING, F.
          Task: B160                RUSSELL AND S. CHANDLER REGARDING EDITS TO
                                    MONTHLY STATEMENTS.

02/20/09  F.L. Russell       12.00  PREPARE DRAFTS OF SEPTEMBER, OCTOBER, NOVEMBER,
          Task: B160                AND DECEMBER 2008 FEE STATEMENTS.

LEHMAN BROTHERS HOLDINGS INC.           April 23, 2009          PAGE  15
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


| 02/20/09 | A. Elko<br>Task:  B160 | .40 | CORRESPONDENCE WITH R. LOVEJOY REGARDING EDITING OF MONTHLY STATEMENTS (0.2); CONFERENCE WITH R. LOVEJOY REGARDING EDITING OF MONTHLY STATEMENTS (0.2). |
|---|---|---|---|
| 02/20/09 | A. Elko<br>Task:  B160 | .40 | CORRESPONDED WITH F. RUSSELL REGARDING MONTHLY STATEMENTS FOR FEES AND EXPENSES. |
| 02/20/09 | A. Elko<br>Task:  B160 | 8.20 | WORK ON MONTHLY STATEMENTS FOR FEES AND EXPENSES. |
| 02/20/09 | S. Chandler<br>Task:  B160 | 1.30 | CONFERENCES WITH TEAM MEMBERS REGARDING PREPARATION OF MONTHLY FEE STATEMENTS. |
| 02/20/09 | S. Chandler<br>Task:  B160 | .20 | CONFER WITH M.KAUFMAN REGARDING WARSAW MATTER FEE STATEMENTS. |
| 02/20/09 | S. Chandler<br>Task:  B160 | 1.10 | WORK ON REVIEW OF MONTHLY FEE STATEMENTS. |
| 02/20/09 | S. Chandler<br>Task:  B160 | .40 | CONFERENCES WITH A.ELKO REGARDING MONTHLY FEE STATEMENTS. |
| 02/21/09 | S. Chandler<br>Task:  B160 | .10 | E-MAIL CORRESPONDENCE REGARDING MONTHLY FEE STATEMENTS. |
| 02/22/09 | A. Elko<br>Task:  B160 | 2.30 | REVIEW AND EDIT REVISED MONTHLY FEE STATEMENTS. |
| 02/23/09 | G. Marsh<br>Task:  B110 | 1.00 | WORK ON FEE APPLICATION. |
| 02/23/09 | A. Elko<br>Task:  B160 | 8.80 | CORRESPOND WITH R. LOVEJOY REGARDING EDITS OF MONTHLY FEE STATEMENTS (.2); CONTINUE TO REVIEW AND EDIT REVISED MONTHLY FEE STATEMENTS (4.6); DRAFT SUMMARIES OF FEES AND EXPENSES (1.2); DRAFT LEGEND FOR MATTERS (0.3); CORRESPOND WITH F. RUSSELL AND L. HATFIELD REGARDING HOURLY RATES (0.3); REVIEW RATES (0.2); REVISE COVER LETTER REGARDING MONTHLY STATEMENTS (0.2); CONFERENCE WITH L. HATFIELD REGARDING BILLING OF LEHMAN MATTERS (0.3); COMMUNICATIONS WITH C. WEISS REGARDING BILLING OF LEHMAN MATTERS |

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009          PAGE  16
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


                         (0.2); CORRESPOND WITH G. MARSH REGARDING
                         MONTHLY FEE STATEMENTS AND DOCUMENTATION
                         RELATED THERETO (0.2); CONFERENCES AND
                         CORRESPONDENCE WITH S. CHANDLER REGARDING TIME
                         ENTRIES (0.6); CONFERENCES WITH K. ROHLING
                         REGARDING EDITS OF MONTHLY STATEMENTS (0.3);
                         PREPARE PACKAGES TO BE DELIVERED TO NOTICE
                         PARTIES (0.2).

02/23/09  S. Chandler        .30   CORRESPONDENCE REGARDING STATUS OF FEE
          Task:  B160              STATEMENTS.

02/24/09  A. Elko           5.40   REVIEW AND REVISE SUMMARY OF FEES, SUMMARY OF
          Task:  B160              EXPENSES, COVER LETTER, LEGEND OF LEHMAN
                                   MATTERS AND EXPENSE DETAIL (2.9); CORRESPOND
                                   WITH G. MARSH REGARDING REVISIONS (0.1);
                                   CONFERENCES WITH F. RUSSELL (0.5); TELEPHONIC
                                   CONFERENCE WITH P. MCGEEHAN REGARDING EDIT OF
                                   PROFORMAS (0.1); DRAFT SUMMARY OF GUIDELINES
                                   FOR TIME ENTRY (0.4); TELEPHONIC CONFERENCE
                                   WITH C. WEISS REGARDING EDIT OF PRO FORMAS
                                   (0.2); CORRESPOND WITH L. HATFIELD AND F.
                                   RUSSELL REGARDING JANUARY PRO FORMAS (0.3);
                                   TELEPHONIC CONFERENCE WITH C. CHIN REGARDING
                                   EDIT OF PRO FORMAS (0.2); CORRESPOND WITH L.
                                   HATFIELD, F. RUSSELL AND C. CHIN REGARDING
                                   EDIT OF PRO FORMAS (0.2); CORRESPOND WITH C.
                                   WEISS REGARDING EDIT OF PRO FORMAS (0.1);
                                   EDIT PRO FORMAS (0.4).

02/25/09  A. Elko            .60   CONFERENCE WITH F. RUSSELL REGARDING JANUARY
          Task:  B160              MONTHLY STATEMENTS (0.3); CORRESPONDENCE WITH
                                   F. RUSSELL AND L. HATFIELD REGARDING MONTHLY
                                   STATEMENTS (0.3).

02/25/09  F.L. Russell      2.20   REVISE JANUARY TIME ENTRIES FOR LEHMAN
          Task:  B160              MATTERS.

02/25/09  S. Chandler        .30   CONFER WITH A. ELKO REGARDING PREPARATION OF
          Task:  B160              FEE STATEMENTS.

02/26/09  G. Marsh           .50   WORK ON MONTHLY BILLING.
          Task:  B160

02/26/09  F.L. Russell      3.20   REVISE JANUARY TIME ENTRIES AND TASK CODES.
          Task:  B160

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009           PAGE  17
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


02/26/09  A. Elko          2.00   CONFERENCE WITH G. MARSH REGARDING MONTHLY
          Task:  B160              STATEMENTS (0.3); DRAFT AND REVISE MEMORANDUM
                                   REGARDING SPECIFIC TIME ENTRY GUIDELINES FOR
                                   LEHMAN MATTERS (0.6); CORRESPONDENCE WITH
                                   LEHMAN TIMEKEEPERS REGARDING TIME ENTRY
                                   GUIDELINES (0.1); CORRESPONDENCE WITH G. MARSH,
                                   F. RUSSELL AND L. HATFIELD REGARDING
                                   SPREADSHEETS FOR MONTHLY FEE STATEMENTS (0.4);
                                   CONFERENCE WITH G. MARSH REGARDING SPREADSHEETS
                                   AND INVOICES FOR MONTHLY STATEMENTS (0.3);
                                   REVIEW FEE APPLICATION WITH INVOICES (0.2);
                                   CORRESPONDENCE WITH P. MCGEEHAN, G. MARSH, C.
                                   WEISS AND M. KAUFMAN REGARDING MONTHLY
                                   STATEMENTS (0.1).

02/26/09  A. Elko          2.00   WORK ON MONTHLY STATEMENTS AND PREPARE FOR
          Task:  B160              SERVICE ON NOTICE PARTIES (0.8);
                                   CORRESPONDENCE WITH G. MARSH, F. RUSSELL AND
                                   L. HATFIELD REGARDING SPREADSHEETS FOR
                                   MONTHLY STATEMENTS (0.4); REVIEW AND REVISE
                                   MONTHLY STATEMENT FOR PLAZA AT TURTLE CREEK
                                   (0.4); CORRESPONDENCE WITH F. RUSSELL
                                   REGARDING EDITS AND FORMAT OF SPREADSHEET FOR
                                   MONTHLY STATEMENTS (0.4).

02/27/09  A. Elko          1.40   DRAFT SPREADSHEET OF LEHMAN MATTERS FOR FINANCE
          Task:  B160              TEAM (0.3); TELEPHONIC CONFERENCE WITH S.
                                   PLUNKETT REGARDING LEHMAN MATTERS (0.1);
                                   CORRESPONDENCE WITH S. PLUNKETT AND P. MCGEEHAN
                                   REGARDING SPREADSHEET (0.1); DRAFT MEMORANDUM
                                   TO LEHMAN TIMEKEEPERS REGARDING REVISIONS TO
                                   JANUARY PRO FORMAS (0.2); MEETING WITH L.
                                   HATFIELD AND F. RUSSELL REGARDING INVOICES AS
                                   SUPPORTING DOCUMENTATION FOR LEHMAN FEE
                                   APPLICATIONS (0.5); CORRESPONDENCE WITH S.
                                   CHANDLER, D. GORDON, G. WALLING, F. RUSSELL AND
                                   S. PLUNKETT REGARDING REVISIONS TO JANUARY PRO
                                   FORMAS (0.2).

02/27/09  F.L. Russell     5.90   REVIEW JANUARY EXPENSES FOR FEE STATEMENT
          Task:  B160              (2.5); PREPARE SPREADSHEETS FOR JANUARY TIME
                                   (3.4).

02/27/09  D. Gordon         .30   REVISE TIME ENTRIES IN MIDDLE MOUNTAIN CASE
          Task:  B160              FOR PURPOSE OF FEE APPLICATION.

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009          PAGE  18
MATTER NUMBER: 30837.0002
INVOICE NO.: 644898


02/27/09   S. Chandler         .40   REVIEW AND REVISE TIME ENTRIES.
           Task:  B160

02/27/09   S. Chandler         .30   REVIEW MEMORANDA REGARDING TIME ENTRY AND FEE
           Task:  B160               APPLICATIONS.

02/27/09   S. Chandler         .20   CONFER WITH A.ELKO REGARDING FEE STATEMENTS.
           Task:  B160

B110  Case Administration
      C.F. Graham                       .30    725.00      $217.50
      D. Gordon                        1.60    285.00      $456.00
      D.A. Geiger                       .40    395.00      $158.00
      G. Marsh                         5.70    475.00    $2,707.50
      P. McGeehan                      1.10    525.00      $577.50

         TOTAL B110                    9.10               $4,116.50

B120  Asset Analysis and Recovery
      C. Weiss                         1.10    475.00      $522.50
      G. Marsh                         2.00    475.00      $950.00

         TOTAL B120                    3.10               $1,472.50

B150  Meetings and Comms. with Creditors
      A. Elko                           .50    305.00      $152.50

         TOTAL B150                     .50                 $152.50

B160  Fee/Employment Applications
      A. Elko                         81.10    305.00   $24,735.50
      C. Weiss                          .80    475.00      $380.00
      C.F. Graham                       .50    725.00      $362.50
      D. Gordon                        1.30    285.00      $370.50
      F.L. Russell                    76.10    225.00   $17,122.50
      G. Marsh                          .50    475.00      $237.50
      P. McGeehan                       .40    525.00      $210.00
      S. Chandler                     16.80    355.00    $5,964.00

         TOTAL B160                  177.50              $49,382.50

| Date | Invoice Date | Initials | Name | Invoice # | Cost Code | Quantity | Rate | Amount | description |
|---|---|---|---|---|---|---|---|---|---|
| 02/03/2009 | 04/23/2009 | 3354 | FRAN L. RUSSELL | 644898 | 101S | 4 | $ 0.15 | $ 0.60 | COPY CHARGES |
| 02/02/2009 | 04/23/2009 | 0999 | MLA MLA | 644898 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 16:58 1(212)310-8672 74918 |
| 02/05/2009 | 04/23/2009 | 4129 | LANCE A. HATFIELD | 644898 | 101S | 185 | $ 0.10 | $ 18.50 | COPY CHARGES |
| 02/06/2009 | 04/23/2009 | 3354 | FRAN L. RUSSELL | 644898 | 101S | 2 | $ 0.10 | $ 0.20 | COPY CHARGES |
| 02/05/2009 | 04/23/2009 | 0999 | MLA MLA | 644898 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 11:02 1(212)310-8672 74918 |
| 02/05/2009 | 04/23/2009 | 0999 | MLA MLA | 644898 | 105S | 1 | $ 2.05 | $ 2.05 | LONG DISTANCE TELEPHONE 11:24 1(917)364-8533 74918 |
| 02/12/2009 | 04/23/2009 | 3354 | FRAN L. RUSSELL | 644898 | 101S | 126 | $ 0.10 | $ 12.60 | COPY CHARGES |
| 02/13/2009 | 04/23/2009 | 0034 | MARK S. KAUFMAN | 644898 | 101S | 30 | $ 0.10 | $ 3.00 | COPY CHARGES |
| 02/18/2009 | 04/23/2009 | 3354 | FRAN L. RUSSELL | 644898 | 101S | 18 | $ 0.10 | $ 1.80 | COPY CHARGES |
| 02/13/2009 | 04/23/2009 | 0999 | MLA MLA | 644898 | 105S | 1 | $ 0.45 | $ 0.45 | LONG DISTANCE TELEPHONE 15:29 1(212)310-8672 74918 |
| 02/19/2009 | 04/23/2009 | 0034 | MARK S. KAUFMAN | 644898 | 101S | 462 | $ 0.10 | $ 46.20 | COPY CHARGES |
| 02/19/2009 | 04/23/2009 | 4981 | ALISON ELKO | 644898 | 101S | 147 | $ 0.10 | $ 14.70 | COPY CHARGES |
| 02/23/2009 | 04/23/2009 | 4981 | ALISON ELKO | 644898 | 101S | 814 | $ 0.10 | $ 81.40 | COPY CHARGES |
| 02/24/2009 | 04/23/2009 | 4981 | ALISON ELKO | 644898 | 101S | 120 | $ 0.10 | $ 12.00 | COPY CHARGES |
| 02/26/2009 | 04/23/2009 | 4981 | ALISON ELKO | 644898 | 101S | 422 | $ 0.10 | $ 42.20 | COPY CHARGES |
| 02/27/2009 | 04/23/2009 | 2794 | BRYAN BATES | 644898 | 101S | 13 | $ 0.10 | $ 1.30 | COPY CHARGES |
| 02/27/2009 | 04/23/2009 | 4981 | ALISON ELKO | 644898 | 101S | 30 | $ 0.10 | $ 3.00 | COPY CHARGES |
| 02/26/2009 | 04/23/2009 | 0999 | MLA MLA | 644898 | 107S | 1 | $ 33.20 | $ 33.20 | DELIVERY SERVICE/MESSENGER RCVD:OFFICE OF THE U.S. TRUSTEE/ANDY VELEZ-RIVERA AND TRACY HO |
| 02/26/2009 | 04/23/2009 | 0999 | MLA MLA | 644898 | 107S | 1 | $ 33.20 | $ 33.20 | DELIVERY SERVICE/MESSENGER RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN, ESQ. |
| 02/26/2009 | 04/23/2009 | 0999 | MLA MLA | 644898 | 107S | 1 | $ 35.62 | $ 35.62 | DELIVERY SERVICE/MESSENGER RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW AND DAVID COLES |
| 02/26/2009 | 04/23/2009 | 0999 | MLA MLA | 644898 | 107S | 1 | $ 33.20 | $ 33.20 | DELIVERY SERVICE/MESSENGER RCVD:MILBANK, TWEED, HADLEY & MCCLO/DENNIS F. DUNNE, DENNIS O'DONN |
| 02/01/2009 | 04/23/2009 | 2794 | BRYAN BATES | 644898 | 411S | 2 | $ 20.64 | $ 41.28 | PACER SEARCHES |
| 02/02/2009 | 04/23/2009 | 4981 | ALISON ELKO | 644898 | 101S | 485 | $ 0.10 | $ 48.50 | COPY CHARGES |

$ 465.70

# McKenna Long
## &Aldridge LLP
#### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

New York

Philadelphia

San Diego

San Francisco

Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837
Matter No.: 30837.0003

Invoice No. 644562
Invoice Date: March 31, 2009

================================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
RE: AZ 72, LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| C. Weiss | 6.60 | 475.00 | 3,135.00 |
| G. Walling | 0.20 | 410.00 | 82.00 |
| T. Hall | 14.80 | 390.00 | 5,772.00 |
| Total | 21.60 | | 8,989.00 |

TOTAL FEES:                                    $  8,989.00

CHARGES:

        COPY CHARGES                          3.40
        LONG DISTANCE TELEPHONE               1.05

TOTAL CHARGES:                                 $      4.45

T O T A L   T H I S   S T A T E M E N T:       $  8,993.45

LEHMAN BROTHERS HOLDINGS INC.              March 31, 2009          PAGE    2
MATTER NUMBER: 30837.0003
INVOICE NO.: 644562


DESCRIPTION OF SERVICES


02/03/09  T. Hall          1.20   ANALYZE WORKOUT PROPOSAL RECEIVED FROM
          Task:  B120             BORROWER COUNSEL AND REPORT TO C. WEISS
                                  REGARDING SAME.

02/03/09  T. Hall           .80   TELEPHONE CALLS TO W. ANTONIEWICZ AND LOCAL
          Task:  B120             COUNSEL REGARDING STATUS OF APPRAISAL AND
                                  PREPARATION OF FORECLOSURE DOCUMENTS.

02/03/09  T. Hall          1.10   DRAFT RESPONSE TO WORKOUT PROPOSAL RECEIVED
          Task:  B120             FROM A. GLENDON, AND DISCUSS SAME WITH C.
                                  WEISS.

02/03/09  T. Hall           .20   DISCUSS WORKOUT PROPOSAL WITH C. WEISS.
          Task:  B120

02/03/09  C. Weiss         1.40   WORK WITH T. HALL REGARDING RESPONSE LETTER TO
          Task:  B120             BORROWER'S COUNSEL AND NEGOTIATIONS STRATEGY
                                  (0.7); COMMUNICATIONS WITH G. MARSH AND W.
                                  ANTONIEWICZ REGARDING APPRAISAL ISSUES (0.4);
                                  CONSIDER DEFICIENCY SUIT ISSUES (0.1);
                                  TELEPHONE CONFERENCE WITH G. MARSH REGARDING
                                  SAME (0.1); TELEPHONE CONFERENCE WITH C.
                                  WILLIAMS' OFFICE REGARDING FORECLOSURE (0.1).

02/04/09  T. Hall           .60   DISCUSSION WITH C. WEISS REGARDING STATUS OF
          Task:  B120             FORECLOSURE AND IMMEDIATE ACTION ITEMS.

02/04/09  T. Hall           .70   REVISE DRAFT OF RESPONSE TO BORROWER
          Task:  B120             PROPOSAL, AND TRANSMIT TO W. ANTONIEWICZ, J.
                                  NASTASE, S. FISCHLER, AND C. DEMARTINO.

02/04/09  C. Weiss         1.50   REVIEW AND REVISE RESPONSE LETTER TO BORROWER'S
          Task:  B120             COUNSEL REGARDING SETTLEMENT (0.5); WORK WITH
                                  T. HALL (0.2); REVIEW E-MAILS REGARDING SAME
                                  (0.1); TELEPHONE CONFERENCES WITH C. WILLIAMS'
                                  OFFICE REGARDING AZ RULES REGARDING
                                  PRESERVATION OF RIGHT TO SUE FOR DEFICIENCY ON
                                  GUARANTY (0.3); REVIEW FILE MEMO REGARDING SAME
                                  (0.4).

LEHMAN BROTHERS HOLDINGS INC.                    March 31, 2009            PAGE    3
MATTER NUMBER: 30837.0003
INVOICE NO.: 644562

| 02/05/09 | T. Hall<br>Task: B120 | 1.50 | REVIEW DRAFT OF FORECLOSURE DOCUMENTS AND TSG COMMITMENT IN PREPARATION FOR DISCUSSION WITH C. WILLIAMS. |
| 02/06/09 | T. Hall<br>Task: B120 | .40 | EMAIL EXCHANGE AND TELEPHONE CONVERSATION WITH S. FISCHLER AND W. ANTONIEWICZ REGARDING RESPONSE TO WORKOUT PROPOSAL FROM BORROWER. |
| 02/09/09 | T. Hall<br>Task: B120 | .40 | REVISE FORECLOSURE DOCUMENTS BASED ON DEBT FIGURES RECEIVED FROM TRIMONT. |
| 02/09/09 | T. Hall<br>Task: B120 | .10 | EMAIL FINALIZED FORECLOSURE DOCUMENTS TO W. ANTONIEWICZ FOR EXECUTION BY LEHMAN. |
| 02/09/09 | T. Hall<br>Task: B120 | .20 | TELEPHONE CONVERSATION WITH FORECLOSURE COUNSEL REGARDING FORECLOSURE DOCUMENTS AND PROCESS FOR OBTAINING CLIENT SIGNATURE. |
| 02/09/09 | C. Weiss<br>Task: B120 | .30 | REVIEW COMMENTS TO FORECLOSURE DOCUMENTS. |
| 02/10/09 | C. Weiss<br>Task: B120 | .40 | REVIEW CORRESPONDENCE REGARDING APPROVAL/DELIVERY OF SETTLEMENT RESPONSE LETTER (0.2); E-MAILS WITH T. HALL REGARDING RETENTION OF APPRAISER (0.2). |
| 02/10/09 | T. Hall<br>Task: B120 | .10 | EMAIL TO W. ANTONIEWICZ REGARDING TITLE INSURANCE INVOICE. |
| 02/10/09 | T. Hall<br>Task: B120 | 1.20 | TELEPHONE CALLS TO C. WILLIAMS AND R. CARY TO DISCUSS TITLE GUARANTY ISSUES (1.0); EMAIL TO C. WILLIAMS REGARDING SAME (0.2). |
| 02/10/09 | T. Hall<br>Task: B120 | .70 | REVIEW TITLE EXCEPTIONS IN PREPARATION TO CALL TO C. WILLIAMS REGARDING GUARANTY INSURANCE. |
| 02/11/09 | T. Hall<br>Task: B120 | .50 | DRAFT APPRAISER ENGAGEMENT LETTER. |
| 02/11/09 | T. Hall<br>Task: B120 | 1.00 | EMAIL CORRESPONDENCE WITH R. CARY AND C. WILLIAMS REGARDING TRUSTEE'S SALE GUARANTY AND TWO TITLE ENCUMBRANCES. |

LEHMAN BROTHERS HOLDINGS INC.                March 31, 2009          PAGE   4
MATTER NUMBER: 30837.0003
INVOICE NO.: 644562


| 02/11/09 | T. Hall<br>Task: B120 | .30 | TELEPHONE CONVERSATION AND EMAIL CORRESPONDENCE WITH W. ANTONIEWICZ REGARDING ENGAGEMENT OF APPRAISER AND TITLE ENCUMBRANCE PERTAINING TO MAY 2008 REZONING OF PROPERTY. |
| 02/11/09 | C. Weiss<br>Task: B120 | .80 | REVIEW E-MAILS FROM C. WILLIAMS AND T. HALL REGARDING TSG ISSUES (0.3); CONSIDER ISSUES RAISED AND RESPOND TO SAME (0.3); REVIEW E-MAILS FROM R. CARY AND TSG GUARANTEE LANGUAGE (0.2). |
| 02/11/09 | G. Walling<br>Task: B120 | .20 | WORK WITH T. HALL REGARDING FORM OF ARIZONA TRUSTEE SALE GUARANTEE. |
| 02/17/09 | C. Weiss<br>Task: B120 | 1.00 | WORK WITH T. HALL REGARDING RECENT DEVELOPMENTS AND ACTIONS TO BE TAKEN VIS FORECLOSURE (0.2); REVIEW E-MAILS REGARDING SAME (0.2); REVIEW AND REVISE APPRAISER ENGAGEMENT LETTER (0.3); E-MAILS AND TELEPHONE CONFERENCE WITH T. HALL REGARDING SAME (0.3). |
| 02/17/09 | T. Hall<br>Task: B120 | 1.00 | DRAFT AND REVISE PROPOSED ENGAGEMENT LETTER APPRAISER. |
| 02/17/09 | T. Hall<br>Task: B120 | .50 | EMAIL EXCHANGE WITH D. WILLIAMS REGARDING WHETHER TITLE GUARANTY EXPENSE IS A PROTECTIVE ADVANCE UNDER THE LOAN DOCUMENTS. |
| 02/17/09 | T. Hall<br>Task: B120 | .20 | DISCUSS STATUS OF APPRAISER ENGAGEMENT, TITLE GUARANTY, AND FORECLOSURE DOCUMENTS WITH C. WEISS. |
| 02/18/09 | T. Hall<br>Task: B120 | .50 | REVISE APPRAISER ENGAGEMENT LETTER TO MAKE CHANGES REQUESTED BY APPRAISER. |
| 02/18/09 | T. Hall<br>Task: B120 | .50 | EMAILS TRANSMITTING FINAL APPRAISAL ENGAGEMENT LETTER FOR SIGNATURE TO APPRAISER AND TO W. ANTONIEWICZ. |
| 02/18/09 | C. Weiss<br>Task: B120 | .20 | REVIEW CORRESPONDENCE REGARDING APPRAISER RETENTION. |
| 02/19/09 | T. Hall<br>Task: B120 | .50 | EMAILS TO AND FROM S. GRAGG REGARDING APPRAISAL ENGAGEMENT AND INFORMATION NEEDED. |

LEHMAN BROTHERS HOLDINGS INC.  March 31, 2009  PAGE   5
MATTER NUMBER: 30837.0003
INVOICE NO.: 644562


| 02/19/09 | C. Weiss<br>Task: B120 | .40 | REVIEW CORRESPONDENCE (0.2); WORK WITH T. HALL REGARDING APPRAISER ENGAGEMENT AND DUTIES (0.2). |
|---|---|---|---|
| 02/25/09 | T. Hall<br>Task: B120 | .30 | EMAIL CORRESPONDENCE WITH S. FISCHLER AND W. ANTONIEWICZ REGARDING EXECUTION OF FORCLOSURE DOCUMENTS. |
| 02/25/09 | T. Hall<br>Task: B120 | .30 | EMAIL CORRESPONDENCE WITH C. WEISS AND C. WILLIAMS REGARDING EXECUTION OF FORCLOSURE DOCUMENTS. |
| 02/25/09 | C. Weiss<br>Task: B110 | .60 | E-MAILS WITH T. HALL, TRIMONT AND C. WILLIAMS REGARDING FORECLOSURE DOCUMENTS AND TITLE EXCEPTION MATTERS (0.3); ANALYSIS REGARDING ALTERNATIVES AS TO TITLE EXCEPTIONS (0.3). |

B110  Case Administration
  C. Weiss          .60  475.00  $285.00

    TOTAL B110      .60       $285.00

B120  Asset Analysis and Recovery
  C. Weiss         6.00  475.00 $2,850.00
  G. Walling        .20  410.00  $82.00
  T. Hall          14.80  390.00 $5,772.00

    TOTAL B120     21.00     $8,704.00

| Date | Invoice Date | Initials | Name | Invoice # | Cost Code | Quantity | Rate | Amount | description |
|------|-------------|----------|------|-----------|-----------|----------|------|--------|------------|
| 02/03/2009 | 03/31/2009 | 0999 | MLA MLA | 644562 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 11:28 1(602)382-6331 78125 |
| 02/06/2009 | 03/31/2009 | 0999 | MLA MLA | 644562 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 11:07 1(646)333-8723 78125 |
| 02/04/2009 | 03/31/2009 | 0999 | MLA MLA | 644562 | 105S | 1 | $ 0.55 | $ 0.55 | LONG DISTANCE TELEPHONE 17:42 1(602)703-6331 78411 |
| 02/26/2009 | 03/31/2009 | 0083 | THOMAS D. HALL | 644562 | 101S | 15 | $ 0.10 | 1.50 | COPY CHARGES |
| 02/02/2009 | 03/31/2009 | 0083 | THOMAS D. HALL | 644562 | 101S | 19 | $ 0.10 | 1.90 | COPY CHARGES |

# McKenna Long
## & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Road
Suite 2200
Atlanta, GA 30326

Client No.: 30837                    Invoice No. 644743
Matter No.: 30837.0004               Invoice Date: March 31, 2009
==================================================================

    FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
    RE: VCC PROJECT

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| C. Weiss | 0.40 | 475.00 | 190.00 |
| Total | 0.40 | | 190.00 |

TOTAL FEES:                                    $    190.00

CHARGES:

    LONG DISTANCE TELEPHONE              1.25

TOTAL CHARGES:                                 $      1.25

T O T A L   T H I S   S T A T E M E N T :      $    191.25

LEHMAN BROTHERS HOLDINGS INC.            March 31, 2009            PAGE    2
MATTER NUMBER: 30837.0004
INVOICE NO.: 644743


DESCRIPTION OF SERVICES


02/02/09  C. Weiss            .40   REVIEW E-MAILS (0.1); CONFER WITH T.HALL (0.1);
          Task:  B120              COMMUNICATIONS WITH M. LASCHER REGARDING
                                   PRE-NEGOTIATION AGREEMENT AND MATTER STATUS
                                   (0.2).


B120  Asset Analysis and Recovery
      C. Weiss                      .40    475.00    $190.00

          TOTAL B120               .40              $190.00

Billed Recap Of Cost Detail - [Invoice: 644743 Date: 03/31/2009 [30837.0004 VCC PROJECT]
Client:30837 - LEHMAN BROTHERS HOLDINGS INC.

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:34 1(646)333-8714 | 25702180 |
| 03/31/2009 | | Invoice=644743 | | 1.00 | 0.35 | 0.35 | 78411 | |
| | | | | | | | | |
| 02/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:42 1(949)955-1821 | 25702184 |
| 03/31/2009 | | Invoice=644743 | | 1.00 | 0.35 | 0.35 | 78411 | |
| | | | | | | | | |
| 02/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 15:29 1(949)955-1821 | 25702189 |
| 03/31/2009 | | Invoice=644743 | | 1.00 | 0.55 | 0.55 | 78411 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1.25 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 1.25 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1.25 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 1.25 | | |

# McKenna Long
# & Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

| | |
|---|---|
| Albany | New York |
| Atlanta | Philadelphia |
| Brussels | San Diego |
| Denver | San Francisco |
| Los Angeles | Washington, DC |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837                Invoice No. 644563
Matter No.: 30837.0005           Invoice Date: March 31, 2009
===============================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C. Weiss | 2.50 | 475.00 | 1,187.50 |
| G. Walling | 24.90 | 410.00 | 10,209.00 |
| S. Plunkett | 7.00 | 195.00 | 1,365.00 |
| Total | 34.40 | | 12,761.50 |

TOTAL FEES:                                      $ 12,761.50

T O T A L   T H I S   S T A T E M E N T:          $ 12,761.50

LEHMAN BROTHERS HOLDINGS INC.            March 31, 2009          PAGE   2
MATTER NUMBER: 30837.0005
INVOICE NO.: 644563


                         DESCRIPTION OF SERVICES


02/02/09  G. Walling        1.10   CALL FROM M. PLANER REGARDING EXTENSION OF
          Task:  B120              MORTGAGE LOAN AND ARTICLE 9 REMEDY EXERCISE AT
                                   MEZZ LOAN LEVEL (0.8); CALL WITH J. SCAFFIN
                                   REGARDING ENGAGEMENT OF KILPATRICK STOCKTON LLP
                                   TO REPRESENT TRIMONT IN CAPACITY AS SPECIAL
                                   SERVICER WITH RESPECT TO SIMULTANEOUS MORTGAGE
                                   LOAN EXTENSION AND MEZZ REMEDY EXERCISE AND
                                   COORDINATION WITH M. PLANER REGARDING SAME
                                   (0.3).

02/03/09  C. Weiss           .20   REVIEW CORRESPONDENCE REGARDING MORTGAGE LOAN
          Task:  B120              EXTENSION TERMS AND TAKE BACK CLOSING (0.2).

02/06/09  G. Walling         .80   CALL FROM M. PLANER REGARDING COORDINATION OF
          Task:  B120              SIMULTANEOUS MEZZ LOAN REMEDY EXERCISE AND
                                   MORTGAGE LOAN EXTENSION (0.1); CALL FROM J.
                                   SCAFFIN REGARDING AVAILABILITY OF DRAFT
                                   MORTGAGE LOAN EXTENSION (0.3); COMMUNICATIONS
                                   WITH M. PLANER REGARDING MORTGAGE LOAN
                                   EXTENSION AND RELATED CHECKLIST (0.2);
                                   COMMUNICATIONS WITH J. SCAFFIN REGARDING
                                   COORDINATION OF FEBRUARY 9, 2009 CONFERENCE
                                   CALL CONCERNING RESUMPTION OF WORK ON MEZZ LOAN
                                   REMEDY EXERCISE (0.2).

02/09/09  G. Walling        2.80   REVIEW RECENT CORRESPONDENCE FROM M. PLANER
          Task:  B120              REGARDING MORTGAGE EXTENSION (0.1); REVIEW
                                   DRAFT REINSTATEMENT/EXTENSION AGREEMENT FOR
                                   MORTGAGE LOAN AND RELATED DOCUMENT CHECKLIST
                                   PROVIDED BY M. PLANER (0.4); LENGTHY CALL WITH
                                   J. SCAFFIN REGARDING COMMENTS ON
                                   REINSTATEMENT/EXTENSION AGREEMENT AND DOCUMENT
                                   CHECKLIST (0.8); PREPARE COMMENTS MEMO AT J.
                                   SCAFFIN'S REQUEST TO M. PLANER CONCERNING DRAFT
                                   REINSTATEMENT EXTENSION AGREEMENT AND DOCUMENT
                                   CHECKLIST AND ACTIONS NECESSARY TO COORDINATE

LEHMAN BROTHERS HOLDINGS INC.                    March 31, 2009              PAGE   3
MATTER NUMBER: 30837.0005
INVOICE NO.: 644563


|  |  |  |  |
|---|---|---|---|
|  |  |  | SIMULTANEOUS CLOSING OF MORTGAGE LOAN EXTENSION AND MEZZ EQUITY TRANSFER/REMEDY EXERCISE (0.9); LIMITED FILE REVIEW IN CONNECTION WITH PREPARATION OF COMMENTS MEMO TO M. PLANER AND TO COMPARE M. PLANER'S CHECKLIST AND MEZZ LOAN REMEDY EXERCISE CHECKLIST (0.5); COMMUNICATIONS FROM M. PLANER CONCERNING RECEIPT/REVIEW OF PRIOR DOCUMENTS COMMENTS MEMO REGARDING REINSTATEMENT/EXTENSION AGREEMENT(0.1). |
| 02/09/09 | C. Weiss Task: B120 | .40 | REVIEW G. WALLING COMMENTS TO REINSTATEMENT AGREEMENT AND CONSIDER ISSUES RAISED WITH RESPECT THERETO. |
| 02/10/09 | G. Walling Task: B120 | .20 | CORRESPONDENCE FROM MCGUIRE WOODS REGARDING OUTSTANDING LEGAL FEES INVOICE (0.1); COMMUNICATION TO J. SCAFFIN FORWARDING SAME FOR PAYMENT (0.1). |
| 02/11/09 | C. Weiss Task: B120 | .40 | REVIEW E-MAILS REGARDING MEZZ TAKE BACK AND SENIOR LOAN MODIFICATION (0.2); WORK WITH G. WALLING REGARDING SAME (0.2). |
| 02/11/09 | G. Walling Task: B120 | .20 | COMMUNICATIONS WITH J. TOOLE AND E. RAMANA REGARDING RESUMPTION OF WORK ON EQUITY TRANSFER/MEZZANINE LOAN REMEDY EXERCISE. |
| 02/12/09 | G. Walling Task: B120 | .20 | WORK WITH S. PLUNKETT REGARDING COORDINATION OF UPDATED RECORD SEARCHES. |
| 02/12/09 | S. Plunkett Task: B120 | .30 | CONFERENCE WITH G. WALLING REGARDING INITIATION OF UCC, LIEN, LITIGATION AND JUDGMENT SEARCHES. |
| 02/13/09 | C. Weiss Task: B120 | .70 | REVIEW E-MAILS REGARDING TAKE BACK STATUS AND RATE CAP RENEWAL. |
| 02/13/09 | G. Walling Task: B120 | .90 | COMMUNICATIONS WITH M. PLANER REGARDING MORTGAGE LENDER'S REQUIREMENT FOR NEW RATE CAP AGREEMENT DURING EXTENSION PERIOD (0.1); COMMUNICATIONS WITH J. SCAFFIN REGARDING SAME (0.2); CALL WITH M. PLANER REGARDING COORDINATION OF DOCUMENT REVIEW AND  OBTAINING RECORD SEARCHES (0.4); RELATED FILE REVIEW (0.2). |

LEHMAN BROTHERS HOLDINGS INC.          March 31, 2009          PAGE    4
MATTER NUMBER: 30837.0005
INVOICE NO.: 644563


02/17/09  S. Plunkett          .20  PLAN AND PREPARE FOR SEARCH ORDERS AND
          Task:  B120               CORPORATE ORDERS WITH G. WALLING.

02/17/09  S. Plunkett         2.00  PREPARE SEARCH ORDER FOR CAPITOL SERVICES FOR
          Task:  B120               UCC, LIEN, LITIGATION AND JUDGMENT SEARCHES

02/17/09  S. Plunkett          .20  SUBMIT SEARCH ORDER TO CAPITOL SERVICES;
          Task:  B120               SUBMIT CORPORATE ORDER TO CAPITOL SERVICES.

02/17/09  C. Weiss             .40  REVIEW CORRESPONDENCE FROM G. WALLING AND
          Task:  B120               MORTGAGE LENDER'S COUNSEL AND TAKE BACK
                                    STATUS (0.2); REVIEW CHECKLIST PREPARED BY
                                    MORTGAGE LENDER (0.2).

02/17/09  G. Walling          6.00  COMMUNICATIONS WITH M. DEV-SIDHU REGARDING
          Task:  B120               TAKEBACK DOCUMENTS (0.1); WORK WITH S. PLUNKETT
                                    REGARDING PROCUREMENT OF RECORD SEARCHES AND
                                    ENTITY ORGANIZATION DOCUMENTS THROUGH CAPITOL
                                    SERVICES (0.7); REVIEW RECORD SEARCH LIST
                                    (0.2); PREPARE ENTITY ORGANIZATION DOCUMENTS
                                    ORDER LIST (0.3); COMMUNICATIONS WITH M. PLANER
                                    AND M. DEV-SIDHU REGARDING RECORD SEARCHES,
                                    COORDINATION AND PROCUREMENT OF ENTITY
                                    ORGANIZATIONAL DOCUMENTS (0.4); COMMUNICATION
                                    WITH M. PLANER AND M. DEV-SIDHU REGARDING E.
                                    RAMANNA SEPTEMBER 14, 2008 COMMENTS ON
                                    AGREEMENT REGARDING LOAN (0.2); COMMUNICATION
                                    WITH M. PLANER AND M. DEV-SIDHU REGARDING
                                    PRE-EQUITY TRANSFER AND POST-EQUITY TRANSFER
                                    BORROWER ORGANIZATIONAL CHARTS (0.2); REVIEW
                                    KILPATRICK MEZZ LOAN EQUITY TRANSFER CHECKLIST
                                    (0.3); COMMUNICATION WITH M. PLANER AND M.
                                    DEV-SIDHU REQUESTING DELIVERY OF KILPATRICK
                                    CHECKLIST TO J. TOOLE (0.2); COMMUNICATION FROM
                                    M. DEV-SIDHU TRANSMITTING KILPATRICK CHECKLIST
                                    TO J. TOOLE (0.1); COMMUNICATION FROM M.
                                    DEV-SIDHU REGARDING COMMENTS ON CERTAIN MEZZ
                                    LOAN TAKE-BACK RELATED DOCUMENTS (0.2); REVIEW
                                    FILE TO IDENTIFY INFORMATION REGARDING ANY
                                    STATE TAX APPLICABLE TO TRANSFER OF EQUITY
                                    INTEREST (0.4); COMMUNICATIONS TO M. PLANER AND
                                    M. DEV-SIDHU REGARDING SAME (0.2); REVIEW FILE
                                    TO IDENTIFY LB CHARLOTTESVILLE CONDOMINIUM
                                    HOLDINGS LLC OPERATING AGREEMENT AND REVISIONS
                                    OF SAME (0.4); COMMUNICATIONS WITH M. PLANER

LEHMAN BROTHERS HOLDINGS INC.      March 31, 2009      PAGE   5
MATTER NUMBER: 30837.0005
INVOICE NO.: 644563

AND M. DEV-SIDHU REGARDING SAME (0.3); REVIEW
FILE TO IDENTIFY COMMUNICATIONS WITH L. DAIGLE
REGARDING LB CHARLOTTESVILLE CONDOMINIUM
HOLDINGS OPERATING AGREEMENT AND REVISIONS
(0.2); COMMUNICATIONS WITH M. PLANER AND M.
DEV-SIDHU REGARDING PRIOR VIRGINIA ENTITY
RELATED DOCUMENTS (0.3); REVIEW FILE TO
IDENTIFY GUARANTORS' RESIDENCE ADDRESSES (0.3);
REVIEW FILE TO IDENTIFY MOST RECENT TITLE
UPDATE SEARCHES (0.3); COMMUNICATIONS WITH M.
PLANER AND M. DEV-SIDHU REGARDING SAME (0.1);
COMMUNICATIONS WITH M. PLANER AND M. DEV-SIDHU
REGARDING REQUIRED LOAN POLICIES DATE DOWN
ENDORSEMENTS (0.1); COMMUNICATIONS WITH H.
PERLIN, B. BLITZ AND J. TOOLE CONCERNING TITLE
UPDATE SEARCHES, PRO FORMA OWNER AND LOAN
POLICIES DATE DOWN ENDORSEMENTS (0.2); RELATED
REVIEW OF TITLE FILE (0.4).

| Date | Name | Hours | Description |
|---|---|---|---|
| 02/18/09 | G. Walling<br>Task: B120 | .10 | COMMUNICATION WITH M. PLANER REGARDING ORDER SUBMISSION FOR RECORD SEARCHES. |
| 02/18/09 | S. Plunkett<br>Task: B120 | .60 | PROOF AND REVISE ORDER WITH CAPITOL SERVICES. |
| 02/20/09 | G. Walling<br>Task: B120 | 1.70 | COMMUNICATIONS WITH M. PLANER REGARDING REVIEW OF REVISED REINSTATEMENT AGREEMENT (0.2); REVIEW REVISED REINSTATEMENT AGREEMENT (0.7); REVIEW LB CHARLOTTESVILLE CONDOMINIUM HOLDINGS LLC ORGANIZATIONAL DOCUMENTS FILE (0.5); REVIEW CLOSING CHECKLISTS (0.3). |
| 02/24/09 | S. Plunkett<br>Task: B120 | .40 | REVIEW SEARCH ORDER CONFIRMATION FROM CAPITOL SERVICES. |
| 02/25/09 | G. Walling<br>Task: B120 | 3.50 | CALL FROM M. PLANER REGARDING STATUS OF REVIEW OF REINSTATEMENT AGREEMENT (0.1); CALL FROM J. SCAFFIN REGARDING STATUS OF EQUITY TRANSFER (0.1); COMMUNICATION WITH M. PLANER REGARDING STATUS OF REVIEW OF REINSTATEMENT AGREEMENT (0.1); COMMUNICATION TO J. SCAFFIN REGARDING REVIEW OF STATUS OF REINSTATEMENT AGREEMENT (0.1); COMMUNICATION FROM M. PLANER REGARDING SCHEDULING OF CALL TO DISCUSS COMMENTS ON REINSTATEMENT AGREEMENT (0.1); FURTHER REVIEW OF REINSTATEMENT AGREEMENT (0.8); CONFERENCE |

LEHMAN BROTHERS HOLDINGS INC.                March 31, 2009          PAGE    6
MATTER NUMBER: 30837.0005
INVOICE NO.: 644563

CALL WITH M. PLANER AND M. DEV-SIDHU REGARDING
COMMENTS ON REINSTATEMENT AGREEMENT AND RELATED
MATTERS (0.7); REVIEW OF FILE CONCERNING
PROPERTY OWNER'S LETTERS OF CREDIT DELIVERED TO
VIRGINIA REAL ESTATE BOARD AND RELATED WACHOVIA
LOAN DOCUMENTS (0.7); WORK WITH M. PLANER AND
M. DEV-SIDHU REGARDING WACHOVIA LETTERS OF
CREDIT AND RELATED WACHOVIA LOAN DOCUMENTS
(0.4); COMMUNICATION WITH J. TOOLE REGARDING
MISSING LETTER OF CREDIT LOAN APPLICATIONS
(0.1); COMMUNICATION WITH J. SCAFFIN REGARDING
WACHOVIA LETTER OF CREDIT LOAN APPLICATION
(0.1); REVIEW REVISED REINSTATEMENT AGREEMENT
(0.2).

02/26/09  C. Weiss              .40   REVIEW CORRESPONDENCE REGARDING RATE CAP
          Task:  B120                 REPLACEMENT COST AND ISSUES (0.1); CONSIDER
                                      ISSUES RAISED (0.1); TELEPHONE CONFERENCE WITH
                                      G. WALLING REGARDING SAME (0.2).

02/26/09  G. Walling           2.40   COMMUNICATION FROM J. TOOLE REGARDING LETTER OF
          Task:  B120                 CREDIT APPLICATIONS (0.1); MEMORANDUM TO J.
                                      SCAFFIN AND M. PLANER REGARDING WACHOVIA LOST
                                      LETTER OF CREDIT APPLICATIONS (0.1); LENGTHY
                                      CALL WITH J. SCAFFIN REGARDING ISSUES RELATED
                                      TO EQUITY TRANSFER (0.7); REVIEW OF INFORMATION
                                      RELATED TO WACHOVIA LETTERS OF CREDIT AND
                                      PLEDGED CERTIFICATES OF DEPOSIT (0.2);
                                      COMMUNICATIONS WITH J. .TOOLE, J. SCAFFIN AND
                                      M. PLANER REGARDING IMMINENT MATURITY OF
                                      WACHOVIA CERTIFICATE OF DEPOSIT (0.1); REVIEW
                                      OF POOLING AND SERVICING AGREEMENT WITH RESPECT
                                      TO IMPACT OF LOAN MODIFICATION CONCERNING RATE
                                      CAP DELIVERY (0.5); COMMUNICATIONS WITH J.
                                      TOOLE, J. SCAFFIN, AND M. PLANER REGARDING
                                      AUTOMATIC RENEWAL OF WACHOVIA CERTIFICATE OF
                                      DEPOSIT (0.2); WORK WITH C. WEISS CONCERNING
                                      MEZZANINE BORROWER'S OBLIGATION TO PROVIDE
                                      REPLACEMENT INTEREST RATE CAP AGREEMENT (0.2);
                                      COMMUNICATION FROM M. DEV-SIDHU REGARDING
                                      REVISED REINSTATEMENT AND EXTENSION AGREEMENT
                                      (0.1); LIMITED REVIEW OF BORROWER'S COUNSEL
                                      COMMENTS ON AGREEMENT REGARDING LOAN (0.2).

LEHMAN BROTHERS HOLDINGS INC.            March 31, 2009            PAGE   7
MATTER NUMBER: 30837.0005
INVOICE NO.: 644563


02/27/09  G. Walling          5.00   WORK WITH S. PLUNKETT REGARDING COMPLETION
          Task:  B120                STATUS OF RECORD SEARCHES AND PROCUREMENT OF
                                     ENTITY ORGANIZATIONAL DOCUMENTS (0.4);
                                     COMMUNICATIONS WITH J. SCAFFIN AND M. PLANER
                                     REGARDING RECORD SEARCHES AND ENTITY
                                     ORGANIZATION DOCUMENTS STATUS (0.2); MEMORANDUM
                                     FROM S. PLUNKETT REGARDING RECORD SEARCH
                                     RESULTS (0.1); COMMUNICATION TO J. SCAFFIN, M.
                                     PLANER AND J. TOOLE FORWARDING RECORD SEARCH
                                     RESULTS (0.1); COMMUNICATION WITH H. PERLIN
                                     REGARDING STATUS OF TITLE UPDATE SEARCHES,
                                     MORTGAGE TAX AND TITLE PREMIUMS (0.2);
                                     COMMUNICATION WITH J. TOOLE, M. PLANER AND M.
                                     DEV-SIDHU REGARDING NEED TO COPY R. JACOBS ON
                                     EQUITY TRANSFER RELATED COMMUNICATIONS (0.1);
                                     REVIEW OF E. RAMANA'S SEPTEMBER 14, 2008
                                     COMMENTS ON AGREEMENT REGARDING LOAN (0.3);
                                     REVIEW AND REVISE AGREEMENT REGARDING LOAN
                                     (3.1); COMMUNICATION WITH J. TOOLE REGARDING
                                     OWNERS' ASSOCIATIONS' SCHEDULED ANNUAL MEETING
                                     DATES AND FILING OF ANNUAL REPORTS WITH
                                     VIRGINIA REAL ESTATE BOARD (0.2);
                                     COMMUNICATIONS TO J. TOOLE, J. SCAFFIN AND M.
                                     PLANER REGARDING REVISED AGREEMENT REGARDING
                                     LOAN (0.2); WORK WITH C. WEISS REGARDING SCOPE
                                     OF COOPERATION COVENANT FOR INCLUSION IN
                                     AGREEMENT REGARDING LOAN (0.1).

02/27/09  S. Plunkett          .30   DISTRIBUTE DELAWARE CORPORATE CERTIFICATES
          Task:  B120                AND DOCUMENTS FOR OCTOPUS PROPERTY LLC,
                                     OCTOPUS EQUITY LLC, OCTOPUS VENTURES LLC,
                                     OCTOPUS INTERESTS LLC, OCTOPUS MANAGEMENT
                                     LLC, AND LB CHARLOTTESVILLE CONDOMINIUM
                                     HOLDINGS LLC TO M. PLANER, M. DEV-SIDHU AND
                                     J. SCAFFIN.

02/27/09  S. Plunkett          .20   FOLLOW UP WITH CAPITOL SERVICES ON CORPORATE
          Task:  B120                ORDER FOR CERTIFIED CERTIFICATES OF FORMATION
                                     AND CERTIFIED GOOD STANDINGS FROM DELAWARE FOR
                                     OCTOPUS PROPERTY LLC, OCTOPUS EQUITY LLC,
                                     OCTOPUS VENTURES LLC, OCTOPUS INTERESTS LLC,
                                     OCTOPUS MANAGEMENT LLC AND LB CHARLOTTESVILLE

LEHMAN BROTHERS HOLDINGS INC.          March 31, 2009          PAGE   8
MATTER NUMBER: 30837.0005
INVOICE NO.: 644563

CONDOMINIUM HOLDINGS LLC, CERTIFIED COPIES OF
APPLICATION FOR REGISTRATION, CERTIFICATE OF
REGISTRATION/QUALIFICATION FROM VIRGINIA,
CERTIFICATE OF FACT FROM VIRGINIA FOR OCTOPUS
PROPERTY LLC, OCTOPUS EQUITY LLC, OCTOPUS
VENTURES LLC, OCTOPUS INTERESTS LLC AND OCTOPUS
MANAGEMENT LLC.

02/27/09  S. Plunkett          .40   REVIEW DELAWARE CERTIFICATES OF GOOD STANDING
          Task:  B120                 AND ORGANIZATIONAL DOCUMENTS FOR OCTOPUS
                                      PROPERTY LLC, OCTOPUS EQUITY LLC, OCTOPUS
                                      VENTURES LLC, OCTOPUS INTERESTS LLC AND OCTOPUS
                                      MANAGEMENT LLC.

02/27/09  S. Plunkett         2.40   REVIEW CAPITOL SEARCH RESULTS AND COMPARE
          Task:  B120                 WITH ORDER ESTIMATE.

B120  Asset Analysis and Recovery
      C. Weiss                        2.50    475.00  $1,187.50
      G. Walling                     24.90    410.00 $10,209.00
      S. Plunkett                     7.00    195.00  $1,365.00

         TOTAL B120                  34.40           $12,761.50

# McKenna Long
## &Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 644564
Matter No.: 04406.0113               Invoice Date: March 16, 2009
===================================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
RE: PLAZA AT TURTLE CREEK LOANS

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| G. Walling | 4.70 | 410.00 | 1,927.00 |
| Total | 4.70 | | 1,927.00 |

TOTAL FEES:                                    $  1,927.00

CHARGES:

    COPY CHARGES                  0.60

TOTAL CHARGES:                                 $      .60

T O T A L   T H I S   S T A T E M E N T:       $  1,927.60

LEHMAN BROTHERS HOLDINGS INC.                March 16, 2009            PAGE    2
MATTER NUMBER: 04406.0113
INVOICE NO.: 644564


                    DESCRIPTION OF SERVICES


02/03/09  G. Walling          .60    COMMUNICATIONS WITH B. ROBERTS REGARDING
          Task:  B130                CLOSING STATUS OF SEVERAL PENDING UNIT SALES
                                     (0.2); COMMUNICATIONS WITH D. BRUCE REGARDING
                                     CLOSING STATUS OF PENDING UNIT SALES (0.2);
                                     COMMUNICATIONS WITH J. TOBAR REGARDING CLOSING
                                     STATUS OF PENDING UNIT SALES (0.2).


02/04/09  G. Walling         1.00    COMMUNICATIONS FROM J. TOBAR REGARDING CLOSING
          Task:  B130                STATUS OF SEVERAL PENDING UNIT SALES (0.2);
                                     REVIEW FILES REGARDING PENDING SALES TO VERIFY
                                     PREPARATION, TRANSMITTAL AND EXECUTION STATUS
                                     OF MEMBER CONSENTS FOR PENDING UNIT SALES
                                     (0.3); PREPARE MEMBER CONSENT FOR PHASE I/UNIT
                                     S-28 SALES CONTRACT (0.2); COMMUNICATION TO S.
                                     MARSHALL REGARDING PHASE I/S-28 MEMBER CONSENT
                                     (0.1); COMMUNICATIONS WITH S. MARSHALL
                                     REGARDING EXECUTION AND DELIVERY STATUS OF
                                     PHASE II/S-50 MEMBER CONSENT (0.1);
                                     COMMUNICATION FROM S. MARSHALL REGARDING
                                     COORDINATION OF PHASE I/S-28 MEMBER CONSENT
                                     (0.1).


02/05/09  G. Walling          .20    COMMUNICATIONS WITH S. MARSHALL REGARDING
          Task:  B130                CLOSING STATUS OF PENDING UNIT SALES.


02/09/09  G. Walling          .30    COMMUNICATIONS FROM S. FISCHLER REGARDING
          Task:  B130                EXECUTED MEMBER CONSENTS OF PHASE I/S-28 AND
                                     PHASE II/S-50 (0.2); COMMUNICATION TO J. TOBAR
                                     REGARDING DELIVERY OF SUCH MEMBER CONSENTS
                                     (0.1).


02/11/09  G. Walling         1.40    COMMUNICATIONS WITH S. MARSHALL REGARDING
          Task:  B130                EXECUTED PHASE I/S-28 MEMBER CONSENT (0.1);
                                     COMMUNICATIONS WITH K. HOPPER AND J. TOBAR
                                     REGARDING EXECUTED SALE DOCUMENTS FOR PHASE
                                     I/S-28, PHASE I/S-25, PHASE II/S-17 AND S-22,
                                     AND PHASE I/S-50 (0.3); CALL FROM J. NASTASI

LEHMAN BROTHERS HOLDINGS INC.          March 16, 2009          PAGE   3
MATTER NUMBER: 04406.0113
INVOICE NO.: 644564

|  |  |  |  |
|---|---|---|---|
|  |  |  | AND S. FISCHLER REGARDING UNIT CLOSING AND CLOSING AUTHORIZATION FOR SAME (0.2); COMMUNICATION TO J. NASTASI AND S. FISCHLER REGARDING CLOSING STATUS OF PHASE I/S-25 AND S-28 AND PHASE II/S-17 AND S-22 (0.1); COMMUNICATIONS WITH P. HOELZLE AND S. MARSHALL REGARDING APPROVAL STATUS FOR SUCH UNIT CLOSINGS (0.1); COMMUNICATIONS WITH P. HOELZLE AND S. MARSHALL REGARDING APPROVAL STATUS FOR SUCH UNIT CLOSINGS (0.2); COMMUNICATIONS WITH J. TOBAR REGARDING AUTHORIZATION FOR CLOSING OF STORAGE UNIT SALES (0.2); COMMUNICATION FROM S. FISCHLER REGARDING EXECUTED PHASE I/S-50 CLOSING STATEMENT (0.1); CLOSING CONFIRMATION FROM J. TOBAR REGARDING STORAGE UNIT SALE CLOSINGS AND DISBURSEMENTS (0.2). |
| 02/12/09 | G. Walling Task:   B130 | 1.20 | COMMUNICATIONS WITH J. TOBAR REGARDING AUTHORIZATION TO CLOSE SALE OF PHASE II/S-50 (0.1); REVIEW PHASE II/S-50 CLOSING DOCUMENTS (0.1); PREPARE PARTIAL RELEASES FOR PHASE I/S-25, PHASE I-28, PHASE II/S-17, PHASE II/S-22 (0.3); COMMUNICATIONS WITH J. TOBAR AND S. MARSHALL REGARDING SAME (0.2); COMMUNICATIONS WITH J. TOBAR REGARDING CLOSING/FUNDING FOR PHASE II/S-50 (0.1); PREPARE PARTIAL RELEASE FOR PHASE II/S-50 (0.2); COMMUNICATIONS TO S. MARSHALL AND J. TOBAR REGARDING SAME (0.1); COMMUNICATION FROM S. MARSHALL REGARDING COORDINATION OF EXECUTION OF PARTIAL RELEASES BY LEHMAN (0.1). |

B130  Asset Disposition
      G. Walling                     4.70     410.00    $1,927.00

         TOTAL B130                  4.70               $1,927.00

Billed Recap Of Cost Detail - [Invoice: 644564 Date: 03/16/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/12/2009 | 0351 | GERALD WALLING | 101S | 6.00 | 0.10 | 0.60 | COPY CHARGES | 25702541 |
| 03/16/2009 | | Invoice=644564 | | 6.00 | 0.10 | 0.60 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 0.60 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 0.60 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 0.60 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 0.60 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

Lehman Commercial Paper Inc
Attn: Mr. Christopher Epes
745 Seventh Avenue, 19th Floor
New York, NY 10019

Client No.: 04406
Matter No.: 04406.0189

Invoice No. 644744
Invoice Date: March 31, 2009

=================================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
RE: LEHMAN COMMERCIAL PAPER INC./PETROLEUM REALTY
    INVESTMENT PARTNERS, L.P.
    GENB20072315

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| P. McGeehan | 3.80 | 525.00 | 1,995.00 |
| D. Flaum | 6.20 | 305.00 | 1,891.00 |
| Total | 10.00 | | 3,886.00 |

TOTAL FEES:                                      $  3,886.00

CHARGES:

        COPY CHARGES                     3.40
        LONG DISTANCE TELEPHONE          1.30
        OTHER                           12.00

TOTAL CHARGES:                                  $     16.70

T O T A L   T H I S   S T A T E M E N T:        $  3,902.70

Lehman Commercial Paper Inc                March 31, 2009        PAGE    2
MATTER NUMBER: 04406.0189
INVOICE NO.: 644744


                      DESCRIPTION OF SERVICES


02/03/09  P. McGeehan        1.10   EMAIL COMMUNICATIONS WITH MR. LEONARD REGARDING
          Task: C300                LOAN BALANCE QUESTIONS (0.3); REVIEW AND
                                    TELEPHONE CALL WITH MR. FLAUM REGARDING PARTIAL
                                    PAYMENT LETTER (0.5); LOCATE AND TRANSMIT PRIP
                                    FINANCIAL STATEMENTS TO MR. LEONARD (0.3).

02/04/09  P. McGeehan         .70   REVIEW AND RESPOND TO EMAILS FROM MR. LEONARD.
          Task: P300

02/04/09  D. Flaum           1.20   DRAFT FEBRUARY DEFAULT LETTER (0.8); CONFERENCE
          Task: B250                WITH P. MCGEEHAN REGARDING SAME (0.1); REVISE
                                    DEFAULT LETTER PER CONFERENCE WITH P. MCGEEHAN
                                    (.2); REVIEW FILE REGARDING CONTACT INFO (0.1).

02/04/09  D. Flaum            .60   REVIEW CORRESPONDENCE FROM P. LEONARD REGARDING
          Task: B250                PRIOR SALE CLOSING STATEMENT (0.3); CONFERENCE
                                    WITH P. LEONARD REGARDING OTHER ITEMS RELATING
                                    TO DEBT (0.2); CORRESPOND WITH P. LEONARD
                                    REGARDING SAME (0.1).

02/05/09  D. Flaum            .20   CONFERENCE WITH P. MCGEEHAN REGARDING DEFAULT
          Task: B250                NOTICE (0.1); REVIEW AND REVISE DEFAULT NOTICE
                                    REGARDING CONFERENCE WITH P. MCGEEHAN (0.1).

02/05/09  P. McGeehan        1.00   REVIEW EMAIL COMMUNICATIONS FROM AND TELEPHONE
          Task: B120                CALL WITH MR. LEONARD REGARDING CALCULATION OF
                                    LOAN BALANCE (0.8); WORK ON ASSEMBLAGE OF
                                    DOCUMENTS PER REQUEST (0.2).

02/10/09  D. Flaum            .30   REVIEW FILE TO SEND TO LEHMAN COMMERCIAL PAPER
          Task: B120                INC.

02/10/09  P. McGeehan         .20   TELEPHONE CALL WITH MR. FLAUM REGARDING
          Task: B110                STATUS OF PREPARATION OF LOAN DOCUMENT CD.

02/11/09  P. McGeehan         .40   CONTINUED WORK ON LOCATION AND ORGANIZATION
          Task: B120                OF LOAN DOCUMENTS AND AMENDMENTS FOR CD TO
                                    SEND TO MR. LEONARD.

Lehman Commercial Paper Inc                    March 31, 2009          PAGE    3
MATTER NUMBER: 04406.0189
INVOICE NO.: 644744

| Date | Attorney | | Hours | | Description |
|---|---|---|---|---|---|
| 02/11/09 | D. Flaum | | .70 | | REVIEW FILE REGARDING PRIP LETTER DOCUMENTS. |
| | Task: B120 | | | | |
| 02/13/09 | D. Flaum | | 1.80 | | CORRESPONDENCE AND CONFERENCE WITH P. MCGEEHAN REGARDING CLOSING CD (0.2); DRAFT TRANSMITTAL LETTER AND INDEX OF LOAN AND EXTENSION CD TO P. LEONARD (0.8); REVIEW AND REVISE CLOSING CD REGARDING HANDWRITTEN COMMENTS (0.8). |
| | Task: B120 | | | | |
| 02/24/09 | P. McGeehan | | .40 | | COMMUNICATIONS WITH MR. LEONARD AND MR. FLAUM REGARDING ASCERTAINING OF OWNERSHIP STRUCTURE OF LEHMAN ENTITY THAT IS  LIMITED PARTNER IN PRIP. |
| | Task: B120 | | | | |
| 02/24/09 | D. Flaum | | 1.40 | | REVIEW FILE REGARDING LEHMAN ENTITY CORPORATE STRUCTURE PER P. LEONARD'S CORRESPONDENCE. |
| | Task: B120 | | | | |

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| B110 | Case Administration | | | |
| | P. McGeehan | .20 | 525.00 | $105.00 |
| | TOTAL B110 | .20 | | $105.00 |
| B120 | Asset Analysis and Recovery | | | |
| | D. Flaum | 4.20 | 305.00 | $1,281.00 |
| | P. McGeehan | 1.80 | 525.00 | $945.00 |
| | TOTAL B120 | 6.00 | | $2,226.00 |
| B250 | Real Estate | | | |
| | D. Flaum | 2.00 | 305.00 | $610.00 |
| | TOTAL B250 | 2.00 | | $610.00 |
| C300 | Analysis and Advice | | | |
| | P. McGeehan | 1.10 | 525.00 | $577.50 |
| | TOTAL C300 | 1.10 | | $577.50 |
| P300 | Structure/Strategy/Analysis | | | |
| | P. McGeehan | .70 | 525.00 | $367.50 |
| | TOTAL P300 | .70 | | $367.50 |

Billed Recap Of Cost Detail - [Invoice: 644744 Date: 03/31/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:43 1(646)333-9113 | 25694721 |
| 03/31/2009 | | Invoice=644744 | | 1.00 | 0.45 | 0.45 | 74970 | |
| | | | | | | | | |
| 02/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:19 1(646)333-9113 | 25694788 |
| 03/31/2009 | | Invoice=644744 | | 1.00 | 0.35 | 0.35 | 74970 | |
| | | | | | | | | |
| 02/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:51 1(305)695-8700 | 25694805 |
| 03/31/2009 | | Invoice=644744 | | 1.00 | 0.25 | 0.25 | 74944 | |
| | | | | | | | | |
| 02/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:19 1(305)695-8700 | 25694809 |
| 03/31/2009 | | Invoice=644744 | | 1.00 | 0.25 | 0.25 | 74944 | |
| | | | | | | | | |
| 02/11/2009 | 4392 | DOUGLAS FLAUM | 101S | 34.00 | 0.10 | 3.40 | COPY CHARGES | 25699263 |
| 03/31/2009 | | Invoice=644744 | | 34.00 | 0.10 | 3.40 | | |
| | | | | | | | | |
| 02/12/2009 | 0999 | MLA MLA | 124S | 2.00 | 3.00 | 6.00 | OTHER  - INVOICE DATE 02/12/09 CD'S | 25705476 |
| 03/31/2009 | | Invoice=644744 | | 2.00 | 3.00 | 6.00 | | |
| | | | | | | | | |
| 02/13/2009 | 0999 | MLA MLA | 124S | 2.00 | 3.00 | 6.00 | OTHER  - INVOICE DATE 02/13/09  CD'S | 25725993 |
| 03/31/2009 | | Invoice=644744 | | 2.00 | 3.00 | 6.00 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 16.70 | 7 records | |
| | | BILLED TOTALS:    BILL: | | | | 16.70 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 16.70 | 7 records | |
| | | GRAND TOTAL:    BILL: | | | | 16.70 | | |

# McKenna Long
## & Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe (Sam) Papastathis
3424 Peachtree Road NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406
Matter No.: 04406.0191

Invoice No. 644565
Invoice Date: March 31, 2009

================================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
RE: ALLIANCE PJ

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| P. McGeehan | 4.90 | 525.00 | 2,572.50 |
| P. Hurdle III | 1.60 | 475.00 | 760.00 |
| H. Sewell | 8.10 | 460.00 | 3,726.00 |
| J. Silverman | 0.90 | 460.00 | 414.00 |
| J.H. Ludlam | 0.40 | 305.00 | 122.00 |
| A.C. Redick | 4.10 | 285.00 | 1,168.50 |
| Total | 20.00 | | 8,763.00 |

TOTAL FEES:                                    $  8,763.00

CHARGES:

        COPY CHARGES                    49.70
        FILING / COURT FEES            198.00
        LONG DISTANCE TELEPHONE         17.70
        WESTLAW RESEARCH               122.26

TOTAL CHARGES:                                 $    387.66

T O T A L   T H I S   S T A T E M E N T :      $  9,150.66

LEHMAN BROTHERS HOLDINGS INC.          March 31, 2009          PAGE   2
MATTER NUMBER: 04406.0191
INVOICE NO.: 644565


DESCRIPTION OF SERVICES

| | | | |
|---|---|---|---|
| 02/04/09 | P. McGeehan<br>Task: L120 | .40 | PLANNING REGARDING CALL TO MR. RUDNICK REGARDING COOK COUNTY SUIT SETTLEMENT. |
| 02/05/09 | H. Sewell<br>Task: L310 | .40 | REVIEW DOCKET (0.2); ATTENTION TO STATUS OF SERVICE OF DISCOVERY RESPONSES WITH COURT (0.2). |
| 02/05/09 | P. McGeehan<br>Task: B120 | .40 | TELEPHONE CALL FROM MR. BRODERICK REGARDING STATUS OF CENTERLINE LOAN ACQUISITION. |
| 02/09/09 | P. McGeehan<br>Task: B120 | .20 | EMAIL COMMUNICATIONS WITH MR. BRODERICK REGARDING STATUS OF CENTERLINE TRANSACTION. |
| 02/09/09 | H. Sewell<br>Task: L310 | 1.00 | TELEPHONE CONFERENCE WITH MR. ROBERTS, COUNSEL FOR PLAINTIFF, REGARDING DISCOVERY ISSUES (0.6); EMAIL REPORTS TO P. MCGEEHAN REGARDING SAME (0.2); REVIEW STATUS OF CASE (0.2). |
| 02/11/09 | H. Sewell<br>Task: L140 | .20 | REVIEW DOCKET AND RECENT PLEADING STATUS. |
| 02/12/09 | P. McGeehan<br>Task: B120 | .60 | EMAIL COMMUNICATIONS WITH MR. BRODERICK REGARDING CENTERLINE TRANSACTION (0.5); COMMUNICATIONS WITH MR. WISE AT TRIMONT REGARDING STRATEGY (0.1). |
| 02/12/09 | A.C. Redick<br>Task: C300 | .20 | CONFERENCE WITH H. SEWELL REGARDING PLEADING AFFIRMATIVE DEFENSES ISSUE. |
| 02/12/09 | H. Sewell<br>Task: L240 | .80 | REVIEW MOTION TO DISMISS FILED BY THE PLAINTIFF. |
| 02/12/09 | H. Sewell<br>Task: L120 | .30 | STRATEGY CONFERENCE WITH P. MCGHEEHAN REGARDING HANDLING OF CASE AND SETTLEMENT POSSIBILITIES. |
| 02/12/09 | H. Sewell<br>Task: L190 | .40 | TELEPHONE CONFERENCE WITH ATTORNEY FOR PLAINTIFF REGARDING STATUS OF CASE, MOTION AND COURT CONFERENCE. |

LEHMAN BROTHERS HOLDINGS INC.            March 31, 2009          PAGE    3
MATTER NUMBER: 04406.0191
INVOICE NO.: 644565


02/12/09  H. Sewell              .20   CONFERENCE WITH A. REDDICK REGARDING RESEARCH
          Task:  L240                  TO BE PERFORMED IN CONNECTION WITH MOTION TO
                                       DISMISS.

02/13/09  P. McGeehan           1.20   TELEPHONE CALL WITH MR. WISE AT TRIMONT
          Task:  B120                  REGARDING CURRENT VALUATION ANALYSIS OF PJ
                                       PORTFOLIO (0.5); FURTHER TELEPHONE CALL WITH
                                       MR. WISE REGARDING STRATEGY TO REQUIRE
                                       IVANKOVICH PAYOFF OF GJVL FLORIDA LAND LOAN IN
                                       CONSIDERATION OF COMPLETION OF CENTERLINE
                                       TRANSFER (0.3); TELEPHONE CALL WITH MR.
                                       BRODERICK TO SET FORTH SUCH PROPOSAL (0.4).

02/17/09  A.C. Redick           3.90   READ CASES CITED IN PLAINTIFF'S MOTION TO
          Task:  B250                  DISMISS ANSWER REGARDING FACTUAL PLEADING IN
                                       ILLINOIS (2.3); DRAFT MEMORANDUM REGARDING SAME
                                       (1.6).

02/17/09  H. Sewell              .30   REVIEW DOCKET AND DOCUMENTS REGARDING PROBLEM
          Task:  L140                  IN APPEARANCE OF COUNSEL.

02/18/09  H. Sewell              .50   REVIEW MEMO PREPARED BY A. REDDICK REGARDING PJ
          Task:  L240                  MOTION TO DISMISS.

02/19/09  H. Sewell              .40   REVIEW DOCUMENTS REGARDING STATUS OF
          Task:  L140                  APPEARANCE OF COUNSEL AND DOCKET IN
                                       CONNECTION THEREWITH.

02/20/09  J. Silverman           .20   REVIEW MATERIALS FOR FILING.
          Task:  L210

02/23/09  J. Silverman           .70   FILE DOCUMENTS WITH COURT (0.5); COMMUNICATE
          Task:  L210                  WITH MR. SEWELL REGARDING MATTER (0.2).

02/24/09  H. Sewell              .40   REVIEW PJ FINANCE MOTION TO COMPEL AND
          Task:  L350                  ATTACHED DOCUMENTS.

02/24/09  H. Sewell              .30   PREPARE REPORT TO P. MCGEEHAN REGARDING MOTION
          Task:  L120                  TO COMPEL AND STATUS OF CASE.

02/24/09  P. McGeehan            .40   COMMUNICATIONS WITH MR. SEWELL REGARDING STATUS
          Task:  B120                  OF COOK COUNTY LITIGATION.

LEHMAN BROTHERS HOLDINGS INC.              March 31, 2009          PAGE   4
MATTER NUMBER: 04406.0191
INVOICE NO.: 644565


| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 02/25/09 | P. McGeehan Task: B120 | .50 | REVIEW FILE REGARDING DR. IVANKOVICH SETTLEMENT LETTER (0.2); TELEPHONE CONFERENCE WITH P. MCGEEHAN REGARDING LETTER TO DR. IVANOVICH (0.3). |
| 02/25/09 | P. Hurdle III Task: B250 | .30 | TELEPHONE CONFERENCE WITH P. MCGEEHAN. |
| 02/25/09 | P. Hurdle III Task: B250 | .20 | DRAFT LETTER TO DR. IVANKOVICH. |
| 02/26/09 | P. Hurdle III Task: B250 | .30 | DRAFT LETTER TO DR. IVANKOVICH REGARDING TERMINATION OF SIDE LETTER. |
| 02/26/09 | P. Hurdle III Task: B240 | .10 | TELEPHONE CONFERENCE WITH P. MCGEEHAN. |
| 02/26/09 | P. McGeehan Task: B120 | .90 | COMMUNICATIONS WITH DR. IVANKOVICH'S COUNSEL REGARDING PROPOSED SETTLEMENT INVOLVING SALE OF GJVL LOAN. |
| 02/26/09 | H. Sewell Task: L230 | .50 | PREPARE FOR COURT CONFERENCE TO BE HELD ON FEBRUARY 27, 2009. |
| 02/26/09 | H. Sewell Task: L190 | 1.00 | PREPARE CORRESPONDENCE TO COUNSEL FOR PLAINTIFF REGARDING HEARING AND REGARDING PROPOSED DATES FOR RESPONSES. |
| 02/27/09 | P. Hurdle III Task: C300 | .70 | DRAFT LETTER FROM CLIENT/TRIMONT TO DR. IVANKOVICH REGARDING TERMINATION OF JUNE 2009 LETTER AGREEMENT (0.3); TELEPHONE CALL WITH P. MCGEEHAN AND J. LUDLAM REGARDING SAME (0.4). |
| 02/27/09 | J.H. Ludlam Task: B420 | .40 | INTEROFFICE COMMUNICATIONS WITH P. HURDLE REGARDING A. DR. IVANKOVICH LETTER AGREEMENT DIRECTING SALE OF MEZZANINE LOAN. |
| 02/27/09 | H. Sewell Task: L230 | 1.00 | PARTICIPATE IN CONFERENCE WITH COURT REGARDING STATUS OF CASE, DISCOVERY ISSUES AND OUTSTANDING MOTIONS. |
| 02/27/09 | H. Sewell Task: L120 | .40 | ATTENTION TO VOICE MAILS AND EMAILS FROM COUNSEL FOR DR. IVANKOVICH REGARDING DOCUMENT REQUEST AND DOCUMENTS PRODUCED TO PJ FINANCE. |

LEHMAN BROTHERS HOLDINGS INC.        March 31, 2009         PAGE   5
MATTER NUMBER: 04406.0191
INVOICE NO.: 644565


```
     02/27/09  P. McGeehan          .30   STRATEGY REGARDING POSSIBLE SETTLEMENT TERMS
               Task:  B120                WITH EQUIBASE CAMP.

  B120  Asset Analysis and Recovery
        P. McGeehan                 4.50    525.00   $2,362.50

            TOTAL B120              4.50              $2,362.50


  B240  Tax Issues
        P. Hurdle III                .10    475.00      $47.50

            TOTAL B240              .10                 $47.50


  B250  Real Estate
        A.C. Redick                 3.90    285.00   $1,111.50
        P. Hurdle III               .80    475.00     $380.00

            TOTAL B250              4.70              $1,491.50


  B420  Restructurings
        J.H. Ludlam                  .40    305.00     $122.00

            TOTAL B420              .40                $122.00


  C300  Analysis and Advice
        A.C. Redick                  .20    285.00      $57.00
        P. Hurdle III                .70    475.00     $332.50

            TOTAL C300              .90                $389.50


  L120  Analysis/Strategy
        H. Sewell                   1.00    460.00     $460.00
        P. McGeehan                  .40    525.00     $210.00

            TOTAL L120              1.40                $670.00


  L140  Document/File Management
        H. Sewell                    .90    460.00     $414.00

            TOTAL L140              .90                $414.00


  L190  Oth Case Assessment, Deve. & Admin
        H. Sewell                   1.40    460.00     $644.00
```

LEHMAN BROTHERS HOLDINGS INC.          March 31, 2009          PAGE    6
MATTER NUMBER: 04406.0191
INVOICE NO.: 644565

|  |  |  |  |
|---|---|---|---|
| TOTAL L190 | 1.40 |  | $644.00 |
| **L210  Pleadings** |  |  |  |
| J. Silverman | .90 | 460.00 | $414.00 |
| TOTAL L210 | .90 |  | $414.00 |
| **L230  Court Mandated Conferences** |  |  |  |
| H. Sewell | 1.50 | 460.00 | $690.00 |
| TOTAL L230 | 1.50 |  | $690.00 |
| **L240  Dispositive Motions** |  |  |  |
| H. Sewell | 1.50 | 460.00 | $690.00 |
| TOTAL L240 | 1.50 |  | $690.00 |
| **L310  Written Discovery** |  |  |  |
| H. Sewell | 1.40 | 460.00 | $644.00 |
| TOTAL L310 | 1.40 |  | $644.00 |
| **L350  Discovery Motions** |  |  |  |
| H. Sewell | .40 | 460.00 | $184.00 |
| TOTAL L350 | .40 |  | $184.00 |

Billed Recap Of Cost Detail - [Invoice: 644565 Date: 03/31/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:03 1(312)603-5426 | 25694605 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 02/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:05 1(312)603-5426 | 25694608 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.45 | 0.45 | 74592 | |
| 02/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:08 1(312)603-5469 | 25694609 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.25 | 0.25 | 74592 | |
| 02/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:54 1(312)603-5469 | 25694619 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 02/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:52 1(312)368-7078 | 25694781 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.35 | 0.35 | 74970 | |
| 02/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:54 1(212)610-6403 | 25694782 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.35 | 0.35 | 74970 | |
| 02/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:38 1(646)333-8725 | 25694795 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.25 | 0.25 | 74970 | |
| 02/05/2009 | 0509 | HENRY F. SEWELL | 101S | 156.00 | 0.10 | 15.60 | COPY CHARGES | 25692817 |
| 03/31/2009 | | Invoice=644565 | | 156.00 | 0.10 | 15.60 | | |
| 02/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.25 | 2.25 | LONG DISTANCE TELEPHONE 09:45 1(212)610-6403 | 25694819 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 2.25 | 2.25 | 74970 | |
| 02/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 10:50 1(312)603-5426 | 25694826 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.25 | 0.25 | 74592 | |
| 02/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 13:40 1(312)603-5426 | 25694852 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.45 | 0.45 | 74592 | |
| 02/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:41 1(312)603-5469 | 25713373 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 02/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 11:24 1(312)603-5469 | 25713405 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.25 | 0.25 | 74592 | |
| 02/12/2009 | 0509 | HENRY F. SEWELL | 101S | 30.00 | 0.10 | 3.00 | COPY CHARGES | 25702542 |
| 03/31/2009 | | Invoice=644565 | | 30.00 | 0.10 | 3.00 | | |
| 02/12/2009 | 0970 | MARK R. TURNWALD | 101S | 24.00 | 0.10 | 2.40 | COPY CHARGES | 25702543 |
| 03/31/2009 | | Invoice=644565 | | 24.00 | 0.10 | 2.40 | | |
| 02/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:20 1(312)603-7110 | 25713488 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 02/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 10:22 1(312)603-5469 | 25713489 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.25 | 0.25 | 74592 | |
| 02/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:26 1(312)603-7110 | 25713490 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 02/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:27 1(312)603-6909 | 25713491 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 02/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.55 | 3.55 | LONG DISTANCE TELEPHONE 10:32 1(646)333-8725 | 25713493 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 3.55 | 3.55 | 74970 | |
| 02/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:25 1(312)782-4128 | 25729206 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.35 | 0.35 | 78120 | |
| 02/13/2009 | 0509 | HENRY F. SEWELL | 101S | 23.00 | 0.10 | 2.30 | COPY CHARGES | 25704616 |
| 03/31/2009 | | Invoice=644565 | | 23.00 | 0.10 | 2.30 | | |
| 02/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.75 | 2.75 | LONG DISTANCE TELEPHONE 14:32 1(212)610-6403 | 25713582 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 2.75 | 2.75 | 74970 | |
| 02/17/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 122.26 | 122.26 | WESTLAW RESEARCH | 25722528 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 122.26 | 122.26 | | |
| 02/18/2009 | 0509 | HENRY F. SEWELL | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 25709483 |
| 03/31/2009 | | Invoice=644565 | | 5.00 | 0.10 | 0.50 | | |

Billed Recap Of Cost Detail - [Invoice: 644565 Date: 03/31/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 10:30 1(312)603-3348 | 25713804 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.25 | 0.25 | 73889 | |
| 02/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:37 1(312)603-5426 | 25713879 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 02/20/2009 | 0509 | HENRY F. SEWELL | 101S | 7.00 | 0.10 | 0.70 | COPY CHARGES | 25714254 |
| 03/31/2009 | | Invoice=644565 | | 7.00 | 0.10 | 0.70 | | |
| 02/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 11:43 1(312)603-5403 | 25729309 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.75 | 0.75 | 74592 | |
| 02/23/2009 | 0509 | HENRY F. SEWELL | 101S | 66.00 | 0.10 | 6.60 | COPY CHARGES | 25715490 |
| 03/31/2009 | | Invoice=644565 | | 66.00 | 0.10 | 6.60 | | |
| 02/23/2009 | 4870 | JENENE SMITH | 101S | 186.00 | 0.10 | 18.60 | COPY CHARGES | 25715491 |
| 03/31/2009 | | Invoice=644565 | | 186.00 | 0.10 | 18.60 | | |
| 02/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:56 1(212)610-6403 | 25729421 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.25 | 0.25 | 74970 | |
| 02/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.65 | 1.65 | LONG DISTANCE TELEPHONE 12:17 1(312)368-7078 | 25729691 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 1.65 | 1.65 | 74970 | |
| 02/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:08 1(312)603-5910 | 25729694 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 02/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:50 1(312)782-4154 | 25738816 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 0.25 | 0.25 | 73842 | |
| 02/28/2009 | 2262 | JASON M. SILVERMAN | 112H | 1.00 | 198.00 | 198.00 | FILING / COURT FEES - - PAYEE: CLERK OF COURT | 25731856 |
| 03/31/2009 | | Invoice=644565 | | 1.00 | 198.00 | 198.00 | FEE FOR FILING NOTICE OF APPEARANCE | |
| | | Voucher=1708220 Paid | | | | | Vendor=CLERK OF COURT  Balance= .00  Amount= 198.00 | |
| | | BILLED TOTALS:   WORK: | | | | 387.66 | 36 records | |
| | | BILLED TOTALS:   BILL: | | | | 387.66 | | |
| | | GRAND TOTAL:   WORK: | | | | 387.66 | 36 records | |
| | | GRAND TOTAL:   BILL: | | | | 387.66 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 644745
Matter No.: 04406.0205               Invoice Date: March 31, 2009
=================================================================

     FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
     RE: EB DEVELOPERS INC.


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------:|----------------:|------------:|
| P. McGeehan | 10.50 | 525.00 | 5,512.50 |
| G. Marsh | 0.30 | 475.00 | 142.50 |
| D. Flaum | 21.20 | 305.00 | 6,466.00 |
| Total | 32.00 | | 12,121.00 |

TOTAL FEES:                                    $ 12,121.00

CHARGES:

     LONG DISTANCE TELEPHONE              6.15

TOTAL CHARGES:                          $       6.15

T O T A L   T H I S   S T A T E M E N T:    $ 12,127.15

LEHMAN BROTHERS HOLDINGS INC.              March 31, 2009          PAGE    2
MATTER NUMBER: 04406.0205
INVOICE NO.: 644745


DESCRIPTION OF SERVICES


02/06/09   P. McGeehan          .80   TELEPHONE CALL WITH MR. BURNS AND MR. STACKER
           Task:  L120                REGARDING STATUS OF ANALYSIS OF GABLES
                                      MARQUIS LIENS.

02/09/09   P. McGeehan          .20   EMAIL COMMUNICATIONS REGARDING PLEADINGS
           Task:  B120                FILED IN MILESTONE CASE WITH MS. COLTON.

02/12/09   P. McGeehan         1.40   PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL
           Task:  L120                WITH MR. BURNS OF TRIMONT, AND MS. COLTON AND
                                      MR. ASENDORF OF TRENAM KEMKER REGARDING STATUS
                                      AND STRATEGY TOWARD RECENT GABLES URBANISM
                                      CLAIM AND MILESTONE SUIT.

02/13/09   D. Flaum             .10   REVIEW CORRESPONDENCE FROM K. OLSON AND
           Task:  B120                CONFERENCE WITH K. OLSON REGARDING EDEN
                                      SPRINGS.

02/17/09   D. Flaum             .40   CONFERENCE WITH K. OLSON OF TRIMONT REGARDING
           Task:  B120                EDEN SPRINGS ACCOUNT (0.2); REVIEW FILE
                                      REGARDING EDEN SPRINGS (0.2).

02/19/09   P. McGeehan         1.10   REVIEW LETTER TO AKERMAN FROM COUNSEL TO
           Task:  B120                COSCAN (0.4); EMAIL COMMUNICATIONS WITH
                                      TRENAM KEMKER REGARDING SAME (0.4); CONSIDER
                                      STRATEGY IN RESPONSE TO SAME (0.3).

02/20/09   P. McGeehan         1.20   REVIEW FILE IN PREPARATION FOR CALL WITH MS.
           Task:  B120                HALPERIN AND MR. FISCHLER (0.6); TELEPHONE
                                      CALL WITH MS. HALPERIN AND MR. FISCHLER
                                      REGARDING PLANNING REGARDING SALE OF
                                      SANCTUARY BAY (0.5); REVIEW EMAIL
                                      COMMUNICATIONS FROM MR. STACKER REGARDING
                                      COSCAN LETTER REGARDING GABLES MARQUIS
                                      ESCROWED FUNDS (0.1).

LEHMAN BROTHERS HOLDINGS INC.                    March 31, 2009              PAGE    3
MATTER NUMBER: 04406.0205
INVOICE NO.: 644745

02/23/09  P. McGeehan        .70   EMAIL CORRESPONDENCE WITH MS. COLTON AND MR.
          Task:  B120              ASENDORF REGARDING URBANISM AMENDED COMPLAINT
                                   (0.3); WORK WITH MR. FLAUMM REGARDING
                                   PREPARATION OF DRAFT SALES CONTRACT (0.2);
                                   REVIEW LETTER OF INTENT (0.2).

02/23/09  D. Flaum           .60   REVIEW FILE REGARDING PURCHASE AND SALE
          Task:  B120              AGREEMENT FOR SANCTUARY BAY.

02/24/09  P. McGeehan       1.10   EMAIL COMMUNICATIONS AND TELEPHONE CONFERENCE
          Task:  B120              WITH MR. BURNS OF TRIMONT AND MR. ASENDORF OF
                                   TRENAM KEMEKER REGARDING STRATEGIES TOWARD
                                   COMPLETION OF OBTAINING DISBURSEMENT FROM
                                   GABLES RECEIVER TO LEHMAN OF REMAINING GABLES
                                   UNIT ESCROW DEPOSITS FROFEITED BY BUYERS.

02/25/09  D. Flaum          5.50   REVIEW FILE REGARDING SANCTUARY BAY PURCHASE
          Task:  B120              AND SALE (2.0); DRAFT NOTES AND SANCTUARY BAY
                                   PURCHASE AND SALE AGREEMENT (3.5).

02/26/09  D. Flaum          8.40   DRAFT, REVIEW, REVISE, AND BLACKLINE PURCHASE
          Task:  B120              AND SALE AGREEMENT FOR SANCTUARY BAY (8.0);
                                   CONFERENCE WITH K. OLSON REGARDING SANCTUARY
                                   BAY (0.2); CORRESPOND WITH TRIMONT AND LEHMAN
                                   REGARDING SANCTUARY BAY (0.2).

02/26/09  P. McGeehan       1.50   CONTINUED WORK ON PURCHASE AND SALE AGREEMENT
          Task:  B120              STRUCTURING FOR SANCTUARY BAY.

02/27/09  P. McGeehan       2.50   REVIEW AND REVISE DRAFT SANCTUARY BAY SALES
          Task:  B120              CONTRACT.

02/27/09  G. Marsh           .30   CONSULT WITH P. MCGEEHAN ON BANKRUPTCY ISSUES
          Task:  B110              FOR SANCTUARY BAY SALE.

02/27/09  D. Flaum          6.20   CORRESPOND WITH LOCAL COUNSEL REGARDING FLORIDA
          Task:  B120              PROVISIONS IN SANCTUARY BAY PURCHASE AND SALE
                                   AGREEMENT (0.2); DRAFT, REVIEW AND REVISE
                                   CONVEYANCE AND TRANSFER DOCS (3.0); CONFERENCE
                                   WITH LOCAL COUNSEL REGARDING FLORIDA CONDO
                                   PROVISIONS (1.0); REVIEW AND REVISE PURCHASE
                                   AND SALE AGREEMENT PER CINFERENCE WITH LOCAL
                                   COUNSEL (2.0).

LEHMAN BROTHERS HOLDINGS INC.          March 31, 2009          PAGE    4
MATTER NUMBER: 04406.0205
INVOICE NO.: 644745

B110  Case Administration
      G. Marsh                          .30    475.00    $142.50

            TOTAL B110                   .30             $142.50

B120  Asset Analysis and Recovery
      D. Flaum                        21.20    305.00  $6,466.00
      P. McGeehan                      8.30    525.00  $4,357.50

            TOTAL B120                29.50           $10,823.50

L120  Analysis/Strategy
      P. McGeehan                      2.20    525.00  $1,155.00

            TOTAL L120                 2.20            $1,155.00

Billed Recap Of Cost Detail - [Invoice: 649054 Date: 04/23/2009] [04406.0205 - EB DEVELOPERS INC.]    Page 1
Client:04406 - LEHMAN BROTHERS HOLDINGS INC.

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 11:18 1(954)463-2700 | 25739046 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.55 | 0.55 | 74970 | |
| | | | | | | | | |
| 03/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.85 | 0.85 | LONG DISTANCE TELEPHONE 14:08 1(954)463-2700 | 25739070 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.85 | 0.85 | 74970 | |
| | | | | | | | | |
| 03/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:33 1(646)333-8729 | 25754932 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.35 | 0.35 | 74970 | |
| | | | | | | | | |
| 03/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:34 1(954)980-8116 | 25754933 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.35 | 0.35 | 74970 | |
| | | | | | | | | |
| 03/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:01 1(813)334-5944 | 25755163 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.35 | 0.35 | 74970 | |
| | | | | | | | | |
| 03/11/2009 | 0999 | MLA MLA | 105H | 1.00 | 9.64 | 9.64 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 25805562 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 9.64 | 9.64 | GLOBAL SERVICES | |
| | | Voucher=1715943 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| | | | | | | | | |
| 03/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:55 1(813)223-7474 | 25763855 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| 03/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 10:03 1(646)333-8723 | 25779596 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.25 | 0.25 | 78569 | |
| | | | | | | | | |
| 03/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 10:11 1(954)759-8956 | 25781495 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.25 | 0.25 | 74970 | |
| | | | | | | | | |
| 03/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.15 | 2.15 | LONG DISTANCE TELEPHONE 11:53 1(212)526-0170 | 25781528 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 2.15 | 2.15 | 74970 | |
| | | | | | | | | |
| 03/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:58 1(646)333-8725 | 25791463 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| 03/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 12:31 1(212)490-2277 | 25791465 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.55 | 0.55 | 78569 | |
| | | | | | | | | |
| 03/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:15 1(305)932-6900 | 25802203 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 16.34 | 13 records | |
| | | BILLED TOTALS:    BILL: | | | | 16.34 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 16.34 | 13 records | |
| | | GRAND TOTAL:    BILL: | | | | 16.34 | | |

Billed Recap Of Cost Detail - [Invoice: 644745 Date: 03/31/2009] [04406 0295 EB DEVELOPERS INC.]    Page 1
Client:04406 - LEHMAN BROTHERS HOLDINGS INC.

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE 16:07 1(954)759-8956 | 25705057 |
| 03/31/2009 | | Invoice=644745 | | 1.00 | 0.95 | 0.95 | 74970 | |
| | | | | | | | | |
| 02/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.95 | 3.95 | LONG DISTANCE TELEPHONE 15:04 1(813)223-7474 | 25713516 |
| 03/31/2009 | | Invoice=644745 | | 1.00 | 3.95 | 3.95 | 74970 | |
| | | | | | | | | |
| 02/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 15:15 1(954)980-8116 | 25714010 |
| 03/31/2009 | | Invoice=644745 | | 1.00 | 0.55 | 0.55 | 74970 | |
| | | | | | | | | |
| 02/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:16 1(813)789-9915 | 25729528 |
| 03/31/2009 | | Invoice=644745 | | 1.00 | 0.35 | 0.35 | 74970 | |
| | | | | | | | | |
| 02/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:17 1(646)333-8723 | 25729641 |
| 03/31/2009 | | Invoice=644745 | | 1.00 | 0.35 | 0.35 | 74970 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 6.15 | 5 records | |
| | | BILLED TOTALS:    BILL: | | | | 6.15 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 6.15 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 6.15 | | |

# McKenna Long
## &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 644566
Matter No.: 04406.0222               Invoice Date: March 31, 2009
=================================================================

        FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
        RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C.F. Graham | 1.40 | 725.00 | 1,015.00 |
| G. Marsh | 13.20 | 475.00 | 6,270.00 |
| C. Weiss | 12.20 | 475.00 | 5,795.00 |
| G. Walling | 1.70 | 410.00 | 697.00 |
| D.A. Geiger | 80.70 | 395.00 | 31,876.50 |
| D. Gordon | 5.10 | 285.00 | 1,453.50 |
| Total | 114.30 | | 47,107.00 |

TOTAL FEES:                                      $ 47,107.00

CHARGES:

        COPY CHARGES                   245.40
        LONG DISTANCE TELEPHONE         15.75
        WESTLAW RESEARCH               175.80

TOTAL CHARGES:                                   $    436.95

T O T A L   T H I S   S T A T E M E N T :        $ 47,543.95

LEHMAN BROTHERS HOLDINGS INC.              March 31, 2009              PAGE    2
MATTER NUMBER: 04406.0222
INVOICE NO.: 644566


                    DESCRIPTION OF SERVICES


02/02/09  C.F. Graham           .80   REVISE LETTERS TO JUDGES MCMAHON AND PECK
          Task:  B120                 (0.3);  CONFERENCE WITH A. KAUFMAN REGARDING
                                      SUBMISSION OF MOTION (0.2);  CONFERENCE
                                      REGARDING DELIVERY OF CHAMBERS COPIES (0.2);
                                      EMAIL MOTION TO OPPOSING COUNSEL (0.1).

02/02/09  D. Gordon             .10   CONFERENCE WITH D. GEIGER REGARDING
          Task:  B190                 COMPELLING PRODUCTION OF DOCUMENTS UNDER RULE
                                      2004.

02/02/09  G. Marsh              .50   REVIEW LETTER TO A. NEWDELMAN.
          Task:  B190

02/02/09  D.A. Geiger           .50   RESEARCH REGARDING SANCTIONS FOR FAILURE TO
          Task:  B120                 COMPLY WITH RULE 2004 ORDER.

02/02/09  D.A. Geiger           .10   CONFERENCE WITH D. GORDON REGARDING
          Task:  B120                 COMPELLING PRODUCTION OF DOCUMENTS UNDER RULE
                                      2004.

02/02/09  C. Weiss              .90   TELEPHONE CONFERENCE WITH G. MARSH REGARDING
          Task:  B120                 RECENT DEVELOPMENTS AND CASE STRATEGY IN
                                      BANKRUPTCY AND LITIGATION MATTERS (0.3);
                                      REVIEW E-MAILS FROM D. GEIGER REGARDING SAME
                                      (0.2); BEGIN REVIEW OF RELATED PLEADINGS AND
                                      CORRESPONDENCE (0.4).

02/03/09  G. Marsh             1.00   WORK ON MOTION FOR RELIEF FROM STAY (0.8);
          Task:  B120                 REVIEW E-MAILS (0.2).

02/03/09  D. Gordon             .50   COMPLETE ASSEMBLY OF EXHIBITS FOR COLLINS
          Task:  B140                 DECLARATION IN SUPPORT OF MOTION FOR RELIEF
                                      FROM STAY (0.2); MESSAGES WITH B. COLLINS
                                      REGARDING SAME (0.1); MESSAGES WITH LOCAL
                                      COUNSEL REGARDING SAME (0.1); OBTAIN EXECUTED
                                      COLLINS AFFIDAVIT (0.1).

LEHMAN BROTHERS HOLDINGS INC.              March 31, 2009              PAGE   3
MATTER NUMBER: 04406.0222
INVOICE NO.: 644566

| 02/03/09 | C. Weiss<br>Task: B120 | 3.00 | REVIEW CORRESPONDENCE WITH BORROWER'S COUNSEL GUARANTY SUIT AND BANKRUPTCY PLEADINGS (2.2); WORK ON COMMENTS TO LIFT STAY MOTION AND STRATEGIC ISSUES FOR REVIEW WITH G. MARSH (0.8). |
|---|---|---|---|
| 02/03/09 | D.A. Geiger<br>Task: B120 | 6.20 | REVIEW AND REVISE MOTION FOR RELIEF FROM STAY. |
| 02/03/09 | D.A. Geiger<br>Task: B120 | .80 | REVIEW AND REVISE COLLINS DECLARATION IN SUPPORT OF MOTION FOR RELIEF FROM STAY. |
| 02/03/09 | D.A. Geiger<br>Task: B120 | .20 | PREPARE CORRESPONDENCE TO R. CHARLES REGARDING MOTION FOR RELIEF FROM STAY. |
| 02/04/09 | D.A. Geiger<br>Task: B120 | 4.90 | PREPARE FOR TAKING RULE 2004 EXAMINATIONS OF DEBTORS. |
| 02/04/09 | C. Weiss<br>Task: B120 | 1.20 | FURTHER REVIEW OF LIFT STAY PLEADINGS AND CONSIDER STRATEGY ISSUES RAISED (1.0); TELEPHONE CONFERENCE WITH D. GEIGER REGARDING SAME (0.2). |
| 02/04/09 | G. Walling<br>Task: B130 | .60 | CALL FROM A. GILL REGARDING NEED FOR ELECTRONIC VERSIONS OF 2008 MARICOPA AND PINAL APPRAISALS (0.1); MADE RELATED REVIEW OF CORRESPONDENCE AND EMAIL COMMUNICATIONS TO LOCATE APPRAISALS (0.4); COMMUNICATION WITH A. GILL AND G. MARSH REGARDING INABILITY TO LOCATE 2008 APPRAISALS(0.1). |
| 02/05/09 | C.F. Graham<br>Task: B110 | .20 | CHECK DOCKET. |
| 02/05/09 | D. Gordon<br>Task: B120 | .20 | CONFERENCE WITH D. GEIGER REGARDING MOTION FOR RELIEF FROM STAY AND STEPS TO TAKE PRIOR TO HEARING. |
| 02/05/09 | D.A. Geiger<br>Task: B120 | 1.20 | RESEARCH REGARDING SANCTIONS FOR ENFORCING RULE 2004 DOCUMENT PRODUCTION ORDER. |
| 02/06/09 | D.A. Geiger<br>Task: B120 | .30 | TELEPHONE CONFERENCE WITH R. CHARLES REGARDING COMPELLING COMPLIANCE WITH RULE 2004 ORDERS. |

LEHMAN BROTHERS HOLDINGS INC.           March 31, 2009           PAGE    4
MATTER NUMBER: 04406.0222
INVOICE NO.: 644566


02/06/09  D.A. Geiger      3.20   RESEARCH REGARDING COMPELLING COMPLIANCE WITH
          Task:  B120             RULE 2004 ORDERS, SANCTIONS, AND RELATED
                                  ISSUES.

02/06/09  D.A. Geiger       .10   REVIEW CORRESPONDENCE FROM LOCAL COUNSEL
          Task:  B120             REGARDING SINGLE ASSET REAL ESTATE MOTION.

02/06/09  C. Weiss          .40   E-MAILS WITH B. COLLINS AND D. GEIGER
          Task:  B120             REGARDING N. BONANNO COMMUNICATIONS WITH A&M.

02/09/09  D.A. Geiger      4.50   RESEARCH REGARDING COMPELLING PRODUCTION OF
          Task:  B120             DOCUMENTS.

02/09/09  D.A. Geiger       .10   REVIEW SIGNED CONSENT ORDER DETERMINING DEBTORS
          Task:  B120             TO BE SINGLE ASSET REAL ESTATE MOTION.

02/09/09  D.A. Geiger      2.20   PREPARE MOTION TO COMPEL PRODUCTION OF
          Task:  B120             DOCUMENTS.

02/09/09  D.A. Geiger       .10   REVIEW CORRESPONDENCE FROM AND PREPARE
          Task:  B120             CORRESPONDENCE TO CHAMBERS REGARDING
                                  PREPARATION FOR ATTENDANCE AT SINGLE ASSET REAL
                                  ESTATE MOTION.

02/09/09  G. Marsh          .50   REVIEW E-MAILS AND PLEADINGS.
          Task:  B120

02/10/09  D. Gordon        1.70   CONFERENCE WITH D. GEIGER REGARDING STAY
          Task:  B140             RELIEF RESEARCH (0.2); RESEARCH ISSUES
                                  RELATING TO SAME (1.5).

02/10/09  D.A. Geiger      5.70   PREPARE MOTION TO COMPEL PRODUCTION OF
          Task:  B120             DOCUMENTS.

02/10/09  D.A. Geiger      1.90   RESEARCH REGARDING MOTION TO COMPEL
          Task:  B120             PRODUCTION OF DOCUMENTS.

02/10/09  C. Weiss          .50   E-MAILS FROM D. GEIGER AND G. WALLING
          Task:  B120             REGARDING COMMUNICATIONS WITH BORROWER
                                  PARTIES' COUNSEL REGARDING APS EASEMENT
                                  RESCISSION DEMAND (0.3); RESPONSE E-MAIL TO
                                  D. GEIGER REGARDING SAME (0.2).

LEHMAN BROTHERS HOLDINGS INC.          March 31, 2009          PAGE    5
MATTER NUMBER: 04406.0222
INVOICE NO.: 644566


02/10/09  G. Walling          .70  WORKED WITH D. GEIGER REGARDING RESPONSES FROM
          Task:  B120              BORROWERS COHEN AND M. MARDEROSION TO C. WEISS'
                                   JULY 3, 2008 LETTER TO BORROWER ABOUT FORGED
                                   LEHMAN CONSENT FOR APS EASEMENT (0.2); MADE
                                   RELATED FILE REVIEW (0.5).

02/11/09  G. Walling          .40  COMMUNICATIONS FROM T. RICCITELLO REGARDING
          Task:  B120              FORECLOSURE SALE POSTPONEMENT AFFIDAVITS (0.1);
                                   REVIEW SUCH AFFIDAVITS (0.1); FOLLOW UP
                                   COMMUNICATIONS WITH T. RICCITELLO REGARDING
                                   SAME (0.2).

02/11/09  C. Weiss            .20  REVIEW E-MAILS REGARDING RESCHEDULING OF
          Task:  B120              FORECLOSURE SALES.

02/11/09  D.A. Geiger        4.40  PREPARE MOTION TO COMPEL PRODUCTION OF
          Task:  B120              DOCUMENTS.

02/11/09  D.A. Geiger         .90  RESEARCH REGARDING MOTION TO COMPEL
          Task:  B120              PRODUCTION OF DOCUMENTS.

02/11/09  D.A. Geiger         .20  CONFERENCE WITH D. GORDON REGARDING STAY
          Task:  B120              RELIEF RESEARCH.

02/12/09  C. Weiss            .40  REVIEW MOTION TO COMPEL DISCOVERY REGARDING
          Task:  B120              FACTUAL ALLEGATIONS AS TO APS EASEMENT/FORGED
                                   CONSENT MATTER.

02/12/09  D.A. Geiger        5.30  PREPARE MOTION TO COMPEL PRODUCTION OF
          Task:  B120              DOCUMENTS.

02/12/09  D.A. Geiger         .10  PREPARE CORRESPONDENCE TO R. CHARLES REGARDING
          Task:  B120              MOTION TO COMPEL.

02/12/09  C.F. Graham         .20  CHECK DOCKET.
          Task:  B190

02/13/09  D.A. Geiger        2.60  REVIEW AND REVISE MOTION TO COMPEL DEBTOR'S
          Task:  B120              PRODUCTION OF DOCUMENTS.

02/13/09  C. Weiss            .20  REVIEW REVISED MOTION TO COMPEL.
          Task:  B120

02/13/09  D.A. Geiger         .20  REVIEW CORRESPONDENCE FROM R. CHARLES
          Task:  B120              REGARDING MOTION TO COMPEL.

LEHMAN BROTHERS HOLDINGS INC.                March 31, 2009          PAGE    6
MATTER NUMBER: 04406.0222
INVOICE NO.: 644566


02/13/09  G. Marsh              1.50   REVIEW AND COMMENT ON MOTION TO COMPEL.
          Task:  B120

02/16/09  D.A. Geiger            .10   PREPARE CORRESPONDENCE TO R. CHARLES REGARDING
          Task:  B120                  FILING AFFIDAVIT OF A. KOSAKOWSKI.

02/17/09  D.A. Geiger            .50   PREPARE CORRESPONDENCE TO AND REVIEW
          Task:  B120                  CORRESPONDENCE FROM R. CHARLES REGARDING
                                       FILING MOTION TO COMPEL PRODUCTION OF
                                       DOCUMENTS AND SETTING MOTION FOR HEARING.

02/18/09  D.A. Geiger            .30   PREPARE CORRESPONDENCE TO A. NEWDELMAN
          Task:  B120                  REGARDING MANDATORY PRE-HEARING CONFERENCE ON
                                       MOTION FOR RELIEF FROM STAY.

02/18/09  D.A. Geiger            .40   REVIEW STANDING ORDER ON MOTION FOR RELIEF
          Task:  B120                  FROM STAY PROCEDURES.

02/18/09  D.A. Geiger            .40   REVIEW RELEVANT LOCAL RULES ON MOTION FOR
          Task:  B120                  RELIEF FROM STAY PRELIMINARY HEARING.

02/18/09  D.A. Geiger            .30   TELEPHONE CONFERENCE WITH R. CHARLES
          Task:  B120                  REGARDING BEUS GILBERT INVOLVEMENT IN CASES.

02/18/09  D.A. Geiger           1.40   PREPARE FOR 2004 EXAMINATIONS.
          Task:  B120

02/18/09  G. Marsh              1.00   REPORT TO W. OLSHAN ON STATUS.
          Task:  B120

02/18/09  G. Marsh              1.00   REVIEW E-MAILS AND PLEADINGS.
          Task:  B120

02/18/09  C. Weiss              1.80   CONFERENCE WITH G. MARSH REGARDING LITIGATION,
          Task:  B120                  BANKRUPTCY STATUS, SETTLEMENT ALTERNATIVES AND
                                       IMH PARTICIPATION ISSUES(0.5);  TELEPHONE
                                       CONFERENCE WITH B. OLASOV AND C. WARREN
                                       REGARDING SAME AND NEXT STEPS (0.8);  E-MAILS TO
                                       J. MCVEY REGARDING SAME (0.2);  REVIEW
                                       ADDITIONAL BANKRUPTCY PLEADINGS FILED (0.3).

02/19/09  G. Marsh               .50   REVIEW E-MAILS AND PLEADINGS.
          Task:  B120

LEHMAN BROTHERS HOLDINGS INC.            March 31, 2009            PAGE    7
MATTER NUMBER: 04406.0222
INVOICE NO.: 644566


02/19/09  D.A. Geiger          .20   PREPARE CORRESPONDENCE TO F. JEANS REGARDING
          Task:  B120                MOTION FOR RELIEF FROM STAY DISCUSSIONS.

02/19/09  C.F. Graham          .10   CHECK DOCKET.
          Task:  B120

02/20/09  D.A. Geiger          .40   CONFERENCE WITH G. MARSH REGARDING MOTION FOR
          Task:  B120                RELIEF FROM STAY STRATEGY AND RELATED ISSUES.

02/20/09  D.A. Geiger         1.60   RESEARCH REGARDING LIFT STAY ISSUES.
          Task:  B120

02/20/09  D.A. Geiger          .50   PREPARE OUTLINE FOR MARCH 4, 2009 PRELIMINARY
          Task:  B120                STAY RELIEF HEARING.

02/20/09  G. Marsh            1.00   PREPARE FOR HEARINGS.
          Task:  B120

02/23/09  G. Marsh            1.00   PREPARE FOR HEARINGS.
          Task:  B120

02/23/09  C. Weiss             .20   E-MAIL TO U. MCVEY REGARDING CALL TO REVIEW
          Task:  B120                STATUS AND IMH POSITION.

02/23/09  D. Gordon          2.60   CONFERENCE WITH D. GEIGER REGARDING
          Task:  B120                PREPARATION OF STIPULATED FACTS IN CONNECTION
                                     WITH MOTION FOR RELIEF FROM STAY (0.2); DRAFT
                                     LIST OF STIPULATED FACTS (2.4).

02/24/09  C. Weiss           2.90   REVIEW PARTICIPATION AGREEMENT WITH IMH, REVIEW
          Task:  B120                FILE MEMO AND CONSIDER ISSUES REGARDING LOAN
                                     SALE, DPO AND REO SALE ALTERNATIVES (1.2);
                                     CONFERENCE WITH G. MARSH REGARDING SAME AND
                                     PREPARATION FOR CALL WITH IMH (0.3); TELEPHONE
                                     CONFERENCE WITH G. MARSH AND IMH COUNSEL
                                     REGARDING SAME AND STATUS OF LITIGATION AND
                                     BANKRUPTCY MATTERS (0.6); REVIEW RESPONSE TO
                                     LIFT STAY MOTION AND BORROWER'S APPRAISAL AND
                                     CONSIDER ISSUES RAISED (0.8).

02/24/09  D.A. Geiger          .60   REVIEW CORRESPONDENCE AND ADDITIONAL PRODUCTION
          Task:  B120                OF DOCUMENTS FROM F. JEANS.

02/24/09  D.A. Geiger          .60   ANALYZE CONTINUING DEFICIENCIES IN DEBTOR'S
          Task:  B120                DOCUMENT PRODUCTION.

LEHMAN BROTHERS HOLDINGS INC.          March 31, 2009          PAGE   8
MATTER NUMBER: 04406.0222
INVOICE NO.: 644566


| 02/24/09 | D.A. Geiger<br>Task: B120 | .30 | TELEPHONE CONFERENCE WITH F. JEANS REGARDING DOCUMENT PRODUCTION AND EMPLOYMENT ISSUES. |
| 02/24/09 | D.A. Geiger<br>Task: B120 | 2.60 | REVIEW DEBTOR'S RESPONSE TO MOTION FOR RELIEF FROM STAY AND EXHIBITS THERETO. |
| 02/24/09 | D.A. Geiger<br>Task: B120 | .20 | PREPARE CORRESPONDENCE TO A. ABRAHAM REGARDING APS INVOLVEMENT WITH MIDDLE MOUNTAIN. |
| 02/25/09 | G. Marsh<br>Task: B120 | .50 | REVIEW E-MAILS AND PLEADINGS. |
| 02/25/09 | G. Marsh<br>Task: B120 | 1.00 | PREPARE FOR HEARINGS. |
| 02/25/09 | D.A. Geiger<br>Task: B120 | .50 | TELEPHONE CONFERENCE WITH R. CHARLES REGARDING DEBTOR'S APPLICATION TO EMPLOY BEUS GILBERT AND MOTION FOR RELIEF FROM STAY. |
| 02/25/09 | D.A. Geiger<br>Task: B120 | 1.40 | RESEARCH REGARDING OBJECTION TO APPLICATION TO EMPLOY BEUS GILBERT. |
| 02/25/09 | D.A. Geiger<br>Task: B120 | 2.40 | PREPARE OBJECTION TO APPLICATION TO EMPLOY BEUS GILBERT. |
| 02/25/09 | D.A. Geiger<br>Task: B120 | .40 | TELEPHONE CALL TO AND PREPARE CORRESPONDENCE TO A. NEWDELMAN REGARDING APPLICATION TO EMPLOY BEUS GILBERT. |
| 02/25/09 | D.A. Geiger<br>Task: B120 | .30 | REVIEW APPLICATION TO EMPLOY BEUS GILBERT AS SPECIAL COUNSEL. |
| 02/25/09 | D.A. Geiger<br>Task: B120 | .30 | TELEPHONE CONFERENCE WITH R. CHARLES REGARDING APPLICATION TO EMPLOY BEUS GILBERT AS SPECIAL COUNSEL. |
| 02/26/09 | D.A. Geiger<br>Task: B120 | .70 | TELEPHONE CONFERENCE WITH A. ABRAHAM AND R. MOON REGARDING APS ACTION AND APS INVOLVEMENT IN MIDDLE MOUNTAIN 156 BANKRUPTCY CASE. |
| 02/26/09 | D.A. Geiger<br>Task: B120 | .20 | TELEPHONE CONFERENCE WITH F. JEANS REGARDING MARCH 4, 2009 PRELIMINARY HEARING ON MOTION FOR RELIEF FROM STAY. |

LEHMAN BROTHERS HOLDINGS INC.          March 31, 2009          PAGE    9
MATTER NUMBER: 04406.0222
INVOICE NO.: 644566


| | | | |
|---|---|---|---|
| 02/26/09 | D.A. Geiger<br>Task: B120 | 1.40 | ANALYZE STRATEGY FOR MARCH 4, 2009 HEARING. |
| 02/26/09 | D.A. Geiger<br>Task: B120 | 1.20 | ANALYZE LONG TERM STRATEGY FOR MOTION FOR RELIEF FROM STAY AFTER MARCH 4, 2009 HEARING. |
| 02/26/09 | C.F. Graham<br>Task: B120 | .10 | CHECK DOCKET. |
| 02/27/09 | D.A. Geiger<br>Task: B120 | 4.60 | PREPARE FOR MARCH 4, 2009 PRELIMINARY HEARING ON MOTION FOR RELIEF FROM STAY. |
| 02/27/09 | D.A. Geiger<br>Task: B120 | .20 | TELEPHONE CONFERENCE WITH B. HENRY REGARDING ADOT RELATED ALLEGATIONS RAISED BY DEBTOR. |
| 02/27/09 | D.A. Geiger<br>Task: B120 | .20 | REVIEW ADDITIONAL DOCUMENT PRODUCTION BY MIDDLE MOUNTAIN 156. |
| 02/27/09 | D.A. Geiger<br>Task: B120 | .50 | ANALYZE CONTINUED DEFICIENCIES IN DEBTOR'S PRODUCTION OF DOCUMENTS. |
| 02/27/09 | D.A. Geiger<br>Task: B120 | .20 | REVIEW RESPONSE OF MIDDLE MOUNTAIN 156 TO MOTION TO COMPEL DOCUMENT PRODUCTION. |
| 02/27/09 | D.A. Geiger<br>Task: B120 | 1.80 | PREPARE FOR MARCH 5, 2009 HEARING ON MOTION TO COMPEL DOCUMENT PRODUCTION. |
| 02/27/09 | D.A. Geiger<br>Task: B120 | .40 | CONFERENCE WITH G. MARSH REGARDING PREPARATION FOR HEARINGS ON MARCH 4, 2009 AND MARCH 5, 2009. |
| 02/27/09 | G. Marsh<br>Task: B120 | 3.70 | PREPARE FOR HEARINGS. |
| 02/27/09 | C. Weiss<br>Task: B120 | .50 | REVIEW OBJECTION TO MOTION TO COMPEL AND RELATED CORRESPONDENCE (0.2); TELEPHONE CONFERENCE WITH G. MARSH REGARDING HEARING ON SAME AND PRELIMINARY LIFT STAY (0.3). |
| 02/28/09 | D.A. Geiger<br>Task: B120 | 6.10 | PREPARE OBJECTION TO DEBTOR'S APPOINTMENT TO EMPLOY BEUS GILBERT AS SPECIAL COUNSEL. |
| 02/28/09 | D.A. Geiger<br>Task: B120 | 1.80 | RESEARCH REGARDING OBJECTION TO BEUS GILBERT EMPLOYMENT APPLICATION. |

LEHMAN BROTHERS HOLDINGS INC.              March 31, 2009              PAGE   10
MATTER NUMBER: 04406.0222
INVOICE NO.: 644566

B110   Case Administration
    C.F. Graham                          .20      725.00        $145.00

       TOTAL B110                       .20                    $145.00

B120   Asset Analysis and Recovery
    C. Weiss                            12.20      475.00      $5,795.00
    C.F. Graham                          1.00      725.00        $725.00
    D. Gordon                            2.80      285.00        $798.00
    D.A. Geiger                         80.70      395.00     $31,876.50
    G. Marsh                            12.70      475.00      $6,032.50
    G. Walling                           1.10      410.00        $451.00

       TOTAL B120                    110.50                 $45,678.00

B130   Asset Disposition
    G. Walling                           .60      410.00        $246.00

       TOTAL B130                       .60                    $246.00

B140   Relief from Stay/Adequate Protection
    D. Gordon                            2.20      285.00        $627.00

       TOTAL B140                      2.20                    $627.00

B190   Other Contested Matters
    C.F. Graham                          .20      725.00        $145.00
    D. Gordon                            .10      285.00         $28.50
    G. Marsh                             .50      475.00        $237.50

       TOTAL B190                       .80                    $411.00

Billed Recap Of Cost Detail - [Invoice: 644566 Date: 03/31/2009]    Pg 108 of 120
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:24 1(602)277-0144 | 25694590 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 0.35 | 0.35 | 73889 | |
| 02/02/2009 | 4962 | JENNY VARGAS | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25997887 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 0.10 | 0.10 | | |
| 02/02/2009 | 4961 | CHRISTOPHER F GRAHAM | 101S | 59.00 | 0.10 | 5.90 | COPY CHARGES | 25997889 |
| 03/31/2009 | | Invoice=644566 | | 59.00 | 0.10 | 5.90 | | |
| 02/02/2009 | 4836 | NYC OFC SERVICES | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 25997890 |
| 03/31/2009 | | Invoice=644566 | | 3.00 | 0.10 | 0.30 | | |
| 02/05/2009 | 4356 | DAVID A. GEIGER | 101S | 646.00 | 0.10 | 64.60 | COPY CHARGES | 25692818 |
| 03/31/2009 | | Invoice=644566 | | 646.00 | 0.10 | 64.60 | | |
| 02/06/2009 | 4356 | DAVID A. GEIGER | 406S | 1.00 | 9.03 | 9.03 | WESTLAW RESEARCH | 25699170 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 9.03 | 9.03 | | |
| 02/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 12:18 1(520)629-4427 | 25702266 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 0.25 | 0.25 | 74118 | |
| 02/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:56 1(602)682-4248 | 25702313 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 0.35 | 0.35 | 74118 | |
| 02/10/2009 | 4356 | DAVID A. GEIGER | 101S | 124.00 | 0.10 | 12.40 | COPY CHARGES | 25697337 |
| 03/31/2009 | | Invoice=644566 | | 124.00 | 0.10 | 12.40 | | |
| 02/10/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 53.75 | 53.75 | WESTLAW RESEARCH | 25714973 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 53.75 | 53.75 | | |
| 02/10/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 32.50 | 32.50 | WESTLAW RESEARCH | 25714974 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 32.50 | 32.50 | | |
| 02/12/2009 | 0945 | KRISTIN C. ROHLING | 101S | 14.00 | 0.10 | 1.40 | COPY CHARGES | 25702544 |
| 03/31/2009 | | Invoice=644566 | | 14.00 | 0.10 | 1.40 | | |
| 02/18/2009 | 4356 | DAVID A. GEIGER | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 25709484 |
| 03/31/2009 | | Invoice=644566 | | 2.00 | 0.10 | 0.20 | | |
| 02/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:29 1(602)277-0144 | 25713904 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 0.35 | 0.35 | 73889 | |
| 02/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.85 | 1.85 | LONG DISTANCE TELEPHONE 10:53 1(480)429-3038 | 25728162 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 1.85 | 1.85 | 74118 | |
| 02/24/2009 | 0196 | GARY MARSH | 101S | 379.00 | 0.10 | 37.90 | COPY CHARGES | 25722850 |
| 03/31/2009 | | Invoice=644566 | | 379.00 | 0.10 | 37.90 | | |
| 02/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 15:39 1(646)510-0649 | 25733762 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 0.65 | 0.65 | 74150 | |
| 02/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.85 | 3.85 | LONG DISTANCE TELEPHONE 16:02 1(480)840-8402 | 25733767 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 3.85 | 3.85 | 74150 | |
| 02/25/2009 | 4356 | DAVID A. GEIGER | 101S | 573.00 | 0.10 | 57.30 | COPY CHARGES | 25724554 |
| 03/31/2009 | | Invoice=644566 | | 573.00 | 0.10 | 57.30 | | |
| 02/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:21 1(602)264-4550 | 25728339 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 0.45 | 0.45 | 74118 | |
| 02/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:48 1(602)277-0144 | 25738769 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 0.25 | 0.25 | 73889 | |
| 02/25/2009 | 4356 | DAVID A. GEIGER | 406S | 1.00 | 12.53 | 12.53 | WESTLAW RESEARCH | 25748025 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 12.53 | 12.53 | | |
| 02/25/2009 | 4356 | DAVID A. GEIGER | 406S | 1.00 | 67.99 | 67.99 | WESTLAW RESEARCH | 25748026 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 67.99 | 67.99 | | |
| 02/26/2009 | 0196 | GARY MARSH | 101S | 18.00 | 0.10 | 1.80 | COPY CHARGES | 25728426 |
| 03/31/2009 | | Invoice=644566 | | 18.00 | 0.10 | 1.80 | | |
| 02/26/2009 | 4356 | DAVID A. GEIGER | 101S | 366.00 | 0.10 | 36.60 | COPY CHARGES | 25728427 |
| 03/31/2009 | | Invoice=644566 | | 366.00 | 0.10 | 36.60 | | |
| 02/26/2009 | 4981 | ALISON ELKO | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 25728424 |

Billed Recap Of Cost Detail - [Invoice: 644566 Date: 03/31/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/31/2009 | | Invoice=644566 | | 3.00 | 0.10 | 0.30 | | |
| 02/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.15 | 4.15 | LONG DISTANCE TELEPHONE 11:00 1(602)274-7611 | 25738800 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 4.15 | 4.15 | 74118 | |
| 02/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 18:19 1(480)429-3038 | 25738833 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 0.55 | 0.55 | 74118 | |
| 02/27/2009 | 0945 | KRISTIN C. ROHLING | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 25730037 |
| 03/31/2009 | | Invoice=644566 | | 2.00 | 0.10 | 0.20 | | |
| 02/27/2009 | 4356 | DAVID A. GEIGER | 101S | 264.00 | 0.10 | 26.40 | COPY CHARGES | 25730038 |
| 03/31/2009 | | Invoice=644566 | | 264.00 | 0.10 | 26.40 | | |
| 02/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:35 1(602)262-5311 | 25738854 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 0.35 | 0.35 | 74063 | |
| 02/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 10:37 1(602)333-0000 | 25738856 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 0.45 | 0.45 | 74063 | |
| 02/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:45 1(602)262-5311 | 25738858 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 0.35 | 0.35 | 74063 | |
| 02/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.55 | 1.55 | LONG DISTANCE TELEPHONE 13:43 1(602)382-6259 | 25738888 |
| 03/31/2009 | | Invoice=644566 | | 1.00 | 1.55 | 1.55 | 74118 | |
| | | BILLED TOTALS:   WORK: | | | | 436.95 | 34 records | |
| | | BILLED TOTALS:   BILL: | | | | 436.95 | | |
| | | GRAND TOTAL:   WORK: | | | | 436.95 | 34 records | |
| | | GRAND TOTAL:   BILL: | | | | 436.95 | | |

# McKenna Long
# & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE    PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                Invoice No. 644746
Matter No.: 04406.0227           Invoice Date: March 31, 2009
================================================================

    FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
    RE: SAN DIEGO PROJECT

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| D. Gordon | 0.20 | 285.00 | 57.00 |
| Total | 0.20 | | 57.00 |

TOTAL FEES:                                    $      57.00

T O T A L   T H I S   S T A T E M E N T :      $      57.00

LEHMAN BROTHERS HOLDINGS INC.          March 31, 2009          PAGE    2
MATTER NUMBER: 04406.0227
INVOICE NO.: 644746


DESCRIPTION OF SERVICES


02/13/09  D. Gordon          .20   CONFERENCE WITH C. GRAHAM REGARDING NOTICES OF
          Task:  B310              WITHDRAWAL OF PROOFS OF CLAIM (0.1); MESSAGE TO
                                   C. GRAHAM REGARDING SAME (0.1).


B310  Claims Administration and Objections
      D. Gordon                    .20   285.00    $57.00

          TOTAL B310               .20             $57.00

# McKenna Long
## &Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 644567
Matter No.: 04406.0228               Invoice Date: March 31, 2009
===============================================================

    FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
    RE: LONG BEACH PROJECT

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| P. McGeehan | 1.20 | 525.00 | 630.00 |
| D.A. Geiger | 0.50 | 395.00 | 197.50 |
| Total | 1.70 | | 827.50 |

TOTAL FEES:                               $    827.50

CHARGES:

    LONG DISTANCE TELEPHONE           0.90

TOTAL CHARGES:                            $      .90

T O T A L   T H I S   S T A T E M E N T:   $    828.40

LEHMAN BROTHERS HOLDINGS INC.  March 31, 2009  PAGE   2
MATTER NUMBER: 04406.0228
INVOICE NO.: 644567


DESCRIPTION OF SERVICES


02/04/09 P. McGeehan  .20 REVIEW EMAIL AND PLEADINGS REGARDING CLAIMS
   Task:  P200    DISMISSED FILED BY MOLASKY COUNSEL (0.1);
          TELEPHONE CALL WITH MR. GRAHAM REGARDING SAME
          (0.1).

02/12/09 P. McGeehan  .40 TELEPHONE CALL WITH MR. GRAHAM REGARDING
   Task:  B120    PLEADINGS FILED BY DEBTOR'S COUNSEL IN MOLASKY
          BANKRUPTCY REGARDING SETTLEMENT REQUIREMENT FOR
          WITHDRAWAL OF LEHMAN PROOFS OF CLAIM.

02/18/09 D.A. Geiger  .50 REVIEW AND COMMENT ON MEMORANDUM TO CLIENT
   Task:  B110    REGARDING WITHDRAWAL OF PROOFS OF CLAIM.

02/19/09 P. McGeehan  .60 EMAIL COMMUNICATIONS WITH MR. NASTASI AND MR.
   Task:  B120    GRAHAM REGARDING APPROVAL BY LEHMAN TO
          WITHDRAW MOLASKY PROOFS OF CLAIM IN
          ACCORDANCE WITH PRIOR SETTLEMENT AGREEMENT.


B110  Case Administration
  D.A. Geiger      .50  395.00  $197.50

   TOTAL B110     .50     $197.50

B120  Asset Analysis and Recovery
  P. McGeehan     1.00  525.00  $525.00

   TOTAL B120    1.00     $525.00

P200  Fact Gathering / Due Diligence
  P. McGeehan     .20  525.00  $105.00

   TOTAL P200     .20     $105.00

Billed Recap Of Cost Detail - [Invoice: 644567 Date: 03/31/2009 - 04406.0228 - LONG BEACH PROJECT]

Client:04406 - LEHMAN BROTHERS HOLDINGS INC.

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 02/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 09:56 1(646)333-8725 | 25713933 |
| 03/31/2009 | | Invoice=644567 | | 1.00 | 0.35 | 0.35 | 74970 | |
| | | | | | | | | |
| 02/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 16:29 1(972)868-5229 | 25714027 |
| 03/31/2009 | | Invoice=644567 | | 1.00 | 0.55 | 0.55 | 74970 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 0.90 | 2 records | |
| | | BILLED TOTALS:   BILL: | | | | 0.90 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 0.90 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 0.90 | | |

# McKenna Long
## & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                Invoice No. 644568
Matter No.: 04406.0229           Invoice Date: March 31, 2009
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
RE: OAKLAND PROJECT

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| C.F. Graham | 7.60 | 725.00 | 5,510.00 |
| Total | 7.60 | | 5,510.00 |

TOTAL FEES:                                    $  5,510.00

T O T A L   T H I S   S T A T E M E N T:       $  5,510.00

LEHMAN BROTHERS HOLDINGS INC.                March 31, 2009            PAGE    2
MATTER NUMBER: 04406.0229
INVOICE NO.: 644568


                    DESCRIPTION OF SERVICES


02/03/09  C.F. Graham          .40   READ PLEADINGS REGARDING LIFT STAY MOTIONS IN
          Task:  B190                 SWINERTON SUIT.

02/10/09  C.F. Graham          .80   E-MAILS WITH R. KINAS REGARDING OBJECTIONS TO
          Task:  B190                 CLAIMS (0.3);   REVIEW OBJECTIONS TO CLAIMS
                                      (0.5).

02/12/09  C.F. Graham         1.20   WORK ON STIPULATION EXTENDING TIME TO RESPOND
          Task:  B190                 TO OBJECTION (0.5);   CALL WITH L. DAVIS
                                      REGARDING SAME (0.3);   CONFERENCE P. MCGEEHAN
                                      REGARDING MEMO TO CLIENT (0.2); CHECK DOCKET IN
                                      CASE (0.2).

02/13/09  C.F. Graham         2.50   REVIEW SETTLEMENT AGREEMENT, TRANSCRIPT AND
          Task:  B190                 OTHER PLEADINGS FROM MOLASKY CHAPTER 11 (1.0):
                                      DRAFT MEMORANDUM REGARDING NOTICES OF
                                      WITHDRAWAL OF CLAIMS (1.5).

02/17/09  C.F. Graham          .30   CALL WITH R. KINAS REGARDING EXTENSION OF TIME
          Task:  B190                 TO DEAL WITH OBJECTIONS.

02/18/09  C.F. Graham          .60   CONFERENCE WITH P. MCGEEHAN REGARDING MEMO TO
          Task:  B190                 CLIENTS (0.2);   WORK ON MEMO TO LEHMAN
                                      REGARDING MOLASKY CLAIMS OBJECTIONS (0.4).

02/19/09  C.F. Graham         1.80   FINALIZE MEMO TO J. NASTASI REGARDING PROOFS OF
          Task:  B190                 CLAIM (0.6);   E-MAILS WITH P. MCGEEHAN
                                      REGARDING SAME (0.2); CONFERENCE WITH P.
                                      MCGEEHAN REGARDING CHANGES TO MEMORANDUM (0.2);
                                      READ EMAIL MEMO FROM J. NASTASI (0.1);
                                      FINALIZE NOTICES OF WITHDRAWAL OF CLAIMS AND
                                      FORWARD TO LAS VEGAS (0.7).


B190   Other Contested Matters
       C.F. Graham                   7.60    725.00   $5,510.00

       TOTAL B190                    7.60             $5,510.00

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

| | | |
|---|---|---|
| Albany | | New York |
| Atlanta | | Philadelphia |
| Brussels | | San Diego |
| Denver | | San Francisco |
| Los Angeles | | Washington, DC |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                  Invoice No. 644569
Matter No.: 04406.0238             Invoice Date: March 31, 2009
===============================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2009
RE: TELLURIDE FORECLOSURE

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| P. McGeehan | 0.20 | 525.00 | 105.00 |
| K. Lewis | 1.70 | 400.00 | 680.00 |
| D. Flaum | 3.30 | 305.00 | 1,006.50 |
| Total | 5.20 | | 1,791.50 |

TOTAL FEES:                                      $  1,791.50

CHARGES:

      COPY CHARGES                      2.70
      LONG DISTANCE TELEPHONE           0.25

TOTAL CHARGES:                                   $      2.95

T O T A L   T H I S   S T A T E M E N T :        $  1,794.45

LEHMAN BROTHERS HOLDINGS INC.            March 31, 2009            PAGE    2
MATTER NUMBER: 04406.0238
INVOICE NO.: 644569


DESCRIPTION OF SERVICES


02/03/09  D. Flaum            .50   CONFERENCE WITH K. LEWIS REGARDING  LETTER
          Task: B250                AGREEMENT AND LIENS.

02/03/09  K. Lewis            .20   DISCUSSION WITH D. FLAUM REGARDING LETTER TO
          Task: L470                BORROWER PARTIES ON IMPENDING MEETING WITH
                                    HORN PARTIES.

02/04/09  K. Lewis            .30   DISCUSSION WITH S. ABELMAN REGARDING
          Task: L470                LIENHOLDER NOTICE TO DISBURSER FROM HADJI &
                                    ASSOCIATES.

02/04/09  K. Lewis            .20   COMMUNICATIONS WITH L. GIESLER REGARDING
          Task: L470                HADJI & ASSOCIATES' NOTICE TO DISBURSER.

02/04/09  D. Flaum           2.40   CONFERENCE WITH K. LEWIS REGARDING LETTER
          Task: B250                AGREEMENT (0.2); DRAFT LETTER AGREEMENT (1.8);
                                    CORRESPOND WITH K. LEWIS REGARDING LETTER
                                    AGREEMENT (0.2); REVIEW CORRESPONDENCE FROM K.
                                    LEWIS REGARDING LETTER AGREEMENT AND LIEN
                                    ISSUES (0.2).

02/04/09  K. Lewis            .30   COMMUNICATIONS WITH P. MCGEEHAN AND D. FLAUM
          Task: L470                REGARDING NOTICE TO BORROWER PARTIES ON
                                    PROPOSED DISCUSSIONS WITH HORN PARTIES.

02/04/09  K. Lewis            .30   REVISE LETTER TO BORROWER PARTIES ON MEETING
          Task: L470                WITH HORN PARTIES.

02/05/09  D. Flaum            .20   REVIEW CORRESPONDENCE FROM K. LEWIS REGARDING
          Task: B250                NEGOTIATION LETTER FOR TRIMONT
                                    (0.1); CORRESPOND WITH TRIMONT REGARDING LETTER
                                    (0.1).

02/05/09  K. Lewis            .20   COMMUNICATIONS WITH L. GIESLER REGARDING
          Task: L470                LETTER TO BORROWER PARTIES ON MEETING WITH
                                    HORN PARTIES.

LEHMAN BROTHERS HOLDINGS INC.          March 31, 2009          PAGE   3
MATTER NUMBER: 04406.0238
INVOICE NO.: 644569


02/06/09   K. Lewis          .20   TELEPHONE TO AND CORRESPONDENCE WITH L. GIESLER
           Task: B120              REGARDING IMPENDING MEETINGS WITH HORN PARTIES
                                   AND HOMEOWNERS' ASSOCIATION NOTICES FOR RIDGE
                                   LOTS.

02/06/09   D. Flaum          .20   REVIEW CORRESPONDENCE REGARDING NOTICES OF
           Task: B250              SALE.

02/17/09   P. McGeehan       .20   COORDINATE MATTERS REGARDING PROTOCOL FOR
           Task: B120              LOCAL COUNSEL INVOICES AND EMAIL
                                   COMMUNICATIONS REGARDING SAME.


B120  Asset Analysis and Recovery
      K. Lewis                         .20    400.00      $80.00
      P. McGeehan                      .20    525.00     $105.00

           TOTAL B120                  .40               $185.00

B250  Real Estate
      D. Flaum                        3.30    305.00   $1,006.50

           TOTAL B250                 3.30             $1,006.50

L470  Enforcement
      K. Lewis                        1.50    400.00     $600.00

           TOTAL L470                 1.50               $600.00

Billed Recap Of Cost Detail - [Invoice: 644569 Date: 03/31/2009] Pg 120 of 120

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 12:06 1(303)223-1102 | 25694766 |
| 03/31/2009 | | invoice=644569 | | 1.00 | 0.25 | 0.25 | 74658 | |
| | | | | | | | | |
| 02/05/2009 | 0661 | KATHERINE M. LEWIS | 101S | 27.00 | 0.10 | 2.70 | COPY CHARGES | 25692819 |
| 03/31/2009 | | invoice=644569 | | 27.00 | 0.10 | 2.70 | | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 2.95 | 2 records | |
| | | BILLED TOTALS:   BILL: | | | | 2.95 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 2.95 | 2 records | |
| | | GRAND TOTAL:   BILL: | | | | 2.95 | | |