# EXHIBIT E2

## Invoices for March 1, 2009 through March 31, 2009

# McKenna Long
## &Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 649363
Matter No.: 30837.0001               Invoice Date: April 27, 2009
====================================================================

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2009
RE: KONTRABECKI NY BANKRUPTCY ACTION

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| M. Kaufman | 134.00 | 600.00 | 80,400.00 |
| S. Chandler | 110.60 | 355.00 | 39,263.00 |
| S.V. Owens | 26.60 | 285.00 | 7,581.00 |
| A.C. Redick | 70.30 | 285.00 | 20,035.50 |
| D. Gordon | 105.00 | 285.00 | 29,925.00 |
| F.L. Russell | 22.40 | 225.00 | 5,040.00 |
| J.L. Tobin | 19.00 | 210.00 | 3,990.00 |
| L.D. Williams | 9.70 | 160.00 | 1,552.00 |
| Total | 497.60 | | 187,786.50 |

TOTAL FEES:                                      $187,786.50

CHARGES:

|  |  |
|------|------|
| COPY CHARGES | 329.00 |
| DELIVERY SERVICE/MESSENGER | 36.58 |
| DEPOSITION TRANSCRIPTS | 1,148.56 |
| LONG DISTANCE TELEPHONE | 416.66 |
| OTHER | 42.00 |
| OUT OF TOWN TRAVEL | 1,176.04 |

LEHMAN BROTHERS HOLDINGS INC.                April 27, 2009                PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


            PACER SEARCHES                        83.76
            WESTLAW RESEARCH                    7,727.90

    TOTAL CHARGES:                                        $ 10,960.50

    T O T A L   T H I S   S T A T E M E N T:              $198,747.00

LEHMAN BROTHERS HOLDINGS INC.              April 27, 2009          PAGE   3
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


DESCRIPTION OF SERVICES


03/01/09   S. Chandler          .30   CORRESPONDENCE WITH J. GASOWSKI REGARDING
           Task:  L420                DOCUMENTS TO PRODUCE TO POLISH LAW EXPERT.

03/01/09   S. Chandler         1.30   QUICK READ OF SUMMARY JUDGMENT RELATED
           Task:  L240                FILINGS.

03/01/09   A.C. Redick         4.20   CONDUCTED RESEARCH RELATED TO DOCUMENT
           Task:  L140                PRODUCTION MATTERS.

03/02/09   A.C. Redick         1.30   CONTINUE RESEARCH RELATED TO DOCUMENT
           Task:  L320                PRODUCTION MATTERS.

03/02/09   A.C. Redick         3.70   BEGAN DRAFTING MEMORANDUM REGARDING RESEARCH
           Task:  L320                RELATED TO DOCUMENT PRODUCTION MATTERS.

03/02/09   F.L. Russell        5.70   REVIEW AND RESPOND TO S. CHANDLER EMAIL
           Task:  L320                REGARDING REVIEW OF TRANSCRIPTS RELATED TO
                                      DOCUMENT PRODUCTION MATTERS (0.2);  CONTINUE
                                      REVIEW OF TRANSCRIPTS REGARDING SAME (5.5).

03/02/09   D. Gordon           1.20   REVIEW MESSAGE REGARDING OUTCOME OF STATUS
           Task:  L190                CONFERENCE (0.1); CONFERENCE WITH S. CHANDLER
                                      REGARDING SAME (0.2); CONFERENCE WIITH M.
                                      KAUFMAN AND S. CHANDLER REGARDING SAME AND
                                      STEPS TO TAKE GOING FORWARD (0.9).

03/02/09   D. Gordon           2.30   MESSAGES WITH J. TOBIN REGARDING PRODUCTION
           Task:  L320                OF OMITTED DOCUMENT (0.2); DOCUMENT REVIEW
                                      (2.1).

03/02/09   L.D. Williams       1.50   EXPORT AND BATES STAMP ELECTRONIC DATA FOR
           Task:  L140                EXPERT REVIEW.

03/02/09   S. Chandler         1.60   CONFER WITH D.GORDON REGARDING CURRENT
           Task:  L190                PRE-TRIAL SCHEDULE AND WORK RELATED THERETO
                                      (0.2); CONFERENCE WITH D.GORDON AND M.KAUFMAN
                                      REGARDING SAME (0.9); REVIEW CURRENT SCHEDULE
                                      (0.5).

```
LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE   4
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363
```

| | | | |
|---|---|---|---|
| 03/02/09 | S. Chandler<br>Task: L420 | .20 | E-MAIL EXPERT REGARDING SCHEDULE. |
| 03/02/09 | S. Chandler<br>Task: L420 | 1.00 | CONFER WITH J.GASOWSKI REGARDING DOCUMENTS TO PROVIDE TO EXPERT (0.3); PRELIMINARY QUICK REVIEW OF KONTRABECKI EXPERT REPORT (0.3); CONFER WITH J.TOBIN REGARDING DOCUMENTS TO PROVIDE TO EXPERT (0.2); CONFER WITH S.BROOKS REGARDING DOCUMENTS NEEDED TO REVIEW(0.2). |
| 03/02/09 | S. Chandler<br>Task: L310 | .20 | CORRESPONDENCE WITH J.TOBIN REGARDING DOCUMENTS IDENTIFIED IN INTERROGATORY RESPONSES (0.1); CONFER WITH B.STONE REGARDING SAME (0.1). |
| 03/02/09 | J.L. Tobin<br>Task: L140 | .70 | TRANSMITTAL OF FILES FOR POLISH LAW EXPERT TO ATTORNEY VIA EMAIL (0.1); TRANSMITTAL OF FILES FOR COPYING TO CD TO BE SENT TO EXPERT (0.2); LOADING AND BATES-LABELING OF DOCUMENT TO BE PRODUCED (0.3); TRANSMITTAL OF SAME TO ATTORNEY (0.1). |
| 03/02/09 | M. Kaufman<br>Task: L120 | 2.20 | CONFER WITH P. BENVENUTTI  WITH REGARD TO THE FEBRUARY 27, 2009 HEARING BEFORE JUDGE MONTALI, IMPLICATIONS OF THE RULING, AND FUTURE LITIGATION (0.5);  CONFER WITH P. BENVENUTTI AND REVIEW EMAILS RELATING TO AUSTRIAN PROCEEDING TERMINATION (0.3); PRELIMINARY REVIEW OF POLISH LEGAL REPORT BY KONTRABECKI (1.4). |
| 03/03/09 | M. Kaufman<br>Task: L340 | 2.60 | COMPREHENSIVE DISCUSSION WITH P. BENVENUTTI AND S. CHANDLER WITH REGARD TO REACTION TO POLISH LEGAL REPORT SUBMITTED BY KONTRABECKI'S POLISH EXPERT COUNSEL AND WITH REGARD TO DETERMINATION OF APPROACH TO BE TAKEN WITH KONTRABECKI DEPOSITION AND LEHMAN'S EXPERT. |
| 03/03/09 | M. Kaufman<br>Task: L390 | 1.60 | CONFER WITH S. CHANDLER REGARDING REQUEST FOR DOCUMENTS WITH RESPECT TO COMMUNICATIONS WITH POLISH PROSECUTOR (0.8); REVIEW EMAIL FROM S. CHANDLER TO P. BENVENUTTI REGARDING POLISH LEGAL REPORT (0.3); CONFER WITH W. OLSHAN WITH REGARD TO FEBRUARY 27, 2009 HEARING AND RECOMMENDATIONS REGARDING SAME (0.5). |

LEHMAN BROTHERS HOLDINGS INC.            April 27, 2009            PAGE   5
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/03/09  S. Chandler        1.00   CORRESPONDENCE WITH TEAM MEMBERS REGARDING
          Task:  L320               DOCUMENT PRODUCTION MATTERS (0.3); REVIEW
                                    CORRESPONDENCE WITH KONTRABECKI COUNSEL
                                    REGARDING DOCUMENT PRODUCTION MATTERS (0.1);
                                    CONFER WITH A.REDICK REGARDING RESEARCH
                                    PERTAINING TO DOCUMENT PRODUCTION MATTERS
                                    (0.4); REVIEW RESEARCH PERTAINING TO SAME
                                    (0.2).

03/03/09  S. Chandler         .30   SKIM CASH FLOW STATEMENT (0.2); MESSAGE TO
          Task:  L190               M.KAUFMAN REGARDING SAME (0.1).

03/03/09  S. Chandler        5.30   CORRESPONDENCE WITH TEAM MEMBERS REGARDING
          Task:  L420               DOCUMENTS TO BE GATHERED IN CONNECTION WITH
                                    RESPONDING TO KONTRABECKI EXPERT (0.5);
                                    DETAILED REVIEW OF KONTRABECKI EXPERT REPORT
                                    (1.4); CONFER WITH M.KAUFMAN REGARDING EXPERT
                                    REPORT AND ISSUES RELATED THERETO (1.2);
                                    CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME
                                    (0.3); WORK ON REVIEW OF DOCUMENTS IN
                                    CONNECTION WITH RESPONDING TO EXPERT REPORT AND
                                    FOR POTENTIAL PRODUCTION TO LEHMAN EXPERT
                                    (1.9).

03/03/09  J.L. Tobin         1.10   DATABASE SEARCHES TO RETRIEVE DOCUMENTS
          Task:  L140               REFERENCING MINISTRY OF THE INTERIOR PERMIT
                                    (0.5); PRINTING AND TRANSMITTAL OF MINISTRY OF
                                    THE INTERIOR PERMIT DOCUMENTS TO ATTORNEY FOR
                                    REVIEW (0.4); CODING OF DOCUMENT TO BE PRODUCED
                                    (0.2).

03/03/09  F.L. Russell       5.00   CONTINUE REVIEW OF TRANSCRIPTS RELATED TO
          Task:  L320               FORMER PRODUCTIONS.

03/03/09  D. Gordon          1.10   REVIEW KONTRABECKI'S POLISH LAW EXPERT REPORT
          Task:  L340               (0.8); CONFERENCE WITH S. CHANDLER REGARDING
                                    SAME (0.3).

03/03/09  D. Gordon           .10   MESSAGE TO M. KAUFMAN, P. BENVENUTTI AND S.
          Task:  L320               CHANDLER REGARDING PRODUCTION OF OMITTED
                                    DOCUMENT.

03/03/09  A.C. Redick        7.30   CONTINUE RESEARCHING MATTERS RELATED TO
          Task:  L320               DOCUMENT PRODUCTION.

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE   6
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/03/09  A.C. Redick       3.00  CONTINUE WRITING MEMORANDUM ON MATTERS RELATED
          Task:  L320             TO DOCUMENT PRODUCTION.

03/04/09  D. Gordon          .10  REVIEW MESSAGE FROM P. BENVENUTTI REGARDING
          Task:  L190             ADJUSTMENTS TO SCHEDULING ORDER.

03/04/09  D. Gordon         2.00  BEGIN REVIEW OF KONTRABECKI DEPOSITION
          Task:  L330             BINDERS IN PREPARATION FOR KONTRABECKI
                                  DEPOSITION.

03/04/09  D. Gordon         2.40  DOCUMENT REVIEW.
          Task:  L320

03/04/09  A.C. Redick       5.90  CONTINUE DRAFTING MEMORANDUM REGARDING RESEARCH
          Task:  L320             RELATED TO DOCUMENT PRODUCTION MATTERS.

03/04/09  A.C. Redick       2.60  RESEARCH STATE LAW CASES REGARDING ADVICE OF
          Task:  L320             COUNSEL DEFENSE AND WAIVER OF ATTORNEY-CLIENT
                                  PRIVILEGE.

03/04/09  A.C. Redick        .10  ASSEMBLE MEMO AND RESEARCH TO SEND TO S.
          Task:  L320             CHANDLER; COMPOSED E-MAIL TO S. CHANDLER
                                  REGARDING SAME.

03/04/09  A.C. Redick        .10  TELEPHONE CONFERENCE WITH S. CHANDLER REGARDING
          Task:  L320             MEMORANDUM.

03/04/09  L.D. Williams     1.00  INVENTORY AND BATES STAMP ELECTRONIC DATA FOR
          Task:  L140             DOCUMENT PRODUCTION.

03/04/09  L.D. Williams      .50  UPDATE ELECTRONIC DATA FOR ATTORNEY REVIEW.
          Task:  L140

03/04/09  F.L. Russell      5.40  CONTINUE REVIEW OF TRANSCRIPTS REGARDING
          Task:  L320             PREVIOUS DOCUMENT PRODUCTION.

03/04/09  M. Kaufman        4.20  CONFER WITH S. CHANDLER AND P. BENVENUTTI WITH
          Task:  L130             REGARD TO POLISH LEGAL REPORT SUBMITTED BY
                                  KONTRABECKI (0.3); FOLLOW-UP CONFERENCE WITH L.
                                  GILICINSKI, P. BENVENUTTI AND S. CHANDLER
                                  REGARDING SAME (0.9); REVIEW CORRESPONDENCE
                                  REGARDING POLISH PROCEEDING RELATED MATTERS AND

LEHMAN BROTHERS HOLDINGS INC.      April 27, 2009      PAGE   7
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363

CONFER WITH P. BENVENUTTI REGARDING SAME (0.4);
REVIEW VARIOUS COMMUNICATIONS REGARDING
PRODUCTION OF ADDITIONAL DOCUMENTS REQUESTED BY
KONTRABECKI (0.5); REVIEW OF T. GERKING'S EMAIL
OF MARCH 3, 2009 REGARDING PRODUCTION OF
DOCUMENTS REQUESTED  BY LEHMAN PERTAINING TO
COMMUNICATIONS BY KONTRABECKI WITH PRIOR
LAWYERS (0.2); CONFER WITH S. CHANDLER WITH
REGARD TO SAME (0.2); WORK ON AMENDMENT TO
SCHEDULING ORDER AND COMMUNICATION WITH COUNSEL
WITH REGARD TO SAME (1.0); VARIOUS
COMMUNICATIONS WITH OPPOSING COUNSEL REGARDING
DOCUMENT PRODUCTION (0.3); CONFER WITH P.
BEVENUTTI REGARDING MEET AND CONFER REQUEST BY
OPPOSING PARTY WITH RESPECT TO PRODUCTION OF
DOCUMENTS (0.4).

03/04/09   J.L. Tobin          1.10   EMAILS TO AND FROM ATTORNEY REGARDING
           Task:  L140                BATES-NUMBERING OF DOCUMENTS PRODUCED (0.1);
                                      CALL TO LITIGATION SUPPORT REGARDING SAME
                                      (0.1); EMAIL TO B. STONE ASSISTANT REQUESTING
                                      BATES-NUMBERING INFORMATION (0.1); RECEIPT
                                      AND TRANSMITTAL OF COPIES OF PRODUCED
                                      DOCUMENTS FROM B. STONE ASSISTANT TO
                                      LITIGATION SUPPORT FOR LOADING INTO SUMMATION
                                      DATABASE (0.2); DOWNLOADING AND PRINTING OF
                                      DOCUMENTS RELATED TO SHARE REDEMPTION AND
                                      TRANSMITTAL TO ATTORNEY FOR REVIEW (0.6).

03/04/09   S. Chandler         4.50   FURTHER REVIEW OF KONTRABECKI EXPERT REPORT AND
           Task:  L420                CONSIDERATION OF RESPONSE TO SAME (1.4);
                                      CONFERENCE WITH P.BENVENUTTI AND L.GILICINSKI
                                      REGARDING SAME (0.8); CONFERENCE WITH
                                      P.BENVENUTTI, M.KAUFMAN AND L.GILICINSKI
                                      REGARDING SAME (0.9); REVIEW OF ADDITIONAL
                                      DOCUMENTS IN CONNECTION WITH RESPONDING TO
                                      EXPERT REPORT AND PREPARATION OF LEHMAN'S
                                      EXPERT (1.3); CORRESPONDENCE WITH J.TOBIN
                                      REGARDING DOCUMENTS TO REVIEW IN CONNECTION
                                      WITH EXPERT REPORT (0.1).

03/04/09   S. Chandler         1.70   SKIM RESEARCH MEMORANDUM REGARDING  ISSUES
           Task:  L320                PERTAINING TO DOCUMENT PRODUCTION (0.3); CONFER
                                      WITH A.REDICK REGARDING SAME (0.2); REVIEW
                                      CERTAIN RESEARCH PERTAINING TO SAME (0.5);
                                      CORRESPONDENCE WITH TEAM MEMBERS REGARDING

LEHMAN BROTHERS HOLDINGS INC.            April 27, 2009            PAGE   8
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


                          DOCUMENT PRODUCTION ISSUES (0.4); REVIEW
                          CORRESPONDENCE WITH KONTRABECKI COUNSEL
                          REGARDING DOCUMENT PRODUCTION MATTERS (0.3).

03/05/09  D. Gordon        1.90  REVIEW KONTRABECKI DEPOSITION PREPARATION
          Task:  L330            BINDERS.

03/05/09  D. Gordon        4.30  REVIEW MESSAGES REGARDING CERTAIN KONTRABECKI
          Task:  L320            REQUEST FOR DOCUMENTS RELATING TO CRIMINAL
                                 REFERRAL (0.2); REVIEW DOCUMENTS IN CONNECTION
                                 WITH SAME (2.0); MESSAGE TO P. BENVENUTTI AND
                                 M. KAUFMAN REGARDING SAME (0.4); DOCUMENT
                                 REVIEW (1.7).

03/05/09  J.L. Tobin        .50  DATABASE SEARCH, REVIEW OF DOCUMENTS,
          Task:  L140            LOCATION AND TRANSMITTAL OF UNREDACTED
                                 VERSION OF DOCUMENT REQUESTED BY ATTORNEY
                                 (0.5).

03/05/09  S. Chandler       .10  REVIEW MESSAGE REGARDING SCHEDULING.
          Task:  L190

03/05/09  S. Chandler      1.90  CORRESPONDENCE WITH TEAM MEMBERS REGARDING
          Task:  L320            DOCUMENTS NEEDED IN CONNECTION WITH ISSUES
                                 RELATED TO DOCUMENT PRODUCTION (0.4); REVIEW
                                 CORRESPONDENCE RELATED TO DOCUMENT PRODUCTION
                                 (0.3); REVIEW CERTAIN DOCUMENTS IN CONNECTION
                                 WITH SAME (0.7); CONFER WITH S.OWENS REGARDING
                                 RESEARCH TO BE DONE IN CONNECTION WITH DOCUMENT
                                 PRODUCTION ISSUES (0.5).

03/05/09  S. Chandler      2.70  WORK ON REVIEW OF DOCUMENTS FOR EXPERT.
          Task:  L420

03/05/09  S.V. Owens        .80  CONFER WITH S. CHANDLER REGARDING RESEARCH
          Task:  L120            ISSUE RELATED TO DOCUMENT PRODUCTION (0.3);
                                 RESEARCH ISSUE RELATED TO DOCUMENT PRODUCTION
                                 (0.5).

03/05/09  M. Kaufman       1.20  REVIEW COMMUNICATION FROM T. GERKING TO R.
          Task:  L320            OLINER RELATING TO PRIVILEGE LOG (0.4); ANALYZE
                                 IMPLICATIONS OF OBTAINING DOCUMENTS ALLEGED TO
                                 BE SUBJECT TO PRIVILEGE (0.5);  CONFER WITH S.
                                 CHANDLER WITH REGARD TO SAME (0.3).

LEHMAN BROTHERS HOLDINGS INC.               April 27, 2009          PAGE    9
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363

| | | | |
|---|---|---|---|
| 03/05/09 | M. Kaufman<br>Task: L390 | 1.60 | WORK ON REVISIONS TO SCHEDULING ORDER IN FEBRUARY 27, 2009 RULINGS (0.8); TRANSMITTAL OF DRAFT OF SAME (0.1); DISCUSSION OF SAME WITH CO-COUNSEL (0.5). |
| 03/05/09 | M. Kaufman<br>Task: L320 | 3.20 | PREPARATION FOR CONFERENCE CALL WITH B. SLOSS TO MEET AND CONFER WITH REGARD TO KONTRABECKI'S DEMAND FOR DOCUMENTS AND T. GERKING'S REQUEST FOR DOCUMENTS RELATING TO COMMUNICATIONS WITH GOVERNMENT WITH REGARD TO REFERRAL OF KONTRABECKI (1.3); CONFER WITH LEHMAN WITH REGARD TO STRATEGY (0.5); PARTICIPATE IN CONFERENCE CALL WITH B. SLOSS (0.8); FOLLOW UP CALL WITH P. BENVENUTTI TO DISCUSS RESULTS AND TO PLAN STRATEGIES REGARDING SAME (0.6). |
| 03/06/09 | S.V. Owens<br>Task: L120 | .60 | RESEARCH ISSUE RELATED TO DOCUMENT PRODUCTION. |
| 03/06/09 | A.C. Redick<br>Task: L320 | 2.10 | ADDITIONAL RESEARCH RELATED TO DOCUMENT PRODUCTION MATTER. |
| 03/06/09 | D. Gordon<br>Task: L340 | 1.00 | MESSAGES WITH P. CROSBY REGARDING ISSUES RELATED TO APPRAISALS FOR USE BY VALUATION EXPERT (0.1); REVIEW DATABASE REGARDING SAME TO LOCATE AND TRANSMIT COMPLETE COPIES OF APPRAISALS TO P. CROSBY (0.8); REVIEW MESSAGE FROM L. GILICINSKI REGARDING KONTRABECKI'S POLISH LAW EXPERT REPORT (0.1). |
| 03/06/09 | D. Gordon<br>Task: L320 | 3.80 | DOCUMENT REVIEW (2.5); CONFERENCE WITH S. CHANDLER REGARDING  DOCUMENTS TO BE REVIEWED (0.1); REVIEW  DOCUMENTS TO DETERMINE RESPONSIVENESS TO PRIOR DISCOVERY REQUESTS (1.2). |
| 03/06/09 | D. Gordon<br>Task: L330 | 1.40 | CONTINUE TO REVIEW KONTRABECKI DEPOSITION PREPARATION BINDER. |
| 03/06/09 | J.L. Tobin<br>Task: L140 | 1.20 | EMAIL FROM ATTORNEY REQUESTING ASSISTANCE LOCATING SPECIFIC DOCUMENTS (0.1); DATABASE SEARCH AND LOCATION OF VALUATION REPORTS (0.3); DOWNLOADING AND TRANSMITTAL OF REPORTS VIA EMAIL (0.2); DATABASE SEARCHES FOR VALUATION |

LEHMAN BROTHERS HOLDINGS INC.  April 27, 2009  PAGE   10
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363

|  |  |  |  |
|---|---|---|---|
|  |  |  | SHEET ASSOCIATED WITH REPORTS (0.4); DOWNLOADING AND TRANSMITTAL OF SAME VIA EMAIL (0.2). |
| 03/06/09 | S. Chandler Task:  L420 | 1.90 | CONFERENCES WITH WITH TEAM MEMBERS REGARDING ADDITIONAL DOCUMENTS FOR VALUATION EXPERT (0.5); REVIEW STATUS OF DOCUMENTS PROVIDED TO POLISH LAW EXPERT (0.3); CONFER WITH J.GASOWSKI REGARDING DOCUMENTS FOR POLISH LAW EXPERT (0.3); WORK ON REVIEW OF DOCUMENTS FOR POLISH LAW EXPERT (0.8). |
| 03/06/09 | S. Chandler Task:  L190 | .20 | REVIEW CORRESPONDENCE REGARDING SCHEDULING. |
| 03/09/09 | J.L. Tobin Task:  L140 | .90 | DATABASE SEARCHES, LOCATION AND TRANSMITTAL OF DOCUMENTS RELATED TO DISCOVERY RESPONSES REQUESTED BY ATTORNEY (0.3); CODING AND COPYING OF NEW ELECTRONIC DOCUMENTS TO BE ADDED TO DATABASE (0.3); DATABASE SEARCHES FOR CERTAIN DOCUMENTS (0.2); EMAIL TO ATTORNEY SUMMARIZING RESULTS OF SEARCH FOR DOCUMENTS (0.1). |
| 03/09/09 | D. Gordon Task:  L320 | .50 | REVIEW MESSAGES REGARDING DOCUMENT PRODUCTION MATTERS (0.1); WORK ON ISSUE RELATED TO SAME (0.2); CONFERENCES WITH J. TOBIN AND S. CHANDLER REGARDING SAME (0.2). |
| 03/09/09 | D. Gordon Task:  L330 | 4.00 | REVIEW DEPOSITION PREPARATION BINDERS IN ADVANCE OF KONTRABECKI DEPOSITION. |
| 03/09/09 | A.C. Redick Task:  L320 | .80 | CONTINUE RESEARCH REGARDING DOCUMENT PRODUCTION MATTERS. |
| 03/09/09 | S. Chandler Task:  L420 | 2.60 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING ISSUES RELATED TO POLISH LAW EXPERTS (0.5); REVIEW DOCUMENTS IN CONNECTION WITH ANALYSIS OF POLISH LAW EXPERT ISSUES AND FOR POSSIBLE PRODUCTION TO POLISH LAW EXPERT (2.1). |
| 03/09/09 | S. Chandler Task:  L320 | .90 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING DOCUMENT PRODUCTION MATTERS (0.3); CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING DOCUMENT PRODUCTION ISSUES (0.2); WORK ON RESEARCH PERTAINING TO DOCUMENT PRODUCTION MATTERS (0.4). |

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE  11
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/09/09  M. Kaufman          2.80   WORK ON OUTLINE OF ISSUES TO BE ADDRESSED
          Task:  L330                DURING KONTRABECKI DEPOSITION AND IN
                                     PREPARATION THEREOF (0.8); REVIEW VARIOUS
                                     BINDERS CONTAINING DOCUMENTS TO BE UTILIZED IN
                                     CONJUNCTION WITH SAID EXAMINATION (1.2); REVIEW
                                     VARIOUS OTHER PLEADINGS TO GIVE RISE TO
                                     QUESTIONS TO BE UTILIZED IN KONTRABECKI
                                     EXAMINATION (0.8).

03/09/09  M. Kaufman           .40   CONFER WITH P. BENVENUTTI REGARDING ISSUES
          Task:  L390                RELATING TO TRANSCRIPT OF HAGUE EXAMINATION,
                                     STATUS CONFERENCE REPORT, AND RELATED DISCOVERY
                                     (0.3); REVIEW EMAIL FROM B. SLOSS REGARDING
                                     SAME (0.1).

03/09/09  M. Kaufman          1.20   CONFER WITH P. BENVENUTTI REGARDING PRODUCTION
          Task:  L320                OF ADDITIONAL DOCUMENTS REQUESTED BY
                                     KONTRABECKI  (0.9); REVIEW OF DRAFT RESPONSE BY
                                     P. BENVENUTTI TO OPPOSING COUNSEL WITH REGARD
                                     TO SAME (0.3).

03/10/09  M. Kaufman           .20   COMMUNICATION WITH R. OLINER REGARDING
          Task:  L330                TRANSLATION OF POLISH LANGUAGE DOCUMENT.

03/10/09  S.V. Owens           .80   RESEARCH ISSUE RELATED TO DOCUMENT PRODUCTION.
          Task:  L120

03/10/09  S. Chandler         4.50   REVIEW RESEARCH MEMORANDUM REGARDING ISSUES
          Task:  L320                RELATED TO DOCUMENT PRODUCTION (1.2); WORK ON
                                     REVIEW OF RESEARCH MATERIALS RELATED TO SAME
                                     (0.5); CONFER WITH A.REDICK REGARDING SAME AND
                                     REGARDING ADDITIONAL RESEARCH (0.9); CONFER
                                     WITH TEAM MEMBERS REGARDING CODING AND LOADING
                                     OF DOCUMENTS INTO DATABASE(0.4); PRELIMINARY
                                     REVIEW OF PRIVILEGE LOG (0.8); DRAFT MESSAGE
                                     REGARDING OPEN DISCOVERY ISSUES (0.6); MESSAGE
                                     TO P.CROSBY REGARDING MATTER RELATED TO
                                     DOCUMENT PRODUCTION (0.1).

03/10/09  S. Chandler         2.20   CONTINUED REVIEW OF DOCUMENTS IN CONNECTION
          Task:  L420                WITH ANALYSIS OF POLISH LAW EXPERT ISSUES AND
                                     FOR POSSIBLE PRODUCTION TO POLISH LAW EXPERT
                                     (0.6); WORK ON LIST OF ISSUES TO BE ADDRESSED
                                     (1.6).

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE  12
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363

03/10/09  L.D. Williams      2.00  ELECTRONIC DATA CONVERSION FOR EXPERT REVIEW.
          Task:  L140

03/10/09  L.D. Williams       .50  COPY AND OPTICAL CHARACTER RECOGNITION FOR
          Task:  L140              ATTORNEY REVIEW.

03/10/09  D. Gordon           .20  REVIEW PROPOSED MESSAGE TO OPPOSING COUNSEL
          Task:  L350              REGARDING MEET AND CONFER OF DOCUMENT REQUESTS
                                   (0.1); REVIEW PROPOSED MESSAGE FROM S. CHANDLER
                                   REGARDING MATTERS RELATED TO DOCUMENT
                                   PRODUCTION (0.1).

03/10/09  D. Gordon           .10  MESSAGES WITH J. TOBIN REGARDING STATUS OF
          Task:  L320              DOCUMENT DATABASE.

03/10/09  D. Gordon          5.20  REVIEW DOCUMENTS IN PREPARATION FOR
          Task:  L330              KONTRABECKI DEPOSITION (5.2).

03/10/09  A.C. Redick         .10  TELEPHONE CONFERENCE WITH S. CHANDLER REGARDING
          Task:  L320              RESEARCH PERTAINING TO DOCUMENT PRODUCTION
                                   MATTERS.

03/10/09  A.C. Redick         .80  CALL WITH S. CHANDLER REGARDING RESEARCH
          Task:  L320              PERTAINING TO DOCUMENT PRODUCTION MATTERS AND
                                   FOLLOW-UP OF SAME.

03/10/09  A.C. Redick        4.20  RESEARCH PERTAINING TO DOCUMENT PRODUCTION
          Task:  L320              MATTERS.

03/10/09  J.L. Tobin          .60  TRANSMITTAL OF ELECTRONIC DOCUMENTS TO ADI
          Task:  L140              DATABASE SUPPORT PERSONNEL TO BE LOADED INTO
                                   DATABASE (0.1); EMAIL FROM ATTORNEY REGARDING
                                   ADDITIONAL DOCUMENTS TO BE REVIEWED FOR
                                   KONTRABECKI DEPOSITION (0.1); DATABASE
                                   SEARCHES AND REVIEW OF DOCUMENTS RECENTLY
                                   RECEIVED AND UPLOADED INTO DATABASE REGARDING
                                   POTENTIAL REVIEW FOR KONTRABECKI DEPOSITION
                                   (0.4).

03/11/09  L.D. Williams       .50  INVENTORY AND COPY ELECTRONIC DATA FOR ATTORNEY
          Task:  L140              REVIEW.

03/11/09  D. Gordon          3.00  REVIEW DOCUMENTS IN PREPARATION FOR KONTRABECKI
          Task:  L330              DEPOSITION.

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE  13
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363

| 03/11/09 | A.C. Redick<br>Task: L320 | 5.40 | CONTINUE RESEARCHING MATTERS RELATED TO DOCUMENT PRODUCTION. |
|---|---|---|---|
| 03/11/09 | A.C. Redick<br>Task: L320 | 1.10 | SUPPLEMENT MEMORANDUM WITH ADDITIONAL INFORMATION REGARDING MATTERS RELATED TO DOCUMENT PRODUCTION. |
| 03/11/09 | S. Chandler<br>Task: L320 | .30 | CONFER WITH A.REDICK REGARDING RESEARCH PERTAINING TO DISCOVERY ISSUES. |
| 03/11/09 | S. Chandler<br>Task: L420 | 3.30 | PREPARE DRAFT LIST OF DOCUMENTS TO REQUEST IN RELATION TO EXPERT (0.8); REVIEW DOCUMENTS TO POTENTIALLY PROVIDE TO POLISH LAW EXPERT (1.7); CONFERENCES WITH TEAM MEMBERS REGARDING MATTERS RELATED TO SAME (0.7); ARRANGE CALL WITH EXPERT (0.1). |
| 03/11/09 | S. Chandler<br>Task: L320 | .40 | CONFER WITH TEAM MEMBERS REGARDING DOCUMENT PRODUCTION MATTERS. |
| 03/11/09 | J.L. Tobin<br>Task: L140 | 1.10 | SEARCHES IN SUMMATION DATABASES AND APPLIED DISCOVERY DATABASE (0.6); SUMMARY OF INFORMATION LOCATED IN DATABASES AND TRANSMITTAL TO ATTORNEYS (0.3); RECEIPT OF NEW DOCUMENTS PRODUCED BY KONTRABECKI (0.1); FORWARDING OF SAME TO ADI PERSONNEL FOR LOADING INTO DATABASE (0.1). |
| 03/11/09 | S.V. Owens<br>Task: L120 | .50 | RESEARCH ISSUE RELATED TO DOCUMENT PRODUCTION. |
| 03/11/09 | M. Kaufman<br>Task: L330 | 2.70 | WORK IN PREPARATION FOR KONTRABECKI DEPOSITION (1.2); CONTINUE WORK ON OUTLINE OF QUESTIONS (0.5); REVIEW OF VARIOUS DOCUMENTS RELATING TO SAME (1.0). |
| 03/12/09 | M. Kaufman<br>Task: L330 | 1.70 | WORK IN PREPARATION FOR KONTRABECKI DEPOSITION. |
| 03/12/09 | S.V. Owens<br>Task: L120 | 2.00 | RESEARCH ISSUE RELATED TO DOCUMENT PRODUCTION. |
| 03/12/09 | J.L. Tobin<br>Task: L140 | .40 | DOWNLOAD OF POLISH PLEADING TRANSLATIONS FROM ADI DATABASE (0.2); COMPRESSION OF FILES AND EMAILING TO P. CROSBY OF SAME (0.2). |

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE  14
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/12/09  S. Chandler      4.50  FURTHER ANALYZE POTENTIAL POLISH LAW EXPERT
          Task:  L420            ISSUES (3.5); CONFERENCES WITH TEAM MEMBERS
                                 REGARDING DOCUMENTS FOR USE IN VALUATION (1.0).

03/12/09  S. Chandler       .50  CONFERENCES WITH TEAM REGARDING MATTERS RELATED
          Task:  L320            TO DOCUMENT PRODUCTION MATTERS (0.4); SKIM
                                 DOCUMENT IN CONNECTION WITH SAME (0.1).

03/12/09  D. Gordon         .40  REVIEW MESSAGES FROM S. CHANDLER AND J. TOBIN
          Task:  L320            REGARDING DOCUMENT PRODUCTION (0.2); RESEARCH
                                 ISSUES IN CONNECTION WITH SAME (0.2).

03/12/09  D. Gordon         .40  CONFERENCE WITH M. KAUFMAN REGARDING
          Task:  L330            PREPARATION FOR KONTRABECKI DEPOSITION (0.3);
                                 MESSAGE TO J. TOBIN REGARDING SAME (0.1).

03/12/09  A.C. Redick      3.40  REVISE RESEARCH MEMORANDUM.
          Task:  L320

03/13/09  S. Chandler      2.10  CORRESPONDENCE WITH TEAM REGARDING ISSUES TO BE
          Task:  L420            ADDRESSED BY POLISH LAW EXPERT (0.3); REVIEW
                                 CHART OF ACTIONS IN POLAND (0.4); FINALIZE
                                 DRAFT OF ISSUES TO BE ADDRESSED BY POLISH LAW
                                 EXPERT (1.4).

03/13/09  S. Chandler       .90  CORRESPONDENCE WITH TEAM REGARDING OPEN
          Task:  L320            DISCOVERY ISSUES (0.5); CORRESPONDENCE
                                 REGARDING RESEARCH PERTAINING TO DOCUMENT
                                 PRODUCTION (0.2); SKIM RESEARCH PERTAINING TO
                                 DOCUMENT PRODUCTION (0.2).

03/13/09  D. Gordon        5.30  MEETING WITH M. KAUFMAN REGARDING PLANNING
          Task:  L330            FOR KONTRABECKI DEPOSITION.

03/13/09  A.C. Redick      3.10  CONTINUE REVISING RESEARCH MEMORANDUM.
          Task:  L320

03/13/09  M. Kaufman       5.60  EXTENSIVE MEETING WITH D. GORDON TO OUTLINE
          Task:  L330            AREAS FOR EXAMINATION OF KONTRABECKI AND
                                 PREPARATION OF MATERIALS TO BE UTILIZED IN
                                 CONJUNCTION THEREWITH.

03/14/09  S. Chandler       .60  FINAL REVIEW OF DOCUMENTS TO BE SENT TO EXPERT
          Task:  L420            (0.5); CORRESPONDENCE WITH TEAM MEMBERS
                                 REGARDING SAME (0.1).

LEHMAN BROTHERS HOLDINGS INC.            April 27, 2009            PAGE  15
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/16/09  S. Chandler          .20   CALL TO J.HATFIELD REGARDING REVIEW OF HIS
          Task:  L330                DEPOSITION TRANSCRIPT.

03/16/09  S. Chandler         1.70   PREPARE DRAFT OF DOCUMENT REQUESTS (1.0);
          Task:  L320                CONFER WITH S.OWENS REGARDING RESEARCH
                                     PERTAINING TO DOCUMENT PRODUCTION (0.4); CONFER
                                     WITH J.TOBIN REGARDING DOCUMENT PRODUCTION
                                     MATTER (0.1); REVIEW CORRESPONDENCE REGARDING
                                     DOCUMENT PRODUCTION MATTERS (0.2).

03/16/09  S. Chandler          .30   REVIEW STATUS OF GATHERING CERTAIN DOCUMENTS
          Task:  L140                (0.1); EXCHANGE MESSAGES WITH CO-COUNSEL
                                     REGARDING SAME (0.1); REVISE LIST PERTAINING TO
                                     SAME (0.1).

03/16/09  S. Chandler          .50   CONFER WITH J.GASOWSKI REGARDING DOCUMENTS FOR
          Task:  L420                POLISH LAW EXPERT (0.1); CONFER WITH S.BROOKS
                                     REGARDING SAME (0.2); PREPARE LETTER FORWARDING
                                     DOCUMENTS (0.2).

03/16/09  D. Gordon            .80   CONFER WITH M. KAUFMAN REGARDING FIFTH
          Task:  L240                AMENDMENT PRECLUSION ISSUES.

03/16/09  L.D. Williams        .50   COPY ELECTORNIC DATA FOR ATTORNEY REVIEW.
          Task:  L140

03/16/09  S.V. Owens          6.40   RESEARCH ISSUE RELATED TO DOCUMENT PRODUCTION
          Task:  L120                (6.2); CONFER WITH S. CHANDLER REGARDING ISSUE
                                     RELATED TO DOCUMENT PRODUCTION (0.2).

03/16/09  M. Kaufman           .70   CONFER WITH D. GORDON PERTAINING TO MATTERS
          Task:  L430                RELATING TO FIFTH AMENDMENT AND PRECLUSION
                                     ISSUES.

03/16/09  J.L. Tobin          1.20   RETRIEVAL, REVIEW AND PRINTING OF DOCUMENTS
          Task:  L140                FROM PRODUCTION DISKS FOR LOADING INTO
                                     SUMMATION PRODUCTION DATABASE AND FOR USE IN
                                     DEPOSITION BINDERS FOR KONTRABECKI.

03/17/09  J.L. Tobin           .90   SEARCHES OF ADI DATABASE FOR DOCUMENTS TO BE
          Task:  L140                REVIEWED FOR KONTRABECKI DEPOSITION (0.4);
                                     PRINTING AND ORGANIZATION OF DOCUMENTS (0.5).

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE   16
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/17/09  M. Kaufman          1.40  PRELIMINARY REVIEW OF KONTRABECKI'S BRIEF IN
          Task:  L430               CONJUNCTION WITH MOTION TO STRIKE AND MOTION TO
                                    PRECLUDE TESTIMONY (0.6); PRELIMINARY
                                    ASSESSMENT OF APPROACH TO BE TAKEN WITH REGARD
                                    TO SAME (0.8).

03/17/09  M. Kaufman           .50  CONFER WITH S. CHANDLER WITH REGARD TO DOCUMENT
          Task:  L320               REQUESTS AND SUBPOENA.

03/17/09  S.V. Owens          5.40  RESEARCH ISSUE RELATED TO DOCUMENT PRODUCTION.
          Task:  L120

03/17/09  D. Gordon            .80  REVIEW MESSAGES REGARDING SUBPEONA TO
          Task:  L320               KONTRABECKI FORMER COUNSEL (0.1); DOCUMENT
                                    REVIEW (0.7).

03/17/09  D. Gordon            .10  WORK ON ISSUES IN CONNECTION WITH REPLY BRIEF
          Task:  L240               IN SUPPORT OF MOTION TO STRIKE KONTRABECKI
                                    AFFIDAVIT.

03/17/09  A.C. Redick          .10  TELEPHONE CONFERENCE WITH S. CHANDLER REGARDING
          Task:  L320               ADDITIONAL RESEARCH AND REVISED MEMORANDUM.

03/17/09  A.C. Redick         6.40  ADDITIONAL RESEARCH RELATED TO DOCUMENT
          Task:  L320               PRODUCTION.

03/17/09  S. Chandler         6.00  CONFER WITH TEAM MEMBERS REGARDING DOCUMENT
          Task:  L320               PRODUCTION (0.4); REVIEW MEMORANDUM REGARDING
                                    RESEARCH PERTAINING TO DOCUMENT PRODUCTION
                                    (0.5); WORK ON REVIEW OF RESEARCH RELATED TO
                                    SAME (0.8); CONFER WITH A.REDICK REGARDING SAME
                                    (0.2); CONFER WITH M.KAUFMAN REGARDING DOCUMENT
                                    REQUESTS AND SUBPOENAS (0.4); CONFER WITH
                                    S.OWENS REGARDING RESEARCH RELATED TO DOCUMENT
                                    REQUESTS (0.4); WORK ON SUBPOENAS (1.3); WORK
                                    ON DOCUMENT REQUESTS (2.0).

03/17/09  S. Chandler          .50  REVIEW REVISIONS TO OUTLINE OF POLISH LAW
          Task:  L420               ISSUES (0.3); CORRESPONDENCE WITH TEAM MEMBERS
                                    REGARDING SAME (0.2).

03/18/09  S. Chandler          .90  READ RESPONSE TO MOTION TO STRIKE.
          Task:  L240

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE   17
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/18/09  S. Chandler        1.00   CONFER WITH A.REDICK REGARDING RESEARCH
          Task:  L320                PERTAINING TO DOCUMENT PRODUCTION (0.7); CONFER
                                     WITH TEAM MEMBERS REGARDING DOCUMENT PRODUCTION
                                     (0.3).

03/18/09  S. Chandler        5.80   PREPARE FOR CALL REGARDING POLISH LAW ISSUES
          Task:  L420                (0.5); CALL WITH TEAM MEMBERS REGARDING
                                     KONTRABECKI POLISH LAW REPORT AND REGARDING
                                     POTENTIAL ISSUES TO BE ADDRESSED BY LEHMAN'S
                                     EXPERT (1.6); WORK ON LISTS OF POTENTIAL ISSUES
                                     TO BE ADDRESSED BY POLISH LAW EXPERT (3.5);
                                     FORWARD DOCUMENTS TO EXPERT (0.2).

03/18/09  D. Gordon         12.30   REVIEW KONTRABECKI RESPONSE TO FIFTH AMENDMENT
          Task:  L240                MOTION (1.0); CONFERENCE WITH M. KAUFMAN
                                     REGARDING SAME (1.5); DRAFT REPLY TO SAME
                                     (9.8).

03/18/09  M. Kaufman         3.40   MEETING WITH D. GORDON TO REVIEW APPROACH TO BE
          Task:  L430                TAKEN IN CONNECTION WITH REPLY BRIEF IN SUPPORT
                                     OF MOTION TO STRIKE DECLARATION AND PRECLUDE
                                     KONTRABECKI TESTIMONY (1.5); COMPREHENSIVE
                                     REVIEW OF KONTRABECKI'S OPPOSITION TO LEHMAN'S
                                     MOTION TO STRIKE AND TO PRECLUDE (1.3);
                                     ANALYSIS OF RESPONSE TO SAME(0.6).

03/18/09  M. Kaufman         1.20   REVIEW KONTRABECKI'S RESPONSE TO PARTIAL
          Task:  L240                SUMMARY JUDGMENT.

03/18/09  J.L. Tobin          .80   DATABASE SEARCHES TO LOCATE DOCUMENTS TO BE
          Task:  L140                PRODUCED (0.4); EMAIL AND TELEPHONE
                                     COMMUNICATIONS WITH ATTORNEY REGARDING
                                     DOCUMENTS TO BE PRODUCED (0.2); EMAIL AND
                                     TELEPHONE COMMUNICATIONS WITH LITIGATION
                                     SUPPORT PERSONNEL REGARDING DOCUMENTS TO BE
                                     PRODUCED (0.2).

03/19/09  J.L. Tobin          .90   COMMUNICATIONS WITH ADI PERSONNEL REGARDING
          Task:  L140                LOADING OF ADDITIONAL DOCUMENTS INTO DATABASE
                                     (0.2); COMMUNICATIONS WITH S. CHANDLER
                                     REGARDING DOCUMENTS TO BE PRODUCED (0.2);
                                     SEARCHES OF DATABASE AND DOWNLOADING OF
                                     SPECIFIC DOCUMENTS REQUESTED BY ATTORNEYS FOR
                                     DEPOSITION PREPARATION (0.5).

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE  18
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/19/09  M. Kaufman          .60   CONFER WITH D. GORDON WITH REGARD TO ASPECTS
          Task:  L430               OF BRIEF IN SUPPORT OF MOTION TO STRIKE AND
                                    PRECLUDE KONTRABECKI TESTIMONY AND WORK ON
                                    ASPECTS THEREOF.

03/19/09  S.V. Owens         3.30   RESEARCH ISSUE RELATED TO DOCUMENT PRODUCTION.
          Task:  L120

03/19/09  D. Gordon          8.50   COMPLETE DRAFT OF REPLY BRIEF IN SUPPORT OF
          Task:  L240               FIFTH AMENDMENT MOTION (8.2); CONFERENCE WITH
                                    M. KAUFMAN REGARDING SAME (0.3).

03/19/09  A.C. Redick        7.80   ADDITIONAL RESEARCH REGARDING DOCUMENT
          Task:  L320               PRODUCTION MATTERS AND ANALYSIS OF CASES
                                    REGARDING SAME.

03/19/09  S. Chandler         .30   REVIEW CORRESPONDENCE IN CONNECTION WITH
          Task:  L240               MOTION TO STRIKE.

03/19/09  S. Chandler        1.00   CONFER WITH P.CROSBY REGARDING DOCUMENT
          Task:  L320               REQUESTS (0.2); CONFER WITH S.OWENS REGARDING
                                    RESEARCH PERTAINING TO DOCUMENT PRODUCTION
                                    (0.5); CONFER WITH A.REDICK REGARDING RESEARCH
                                    PERTAINING TO DOCUMENT PRODUCTION (0.3).

03/19/09  S. Chandler        1.10   REVIEW LIST OF POTENTIAL ISSUES TO BE ADDRESSED
          Task:  L420               BY POLISH LAW EXPERT (0.4); FURTHER WORK ON
                                    SAME (0.4); CONFER WITH TEAM MEMBERS REGARDING
                                    SAME (0.3).

03/20/09  L.D. Williams      1.00   EXPORT ELECTRONIC DATA FOR ATTORNEY REVIEW.
          Task:  L320

03/20/09  L.D. Williams       .50   BATES STAMP ELECTRONIC DATA FOR ATTORNEY
          Task:  L320               REVIEW.

03/20/09  D. Gordon          4.30   CONFERENCES WITH M. KAUFMAN REGARDING REVISIONS
          Task:  L240               TO REPLY BRIEF (0.5); REVISE SAME (3.4);
                                    MESSAGE TO P. BENVENUTTI, P. CROSBY AND S.
                                    CHANDLER REGARDING SAME (0.1); REVIEW
                                    KONTRABECKI'S OPPOSITION TO MOTION FOR SUMMARY
                                    JUDGMENT FOR ISSUES RELATING TO SAME (0.3).

LEHMAN BROTHERS HOLDINGS INC.                April 27, 2009              PAGE  19
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/20/09  A.C. Redick          .30   PREPARE FOR MEETING WITH S. CHANDLER REGARDING
          Task:  L320                DOCUMENT PRODUCTION RESEARCH (0.1); CONFERENCE
                                     WITH S. CHANDLER (0.2).

03/20/09  A.C. Redick         1.40   CONTINUE ANALYZING CASES REGARDING MATTERS
          Task:  L320                RELATED TO DOCUMENT PRODUCTION.

03/20/09  S. Chandler         2.60   CONFER WITH TEAM MEMBERS REGARDING PRODUCTION
          Task:  L320                OF DOCUMENTS (0.4); PREPARE LETTER REGARDING
                                     SAME (0.2); CONFER WITH A.REDICK REGARDING
                                     RESEARCH PERTAINING TO DOCUMENT PRODUCTION
                                     (0.7); WORK ON REVIEW OF RESEARCH RELATED TO
                                     DOCUMENT PRODUCTION (1.2); REVIEW
                                     CORRESPONDENCE REGARDING MATTERS RELATED TO
                                     DOCUMENT PRODUCTION (0.1).

03/20/09  S. Chandler         1.10   SKIM KONTRABECKI BRIEFS ON SUMMARY JUDGMENT,
          Task:  L240                MOTION TO STRIKE AND  REPLY IN SUPPORT OF
                                     MOTION TO STRIKE.

03/20/09  S.V. Owens          2.90   PREPARE MEMORANDUM SUMMARIZING ISSUE RELATED TO
          Task:  L120                DOCUMENT PRODUCTION.

03/20/09  M. Kaufman          4.40   COMPREHENSIVE REVIEW OF DRAFT OF RESPONSE BY D.
          Task:  L430                GORDON PERTAINING TO MOTION TO STRIKE AND
                                     PRECLUDE TESTIMONY (2.4); PREPARE EDITS WITH
                                     REGARD TO SAME (1.5); CONFER WITH D. GORDON TO
                                     REVIEW EDITS (0.5).

03/21/09  M. Kaufman          1.30   WORK ON EDITS TO MOTION TO STRIKE AND PRECLUDE
          Task:  L330                TESTIMONY.

03/22/09  S. Chandler          .20   CORRESPONDENCE REGARDING MATTERS RELATED TO
          Task:  L420                POLISH LAW EXPERT.

03/22/09  S. Chandler          .10   CORRESPONDENCE WITH TEAM MEMBERS REGARDING
          Task:  L310                SUBPOENAING DOCUMENTS AND MATTERS RELATED
                                     THERETO.

03/22/09  A.C. Redick         3.90   CONTINUE ANALYZING CASES REGARDING RESEARCH
          Task:  L320                PERTAINING TO DOCUMENT PRODUCTION MATTERS AND
                                     UPDATE MEMORANDUM WITH RESPECT TO SAME.

03/23/09  L.D. Williams       1.00   INVENTORY OF ELECTRONIC DATA FOR ATTORNEY
          Task:  L140                REVIEW.

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE  20
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/23/09  D. Gordon          5.20  CONFERENCES WITH M. KAUFMAN REGARDING FIFTH
          Task:  L240              AMENDMENT REPLY BRIEF (1.0); CONFERENCE WITH P.
                                   BENVENUTTI REGARDING SAME (0.5); REVISIONS TO
                                   SAME (3.7).

03/23/09  A.C. Redick         .20  CONFERENCE WITH S. CHANDLER REGARDING RESEARCH
          Task:  L320              WITH RESPECT TO DOCUMENT PRODUCTION ISSUES.

03/23/09  A.C. Redick         .10  REVIEW E-MAIL FROM S. CHANDLER SPECIFYING THE
          Task:  L320              CATEGORIES OF DOCUMENTS TO BE PRODUCED BY
                                   DEFENDANT.

03/23/09  A.C. Redick         .30  PROOFREAD ADDITIONAL PROVISIONS ADDED TO
          Task:  L320              MEMORANDUM WITH RESPECT TO DOCUMENT PRODUCTION
                                   ISSUES.

03/23/09  S. Chandler         .80  SKIM REPLY IN SUPPORT OF MOTION TO STRIKE.
          Task:  L250

03/23/09  S. Chandler        4.00  CONFER WITH TEAM MEMBERS REGARDING DOCUMENT
          Task:  L320              PRODUCTION MATTERS (0.4); WORK ON ANALYSIS OF
                                   CERTAIN ISSUES WITH RESPECT TO SAME (1.2);
                                   CONFER WITH A.REDICK REGARDING RESEARCH
                                   PERTAINING TO DOCUMENT PRODUCTION (0.4); WORK
                                   ON REVIEW OF RESEARCH RELATED TO SAME (2.0).

03/23/09  S. Chandler         .40  CONFER WITH TEAM MEMBERS REGARDING MATTERS
          Task:  L420              RELATED TO POLISH LAW EXPERT REPORT (0.3);
                                   ARRANGE CALL WITH EXPERT (0.1).

03/23/09  M. Kaufman         1.70  COMMENCE COMPREHENSIVE REVIEW OF GRENIDIER
          Task:  L130              EXPERT REPORT IN PREPARATION FOR TELEPHONIC
                                   CONFERENCE ON MARCH 24, 2009 WITH W. OLSHAN.

03/23/09  M. Kaufman         3.20  CONTINUE REVISING MOTION TO STRIKE (1.0);
          Task:  L330              REVIEW P. BENVENUTTI EDITS THERETO AND COMMENT
                                   THEREUPON (0.3); CONFER WITH D. GORDON
                                   REGARDING SAME AND REVIEW LATEST REVISIONS
                                   (0.3); CONFER WITH P. BENVENUTTI REGARDING
                                   EDITS (0.4); REVIEW OF SECTION ON INTENT AS
                                   PREPARED BY D. GORDON AND COMMENT UPON PROPOSED
                                   REVISIONS THERETO AND LEGAL ANALYSIS RELATING
                                   TO SAME (1.2).

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE   21
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/23/09   M. Kaufman          1.20   REVIEW COMMUNICATIONS BETWEEN S. CHANDLER, P.
           Task:  L130                BENVENUTTI AND POLISH COUNSEL WITH REGARD TO
                                      POLISH EXPERT ON LEGAL ISSUE MATTERS.

03/23/09   M. Kaufman           .60   REVIEW COMMUNICATIONS BETWEEN S. CHANDLER, P.
           Task:  L310                BENVENUTTI AND OPPOSING COUNSEL WITH RESPECT TO
                                      PRODUCTION OF ADDITIONAL DOCUMENTS REQUESTED BY
                                      LEHMAN AND VARIOUS ISSUES PERTAINING TO
                                      ATTORNEY CLIENT PRIVILEGE.

03/23/09   J.L. Tobin          1.40   SEARCHES AND DOWNLOADING OF DATABASE DOCUMENTS
           Task:  L140                TO BE USED IN DEPOSITION PREPARATION.

03/24/09   J.L. Tobin           .40   COMMUNICATIONS WITH ATTORNEY REGARDING
           Task:  L140                COMPLETION OF REVIEW OF DOCUMENTS FOR
                                      DEPOSITION PREPARATION (0.2); COMMUNICATIONS
                                      WITH ADI DATABASE PERSONNEL REGARDING LOADING
                                      OF ADDITIONAL DOCUMENTS INTO DATABASE (0.2).

03/24/09   M. Kaufman          4.70   COMPREHENSIVE REVIEW AND ANALYSIS OF GRENIDIER
           Task:  L130                REPORT (3.5); CONFER WITH P. BENVENUTTI, J.
                                      BROGAN, AND B. OLSHAN WITH REGARD TO EXPERT
                                      REPORT OF J. BROGAN IN RESPONSE TO GRENIDIER
                                      REPORT AND APPROACH TO BE TAKEN IN RESPECT OF
                                      J. BROGAN'S REPLY (1.2).

03/24/09   M. Kaufman          2.60   WORK ON FINAL EDITS TO LEHMAN'S REPLY BRIEF IN
           Task:  L430                SUPPORT OF MOTION TO STRIKE KONTRABECKI
                                      TESTIMONY (0.4); CONFER WITH D. GORDON
                                      REGARDING SAME (0.3); WORK ON PREPARATION OF
                                      DECLARATION TO BE UTILIZED IN CONJUNCTION WITH
                                      SAID REPLY (1.0); CONFER WITH P. BENVENUTTI
                                      REGARDING SAME (0.2); EDIT SAID DECLARATION
                                      (0.5); FINAL REVIEW OF J. BENVENUTTI'S EDITS TO
                                      MOTION TO STRIKE (0.2).

03/24/09   S.V. Owens           .70   RESEARCH ISSUE RELATED TO PRODUCTION OF
           Task:  L120                DOCUMENTS.

03/24/09   L.D. Williams        .50   COPY ELECTRONIC DATA FOR ATTORNEY REVIEW.
           Task:  L320

03/24/09   A.C. Redick          .10   TELEPHONE CONFERENCE WITH S. CHANDLER REGARDING
           Task:  L320                FOLLOW-UP QUESTIONS ON RESEARCH.

LEHMAN BROTHERS HOLDINGS INC.              April 27, 2009            PAGE   22
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/24/09  A.C. Redick          .50   RESPOND TO E-MAIL FROM S. CHANDLER REGARDING
          Task:  L320                 ADDITIONAL RESEARCH PERTAINING TO DOCUMENT
                                      PRODUCTION MATTERS.

03/24/09  S. Chandler         4.30   CONFER WITH S.OWENS REGARDING RESEARCH
          Task:  L320                 PERTAINING TO DOCUMENT PRODUCTION MATTERS AND
                                      REGARDING ADDITIONAL RESEARCH RELATED TO SAME
                                      (0.9); CONFER WITH A.REDICK REGARDING RESEARCH
                                      PERTAINING TO DOCUMENT PRODUCTION MATTERS
                                      (0.5); WORK ON REVIEW OF RESEARCH PERTAINING TO
                                      DOCUMENT PRODUCTION MATTERS (2.5); CONFER WITH
                                      POLISH CO-COUNSEL REGARDING DOCUMENT PRODUCTION
                                      MATTERS (0.2); MESSAGE TO OPPOSING COUNSEL
                                      REGARDING DOCUMENT PRODUCTION (0.2).

03/24/09  S. Chandler         2.20   CONFER WITH M.KAUFMAN AND D.GORDON REGARDING
          Task:  L240                 FILINGS RELATED TO MOTION TO STRIKE AND MOTION
                                      FOR SUMMARY JUDGMENT (0.3); REVIEW
                                      CORRESPONDENCE IN CONNECTION WITH SAME (0.8);
                                      REVIEW DRAFT FILINGS RELATED TO SAME (1.1).

03/24/09  S. Chandler         1.60   CONFER WITH TEAM MEMBERS REGARDING POLISH LAW
          Task:  L420                 MATTERS TO BE ADDRESSED (0.3); WORK ON SAME
                                      (1.3).

03/24/09  D. Gordon           4.40   CONFERENCES WITH M. KAUFMAN REGARDING
          Task:  L240                 DECLARATION IN SUPPORT OF MOTION TO STRIKE
                                      (0.5); DRAFT SAME (1.5); REVISIONS TO SAME
                                      (0.7); REVIEW REVISIONS TO REPLY IN SUPPORT
                                      OF MOTION TO STRIKE (0.5); RESEARCH HEARSAY
                                      ISSUES IN CONNECTION WITH MOTION TO STRIKE
                                      (1.0); PREPARE EXHIBIT TO KAUFMAN DECLARATION
                                      (0.2).

03/24/09  D. Gordon           .90   DOCUMENT REVIEW (0.8); MESSAGE TO J. TOBIN
          Task:  L320                 REGARDING SAME (0.1).

03/25/09  S. Chandler         6.30   ADDITIONAL REVIEW OF POLISH LAW REPORT IN
          Task:  L420                 PREPARATION FOR CALL WITH POLISH LAW EXPERT AND
                                      CO-COUNSEL (1.2); PARTICIPATE IN CONFERENCE
                                      CALL REGARDING REPORT AND MATTERS TO BE
                                      CONSIDERED (1.5); CONFER WITH J.TOBIN REGARDING
                                      DOCUMENTS TO BE PROVIDED TO POLISH LAW EXPERT

LEHMAN BROTHERS HOLDINGS INC.              April 27, 2009          PAGE  23
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


                                    (0.3); FORWARD DOCUMENTS TO POLISH LAW EXPERT
                                    (0.2); CONFER WITH TEAM MEMBERS REGARDING
                                    DOCUMENTS TO BE PROVIDED TO POLISH LAW EXPERT
                                    (0.4); REVIEW DOCUMENTS IN CONNECTION WITH
                                    PROVIDING DOCUMENTS TO POLISH LAW EXPERT (0.7);
                                    WORK ON PREPARATION OF ISSUES TO BE ADDRESSED
                                    BY POLISH LAW EXPERT (2.0).

03/25/09  M. Kaufman        5.70    FURTHER REVIEW OF GRENIDIER EXPERT REPORT FILED
          Task:  L130               BY KONTRABECKI WITH RESPECT TO DAMAGES (1.8);
                                    PREPARATION FOR AND SUBSEQUENT PARTICIPATION
                                    TELEPHONE CONFERENCE WITH J. BROGAN TO REVIEW
                                    RESPONSE TO GRENIDIER EXPERT REPORT AND DISCUSS
                                    ISSUES REGARDING DEMONSTRATIVE EXHIBITS TO BE
                                    UTILIZED (2.1); ANALYSIS OF DEFECTS IN
                                    GRENIDIER REPORT (1.8).

03/25/09  M. Kaufman         .60    REVIEW VARIOUS COMMUNICATIONS BETWEEN S.
          Task:  L310               CHANDLER AND T. GERKING WITH REGARD TO
                                    ADDITIONAL WRITTEN DISCOVERY FROM KONTRABECKI
                                    AND S. CHANDLER AND P. BENVENUTTI REGARDING
                                    SAME.

03/25/09  M. Kaufman         .40    REVIEW COMMUNICATIONS BETWEEN S. CHANDLER, P.
          Task:  L130               BENVENUTTI AND POLISH COUNSEL WITH REGARD TO
                                    EXPERT WITNESS TO BE UTILIZED UNDER POLISH LAW.

03/25/09  M. Kaufman        1.10    CONFER WITH P. BENVENUTTI WITH REGARD TO MEET
          Task:  L240               AND CONFER PERTAINING TO THE HEARING ON MARCH
                                    31, 2009 ON PARTIAL SUMMARY JUDGMENT AND MOTION
                                    TO STRIKE (0.3); ATTEND AND PARTICIPATE IN MEET
                                    AND CONFER SESSION (0.8).

03/25/09  M. Kaufman         .50    CONFER WITH P. BENVENUTTI AND WORK ON
          Task:  L440               STRATEGIES RELATING TO TRIAL ISSUES, SUBMISSION
                                    OF POSITION BY LEHMAN AND PARTICIPATION IN MEET
                                    AND CONFER WITH REGARD TO SAME.

03/25/09  D. Gordon          .20    REVIEW MESSAGES RELATING TO STATUS CONFERENCE
          Task:  L440               AND STATUS CONFERENCE STATEMENT.

03/25/09  D. Gordon          .20    REVIEW AS-FILED PAPERS IN SUPPORT OF MOTION
          Task:  L240               TO STRIKE.

03/25/09  S.V. Owens        2.70    PREPARE MEMORANDUM SUMMARIZING ISSUE REGARDING
          Task:  L120               PRODUCTION OF DOCUMENTS.

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE   24
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363

03/25/09   J.L. Tobin          .80   DATABASE OCR SEARCHES AND REVIEW OF RESULTS TO
           Task: L140                LOCATE DOCUMENTS (0.4); DOWNLOADING AND
                                     TRANSMITTAL OF DOCUMENTS TO ATTORNEY (0.4).

03/26/09   J.L. Tobin         1.00   DATABASE SEARCHES IN ADI DATABASE FOR DOCUMENTS
           Task: L140                (0.4); COMMUNICATION WITH S. CHANDLER REGARDING
                                     SAME (0.1); COMMUNICATION WITH D. GORDON
                                     REGARDING DOCUMENTS PRODUCED (0.1); SEARCHES TO
                                     LOCATE BATES-NUMBERED DOCUMENT (0.3);
                                     TRANSMITTAL TO S. CHANDLER (0.1).

03/26/09   M. Kaufman         5.60   CONFER WITH D. GORDON REGARDING OUTLINE OF
           Task: L330                MATTERS FOR PREPARATION  FOR KONTRABECKI
                                     DEPOSITIONS (3.0); PREPARE QUESTIONS WITH
                                     REGARD TO SAME (1.5); OUTLINE MATTERS TO BE
                                     COVERED DURING SAID DEPOSITION (1.1).

03/26/09   M. Kaufman         1.20   PREPARE FOR HEARING ON MOTION TO STRIKE
           Task: L430                KONTRABECKI DECLARATION AND PRECLUDE TESTIMONY
                                     AT TRIAL.

03/26/09   M. Kaufman         1.40   CONSIDER DEMONSTRATIVE  EXHIBITS TO BE
           Task: L130                SUBMITTED IN CONJUNCTION WITH J. BROGAN'S
                                     PRESENTATION OF HIS EXPERT TESTIMONY.

03/26/09   D. Gordon          4.80   CONFERENCE WITH M. KAUFMAN REGARDING
           Task: L330                KONTRABECKI DEPOSITION (3.0); GATHER
                                     DOCUMENTS FOR USE IN CONNECTION WITH SAME
                                     (1.8).

03/26/09   S. Chandler        2.60   WORK ON LIST OF POLISH LAW ISSUES (2.3);
           Task: L420                CORRESPONDENCE WITH TEAM MEMBERS REGARDING
                                     POLISH LAW ISSUES (0.3).

03/26/09   S. Chandler         .10   REVIEW CORRESPONDENCE REGARDING CASE
           Task: L190                DEVELOPMENTS.

03/26/09   S. Chandler         .90   SKIM DOCUMENTS (0.4); CORRESPONDENCE WITH TEAM
           Task: L320                MEMBERS REGARDING MATTERS RELATED TO PRODUCTION
                                     (0.5).

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE  25
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/27/09  S. Chandler      1.10  REVIEW CORRESPONDENCE RELATED TO DOCUMENT
          Task:  L320            PRODUCTION MATTERS (0.3); CORRESPONDENCE WITH
                                 TEAM MEMBERS REGARDING DOCUMENT PRODUCTION
                                 MATTERS (0.5); SKIM DOCUMENTS IN CONNECTION
                                 WITH DOCUMENT PRODUCTION MATTERS (0.3).

03/27/09  D. Gordon         .20  REVIEW MESSAGES REGARDING PRODUCTION OF
          Task:  L320            DOCUMENTS.

03/27/09  D. Gordon        6.80  PREPARE DOCUMENTS FOR USE IN KONTRABECKI
          Task:  L330            DEPOSITION (5.2); MESSAGE TO T. GERKING
                                 REGARDING SAME (0.1); WORK ON OUTLINE OF
                                 DEPOSITION (1.5).

03/27/09  D. Gordon        1.00  GATHER MATERIALS FOR USE IN PREPARATION OF M.
          Task:  L240            KAUFMAN FOR HEARING ON FIFTH AMENDMENT MOTION.

03/27/09  M. Kaufman       3.10  PREPARE FOR HEARING ON MOTION TO STRIKE
          Task:  L440            KONTRABECKI DECLARATION AND TO PRECLUDE
                                 TESTIMONY.

03/27/09  M. Kaufman       5.30  DRAFT QUESTIONS WITH REGARD TO KONTRABECKI
          Task:  L330            DEPOSITION AND REVIEW VARIOUS DOCUMENTS
                                 PERTAINING TO SAME.

03/27/09  J.L. Tobin       1.10  LOCATE DEPOSITION PREPARATION BINDERS
          Task:  L140            CONTAINING INTERROGATORY RESPONSE DOCUMENTS
                                 (0.2); COMMUNICATIONS AND INSTRUCTIONS TO COPY
                                 SERVICE TO MAKE ADDITIONAL SETS OF BINDERS
                                 (0.2); SEARCHES IN ADI AND SUMMATION DATABASES
                                 TO LOCATE SPECIFIC DOCUMENTS REQUESTED BY
                                 ATTORNEY (0.7).

03/28/09  M. Kaufman       2.80  PREPARE FOR ORAL ARGUMENT BEFORE JUDGE MONTALI
          Task:  L440            ON MOTION TO STRIKE AND PRECLUDE TESTIMONY.

03/28/09  M. Kaufman       5.60  PREPARE FOR KONTRABECKI DEPOSITION.
          Task:  L330

03/28/09  M. Kaufman        .30  REVIEW COMMUNICATIONS BETWEEN S. CHANDLER, P.
          Task:  L130            BENVENUTTI AND POLISH COUNSEL WITH REGARD TO
                                 EXPERT WITNESS TO BE UTILIZED UNDER POLISH LAW.

03/28/09  S. Chandler       .80  WORK ON SUMMARY OF FACTS.
          Task:  L420

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE   26
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363

| | | | |
|---|---|---|---|
| 03/28/09 | S. Chandler<br>Task: L320 | .30 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING MATTERS RELATED TO DOCUMENT PRODUCTION. |
| 03/28/09 | S.V. Owens<br>Task: L120 | .50 | RESEARCH ISSUE RELATED TO DOCUMENT PRODUCTION. |
| 03/29/09 | S. Chandler<br>Task: L320 | 2.20 | WORK ON LIST OF DOCUMENTS TO BE OBTAINED (1.8); MESSAGES TO TEAM MEMBERS REGARDING DOCUMENT PRODUCTION RELATED MATTERS (0.3); MESSAGE TO OPPOSING COUNSEL REGARDING MEET AND CONFER (0.1). |
| 03/29/09 | M. Kaufman<br>Task: L430 | 4.60 | PREPARE FOR ORAL ARGUMENT ON MOTION TO STRIKE AND TO PRECLUDE TESTIMONY. |
| 03/29/09 | M. Kaufman<br>Task: L240 | 2.20 | PREPARE FOR PARTIAL SUMMARY JUDGMENT ORAL ARGUMENT ON MARCH 31, 2009. |
| 03/29/09 | M. Kaufman<br>Task: L330 | 5.70 | PREPARE FOR KONTRABECKI DEPOSITION. |
| 03/30/09 | M. Kaufman<br>Task: L430 | 7.60 | PREPARE FOR ARGUMENT ON WEDNESDAY, MARCH 31, 2009 BEFORE JUDGE MONTALI ON MOTION TO STRIKE AND TO PRECLUDE KONTRABECKI TESTIMONY. |
| 03/30/09 | M. Kaufman<br>Task: L240 | 1.90 | PREPARE FOR MARCH 31, 2009 ARGUMENT ON PARTIAL SUMMARY JUDGMENT. |
| 03/30/09 | M. Kaufman<br>Task: L190 | 2.40 | COORDINATE WITH P. BENVENUTTI WITH REGARD TO MOTION TO STRIKE AND PRECLUDE KONTRABECKI TESTIMONY AND MOTION FOR PARTIAL SUMMARY JUDGMENT (1.7); DISCUSS ISSUES RELATING TO KONTRABECKI DECLARATION (0.7). |
| 03/30/09 | M. Kaufman<br>Task: L330 | 3.90 | PREPARE FOR KONTRABECKI DEPOSITION. |
| 03/30/09 | D. Gordon<br>Task: L410 | .10 | MESSAGES WITH S. CHANDLER REGARDING KONTRABECKI "MAY CALL" LIST. |
| 03/30/09 | D. Gordon<br>Task: L320 | .30 | MESSAGES WITH S. CHANDLER REGARDING PRODUCTION OF DOCUMENTS (0.1); CONFIRM PRODUCTION OF SAME (0.2). |

LEHMAN BROTHERS HOLDINGS INC.            April 27, 2009            PAGE  27
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/30/09  D. Gordon          1.00   CONFERENCES WITH M. KAUFMAN REGARDING MATTERS
          Task:  L240               RELATED TO FIFTH AMENDMENT MOTION (0.6);
                                    REVIEW CASELAW REGARDING SAME (0.4).

03/30/09  D. Gordon          4.30   GATHER AND ASSEMBLE DOCUMENTS IN PREPARATION
          Task:  L320               FOR KONTRABECKI DEPOSITION (4.3).

03/30/09  S. Chandler        2.40   WORK ON SUMMARY OF FACTS (1.4); MESSAGE TO
          Task:  L420               P.BENVENUTTI REGARDING DOCUMENTS FOR EXPERT
                                    (0.2); REVIEW DOCUMENTS IN CONNECTION WITH SAME
                                    (0.8).

03/30/09  S. Chandler        4.10   WORK ON SUBPOENAS (2.2); CONFER WITH P.CROSBY
          Task:  L320               REGARDING DOCUMENT REQUESTS AND PRODUCTION
                                    MATTERS (0.6); CONFER WITH J.TOBIN REGARDING
                                    DOCUMENT PRODUCTION MATTERS (0.2); MESSAGE TO
                                    TEAM MEMBERS REGARDING DOCUMENT PRODUCTION
                                    MATTERS (0.2); REVIEW DOCUMENTS AND
                                    CORRESPONDENCE IN CONNECTION WITH DOCUMENT
                                    PRODUCTION (0.9).

03/30/09  S. Chandler         .70   REVIEW STATUS CONFERENCE MEMORANDA.
          Task:  L190

03/30/09  J.L. Tobin         2.20   DOWNLOADING, ORGANIZATION AND INSERTION OF
          Task:  L140               ADDITIONAL DOCUMENTS INTO DEPOSITION
                                    PREPARATION BINDERS CONTAINING INTERROGATORY
                                    RESPONSES (1.0); DOWNLOADING, ORGANIZATION AND
                                    BINDING OF SUPPLEMENTAL DOCUMENTS TO DEPOSITION
                                    BINDERS (1.2).

03/30/09  F.L. Russell       2.50   REVIEW AND RESPOND TO S. CHANDLER EMAIL
          Task:  L320               REGARDING STATUS CONFIRMATION OF MATTERS
                                    RELATED TO PRIOR PRODUCTIONS (0.2);
                                    PREPARATION OF PRIVILEGE CHART (2.3).

03/30/09  F.L. Russell       2.50   PREPARE DOCUMENT NOTEBOOKS FOR J. KONTRABECKI
          Task:  L330               DEPOSITION.

03/31/09  J.L. Tobin          .70   DATABASE SEARCHES AND LOCATION OF SPECIFIC
          Task:  L140               DOCUMENTS REQUESTED BY ATTORNEYS (0.4);
                                    DOWNLOADING AND TRANSMITTAL OF DOCUMENTS
                                    (0.3).

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE 28
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


03/31/09  F.L. Russell          1.30  PREPARE DOCUMENT NOTEBOOKS FOR J. KONTRABECKI
          Task: L330                  DEPOSITION.

03/31/09  L.D. Williams          .20  BATES STAMP ELECTRONIC DATA FOR ELECTRONIC
          Task: L320                  DATA PRODUCTION.

03/31/09  S. Chandler          4.70  REVIEW SUMMARY OF DOCUMENT PRODUCTION MATTERS
          Task: L320                  (0.5); REVIEW PORTION OF TRANSCRIPTS IN
                                      CONNECTION WITH SAME (1.3); CONFER WITH
                                      F.RUSSELL REGARDING SAME (0.2); WORK ON
                                      CATEGORIES OF DOCUMENTS TO BE REQUESTED (2.3);
                                      CONFER WITH J.GASOWSKI REGARDING DOCUMENT
                                      PRODUCTION ISSUES (0.2); CONFER WITH J.TOBIN
                                      REGARDING SAME (0.2).

03/31/09  S. Chandler           .80  CONFER WITH J.GASOWSKI REGARDING DOCUMENTS FOR
          Task: L420                  POLISH LAW EXPERT (0.2); WORK ON REVIEW OF
                                      DOCUMENTS IN CONNECTION WITH SAME (0.6).

03/31/09  D. Gordon            8.10  MESSAGE TO T. GERKING REGARDING KONTRABECKI
          Task: L330                  DEPOSITION (0.1); MESSAGES WITH G. MOODY
                                      REGARDING SAME (0.1); GATHER AND ASSEMBLE
                                      DOCUMENTS FOR USE IN KONTRABECKI DEPOSITION
                                      (7.9).

03/31/09  M. Kaufman          4.60  PREPARE FOR ARGUMENT BEFORE JUDGMENT MONTALI ON
          Task: L450                  MOTION TO STRIKE AND PRECLUDE TESTIMONY (2.5);
                                      ATTEND SAID HEARING (2.1).

03/31/09  M. Kaufman          5.60  PREPARE FOR HEARING BEFORE JUDGE MONTALI ON
          Task: L450                  PARTIAL MOTION FOR SUMMARY JUDGMENT AND
                                      CROSS-MOTION BY KONTRABECKI (3.0); ATTEND SAID
                                      HEARING (2.6).

03/31/09  M. Kaufman          3.20  PREPARE FOR KONTRABECKI DEPOSITION.
          Task: L330

L120  Analysis/Strategy
      M. Kaufman                      2.20    600.00   $1,320.00
      S.V. Owens                     26.60    285.00   $7,581.00

         TOTAL L120                  28.80             $8,901.00

```
LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE  29
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363




    L130  Experts/Consultants
          M. Kaufman                    19.60    600.00  $11,760.00

                TOTAL L130              19.60            $11,760.00

    L140  Document/File Management
          A.C. Redick                    4.20    285.00   $1,197.00
          J.L. Tobin                    19.00    210.00   $3,990.00
          L.D. Williams                  7.50    160.00   $1,200.00
          S. Chandler                     .30    355.00     $106.50

                TOTAL L140              31.00             $6,493.50

    L190  Oth Case Assessment, Deve. &  Admin
          D. Gordon                      1.30    285.00     $370.50
          M. Kaufman                     2.40    600.00   $1,440.00
          S. Chandler                    3.00    355.00   $1,065.00

                TOTAL L190               6.70             $2,875.50

    L240  Dispositive Motions
          D. Gordon                     37.80    285.00  $10,773.00
          M. Kaufman                     6.40    600.00   $3,840.00
          S. Chandler                    5.80    355.00   $2,059.00

                TOTAL L240              50.00            $16,672.00

    L250  Other Written Motions and Submissions
          S. Chandler                     .80    355.00     $284.00

                TOTAL L250                .80              $284.00

    L310  Written Discovery
          M. Kaufman                     1.20    600.00     $720.00
          S. Chandler                     .30    355.00     $106.50

                TOTAL L310               1.50              $826.50

    L320  Document Production
          A.C. Redick                   66.10    285.00  $18,838.50
          D. Gordon                     20.40    285.00   $5,814.00
```

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009          PAGE   30
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363

```
        F.L. Russell              18.60    225.00   $4,185.00
        L.D. Williams              2.20    160.00     $352.00
        M. Kaufman                 6.10    600.00   $3,660.00
        S. Chandler               46.00    355.00  $16,330.00

          TOTAL L320             159.40             $49,179.50

  L330  Depositions
        D. Gordon                 42.90    285.00  $12,226.50
        F.L. Russell               3.80    225.00     $855.00
        M. Kaufman                46.80    600.00  $28,080.00
        S. Chandler                 .20    355.00      $71.00

          TOTAL L330              93.70             $41,232.50

  L340  Expert Discovery
        D. Gordon                  2.10    285.00     $598.50
        M. Kaufman                 2.60    600.00   $1,560.00

          TOTAL L340               4.70              $2,158.50

  L350  Discovery Motions
        D. Gordon                   .20    285.00      $57.00

          TOTAL L350                .20                $57.00

  L390  Other Discovery
        M. Kaufman                 3.60    600.00   $2,160.00

          TOTAL L390               3.60              $2,160.00

  L410  Fact Witnesses
        D. Gordon                   .10    285.00      $28.50

          TOTAL L410                .10                $28.50

  L420  Expert Witnesses
        S. Chandler               54.20    355.00  $19,241.00

          TOTAL L420              54.20             $19,241.00

  L430  Written Motions and Submissions
```

LEHMAN BROTHERS HOLDINGS INC.          April 27, 2009                PAGE   31
MATTER NUMBER: 30837.0001
INVOICE NO.: 649363


|  | | | |
|---|---|---|---|
| M. Kaufman | 26.50 | 600.00 | $15,900.00 |
| TOTAL L430 | 26.50 | | $15,900.00 |
| **L440  Other Trial Preparation and Support** | | | |
| D. Gordon | .20 | 285.00 | $57.00 |
| M. Kaufman | 6.40 | 600.00 | $3,840.00 |
| TOTAL L440 | 6.60 | | $3,897.00 |
| **L450  Trial and Hearing Attendance** | | | |
| M. Kaufman | 10.20 | 600.00 | $6,120.00 |
| TOTAL L450 | 10.20 | | $6,120.00 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/01/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 442.94 | 442.94 | WESTLAW RESEARCH | 25752125 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 442.94 | 442.94 | | |
| 03/01/2009 | 0681 | SUMMER CHANDLER | 411S | 9.00 | 9.31 | 83.76 | PACER SEARCHES | 25789724 |
| 04/27/2009 | | Invoice=649363 | | 9.00 | 9.31 | 83.76 | | |
| 03/02/2009 | 0999 | MLA MLA | 124S | 3.00 | 3.00 | 9.00 | OTHER - INVOICE DATE 03/02/09 CD'S | 25736063 |
| 04/27/2009 | | Invoice=649363 | | 3.00 | 3.00 | 9.00 | | |
| 03/02/2009 | 0999 | MLA MLA | 124S | 1.00 | 3.00 | 3.00 | OTHER - INVOICE DATE 03/02/09 CD'S | 25736319 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 3.00 | 3.00 | | |
| 03/02/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 160.15 | 160.15 | WESTLAW RESEARCH | 25748168 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 160.15 | 160.15 | | |
| 03/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 10:39 1(415)875-5826 | 25753261 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 1.15 | 1.15 | 74120 | |
| 03/02/2009 | 0999 | MLA MLA | 101S | 52.00 | 0.10 | 5.20 | COPY CHARGES | 25998273 |
| 04/27/2009 | | Invoice=649363 | | 52.00 | 0.10 | 5.20 | | |
| 03/02/2009 | 0681 | SUMMER CHANDLER | 101S | 79.00 | 0.10 | 7.90 | COPY CHARGES | 25998276 |
| 04/27/2009 | | Invoice=649363 | | 79.00 | 0.10 | 7.90 | | |
| 03/03/2009 | 0681 | SUMMER CHANDLER | 101S | 32.00 | 0.10 | 3.20 | COPY CHARGES | 25734209 |
| 04/27/2009 | | Invoice=649363 | | 32.00 | 0.10 | 3.20 | | |
| 03/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 12:55 1(415)875-5826 | 25739061 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.25 | 0.25 | 78517 | |
| 03/03/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 512.13 | 512.13 | WESTLAW RESEARCH | 25748249 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 512.13 | 512.13 | | |
| 03/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 7.55 | 7.55 | LONG DISTANCE TELEPHONE 09:47 1(415)875-5826 | 25754816 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 7.55 | 7.55 | 74120 | |
| 03/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 6.25 | 6.25 | LONG DISTANCE TELEPHONE 10:01 1(212)526-0461 | 25754817 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 6.25 | 6.25 | 74120 | |
| 03/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 13:12 1(212)526-0461 | 25754823 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.75 | 0.75 | 74120 | |
| 03/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:32 1(415)875-5826 | 25754828 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 03/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.45 | 2.45 | LONG DISTANCE TELEPHONE 17:19 1(415)875-5826 | 25754839 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 2.45 | 2.45 | 74120 | |
| 03/04/2009 | 0034 | MARK S. KAUFMAN | 101S | 42.00 | 0.10 | 4.20 | COPY CHARGES | 25736294 |
| 04/27/2009 | | Invoice=649363 | | 42.00 | 0.10 | 4.20 | | |
| 03/04/2009 | 0681 | SUMMER CHANDLER | 101S | 13.00 | 0.10 | 1.30 | COPY CHARGES | 25736295 |
| 04/27/2009 | | Invoice=649363 | | 13.00 | 0.10 | 1.30 | | |
| 03/04/2009 | 2967 | JANET L. TOBIN | 101S | 22.00 | 0.10 | 2.20 | COPY CHARGES | 25736296 |
| 04/27/2009 | | Invoice=649363 | | 22.00 | 0.10 | 2.20 | | |
| 03/04/2009 | 2967 | JANET L. TOBIN | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 25736297 |
| 04/27/2009 | | Invoice=649363 | | 2.00 | 0.10 | 0.20 | | |
| 03/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.25 | 4.25 | LONG DISTANCE TELEPHONE 09:32 1(415)875-5826 | 25739150 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 4.25 | 4.25 | 78517 | |
| 03/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 142.98 | 142.98 | LONG DISTANCE TELEPHONE 09:33 011-48225050135 | 25739151 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 142.98 | 142.98 | 78517 | |
| 03/04/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 480.82 | 480.82 | WESTLAW RESEARCH | 25748255 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 480.82 | 480.82 | | |
| 03/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 7.29 | 7.29 | LONG DISTANCE TELEPHONE 11:02 011-48225050135 | 25755392 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 7.29 | 7.29 | 74120 | |
| 03/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.25 | 5.25 | LONG DISTANCE TELEPHONE 11:04 1(415)875-5826 | 25755395 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 5.25 | 5.25 | 74120 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 178.69 | 178.69 | LONG DISTANCE TELEPHONE 11:05 011-48225050135 | 25755396 |
| 04/04/2009 | | Invoice=649363 | | 1.00 | 178.69 | 178.69 | 74120 | |
| 03/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:39 1(415)875-5826 | 25755420 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 03/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.65 | 2.65 | LONG DISTANCE TELEPHONE 19:01 1(415)875-5826 | 25755426 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 2.65 | 2.65 | 74120 | |
| 03/05/2009 | 0034 | MARK S. KAUFMAN | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 25738336 |
| 04/27/2009 | | Invoice=649363 | | 3.00 | 0.10 | 0.30 | | |
| 03/05/2009 | 0681 | SUMMER CHANDLER | 101S | 22.00 | 0.10 | 2.20 | COPY CHARGES | 25738337 |
| 04/27/2009 | | Invoice=649363 | | 22.00 | 0.10 | 2.20 | | |
| 03/05/2009 | 2967 | JANET L. TOBIN | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 25738338 |
| 04/27/2009 | | Invoice=649363 | | 5.00 | 0.10 | 0.50 | | |
| 03/05/2009 | 4003 | DAVID GORDON | 101S | 11.00 | 0.10 | 1.10 | COPY CHARGES | 25738339 |
| 04/27/2009 | | Invoice=649363 | | 11.00 | 0.10 | 1.10 | | |
| 03/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.95 | 1.95 | LONG DISTANCE TELEPHONE 11:07 1(415)875-5826 | 25755488 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 1.95 | 1.95 | 74120 | |
| 03/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.25 | 4.25 | LONG DISTANCE TELEPHONE 12:35 1(212)526-0461 | 25755489 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 4.25 | 4.25 | 74120 | |
| 03/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.65 | 2.65 | LONG DISTANCE TELEPHONE 14:01 1(415)875-5826 | 25755493 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 2.65 | 2.65 | 74120 | |
| 03/06/2009 | 0681 | SUMMER CHANDLER | 101S | 63.00 | 0.10 | 6.30 | COPY CHARGES | 25739745 |
| 04/27/2009 | | Invoice=649363 | | 63.00 | 0.10 | 6.30 | | |
| 03/06/2009 | 2967 | JANET L. TOBIN | 101S | 99.00 | 0.10 | 9.90 | COPY CHARGES | 25739746 |
| 04/27/2009 | | Invoice=649363 | | 99.00 | 0.10 | 9.90 | | |
| 03/06/2009 | 2967 | JANET L. TOBIN | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 25739747 |
| 04/27/2009 | | Invoice=649363 | | 5.00 | 0.10 | 0.50 | | |
| 03/06/2009 | 4003 | DAVID GORDON | 101S | 30.00 | 0.10 | 3.00 | COPY CHARGES | 25739748 |
| 04/27/2009 | | Invoice=649363 | | 30.00 | 0.10 | 3.00 | | |
| 03/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 11:11 1(415)875-5826 | 25757335 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 03/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.65 | 2.65 | LONG DISTANCE TELEPHONE 13:50 1(415)875-5826 | 25757345 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 2.65 | 2.65 | 74120 | |
| 03/09/2009 | 0034 | MARK S. KAUFMAN | 101S | 20.00 | 0.10 | 2.00 | COPY CHARGES | 25741696 |
| 04/27/2009 | | Invoice=649363 | | 20.00 | 0.10 | 2.00 | | |
| 03/09/2009 | 0681 | SUMMER CHANDLER | 101S | 163.00 | 0.10 | 16.30 | COPY CHARGES | 25741697 |
| 04/27/2009 | | Invoice=649363 | | 163.00 | 0.10 | 16.30 | | |
| 03/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:45 1(415)391-5400 | 25763422 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.45 | 0.45 | 74120 | |
| 03/09/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 175.50 | 175.50 | WESTLAW RESEARCH | 25786455 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 175.50 | 175.50 | | |
| 03/10/2009 | 3376 | AMANDA C. REDICK | 101S | 328.00 | 0.10 | 32.80 | COPY CHARGES | 25743639 |
| 04/27/2009 | | Invoice=649363 | | 328.00 | 0.10 | 32.80 | | |
| 03/10/2009 | 4003 | DAVID GORDON | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25743640 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.10 | 0.10 | | |
| 03/10/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 70.63 | 70.63 | WESTLAW RESEARCH | 25786456 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 70.63 | 70.63 | | |
| 03/11/2009 | 0748 | SHARON L. BROOKS | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 25748713 |
| 04/27/2009 | | Invoice=649363 | | 2.00 | 0.10 | 0.20 | | |
| 03/11/2009 | 3354 | FRAN L. RUSSELL | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25748714 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.10 | 0.10 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/11/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 131.86 | 131.86 | WESTLAW RESEARCH | 25786534 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 131.86 | 131.86 | | |
| 03/12/2009 | 3354 | FRAN L. RUSSELL | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25755773 |
| 04/27/2009 | | Invoice=649363 | | 4.00 | 0.10 | 0.40 | | |
| 03/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 11:13 1(415)875-5826 | 25763513 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.45 | 0.45 | 74120 | |
| 03/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:26 1(415)875-5753 | 25764808 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.25 | 0.25 | 78517 | |
| 03/13/2009 | 4003 | DAVID GORDON | 101S | 43.00 | 0.10 | 4.30 | COPY CHARGES | 25755774 |
| 04/27/2009 | | Invoice=649363 | | 43.00 | 0.10 | 4.30 | | |
| 03/13/2009 | 0999 | MLA MLA | 124S | 6.00 | 3.00 | 18.00 | OTHER  - INVOICE DATE 03/13/09  CD'S | 25756303 |
| 04/27/2009 | | Invoice=649363 | | 6.00 | 3.00 | 18.00 | | |
| 03/13/2009 | 0999 | MLA MLA | 124S | 1.00 | 3.00 | 3.00 | OTHER  - INVOICE DATE 03/13/09  CD'S | 25756304 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 3.00 | 3.00 | | |
| 03/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:04 1(415)875-5826 | 25757390 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.35 | 0.35 | 78307 | |
| 03/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 13:55 1(415)875-5826 | 25757391 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.45 | 0.45 | 78307 | |
| 03/16/2009 | 0999 | MLA MLA | 124S | 3.00 | 3.00 | 9.00 | OTHER   INVOICE DATE 03/16/09  CD'S | 25758867 |
| 04/27/2009 | | Invoice=649363 | | 3.00 | 3.00 | 9.00 | | |
| 03/16/2009 | 2918 | SHARICE V. OWENS | 406S | 1.00 | 357.95 | 357.95 | WESTLAW RESEARCH | 25786625 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 357.95 | 357.95 | | |
| 03/16/2009 | 0034 | MARK S. KAUFMAN | 115H | 1.00 | 1,148.56 | 1,148.56 | DEPOSITION TRANSCRIPTS - - PAYEE: LYON | 25794504 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 1,148.56 | 1,148.56 | REPORTING, INC. | |
| | | Voucher=1714710 Paid | | | | | Vendor=LYON REPORTING, INC.  Balance= .00  Amount= 1148.56 | |
| 03/17/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 764.20 | 764.20 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 25758002 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 764.20 | 764.20 | COMPANY**** AMERICAN EXPRESS INV #022809PTREE | |
| | | Voucher=1710748 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY****  Balance= .00  Amount= | |
| 03/17/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 403.70 | 403.70 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 25758004 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 403.70 | 403.70 | COMPANY**** AMERICAN EXPRESS INV #022809PTREE | |
| | | Voucher=1710748 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY****  Balance= .00  Amount= | |
| 03/17/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 12.22 | 12.22 | WESTLAW RESEARCH | 25786702 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 12.22 | 12.22 | | |
| 03/17/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 1,011.25 | 1,011.25 | WESTLAW RESEARCH | 25786703 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 1,011.25 | 1,011.25 | | |
| 03/17/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 217.67 | 217.67 | WESTLAW RESEARCH | 25786704 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 217.67 | 217.67 | | |
| 03/17/2009 | 2918 | SHARICE V. OWENS | 406S | 1.00 | 210.00 | 210.00 | WESTLAW RESEARCH | 25786705 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 210.00 | 210.00 | | |
| 03/17/2009 | 2918 | SHARICE V. OWENS | 406S | 1.00 | 196.25 | 196.25 | WESTLAW RESEARCH | 25786706 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 196.25 | 196.25 | | |
| 03/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE 15:38 1(510)655-6691 | 25779544 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.95 | 0.95 | 74120 | |
| 03/18/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 88.13 | 88.13 | WESTLAW RESEARCH | 25786715 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 88.13 | 88.13 | | |
| 03/19/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:27 1(415)875-5753 | 25765148 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 03/19/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 305.00 | 305.00 | WESTLAW RESEARCH | 25786796 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 305.00 | 305.00 | | |
| 03/19/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 2,979.99 | 2,979.99 | WESTLAW RESEARCH | 25786797 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 2,979.99 | 2,979.99 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/20/2009 | 0681 | SUMMER CHANDLER | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 25776566 |
| 04/27/2009 | | Invoice=649363 | | 5.00 | 0.10 | 0.50 | | |
| 03/20/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 12.43 | 12.43 | WESTLAW RESEARCH | 25786808 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 12.43 | 12.43 | | |
| 03/20/2009 | 0999 | MLA MLA | 107S | 1.00 | 19.49 | 19.49 | DELIVERY SERVICE/MESSENGER | 25792259 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 19.49 | 19.49 | RCVD:FARELLA BRAUN & MARTEL LLP/TYLER C. | |
| 03/23/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 42.35 | 42.35 | WESTLAW RESEARCH | 25786908 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 42.35 | 42.35 | | |
| 03/23/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 64.99 | 64.99 | WESTLAW RESEARCH | 25786909 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 64.99 | 64.99 | | |
| 03/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 9.25 | 9.25 | LONG DISTANCE TELEPHONE 10:59 1(415)875-5826 | 25779763 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 9.25 | 9.25 | 74120 | |
| 03/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.75 | 1.75 | LONG DISTANCE TELEPHONE 12:35 1(415)875-5826 | 25779766 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 1.75 | 1.75 | 74120 | |
| 03/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 14:19 1(415)875-5826 | 25779776 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 1.15 | 1.15 | 74120 | |
| 03/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:03 1(212)526-0461 | 25779780 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 03/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.15 | 5.15 | LONG DISTANCE TELEPHONE 15:04 1(212)526-0864 | 25779786 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 5.15 | 5.15 | 74120 | |
| 03/24/2009 | 3376 | AMANDA C. REDICK | 406S | 1.00 | 255.64 | 255.64 | WESTLAW RESEARCH | 25786919 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 255.64 | 255.64 | | |
| 03/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:23 1(415)875-5826 | 25788629 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.25 | 0.25 | 74117 | |
| 03/24/2009 | 0999 | MLA MLA | 107S | 1.00 | 17.09 | 17.09 | DELIVERY SERVICE/MESSENGER | 25792260 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 17.09 | 17.09 | RCVD:WHITE AND CASE LLP/JOANNA GASOWSKI - OFFICE | |
| 03/25/2009 | 2967 | JANET L. TOBIN | 101S | 281.00 | 0.10 | 28.10 | COPY CHARGES | 25776567 |
| 04/27/2009 | | Invoice=649363 | | 281.00 | 0.10 | 28.10 | | |
| 03/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 10:02 1(415)875-5826 | 25779819 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 03/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 17.65 | 17.65 | LONG DISTANCE TELEPHONE 14:35 1(212)526-0864 | 25779881 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 17.65 | 17.65 | 74120 | |
| 03/25/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.15 | 3.15 | LONG DISTANCE TELEPHONE 17:30 1(415)875-5826 | 25779884 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 3.15 | 3.15 | 74120 | |
| 03/26/2009 | 0681 | SUMMER CHANDLER | 101S | 9.00 | 0.10 | 0.90 | COPY CHARGES | 25780394 |
| 04/27/2009 | | Invoice=649363 | | 9.00 | 0.10 | 0.90 | | |
| 03/26/2009 | 4003 | DAVID GORDON | 101S | 85.00 | 0.10 | 8.50 | COPY CHARGES | 25780395 |
| 04/27/2009 | | Invoice=649363 | | 85.00 | 0.10 | 8.50 | | |
| 03/27/2009 | 4003 | DAVID GORDON | 101S | 1503.00 | 0.10 | 150.30 | COPY CHARGES | 25782150 |
| 04/27/2009 | | Invoice=649363 | | 1503.00 | 0.10 | 150.30 | | |
| 03/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:07 1(415)954-4968 | 25788688 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.35 | 0.35 | 74117 | |
| 03/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 10:10 1(713)899-3300 | 25798794 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 1.45 | 1.45 | 74120 | |
| 03/30/2009 | 4003 | DAVID GORDON | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25783714 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.10 | 0.10 | | |
| 03/30/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:39 1(415)875-5753 | 25791123 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.25 | 0.25 | 78517 | |
| 03/30/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 8.14 | 8.14 | OUT OF TOWN TRAVEL INDEX CARDS FOR NOTES FOR | 25794021 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 8.14 | 8.14 | COURT | |
| | | Voucher=1714499 Paid | | | | | Vendor=KAUFMAN, MARK S. Balance = .00 Amount= 1293.86 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/31/2009 | 0034 | MARK S. KAUFMAN | 101S | 16.00 | 0.10 | 1.60 | COPY CHARGES | 25785060 |
| 04/27/2009 | | Invoice=649363 | | 16.00 | 0.10 | 1.60 | | |
| | | | | | | | | |
| 03/31/2009 | 0681 | SUMMER CHANDLER | 101S | 131.00 | 0.10 | 13.10 | COPY CHARGES | 25785061 |
| 04/27/2009 | | Invoice=649363 | | 131.00 | 0.10 | 13.10 | | |
| | | | | | | | | |
| 03/31/2009 | 2967 | JANET L. TOBIN | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25785062 |
| 04/27/2009 | | Invoice=649363 | | 4.00 | 0.10 | 0.40 | | |
| | | | | | | | | |
| 03/31/2009 | 2967 | JANET L. TOBIN | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25785063 |
| 04/27/2009 | | Invoice=649363 | | 4.00 | 0.10 | 0.40 | | |
| | | | | | | | | |
| 03/31/2009 | 4003 | DAVID GORDON | 101S | 209.00 | 0.10 | 20.90 | COPY CHARGES | 25785064 |
| 04/27/2009 | | Invoice=649363 | | 209.00 | 0.10 | 20.90 | | |
| | | | | | | | | |
| 03/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 13:30 1(212)901-7337 | 25791195 |
| 04/27/2009 | | Invoice=649363 | | 1.00 | 0.65 | 0.65 | 74584 | |
| | | | | | | | | |
| | | BILLED TOTALS: | WORK: | | | 10,960.50 | 105 records | |
| | | BILLED TOTALS: | BILL: | | | 10,960.50 | | |
| | | | | | | | | |
| | | GRAND TOTAL: | WORK: | | | 10,960.50 | 105 records | |
| | | GRAND TOTAL: | BILL: | | | 10,960.50 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837                    Invoice No. 649049
Matter No.: 30837.0002               Invoice Date: April 23, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2009
RE: BANKRUPTCY EMPLOYMENT MATTERS

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|--------|--------|
| P. McGeehan | 2.30 | 525.00 | 1,207.50 |
| G. Marsh | 6.90 | 475.00 | 3,277.50 |
| C. Weiss | 2.40 | 475.00 | 1,140.00 |
| S. Chandler | 7.40 | 355.00 | 2,627.00 |
| A. Elko | 67.00 | 305.00 | 20,435.00 |
| D. Gordon | 1.50 | 285.00 | 427.50 |
| F.L. Russell | 16.90 | 225.00 | 3,802.50 |
| M.S. Grycner | 2.30 | 215.00 | 494.50 |
| Total | 106.70 | | 33,411.50 |

TOTAL FEES:                                    $ 33,411.50

LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009          PAGE   2
MATTER NUMBER: 30837.0002
INVOICE NO.: 649049


CHARGES:

    COPY CHARGES                          175.40
    DELIVERY SERVICE/MESSENGER            112.46
    LONG DISTANCE TELEPHONE                 2.95
    PACER SEARCHES                         19.04

TOTAL CHARGES:                                   $     309.85

T O T A L   T H I S   S T A T E M E N T:         $ 33,721.35

LEHMAN BROTHERS HOLDINGS INC.            April 23, 2009        PAGE   3
MATTER NUMBER: 30837.0002
INVOICE NO.: 649049


                        DESCRIPTION OF SERVICES


03/02/09   S. Chandler        2.60   REVIEW TIME ENTRIES FOR KONTRABECKI MATTER
           Task:  B160               AND REVISE SAME.

03/02/09   S. Chandler         .30   CONFER WITH A.ELKO REGARDING PROCEDURE WITH
           Task:  B160               RESPECT TO FEE STATEMENTS.

03/02/09   M.S. Grycner       2.00   COMPLETE ANALYSIS AND TRANSFER OF ADDITIONAL
           Task:  B160               JANUARY EXPENSES FOR BANKRUPTCY MATTERS (0.5);
                                     ORGANIZE INFORMATION BY DATE AND CATEGORY
                                     (0.5); EDIT EXPENSE REPORT FOR CONSISTENCY,
                                     GRAMMAR AND FONT (1.0).

03/02/09   G. Marsh           1.20   WORK ON FIRST INTERIM FEE APPLICATION.
           Task:  B110

03/02/09   A. Elko            5.30   CONFERENCE WITH G. MARSH REGARDING JANUARY
           Task:  B160.              MONTHLY STATEMENT (0.2); WORK ON JANUARY
                                     MONTHLY STATEMENTS (2.8); CORRESPOND WITH M.
                                     KAUFMAN, D. GORDON AND J. MURPHY REGARDING
                                     EDITS TO KONTRABECKI MONTHLY STATEMENTS (0.3);
                                     CORRESPOND WITH K. ROHLING REGARDING EDITS TO
                                     MONTHLY STATEMENT (0.2); CONFERENCES WITH K.
                                     ROHLING REGARDING EDITS TO MONTHLY STATEMENT
                                     (0.3); CONFERENCE WITH S. CHANDLER REGARDING
                                     MONTHLY STATEMENT (0.3); CORRESPOND WITH S.
                                     CHANDLER REGARDING KONTRABECKI TIME (0.2);
                                     CORRESPOND WITH F. RUSSELL AND D. GORDON
                                     REGARDING MIDDLE MOUNTAIN MONTHLY STATEMENTS
                                     (0.3); CORRESPOND WITH F. RUSSELL REGARDING
                                     ALLIANCE PJ MONTHLY STATEMENTS (0.2);
                                     CORRESPOND WITH F. RUSSELL REGARDING
                                     SPREADSHEETS AND EDIT OF MONTHLY STATEMENTS
                                     (0.5).

03/02/09   F.L. Russell        .30   REVIEW AND RESPOND TO E-MAIL COMMUNICATION
           Task:  B160               FROM A. ELKO REGARDING STATUS OF SPREADSHEETS
                                     FOR JANUARY FEES.

LEHMAN BROTHERS HOLDINGS INC.                    April 23, 2009          PAGE    4
MATTER NUMBER: 30837.0002
INVOICE NO.: 649049


| 03/02/09 | F.L. Russell | 4.00 | PREPARE DRAFTS OF SPREADSHEETS FOR MATTERS |
|---|---|---|---|

03/02/09   F.L. Russell       4.00   PREPARE DRAFTS OF SPREADSHEETS FOR MATTERS
           Task:  B160               FOR JANUARY 2009 FEE STATEMENTS.

03/03/09   A. Elko             6.10   WORK ON SPREADSHEETS REGARDING TIME RECORDS
           Task:  B160               FOR JANUARY MONTHLY STATEMENT (3.4);
                                     CORRESPOND WITH J. MURPHY REGARDING TRAVEL
                                     TIME AND OTHER GUIDELINES FOR MONTHLY
                                     STATEMENTS (0.3); CORRESPOND WITH F. RUSSELL
                                     REGARDING TASK CODES AND FORMATTING OF
                                     SPREADSHEETS (0.5); CONFERENCES WITH K.
                                     ROHLING REGARDING EDITING OF MONTHLY
                                     STATEMENTS (0.3); REVIEW ADMINISTRATIVE
                                     ORDERS AND LOCAL RULES REGARDING FEE
                                     APPLICATIONS (0.4); REVIEW SAMPLE FEE
                                     APPLICATIONS (0.4); CORRESPOND WITH P.
                                     MCGEEHAN, M. KAUFMAN, C. WEISS AND G. MARSH
                                     REGARDING SUMMARIES FOR FEE APPLICATIONS
                                     (0.2); TELEPHONIC CONFERENCE WITH S. CHANDLER
                                     REGARDING TASK CODES (0.2); TELEPHONIC
                                     CONFERENCE WITH P. HURDLE REGARDING REVISIONS
                                     TO TIME ENTRIES (0.1); CORRESPOND WITH P.
                                     MCGEEHAN AND P. HURDLE REGARDING REVISIONS TO
                                     TIME ENTRIES (0.1); CORRESPOND WITH P. HURDLE
                                     AND T. WOODS REGARDING TIME ENTRIES (0.1);
                                     CORRESPOND WITH H. SEWELL REGARDING REVISIONS
                                     TO TIME ENTRIES (0.1); CORRESPOND WITH S.
                                     CHANDLER REGARDING SUMMARY OF KONTRABECKI
                                     MATTER FOR FEE APPLICATION (0.2).

03/03/09   D. Gordon            .30   REVIEW AND REVISE TIME ENTRIES FROM
           Task:  B110               KONTRABECKI MATTER.

03/03/09   S. Chandler          .20   CONFER WITH A.ELKO REGARDING FEE APPLICATION
           Task:  B160               PROCESS.

03/03/09   F.L. Russell       2.30   REVIEW AND REVISE DRAFTS OF SPREADSHEETS FOR
           Task:  B160               MATTERS FOR JANUARY 2009 FEE STATEMENTS.

03/03/09   F.L. Russell       1.40   REVIEW AND RESPOND TO A. ELKO E-MAIL REGARDING
           Task:  B160               TASK CODES FOR KONTRABECKI MATTER (0.1);
                                     PREPARE TASK CODES FOR JANUARY TIME IN
                                     KONTRABECKI MATTER (1.3).

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009          PAGE   5
MATTER NUMBER: 30837.0002
INVOICE NO.: 649049


03/03/09  F.L. Russell        4.40   REVIEW AND RESPOND TO J. MURPHY E-MAIL
          Task: B160                 REGARDING M. KAUFMAN EXPENSES (0.2);
                                     PREPARATION OF COST ANALYSIS FOR JANUARY FEE
                                     STATEMENTS (4.2).

03/03/09  F.L. Russell         .20   REVIEW AND RESPOND TO J. MURPHY REGARDING
          Task: B160                 CALCULATION AND REDUCTION OF TRAVEL TIME.

03/04/09  F.L. Russell        4.30   REVIEW AND REVISE TIME AND EXPENSE
          Task: B160                 SPREADSHEETS FOR JANUARY 2009 FEE STATEMENTS.

03/04/09  S. Chandler          .50   CONFER WITH A.ELKO REGARDING FEE APPLICATION
          Task: B160                 PROCESS (0.3); CONFER WITH S.OWNES REGARDING
                                     TIME ENTRY PROCEDURES (0.2).

03/04/09  S. Chandler          .40   WORK ON SUMMARY OF TASKS IN THE KONTRABECKI
          Task: B160                 CASE.

03/04/09  A. Elko             4.60   REVIEW AND REVISE JANUARY MONTHLY STATEMENTS
          Task: B160                 (1.2); REVIEW FEE DETAIL (0.3); DRAFT CHARTS
                                     FOR SUMMARY OF FEES AND EXPENSES (0.8);
                                     REVIEW AND REVISE COVER LETTER SENDING
                                     STATEMENTS TO NOTICE PARTIES (0.2); REVIEW
                                     UPDATED CONFLICTS LIST (0.3); DRAFT LIST OF
                                     CONFLICTS TO BE SUBMITTED FOR CONFLICTS
                                     SEARCH (0.5); CORRESPOND WITH F. RUSSELL
                                     REGARDING MIDDLE MOUNTAIN TASK CODES (0.2);
                                     CORRESPOND WITH J. MURPHY REGARDING
                                     KONTRABECKI TIME (0.3); CONFERENCES WITH K.
                                     ROHLING REGARDING EDITS (0.3); CORRESPOND
                                     WITH S. CHANDLER REGARDING SUMMARY OF STATUS
                                     OF MATTER FOR FEE APPLICATION (0.2);
                                     CORRESPOND WITH T. WOODS REGARDING TIME
                                     ENTRIES FOR P. HURDLE (0.2); CORRESPOND WITH
                                     C. GRAHAM REGARDING TIME ENTRIES (0.1).

03/05/09  A. Elko             5.60   REVIEW AND REVISE TIME ENTRIES FOR
          Task: B160                 KONTRABECKI (2.6); REVIEW AND REVISE COVER
                                     LETTER AND SUMMARIES OF FEES AND EXPENSES
                                     (0.4); CORRESPOND WITH S. CHANDLER, D. GORDON
                                     AND G. MARSH REGARDING REVISIONS TO TIME
                                     ENTIRES (0.6); REVIEW AND REVISE JANUARY
                                     MONTHLY STATEMENTS (1.8); CORRESPOND WITH R.
                                     CARSON REGARDING SUPPLEMENTAL CONFLICTS
                                     SEARCH (0.2).

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009            PAGE    6
MATTER NUMBER: 30837.0002
INVOICE NO.: 649049


03/05/09  S. Chandler          .30   E-MAIL CORRESPONDENCE REGARDING FEE
          Task:  B160                STATEMENTS.

03/05/09  S. Chandler          .20   REVIEW PORTION OF FEE STATEMENTS.
          Task:  B160

03/06/09  G. Marsh            1.00   WORK ON FEE APPLICATION.
          Task:  B160

03/09/09  G. Marsh             .70   WORK ON VARIOUS BILLING MATTERS.
          Task:  B160

03/09/09  A. Elko              .60   TELEPHONIC CONFERENCE WITH C. WEISS REGARDING
          Task:  B160                FEBRUARY PRO FORMAS (0.1); CORRESPONDENCE
                                     WITH P. MCGEEHAN REGARDING FEBRUARY PRO
                                     FORMAS (0.1); TELEPHONIC CONFERENCE WITH C.
                                     CHIN REGARDING PRO FORMAS (0.2); CONFERENCE
                                     WITH S. CHANDLER REGARDING KONTRABECKI TIME
                                     (0.2).

03/09/09  S. Chandler         1.50   REVIEW OF FEE STATEMENTS.
          Task:  B160

03/10/09  P. McGeehan          .50   REVIEW AND REVISE INVOICES FOR FEBRUARY 2009
          Task:  B110                TIME FOR COMPLIANCE WITH BANKRUPTCY COURT
                                     ORDER REQUIREMENTS.

03/10/09  S. Chandler          .20   CONFER WITH A.ELKO REGARDING FEE APPLICATION.
          Task:  B160

03/10/09  A. Elko             3.30   DRAFT FEE APPLICATION (2.2);  TELEPHONIC
          Task:  B160                CONFERENCE WITH P. MCGEEHAN REGARDING PRO
                                     FORMAS (0.1); TELEPHONIC CONFERENCE WITH L.
                                     HATFIELD REGARDING PRO FORMAS (0.2);
                                     CORRESPONDENCE AND CONFERENCE WITH K. ROHLING
                                     REGARDING SUMMARY OF TIMEKEEPER HOURS (0.3);
                                     CONFERENCE WITH G. MARSH REGARDING FEE
                                     APPLICATION AND MONTHLY STATEMENTS (0.3);
                                     BRIEFLY REVIEW SUPPLEMENTAL CONFLICTS SEARCH
                                     (0.2).

03/10/09  G. Marsh            1.00   WORK ON INTERIM FEE APPLICATION.
          Task:  B160

LEHMAN BROTHERS HOLDINGS INC.             April 23, 2009          PAGE    7
MATTER NUMBER: 30837.0002
INVOICE NO.: 649049


03/11/09   D. Gordon          1.20   REVIEW MIDDLE MOUNTAIN ENTRIES FOR ALL
           Task:  B160               TIMEKEEPERS DURING FEE PERIOD (0.9); DRAFT
                                     SUMMARY STATEMENT OF SERVICES RENDERED (0.3)

03/11/09   S. Chandler         .70   FINALIZE WORK SUMMARY FOR KONTRABECKI MATTER
           Task:  B160               (0.2); CONFER WITH M.KAUFMAN REGARDING REVISION
                                     TO SAME (0.1); REVISE SUMMARY FOR KONTRABECKI
                                     MATTER (0.2); CONFER WITH A.ELKO REGARDING FEE
                                     STATEMENTS AND FEE APPLICATION PROCESS (0.2).

03/11/09   A. Elko            4.60   DRAFT FEE APPLICATION (0.8); DRAFT LEHMAN
           Task:  B160               CHARTS FOR CALCULATION OF SUMMARY OF
                                     TIMEKEEPER HOURS AND FEES (1.8);
                                     CORRESPONDENCE AND CONFERENCES WITH K.
                                     ROHLING REGARDING CHARTS (0.3);
                                     CORRESPONDENCE WITH J. SAPP, COUNSEL TO LBHI,
                                     REGARDING DEADLINE AND SERVICE OF FEE
                                     APPLICATION (0.2); CONFERENCE WITH S.
                                     CHANDLER REGARDING FEE APPLICATION, PRO
                                     FORMAS AND KONTRABECKI TIME (0.3);
                                     CORRESPONDENCE WITH D. GEIGER, D. GORDON AND
                                     S. CHANDLER REGARDING MATTER SUMMARIES FOR
                                     FEE APPLICATION (0.5); CORRESPONDENCE WITH P.
                                     MCGEEHAN AND C. WEISS REGARDING MATTER
                                     SUMMARIES (0.1); REVIEW AND EDIT MATTER
                                     SUMMARIES (0.5).

03/11/09   C. Weiss           1.70   WORK ON REVIEW OF BILLING STATEMENTS AND
           Task:  B160               PREPARATION OF WORK SUMMARIES FOR FEE
                                     APPLICATION.

03/11/09   P. McGeehan         .60   PREPARE MATTER WORK SUMMARIES FOR INCLUSION IN
           Task:  B120               INVOICE SUBMISSIONS IN ACCORDANCE WITH
                                     BANKRUPTCY COURT ORDER PROTOCOLS AND
                                     REQUIREMENTS.

03/12/09   C. Weiss            .70   FURTHER WORK ON MATTER SUMMARIES FOR FEE
           Task:  B150               APPLICATION.

03/12/09   A. Elko            5.70   DRAFT FEE APPLICATION (1.8); CORRESPONDENCE
           Task:  B160               WITH G. MARSH, P. MCGEEHAN, M. KAUFMAN, C.
                                     WEISS AND S. CHANDLER REGARDING DEADLINE FOR
                                     FIRST FEE APPLICATION (0.1); DRAFT CHARTS FOR
                                     FEE APPLICATION (2.8); CONFERENCES WITH K.
                                     ROHLING REGARDING EDITS TO CHARTS (0.2);

LEHMAN BROTHERS HOLDINGS INC.     April 23, 2009     PAGE    8
MATTER NUMBER: 30837.0002
INVOICE NO.: 649049

|  |  |  |  |
|---|---|---|---|
|  |  |  | CONFERENCE WITH G. MARSH REGARDING PAYMENT AND ESTIMATION OF FEES (0.2); TELEPHONIC CONFERENCE WITH L. HATFIELD REGARDING RECEIPT OF WIRE TRANSFER, MOVING TIME TO DIFFERENT MATTERS, AND PRO FORMAS FOR FEBRUARY TIME (0.2); CORRESPONDENCE WITH L. HATFIELD REGARDING SAME (0.3); CORRESPONDENCE WITH F. RUSSELL REGARDING TIME ENTRIES (0.1). |
| 03/13/09 | A. Elko<br>Task: B160 | 2.10 | DRAFT FEE APPLICATION (1.2); REVIEW BREAKDOWN OF TIMEKEEPER HOURS AND FEES (0.5); CONFERNECES WITH K. ROHLING REGARDING CALCULATION OF BREAKDOWN OF TIMEKEEPER HOURS AND FEES (0.3); REVIEW AMENDED INTERIM COMPENSATION PROCEDURES ORDER (0.2); CORRESPONDENCE WITH G. MARSH, P. MCGEEHAN, C. WEISS AND S. CHANDLER REGARDING ORDER (0.1). |
| 03/13/09 | S. Chandler<br>Task: B160 | .30 | SKIM AMENDED ORDER ON FEE APPLICATIONS. |
| 03/16/09 | P. McGeehan<br>Task: B210 | 1.20 | WORK ON MATTER SUMMARIES FOR BILLING PROTOCOL PER BANKRUPTCY COURT ORDER (0.7); REVIEW AND FINALIZE INVOICES (0.5). |
| 03/16/09 | A. Elko<br>Task: B160 | 6.10 | DRAFT AND REVISE INTERIM COMPENSATION APPLICATION, INCLUDING SUMMARIES OF STATUS OF MATTERS, CERTIFICATION AND PROPOSED ORDER (4.8); CORRESPONDENCE WITH L. HATFIELD REGARDING WIRE TRANSFER AND REVISED PRO FORMAS (0.2); REVIEW PRO FORMAS (0.4); CORRESPONDENCE WITH P. MCGEEHAN AND C. WEISS REGARDING SUMMARIES OF MATTERS (0.1); CALCULATE ESTIMATED FEES AND EXPENSES FOR JANUARY AND FEBRUARY (0.4); CORRESPONDENCE WITH G. MARSH REGARDING ESTIMATES AND WIRE TRANSFER (0.2). |
| 03/17/09 | A. Elko<br>Task: B160 | 6.40 | REVIEW AND EDIT LEHMAN PRO FORMAS FOR 14 MATTERS (6.2); CORRESPONDENCE WITH C. CHIN REGARDING EDITS (0.2). |
| 03/18/09 | G. Marsh<br>Task: B160 | 1.00 | WORK ON MONTHLY BILLING AND FEE APPLICATION. |

# McKenna Long
## & Aldridge LLP
Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837                 Invoice No. 649050
Matter No.: 30837.0003            Invoice Date: April 23, 2009
==================================================================

    FOR PROFESSIONAL SERVICES RENDERED through March 31, 2009
    RE: AZ 72, LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| C.F. Graham | 13.20 | 725.00 | 9,570.00 |
| C. Weiss | 18.80 | 475.00 | 8,930.00 |
| A.F. Kaufman | 10.00 | 400.00 | 4,000.00 |
| T. Hall | 20.30 | 390.00 | 7,917.00 |
| T.J. Plunkett | 17.60 | 365.00 | 6,424.00 |
| Total | 79.90 | | 36,841.00 |

TOTAL FEES:                                    $ 36,841.00

CHARGES:

    COPY CHARGES                   3.00
    LONG DISTANCE TELEPHONE        0.25
    MEALS                         33.08
    OTHER                          3.00
    WESTLAW RESEARCH             172.63

TOTAL CHARGES:                       $    211.96

T O T A L   T H I S   S T A T E M E N T :    $ 37,052.96

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009          PAGE    2
MATTER NUMBER: 30837.0003
INVOICE NO.: 649050


                        DESCRIPTION OF SERVICES


03/02/09   C. Weiss            1.50   REVIEW E-MAILS AND TITLE DOCUMENTS AND CONSIDER
           Task:  B120                ISSUES REGARDING SUBORDINATE DEVELOPMENT
                                      AGREEMENTS AND FORECLOSURE (0.7); CONFERENCE
                                      WITH T. HALL REGARDING SAME AND NEXT STEPS
                                      (0.8).

03/02/09   T. Hall              .60   DISCUSSION WITH C. WEISS REGARDING STATUS OF
           Task:  B120                RESOLUTION OF TITLE INSURANCE ISSUE AND NEXT
                                      STEPS IN FILING FORECLOSURE PROCEEDINGS.

03/02/09   T. Hall             1.60   REVIEW LEGAL AGREEMENT AMONG AZ 72, LLC, CAPRI
           Task:  B120                I, LLC AND THE CITY OF PHOENIX, AND WAIVERS
                                      FROM DEVELOPERS TO THE CITY OF PHOENIX, ALL
                                      WITH REGARD TO THE FORECLOSURE.

03/02/09   T. Hall              .20   EMAIL CORRESPONDENCE TO D. WILLIAMS AND TO R.
           Task:  B120                CARY REGARDING PAYMENT OF TSG PREMIUM INVOICE.

03/04/09   T. Hall              .10   EMAIL CORRESPONDENCE FROM R. CARY REGARDING
           Task:  B120                RECORDATION OF FORECLOSURE DOCUMENTS.

03/04/09   T. Hall              .10   EMAIL CORRESPONDENCE TO J. NASTASI REGARDING
           Task:  B120                IDENTITY OF ENTITY TO BID AND TAKE TITLE AT
                                      FORECLOSURE.

03/04/09   C. Weiss             .60   REVIEW E-MAILS REGARDING COMMENCEMENT OF
           Task:  B120                FORECLOSURE AND OPEN ISSUES REGARDING USE OF
                                      SPE AND TITLE MATTERS (0.3); WORK WITH T.
                                      HALL REGARDING RESOLUTION OF SAME (0.3).

03/05/09   T. Hall              .30   REVIEW DRAFT LETTERS TO BE SENT BY
           Task:  B120                FORECLOSURE COUNSEL TO PARTIES TO BE AFFECTED
                                      BY FORECLOSURE.

03/05/09   T. Hall              .20   EMAIL CORRESPONDENCE WITH R. CARY AND C.
           Task:  B120                WILLIAMS REGARDING FORECLOSURE NOTICE LETTERS.

03/05/09   C. Weiss             .30   E-MAILS WITH ARIZONA COUNSEL AND T. HALL
           Task:  B120                REGARDING FORECLOSURE TIMING AND NOTICES.

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009          PAGE   3
MATTER NUMBER: 30837.0003
INVOICE NO.: 649050


03/09/09  C. Weiss            1.00  COMMUNICATIONS WITH AZ COUNSEL REGARDING
          Task:  B120               FORECLOSURE NOTICES (0.3); WORK WITH T. HALL
                                    REGARDING TAKE BACK SPE ISSUE (0.3); REVIEW
                                    EMAILS REGARDING SAME (0.4)

03/09/09  T. Hall              .60  DRAFT EMAIL TO C. WILLIAMS AND R. CARY
          Task:  B120               REGARDING ISSUES WITH RESPECT TO ABILITY OF
                                    AN AFFILIATED SUBSIDIARY TO CREDIT BID AT
                                    FORECLOSURE SALE, AND WITH RESPECT TO
                                    NECESSITY OF ASSIGNING LOAN TO BIDDING
                                    ENTITY.

03/09/09  T. Hall              .40  DRAFT EMAIL TO W. ANTONIEWICZ AND J. NASTASI
          Task:  B120               REGARDING TITLE ISSUE RELATING TO REZONING OF
                                    PROPERTY AND FORECLOSURE.

03/09/09  T. Hall              .10  DRAFT EMAIL TO C. WILLIAMS WITH INSTRUCTION
          Task:  B120               TO PROCEED WITH NOTICE LETTERS AND
                                    FORECLOSURE.

03/09/09  T. Hall              .40  TELEPHONE CONVERSATION WITH S. GRAGG AND R.
          Task:  B120               WILLETT (APPRAISERS ENGAGED FOR FORECLOSURE
                                    APPRAISAL) TO DISCUSS ADDITIONAL INFORMATION
                                    NEEDED FOR APPRAISAL, SCHEDULE OF FORECLOSURE
                                    AND FORMAT OF APPRAISAL.

03/10/09  T. Hall              .20  EMAIL CORRESPONDENCE WITH W. ANTONIEWICZ
          Task:  B120               REGARDING APPRAISER REQUEST FOR FURTHER
                                    INFORMATION.

03/10/09  T. Hall              .40  EMAIL CORRESPONDENCE WITH S. GRAGG
          Task:  B120               (APPRAISER) REGARDING FORM AND TIMING OF
                                    APPRAISAL AND REGARDING NEED FOR FURTHER
                                    INFORMATION.

03/10/09  T. Hall              .40  MEET WITH C. WEISS TO DISCUSS STATUS OF
          Task:  B120               CONSIDERATION OF ISSUE REGARDING FORECLOSURE
                                    OF LEGAL AGREEMENT AND EFFECT ON ZONING.

03/10/09  T. Hall              .40  EMAIL CORRESPONDENCE WITH R. CARY AND C.
          Task:  B120               WILLIAMS REGARDING RECORD STATUS OF ALLEGED
                                    TERMINATION OF JOINT DEVELOPMENT AGREEMENT.

LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009          PAGE   4
MATTER NUMBER: 30837.0003
INVOICE NO.: 649050


03/10/09  T. Hall          1.00   REVIEW OF NOTES AND TITLE DOCUMENTS REGARDING
          Task:  B120             JOINT DEVELOPMENT STATUS AND ITS RELATIONSHIP
                                  TO ZONING OF PROPERTY.

03/10/09  C. Weiss         1.60   REVIEW CORRESPONDENCE REGARDING LEGAL AGREEMENT
          Task:  B120             AND JOINT DEVELOPMENT AGREEMENT AND IMPACT OF
                                  FORECLOSURE ON SAME AND ZONING (0.6); E-MAILS
                                  WITH LEHMAN AND TRIMONT REGARDING SAME (0.3);
                                  CONFERENCE WITH T. HALL REGARDING SAME AND
                                  RECOMMENDATIONS TO CLIENT (0.7).

03/12/09  T. Hall           .50   REVIEW JOINT DEVELOPMENT AGREEMENT NOTES,
          Task:  B120             CARVEOUT GUARANTY PROVISIONS AND
                                  CORRESPONDENCE CHAIN REGARDING LEGAL
                                  AGREEMENT AND EFFECT OF FORECLOSURE ON ZONING.

03/12/09  T. Hall           .40   CONFERENCE CALL WITH W. ANTONIEWICZ, S.
          Task:  B120             FISCHLER AND C. DEMARTINO TO DISCUSS EFFECTS
                                  OF FORECLOSURE ON ZONING STATUS, AND
                                  FORECLOSURE STATUS GENERALLY.

03/12/09  C. Weiss         2.40   REVIEW CORRESPONDENCE AND DOCUMENTS IN
          Task:  B120             PREPARATION FOR CALL REGARDING SETTLEMENT AND
                                  REMEDY EXERCISE STATUS AND TITLE ISSUES
                                  REGARDING DEVELOPMENT AGREEMENTS (0.8);
                                  TELEPHONE CONFERENCE WITH LEHMAN AND TRIMONT
                                  REGARDING SAME (0.6); WORK WITH T. HALL
                                  REGARDING NEXT STEPS (0.4); REVIEW GUARANTY
                                  AND CORRESPONDENCE REGARDING MISSING
                                  FINANCIALS (0.4); TELEPHONE CALL TO G. MARSH
                                  REGARDING GUARANTY SUIT (0.2).

03/13/09  T. Hall           .40   TRANSMIT LOAN DOCUMENTS AND CORRESPONDENCE
          Task:  B120             FILES TO C. GRAHAM TO INITIATE LAWSUIT ON
                                  NOTE AND GUARANTY IN NEW YORK.

03/13/09  C. Weiss          .80   REVIEW EMAILS (0.2); TELEPHONE CALL TO C.
          Task:  B120             GRAHAM REGARDING MATTER BACKGROUND AND STATUS
                                  AND COMMENCEMENT OF SUIT AGAINST GUARANTORS IN
                                  NEW YORK (0.6).

03/13/09  T. Hall           .20   DISCUSSION WITH C. GRAHAM REGARDING MATERIALS
          Task:  B120             NEEDED TO INITIATE LAWSUIT ON NOTE AND
                                  GUARANTY IN NEW YORK.

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009          PAGE   5
MATTER NUMBER: 30837.0003
INVOICE NO.: 649050


03/13/09  C.F. Graham        3.00   REVIEW LOAN FILES AND CORRESPONDENCE WITH
          Task:  B120               BORROWER (2.0); CONFERENCE WITH T. PLUNKETT
                                     REGARDING DRAFTING OF COMPLAINT (0.3);
                                     CONFERENCE WITH C. WEISS REGARDING COMPLAINT
                                     AND BACKGROUND OF MATTER (0.4); REVIEW LIST OF
                                     PARTIES OF ACTION (0.3).

03/16/09  T.J. Plunkett      1.80   DRAFT RULE 7.1 DISCLOSURE (0.5); CREATE OUTLINE
          Task:  B110               FOR SUMMONS (0.8); CONFER WITH A. KAUFMAN
                                     REGARDING CIVIL COVER SHEET (0.2); DRAFTING OF
                                     SAME (0.3).

03/16/09  C.F. Graham        1.50   CONFERENCE WITH C. WEISS AND T. PLUNKETT
          Task:  B120               REGARDING LOAN AND CLAIMS AGAINST BORROWERS AND
                                     GUARANTORS (0.4); WORK ON COMPLAINT (1.1).

03/17/09  C. Weiss            .30   TELEPHONE CONFERENCES WITH C. GRAHAM REGARDING
          Task:  B120               SUIT AGAINST GUARANTORS.

03/18/09  T. Hall             .80   REVIEW GUARANTY PROVISIONS AND LOAN AGREEMENT
          Task:  B120               PROVISIONS REGARDING POSSIBLE CAUSES OF
                                     ACTION.

03/18/09  T. Hall             .30   DISCUSSION WITH C. WEISS REGARDING CAUSES OF
          Task:  B120               ACTION AND LOAN DOCUMENT PROVISIONS TO
                                     SUPPORT THEM.

03/18/09  C. Weiss            .80   WORK WITH T. HALL REGARDING POTENTIAL CLAIMS
          Task:  B120               UNDER CARVE-OUT AND COMPLETION GUARANTIES
                                     (0.3); REVIEW GUARANTIES AND CONSIDER ISSUES
                                     FOR REVIEW WITH CLIENT (0.5).

03/18/09  T.J. Plunkett      3.40   ANALYZE LIMITED PAYMENT GUARANTY (1.3); ANALYZE
          Task:  B110               BUILDING LOAN AGREEMENT (1.2); REVISE RULE 7.1
                                     STATEMENT (0.2); REVISE CIVIL COVER SHEET
                                     (0.2); DRAFT COMPLAINT (0.5).

03/18/09  C.F. Graham         .70   WORK ON COMPLAINT AGAINST GUARANTORS.
          Task:  B120

03/19/09  C.F. Graham        1.00   WORK ON DRAFT GUARANTY COMPLAINT.
          Task:  B120

03/19/09  A.F. Kaufman       1.90   REVIEW AND REVISE COMPLAINT.
          Task:  B110

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009          PAGE   6
MATTER NUMBER: 30837.0003
INVOICE NO.: 649050


03/19/09   T. Hall              1.00   REVIEW GUARANTY, COMPLETION GUARANTY AND LOAN
           Task:   B120                AGREEMENT PROVISIONS WITH RESPECT TO POSSIBLE
                                       CAUSES OF ACTION.

03/19/09   C. Weiss              .70   TELEPHONE CONFERENCE WITH C. GRAHAM REGARDING
           Task:   B120                EXPANSION OF COMPLAINT TO INCLUDE CAUSES OF
                                       ACTION UNDER CARVE-OUTS AND COMPLETION GUARANTY
                                       (0.4); TELEPHONE CONFERENCE WITH C. GRAHAM AND
                                       A. KAUFMAN REGARDING   JUDGMENT AGAINST BORROWER
                                       (0.3).

03/20/09   T.J. Plunkett        2.10   DRAFT AND REVISE COMPLAINT (1.8); ANALYZE LOAN
           Task:   B110                DOCUMENTS (0.3).

03/20/09   T. Hall               .20   DISCUSSION WITH C. WEISS REGARDING PROVISIONS
           Task:   B120                RELATING TO GUARANTY CLAIMS AND CAUSES OF
                                       ACTION.

03/20/09   A.F. Kaufman         1.60   REVIEW AND REVISE COMPLAINT.
           Task:   B110

03/20/09   C.F. Graham          2.00   WORK ON DRAFT GUARANTY COMPLAINT.
           Task:   B120

03/20/09   C. Weiss             1.40   REVIEW COMPLETION GUARANTY AND CONSIDER
           Task:   B120                ISSUES REGARDING COMPLAINT AND POTENTIAL
                                       DAMAGES (0.6); REVIEW CARVE-OUT GUARANTY AND
                                       CONSIDER POTENTIAL CLAIMS AND DAMAGES/PROOF
                                       ISSUES (0.4); WORK WITH T. HALL REGARDING
                                       ABOVE (0.2); TELEPHONE CONFERENCE WITH C.
                                       GRAHAM REGARDING COMPLAINT (0.2).

03/23/09   T.J. Plunkett        3.20   REVISE DRAFT COMPLAINT AND RELATED DOCUMENTS.
           Task:   B110

03/23/09   T. Hall               .30   EMAIL CORRESPONDENCE WITH T. PLUNKETT AND C.
           Task:   B120                WEISS REGARDING GUARANTY CAUSES OF ACTION.

03/23/09   C. Weiss             1.10   REVIEW CARVE-OUT GUARANTY AND CONSIDER
           Task:   B120                ADDITIONAL THEORIES FOR GUARANTY COMPLAINT
                                       (0.6); REVIEW E-MAILS REGARDING COMPLETION
                                       GUARANTY COUNT (0.2); REVIEW E-MAIL FROM
                                       ARIZONA COUNSEL REGARDING UCC FORECLOSURE AND
                                       CONSIDER RESPONSE (0.3).

LEHMAN BROTHERS HOLDINGS INC.                  April 23, 2009            PAGE    7
MATTER NUMBER: 30837.0003
INVOICE NO.: 649050


03/23/09   C.F. Graham        1.00   WORK ON COMPLAINT ON VARIOUS GUARANTIES.
           Task:  B120

03/23/09   A.F. Kaufman        .80   REVIEW AND REVISE COMPLAINT.
           Task:  B110

03/24/09   A.F. Kaufman       1.20   REVIEW AND REVISE COMPLAINT.
           Task:  B110

03/24/09   T. Hall             .30   ANALYZE C. WILLIAMS EMAIL REGARDING UCC SALE
           Task:  B120                AND REVIEW RELATED MORTGAGE PROVISIONS.

03/24/09   T. Hall             .70   DISCUSSION WITH C. WEISS REGARDING COMPLETION
           Task:  B120                GUARANTY AND CARVEOUT GUARANTY PROVISIONS
                                      GIVING RISE TO CAUSES OF ACTION IN NEW YORK
                                      LITIGATION.

03/24/09   T. Hall             .70   TELEPHONE CONFERENCE WITH W. ANTONIEWICZ
           Task:  B120                REGARDING FACTUAL BASES FOR CAUSES OF ACTION IN
                                      NEW YORK LITIGATION.

03/24/09   C. Weiss           2.20   REVIEW E-MAILS REGARDING UCC FORECLOSURE ISSUES
           Task:  B120                (0.2); CONFERENCE WITH T. HALL REGARDING SAME
                                      (0.2); REVIEW NOTES AND GUARANTIES (0.3);
                                      CONFERENCE WITH T. HALL REGARDING VIABILITY OF
                                      COMPLETION GUARANTY AND FULL RECOURSE CARVE-OUT
                                      CLAIMS AND ISSUES FOR REVIEW WITH TRIMONT
                                      (0.8); TELEPHONE CONFERENCE WITH T. HALL AND W.
                                      ANTONIEWICZ REGARDING SAME (0.7).

03/25/09   C. Weiss           1.10   COMMUNICATIONS WITH T. HALL AND C. GRAHAM
           Task:  B120                (0.7); CONSIDER ISSUES REGARDING STRATEGY
                                      ALTERNATIVES ON CLAIM FOR FULL RECOURSE DUE
                                      TO FINANCIAL DELIVERY BREACHES (0.4).

03/25/09   T. Hall            2.00   ANALYZE STRATEGY OPTIONS FOR GUARANTY ACTION IN
           Task:  B120                PREPARATION FOR TELEPHONIC CONFERENCE WITH C.
                                      GRAHAM.

03/25/09   T. Hall            1.90   TELEPHONIC CONFERENCE WITH C. GRAHAM REGARDING
           Task:  B120                STRATEGY OPTIONS FOR FILING OF GUARANTY LAWSUIT
                                      IN NEW YORK AND EMAIL CORRESPONDENCE WITH C.
                                      WEISS TO SUMMARIZE STRATEGY OPTIONS.

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009        PAGE    8
MATTER NUMBER: 30837.0003
INVOICE NO.: 649050

| 03/25/09 | T.J. Plunkett<br>Task: B110 | 3.30 | COMMUNICATE WITH T. HALL, C. GRAHAM, AND A. KAUFMAN REGARDING POSSIBLE CAUSES OF ACTION (1.2); DRAFT COMPLAINT (1.8); RESEARCH DEFAULT PROVISIONS OF LOAN DOCUMENTS REGARDING CURE PERIODS (0.3). |
| --- | --- | --- | --- |
| 03/25/09 | C.F. Graham<br>Task: B120 | 2.20 | CONFERNCE WITH A. KAUFMAN REGARDING COMPLAINT AND DEFAULTS (0.4); TELEPHONIC CONFERENCE WITH T. HALL REGARDING BREACHES OF GUARANTY AND RECOURSE (0.7); REVIEW GUARANTY LANGUAGE (0.5); CORRESPONDENCE WITH C. WEISS, T. HALL AND A. KAUFMAN REGARDING LITIGATION STRATEGY (0.6). |
| 03/25/09 | A.F. Kaufman<br>Task: B110 | 1.80 | CONFER WITH C. GRAHAM, T. HALL AND T. PLUNKETT REGARDING COMPLAINT (1.2); REVIEWED AND REVISED SUMMARY OF CAUSES OF ACTION (0.6). |
| 03/26/09 | A.F. Kaufman<br>Task: B110 | .80 | REVIEW AND REVISE SUMMARY OF CAUSES OF ACTION (0.6); CONFER WITH T. PLUNKETT REGARDING SAME (0.2). |
| 03/27/09 | T. Hall<br>Task: B120 | .30 | EMAIL CORRESPONDENCE TO C. WEISS REGARDING DRAFT OF APRIL 1, 2009 DEMAND LETTER. |
| 03/27/09 | T. Hall<br>Task: B120 | 1.30 | DRAFT APRIL 1, 2009 DEMAND LETTER. |
| 03/27/09 | C. Weiss<br>Task: B120 | .80 | E-MAILS WITH T. HALL REGARDING ADEQUACY OF PRIOR NOTICES AND LOAN DOCUMENT PROVISIONS REGARDING FINANCIAL DELIVERIES (0.4); FURTHER CONSIDERATION OF STRATEGIC ALTERNATIVES FOR GUARANTY COMPLAINT (0.4). |
| 03/30/09 | C.F. Graham<br>Task: B120 | .30 | CONFERENCE WITH A. KAUFMAN REGARDING ISSUES WITH RESPECT TO COMPLAINT. |
| 03/31/09 | T. Hall<br>Task: B120 | .80 | REVISE DRAFT OF APRIL 1, 2009 LETTER CALLING DEFAULTS FOR FAILURE TO DELIVER FINANCIAL INFORMATION. |
| 03/31/09 | T. Hall<br>Task: B120 | .60 | DISCUSSIONS WITH C. WEISS AND C. GRAHAM REGARDING APRIL 1, 2009 DEFAULT LETTER AND STRATEGY FOR SUIT ON GUARANTY. |

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009          PAGE    9
MATTER NUMBER: 30837.0003
INVOICE NO.: 649050


| 03/31/09 | T. Hall<br>Task: B120 | .60 | TELEPHONE CONFERENCE WITH J. NASTASI REGARDING APRIL 1, 2009 DEMAND LETTER AND GUARANTY SUIT STRATEGY AND TRANSMIT DRAFT OF APRIL 1, 2009 DEMAND LETTER TO J. NASTASI. |
|---|---|---|---|
| 03/31/09 | T.J. Plunkett<br>Task: B110 | 3.80 | CONFER WITH C. WEISS, C. GRAHAM AND A. KAUFMAN REGARDING CAUSES OF ACTION (0.3); CONFER WITH INTERNAL TEAM REGARDING CAUSES OF ACTION; REVISE COMPLAINT (3.5). |
| 03/31/09 | C. Weiss<br>Task: B120 | 2.20 | REVIEW AND COMMENT ON LETTER TO BORROWER REGARDING FINANCIAL DELIVERIES (0.8); WORK WITH T. HALL REGARDING SAME (0.4); TELEPHONE CONFERENCE WITH A. KAUFMAN AND C. GRAHAM REGARDING SAME (0.3); TELEPHONE CONFERENCE WITH J. NASTASI AND T. HALL REGARDING SAME, GUARANTY SUIT ISSUES AND NEXT STEPS (0.5); E-MAILS REGARDING SAME (0.2). |
| 03/31/09 | A.F. Kaufman<br>Task: B190 | 1.90 | REVIEW AND REVISE LETTER GIVING OF NOTICE OF CLAIMS (0.6); CONFER WITH C. WEISS, C. GRAHAM AND T. PLUNKETT  REGARDING SAME (1.3). |
| 03/31/09 | C.F. Graham<br>Task: B120 | 1.50 | WORK ON COMPLAINT WITH T. PLUNKETT. |

B110  Case Administration
    A.F. Kaufman                    8.10    400.00   $3,240.00
    T.J. Plunkett                  17.60    365.00   $6,424.00

        TOTAL B110                 25.70             $9,664.00

B120  Asset Analysis and Recovery
    C. Weiss                       18.80    475.00   $8,930.00
    C.F. Graham                    13.20    725.00   $9,570.00
    T. Hall                        20.30    390.00   $7,917.00

        TOTAL B120                 52.30            $26,417.00

B190  Other Contested Matters
    A.F. Kaufman                    1.90    400.00     $760.00

        TOTAL B190                  1.90               $760.00

| Date | Invoice Date | Initials | Name | Invoice # | Cost Code | Quantity | Rate | Amount | description |
|------|--------------|----------|------|-----------|-----------|----------|------|--------|-------------|
| 03/13/2009 | 04/23/2009 | 0999 | MLA MLA | 649050 | 124S | 1 | $ 3.00 | $ 3.00 | OTHER  INVOICE DATE 03/13/09  CD'S |
| 03/24/2009 | 04/23/2009 | 4663 | JESSICA H. MAYES | 649050 | 101S | 30 | $ 0.10 | $ 3.00 | COPY CHARGES |
| 03/25/2009 | 04/23/2009 | 0999 | MLA MLA | 649050 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 16:30 1(602)382-6331 |
| 03/24/2009 | 04/23/2009 | 4663 | JESSICA H. MAYES | 649050 | 406S | 1 | $ 172.63 | $ 172.63 | WESTLAW RESEARCH |
| 03/23/2009 | 04/23/2009 | 4423 | TIMOTHY J. PLUNKETT | 649050 | 111H | 1 | $ 33.08 | $ 33.08 | MEALS - - PAYEE: SEAMLESSWEB PROFESSIONAL |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837                    Invoice No. 649051
Matter No.: 30837.0005              Invoice Date: April 23, 2009
=================================================================

    FOR PROFESSIONAL SERVICES RENDERED through March 31, 2009
    RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------:|--------:|--------:|
| W. Floyd | 0.30 | 595.00 | 178.50 |
| G. Marsh | 2.00 | 475.00 | 950.00 |
| C. Weiss | 4.80 | 475.00 | 2,280.00 |
| P. Hurdle III | 9.00 | 475.00 | 4,275.00 |
| G. Walling | 65.80 | 410.00 | 26,978.00 |
| S. Plunkett | 2.20 | 195.00 | 429.00 |
| Total | 84.10 | | 35,090.50 |

TOTAL FEES:                                        $ 35,090.50

CHARGES:

    COPY CHARGES                       23.20
    LONG DISTANCE TELEPHONE             1.55

TOTAL CHARGES:                      $      24.75

T O T A L   T H I S   S T A T E M E N T :          $ 35,115.25

LEHMAN BROTHERS HOLDINGS INC.            April 23, 2009          PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 649051


DESCRIPTION OF SERVICES


03/04/09   S. Plunkett        .60   RECEIVE AND REVIEW VIRGINIA CORPORATE DOCUMENTS
           Task:  B120              VIA PDF AND DISTRIBUTE TO G. WALLING, M.
                                    PLANER, AND J. SCAFFIN.

03/05/09   G. Walling        1.00   COMMUNICATION FROM M. DEV-SIDHU REGARDING
           Task:  B120              REVISED REINSTATEMENT AGREEMENT (0.1); REVISE
                                    REINSTATEMENT AGREEMENT (0.1); COMMUNICATION
                                    FROM H. PERLIN REQUESTING COPIES OF CURRENT
                                    EQUITY TRANSFER DOCUMENTS (0.1); MAKE RELATED
                                    FILE REVIEW TO IDENTIFY EQUITY TRANSFER
                                    DOCUMENTS PREVIOUSLY SENT TO H. PERLIN (0.2);
                                    COMMUNICATION TO H. PERLIN REGARDING
                                    REINSTATEMENT AGREEMENT (0.1); COMMUNICATION TO
                                    H. PERLING REGARDING AGREEMENT WITH RESPECT TO
                                    LOAN (0.1); COMMUNICATION TO B. GROSS AND J.
                                    HALPERIN ABOUT REINSTATEMENT AGREEMENT (0.1);
                                    COMMUNICATION TO B. GROSS AND J. HALPERIN
                                    REGARDING AGREEMENT(0.1); COMMUNICATION TO H.
                                    PERLIN AND J. TOOLE REGARDING CALCULATION OF
                                    MORTGAGE TAX (0.1).

03/06/09   G. Walling        1.20   COMMUNICATIONS WITH B. GROSS, J. SCAFFIN AND C.
           Task:  B120              WEISS REGARDING TRANSMITTAL OF DOCUMENTS AND
                                    CORRESPONDENCE RELATED TO EQUITY TRANSFER TO R.
                                    BRUSCO (0.2); COMMUNICATIONS FROM J. TOOLE, M.
                                    PLANER AND J. SCAFFIN REGARDING MORTGAGE TAX
                                    (0.2); COMMUNICATIONS WITH J. TOOLE, M. PLANER,
                                    M. DEV-SIDHU, AND J. SCAFFIN REGARDING MAKING
                                    TRUSTEE A PARTY TO DEED OF TRUST
                                    MODIFICATION/REINSTATEMENT AGREEMENT (0.2);
                                    COMMUNICATIONS TO M. PLANER AND B. LUBKEMAN
                                    REGARDING USE OF B. LUBKEMAN AS SUBSTITUTE
                                    TRUSTEE (0.2); COMMUNICATION WITH B. BLITZ, M.
                                    PLANER, AND J. SCAFFIN REGARDING INCLUSION OF
                                    TRUSTEE AS PARTY TO REINSTATEMENT AGREEMENT
                                    (0.2); COMMUNICATIONS WITH J. SCAFFIN REGARDING
                                    RESPONSIVENESS OF BORROWER'S ATTORNEYS WITH
                                    RESPECT TO EQUITY TRANSFER MATTERS (0.2).

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009          PAGE   3
MATTER NUMBER: 30837.0005
INVOICE NO.: 649051


03/06/09  S. Plunkett        .30   RECEIVE AND REVIEW OFFICIAL VIRGINIA DOCUMENT
          Task:  B120              AND DELIVER TO G. WALLING (0.2); MEET WITH G.
                                   WALLING REGARDING INVOICES (0.1).

03/09/09  G. Walling        5.10   REVIEW OF RECORD SEARCHES (1.2); RELATED REVIEW
          Task:  B120              OF FILE REGARDING PREPARATION AND FILING OF
                                   LOAN ASSIGNMENT DOCUMENTS IN CONNECTION WITH
                                   LOAN SECURITIZATION TO FIND EVIDENCE OF FILING
                                   OF COUNTY UCC ASSIGNMENT (0.6); CORRESPONDENCE
                                   TO L. MUNOZ REGARDING FILING STATUS OF COUNTY
                                   UCC ASSIGNMENT INCIDENT TO LOAN SECURITIZATION
                                   (0.3); PREPARATION OF SCHEDULE OF FILED UCC
                                   PARTIAL RELEASES (0.5); COMMUNICATION WITH J.
                                   SCAFFIN REGARDING FILED UCC PARTIAL RELEASES
                                   (0.2); COMMUNICATION WITH M. PLANER REGARDING
                                   STATUS OF RESPONSE FROM BORROWER RELATED TO
                                   REINSTATEMENT AGREEMENT (0.1); WORK ON UPDATE
                                   OF DOCUMENT SCHEDULE AND CHECK LIST (0.7);
                                   CORRESPONDENCE TO K. VIGUE REQUESTING FOLLOW UP
                                   RECORD SEARCHES TO IDENTIFY MISSING COUNTY UCC
                                   ASSIGNMENT AND UCC RELATED RELEASES (0.3);
                                   CORRESPONDENCE TO M. PLANER REGARDING UCC
                                   PARTIAL RELEASES AND COUNTY UCC
                                   ASSIGNMENT(0.2); COMMUNICATE WITH J. SCAFFIN
                                   REGARDING COUNTY UCC ASSIGNMENT AND UCC PARTIAL
                                   RELEASES (0.3); REVIEW OF DUE DILIGENCE
                                   INFORMATION IN CONNECTION WITH UPDATE OF
                                   DOCUMENT SCHEDULE (0.7).

03/10/09  G. Walling        8.40   WORKED WITH S. PLUNKETT REGARDING CAPITOL
          Task:  B120              SERVICES INVOICES (0.2); REVIEWED CAPITOL
                                   SERVICES INVOICES (0.2); COMMUNICATION FROM J.
                                   SCAFFIN REQUESTING COMMENTS FROM BORROWER'S
                                   COUNSEL ON REINSTATEMENT AGREEMENT (0.1);
                                   CONFERENCE WITH M.PLANER REGARDING ADDITIONAL
                                   RECORD SEARCHES AND RATE CAP (0.3); REVIEWED
                                   FILE TO LOCATE ORIGINAL RATE CAP AGREEMENT AND
                                   RELATED ISSUER OPINION LETTER (0.2);
                                   COMMUNICATION TO M. PLANER REGARDING RATE CAP
                                   AGREEMENT AND ISSUER'S OPINION (0.1);
                                   COMMUNICATION TO J. SCAFFIN REGARDING
                                   BORROWER'S ATTORNEY'S SUBMISSION OF COMMENTS TO
                                   M. PLANER ON MARCH 9, 2009 ON REINSTATEMENT
                                   AGREEMENT (0.1); CALL WITH J. SCAFFIN REGARDING
                                   PRIORITY OF APPLICATION OF $1,000,000 DEBT

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009          PAGE    4
MATTER NUMBER: 30837.0005
INVOICE NO.: 649051

FORGIVENESS (0.3); COMMUNICATION FROM R. VIETH
REGARDING SUBMISSION OF COMMENTS ON
REINSTATEMENT AGREEMENT (0.1); PREPARE
ADDITIONAL LIST OF RECORD SEARCHES TO BE
CONDUCTED BY CAPITOL SERVICES (0.5);
COMMUNICATION TO M. PLANER REQUESTING APPROVAL
OF ADDITIONAL RECORD SEARCH LIST (0.2); WORK ON
REVISION OF AND UPDATING EQUITY TRANSFER
RELATED DOCUMENTS (5.5); CORRESPONDENCE TO J.
TOOLE, S. MULLENS, R. VIETH, R. BRUSCO, J.
SCAFFIN, M. PLANER AND H. PERLIN ABOUT REVISED
EQUITY TRANSFER RELATED DOCUMENTS (0.3); WORKED
WITH G. MARSH REGARDING ISSUES RELATED TO
NON-CONSOLIDATION OPINION AND BACK-UP
CERTIFICATE FOR SUCH OPINION (0.3).

03/10/09   S. Plunkett          .50   RECEIVE AND REVIEW EMAILS FROM G. WALLING AND
           Task:  B120                K. VIGUE REGARDING FURTHER SEARCHES REQUIRED IN
                                      CITY OF CHARLOTTESVILLE AND ALBEMARLE COUNTY
                                      (0.3); RECEIVE AND REVIEW CAPITOL SERVICES
                                      INVOICE FOR CORPORATE JOB OF $1209.50 AND
                                      DELIVER TO AND RELATED EMAILS WITH G. WALLING
                                      (0.2).

03/11/09   S. Plunkett          .20   RECEIVE AND REVIEW ADDITIONAL ORDER FROM G.
           Task:  B120                WALLING TO CAPITOL SERVICES AND RESPONSE FROM
                                      K. VIGUE OF CAPITOL.

03/11/09   C. Weiss             .60   REVIEW CORRESPONDENCE REGARDING NEW YORK
           Task:  B120                ENFORCEABILITY OPINION AND LIMITED WAIVER OF
                                      SPE REQUIREMENTS (0.3); WORK WITH G. WALLING
                                      REGARDING SAME (0.3).

03/11/09   W. Floyd             .30   REVIEW RELIANCE PROVISIONS FOR THIRD PARTY TO
           Task:  B120                RELY ON OPINION.

03/11/09   G. Walling          4.40   CORRESPONDENCE TO K. VIGUE REGARDING ORDERING
           Task:  B120                ADDITIONAL RECORD SEARCHES ON LB
                                      CHARLOTTESVILLE CONDOMINIUM HOLDINGS LLC (0.2);
                                      CORRESPONDENCE FROM MCGUIRE WOODS REGARDING
                                      UNPAID FEE INVOICE (0.1); CORRESPONDENCE TO J.
                                      SCAFFIN FORWARDING MCGUIRE WOODS INVOICE FOR

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009        PAGE   5
MATTER NUMBER: 30837.0005
INVOICE NO.: 649051

PAYMENT (0.1); WORK WITH C. WEISS REGARDING
POST-TRANSFER CONTINUED EXISTENCE OF UPPER-TIER
OCTOPUS ENTITIES (0.2); COMMUNICATIONS WITH B.
GROSS AND R. BRUSCO REGARDING EQUITY LEVEL
PARTIAL STRICT FORECLOSURE (0.1); CONFIRMATION
FROM K. VIGUE OF PROCESSING ORDER FOR
ADDITIONAL RECORD SEARCHES (0.1); REVIEW OF K.
VIGUE'S RECORD SEARCH LIST (0.1); MEMO TO K.
VIGUE APPROVING SEARCH LIST (0.1); WORK WITH C.
WEISS REGARDING CERTAIN BORROWER REQUESTED
CHANGES TO AGREEMENT REGARDING LOAN (0.1);
CORRESPONDENCE TO M. SCHULMAN CONFIRMING
ACCEPTANCE OF PART OF HER CHANGES FOR AGREEMENT
REGARDING LOAN (0.1); MEMO FROM J. SCAFFIN
REGARDING PROCESSING MCGUIRE WOODS INVOICE FOR
PAYMENT (0.1); REVIEW OF FILE FOR PURPOSE OF
UPDATING DOCUMENT CHECKLIST (0.3); UPDATED
DOCUMENT CHECKLIST (0.3); COMMUNICATIONS WITH
C. WEISS REGARDING ISSUANCE OF NEW YORK AND
VIRGINIA OPINIONS (0.2); MEMO TO M. PLANER
REGARDING ISSUANCE OF SUCH OPINIONS (0.1);
CORRESPONDENCE FROM CAPITOL SERVICES REGARDING
VIRGINIA ORGANIZATIONAL DOCUMENTS FOR LB
CHARLOTTESVILLE CONDOMINIUM HOLDINGS LLC (0.1);
CORRESPONDENCE TO M. PLANER FORWARDING SUCH
ENTITY ORGANIZATION DOCUMENTS (0.1); WORK WITH
J. SCAFFIN CONCERNING MISSING UCC PARTIAL
RELEASES (0.2); COMMUNICATION FROM J. SCAFFIN
REGARDING HIS FOLLOW UP WITH BORROWER RELATED
TO MISSING UCC PARTIAL RELEASES (0.1); REVIEW
OF VIRGINIA CODE SECTIONS RELATED TO DEED OF
TRUST PARTIAL SATISFACTION INSTRUMENTS AND UCC
AMENDMENT/RELEASE PROVISIONS (0.9); MEMO TO J.
SCAFFIN REGARDING FAILURE TO FILE UCC PARTIAL
RELEASES (0.2); CALL WITH R. VIETH REGARDING
MISSING UCC PARTIAL RELEASES IN LOCAL FIXTURE
FILING RECORDS (0.4); FOLLOW UP MEMO TO R.
VIETH REGARDING UCC PARTIAL RELEASES (0.2).

03/12/09  G. Walling        .40   COMMUNICATION WITH M. DEV-SIDHU REGARDING MARCH
          Task:  B120             13, 2009 CONFERENCE CALL (0.2); COMMUNICATION
                                  WITH M. SCHULMAN REGARDING MARCH 13, 2009
                                  CONFERENCE CALL (0.1); COMMUNICATION WITH R.
                                  VIETH REGARDING MARCH 13, 2009 CONFERENCE CALL
                                  (0.1).

LEHMAN BROTHERS HOLDINGS INC.            April 23, 2009        PAGE   6
MATTER NUMBER: 30837.0005
INVOICE NO.: 649051


03/13/09  S. Plunkett          .10  RECEIVE AND REVIEW VIRGINIA CORPORATE
          Task:  B120               DOCUMENTS FOR ADDITIONAL ENTITIES.

03/13/09  G. Walling          3.20  COMMUNICATION WITH M. DEV-SIDHU REGARDING
          Task:  B120               REVISED MORTGAGE LOAN EXTENSION CHECKLISTS
                                    (0.1); REVIEW OF REVISED MORTGAGE LOAN
                                    EXTENSION CHECKLISTS (0.3); COMMUNICATION FROM
                                    CAPITOL SERVICES REGARDING CONDOMINIUM
                                    HOMEOWNERS ASSOCIATIONS' ORGANIZATION DOCUMENTS
                                    (0.1); COMMUNICATION TO M. PLANER AND J.
                                    SCAFFIN FORWARDING SUCH ORGANIZATION DOCUMENTS
                                    (0.1); REVIEWED DUE DILIGENCE DOCUMENTS (0.7);
                                    UPDATED MEZZ REMEDY EXERCISE CHECKLIST (0.5);
                                    COMMUNICATION TO M. PLANER ABOUT
                                    NON-CONSOLIDATION OPINION AND RELATED BACK-UP
                                    CERTIFICATE (0.2); COMMUNICATION WITH CAPITOL
                                    SERVICES REGARDING ADDITIONAL RECORD SEARCHES
                                    CONCERNING LB CHARLOTTESVILLE CONDOMINIUM
                                    HOLDINGS LLC (0.2); CORRESPONDENCE TO M. PLANER
                                    REGARDING SUCH ADDITIONAL RECORD SEARCHES
                                    (0.1); CONFERENCE CALL WITH M. PLANER AND M.
                                    DEV-SIDHU REGARDING MORTGAGE LENDER OPINION
                                    REQUIREMENTS (0.3); REVIEW OF LOAN DOCUMENTS TO
                                    IDENTIFY DOCUMENTS REQUESTED BY M. DEV-SIDHU
                                    (0.3); COMMUNICATION WITH M. DEV-SIDHU
                                    REGARDING DELIVERY OF SUCH REQUESTED LOAN
                                    DOCUMENTS (0.1); WORK WITH G. MARSH REGARDING
                                    NON-CONSOLIDATION OPINION (0.2).

03/16/09  S. Plunkett          .20  RECEIVE AND REVIEW B. GONZALEZ AND G. WALLING
          Task:  B120               RESULTS ON ADDITIONAL SEARCHES (0.1); RECEIVE
                                    AND REVIEW REVISED CAPITOL INVOICE FROM G.
                                    WALLING (0.1).

03/16/09  G. Walling          1.10  COMMUNICATION FROM CAPITOL SERVICES REGARDING
          Task:  B120               RECORD SEARCHES (0.1); COMMUNICATION FROM
                                    CAPITOL SERVICES REGARDING RECORD SEARCHES
                                    INVOICES (0.2); COMMUNICATION TO M. PLANER AND
                                    J. SCAFFIN REGARDING ADDITIONAL RECORD SEARCHES
                                    (0.1); COMMUNICATION FROM J. SCAFFIN REGARDING
                                    NEED FOR PUBLIC ADVERTISEMENT OF PARTIAL STRICT
                                    FORECLOSURE (0.1); CORRESPONDENCE TO J. SCAFFIN
                                    AND M. PLANER REGARDING LACK OF REQUIRED PUBLIC
                                    ADVERTISEMENT CONCERNING PARTIAL STRICT
                                    FORECLOSURE (0.1); COMMUNICATION TO B. LUBKEMAN

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009          PAGE   7
MATTER NUMBER: 30837.0005
INVOICE NO.: 649051


                              REGARDING LACK OF REQUIRED PUBLIC ADVERTISEMENT
                              CONCERNING PARTIAL STRICT FORECLOSURE (0.1);
                              CALL FROM J. SCAFFIN REGARDING PARTIAL STRICT
                              FORECLOSURE ADVERTISING ISSUE (0.2);
                              COMMUNICATION FROM M. PLANER REGARDING REVISED
                              CHECKLIST AND 3/17 CONFERENCE CALL (0.1);
                              COMMUNICATION WITH M. DEV-SIDHU AUTHORIZING HER
                              DIRECT CONTACT WITH B. BLITZ REGARDING
                              SUBSTITUTION OF TRUSTEE ISSUE (0.1).

03/16/09  C. Weiss         1.10  REVIEW CORRESPONDENCE REGARDING RATE CAP AND
          Task:  B120            NON-CONSOLIDATION OPINION AND CLOSING STATUS
                                 (0.4); TELEPHONE CONFERENCE WITH G. WALLING
                                 REGARDING SAME (0.3); TELEPHONE CONFERENCE WITH
                                 G. MARSH REGARDING NON-CONSOLIDATION OPINION
                                 CONCERNS RELATING TO BANKRUPTCY (0.4).

03/17/09  S. Plunkett       .30  REVIEW RECORDS AND SEND ADDITIONAL CAPITOL
          Task:  B120            SERVICES INVOICE RECEIVED FROM ACCOUNTS PAYABLE
                                 TO G. WALLING AND RELATED EMAILS.

03/17/09  G. Walling      2.60  WORK WITH S. PLUNKETT REGARDING CAPITOL
          Task:  B120            SERVICES INVOICE (0.1); COMMUNICATION FROM M.
                                 PLANER REGARDING UPDATED SENIOR LOAN CHECKLIST
                                 AND COORDINATION OF MARCH 17, 2009 CONFERENCE
                                 CALL (0.1); CORRESPONDENCE TO J. TOOLE AND M.
                                 SCHULMAN ABOUT M. PLANER CHECKLIST (0.1);
                                 REVIEW OF M. PLANER REVISED CHECKLIST (0.2);
                                 REVIEW OF REVISED REINSTATEMENT AGREEMENT
                                 (0.3); COMMUNICATION TO R. BRUSCO REGARDING
                                 REVISED REINSTATEMENT AGREEMENT (0.1);
                                 COMMUNICATION WITH J. SCAFFIN AND M. PLANER
                                 REGARDING RESPONSE FROM VIRGINIA COUNSEL
                                 RELATED TO UCC PARTIAL RELEASES (0.2);
                                 COMMUNICATION FROM M. DEV-SIDHU ABOUT REVISED
                                 REINSTATEMENT AGREEMENT (0.1); REVIEW OF
                                 REINSTATEMENT AGREEMENT (0.2); COMMUNICATION TO
                                 R. BRUSCO REGARDING REINSTATEMENT AGREEMENT
                                 (0.1); FILE REVIEW IN PREPARATION FOR
                                 CONFERENCE CALL (0.3); CONFERENCE CALL WITH W.
                                 PLANER, M. DEV-SIDHU AND M. SCHULMAN TO REVIEW
                                 CHECKLIST ITEMS AND RELATED QUESTIONS (0.8).

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009          PAGE    8
MATTER NUMBER: 30837.0005
INVOICE NO.: 649051


03/20/09   G. Walling         1.50   COMMUNICATION WITH J. SCAFFIN REGARDING CLOSING
           Task:  B120               TIMELINE AND CLOSING RELATED ISSUES (0.7);
                                     COMMUNICATION FROM J. SCAFFIN REGARDING
                                     BANKRUPTCY (0.1); REVIEW OF FILE FOR PRIOR
                                     COMMUNICATIONS TO LEHMAN (0.2); REVIEWED RECENT
                                     CORRESPONDENCE AND DOCUMENT CHECKLIST (0.5).

03/23/09   C. Weiss            .50   REVIEW E-MAILS REGARDING NON-CONSOLIDATION
           Task:  B120               OPINION (0.2); TELEPHONE CONFERENCE WITH G.
                                     MARSH REGARDING SAME (0.3).

03/23/09   G. Walling         1.30   COMMUNICATION WITH M. DEV-SIDHU REGARDING
           Task:  B120               COMMENTS ON NON-CONSOLIDATION OPINION (0.3);
                                     WORK WITH G. MARSH REGARDING NON-CONSOLIDATION
                                     OPINION AND RELATED CERTIFICATE (0.3);
                                     COMMUNICATION WITH M. SCHULMAN REGARDING
                                     WACHOVIA LETTER OF CREDIT APPLICATION (0.2);
                                     LIMITED REVIEW OF KILPATRICK STOCKTON COMMENTS
                                     ON NON-CONSOLIDATION OPINION (0.5).

03/23/09   G. Marsh           1.00   WORK ON NON-CONSOLIDATION OPINION.
           Task:  B110

03/24/09   G. Walling          .50   COMMUNICATIONS WITH M. PLANER REGARDING
           Task:  B120               INTEREST RATE CAP (0.1); REVIEW OF INTEREST
                                     RATE CAP DEMAND LETTER (0.2); COMMUNICATION TO
                                     R. BRUSCO AND B. GROSS REGARDING RATE CAP
                                     DEMAND LETTER (0.1); WORKED WITH P. MCGEEHAN
                                     REGARDING TRANSFER OF EQUITY INTERESTS (0.1).

03/25/09   G. Walling         4.20   COMMUNICATION WITH M. SCHULMAN REGARDING
           Task:  B120               COMMENTS ON AGREEMENT REGARDING LOAN (0.1);
                                     CORRESPONDENCE FROM CAPITOL SERVICES REGARDING
                                     OUTSTANDING RECORD SEARCH INVOICES (0.1);
                                     REVIEW OF FILE, INCLUDING ACCUMULATED RECENT
                                     CORRESPONDENCE REGARDING MEZZ REMEDY EXERCISE
                                     AND SENIOR LOAN EXTENSION (1.4); REVIEW OF
                                     SENIOR LOAN RELATED CHECKLISTS (0.4); UPDATE
                                     MEZZ REMEDY EXERCISE CHECKLIST AND DOCUMENT
                                     SCHEDULE (0.5); LENGTHY CALL WITH M. DEV-SIDHU
                                     (0.6); COMMUNICATIONS FROM M. SHULMAN REGARDING

LEHMAN BROTHERS HOLDINGS INC.      April 23, 2009     PAGE  9
MATTER NUMBER: 30837.0005
INVOICE NO.: 649051

|   |   |   |   |
|---|---|---|---|
| | | | WACHOVIA LETTER OF CREDIT RELATED DOCUMENTS (0.1); REVIEW OF WACHOVIA LETTER OF CREDIT RELATED DOCUMENTS (0.4); COMMUNICATION TO M. SCHULMAN REGARDING WACHOVIA LETTER OF CREDIT DOCUMENTS (0.1); REVIEW OF SENIOR LOAN EXTENSION RELATED DOCUMENTS (0.5). |
| 03/26/09 | G. Walling Task: B120 | 7.20 | COMMUNICATION WITH J. SCAFFIN REGARDING TARGET CLOSING DATE (0.2); COMMUNICATION FROM M. DEV-SIDHU REGARDING KILPATRICK STOCKTON DRAFT OF TRANSACTION DOCUMENTS (0.3); COMMUNICATION WITH M. DEV-SIDHU REGARDING MEZZ DRAFT DOCUMENTS (0.4); WORK ON PREPARATION OF MEZZ EQUITY TRANSFER DOCUMENTS AND RELATED FILE REVIEW (6.1); COMMUNICATION WITH M. SCHULMAN REGARDING COMMENTS ON EQUITY TRANSFER DOCUMENTS (0.2). |
| 03/26/09 | G. Marsh Task: B110 | 1.00 | WORK ON NON-CONSOLIDATION OPINION. |
| 03/27/09 | C. Weiss Task: B120 | .60 | REVIEW CORRESPONDENCE FROM M. PLANER REGARDING RATE CAP (0.2); REVIEW E-MAILS REGARDING OPEN ITEMS TO CLOSE TAKE BACK (0.4). |
| 03/27/09 | G. Walling Task: B120 | 8.50 | COMMUNICATION WITH M. PLANER, M. DEV-SIDHU AND J. SCAFFIN REGARDING MEZZ REMEDY EXERCISE AND SENIOR LOAN EXTENSION TRANSACTION DOCUMENTS (0.5); REVIEW FILE IN CONNECTION WITH WORK ON TRANSACTION DOCUMENTS (1.4); REVISE TRANSACTION DOCUMENTS (6.6). |
| 03/29/09 | G. Walling Task: B120 | 4.40 | COMMUNICATIONS WITH M. DEV-SIDHU REGARDING COMMENTS ON TRANSACTION DOCUMENTS (0.4); WORK ON TRANSACTION DOCUMENTS AND RELATED FILE REVIEW (3.5); UPDATE DOCUMENT CHECKLIST (0.5). |
| 03/30/09 | C. Weiss Task: B120 | .80 | E-MAILS WITH G. WALLING AND P. HURDLE REGARDING LENDING OPINION (0.3); REVIEW E-MAILS REGARDING TAKE BACK STATUS AND OPEN ITEMS (0.2); E-MAILS AND TELEPHONE CONFERENCES WITH G. WALLING REGARDING LENDING AND NON-CONSOLIDATION OPINION MATTERS (0.3). |

LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009          PAGE  10
MATTER NUMBER: 30837.0005
INVOICE NO.: 649051


03/30/09  G. Walling          6.30   COMMUNICATION FROM M. DEV-SIDHU REGARDING
          Task:  B120                 NOTICE TO OPERATING ADVISOR (0.1);
                                      COMMUNICATION FROM M. DEV-SIDHU REGARDING
                                      INTERCREDITOR AGREEMENT (0.1); COMMUNICATION
                                      FROM M. SCHULMAN REGARDING HOMEOWNERS
                                      ASSOCIATION ESTOPPELS (0.2); COMMUNICATION FROM
                                      M. DEV-SIDHU REGARDING W-9 (0.1); COMMUNICATION
                                      FROM M. SCHULMAN REGARDING W-9 (0.1); WORKED
                                      WITH C. WEISS REGARDING MCKENNA ENFORCEABILITY
                                      OPINION (0.3); COMMUNICATION WITH P. HURDLE
                                      REGARDING MCKENNA OPINION (0.1); COMMUNICATION
                                      FROM M. SCHULMAN REGARDING COOLEY OPINION
                                      (0.2); COMMUNICATION WITH P. HURDLE REGARDING
                                      COOLEY OPINION (0.1); REVIEW OF NOTICE TO
                                      OPERATING ADVISOR (0.2); COMMUNICATION WITH H.
                                      PERLIN REGARDING MEZZ LOAN ASSIGNMENT (0.2);
                                      REVIEW OF HOMEOWNERS ASSOCIATION ESTOPPELS
                                      (0.2); COMMUNICATION WITH M. SCHULMAN ABOUT
                                      CORRECTIONS TO HOMEOWNERS ASSOCIATION ESTOPPELS
                                      (0.1); COMMUNICATION WITH M. DEV-SIDHU
                                      REGARDING OPINIONS AND ESTOPPELS (0.1);
                                      COMMUNICATION FROM J. NASTASI REGARDING
                                      AUTHORIZED SIGNATURES FOR LEHMAN SPE ENTITY
                                      (0.1); COMMUNICATION TO J. NASTASI REGARDING
                                      AUTHORITY FOR MEZZANINE REMEDY EXERCISE AND
                                      EXTENSION/MODIFICATION OF MORTGAGE LOAN (0.2);
                                      COMMUNICATION FROM J. NASTASI REGARDING
                                      AUTHORITY ISSUE (0.1); COMMUNICATION FROM M.
                                      SCHULMAN REGARDING W-9 RELATED TO RATE CAP
                                      PROCUREMENT (0.1); TELEPHONE CONFERENCE WITH J.
                                      SCAFFIN REGARDING SOURCING OF TRANSACTION
                                      EXPENSES (0.5); COMMUNICATION FROM M. DEV-SIDHU
                                      REGARDING HOMEOWNERS ASSOCIATION ESTOPPELS
                                      (0.1); COMMUNICATION FROM M. SCHULMAN REGARDING
                                      REVISED OPINIONS (0.2); COMMUNICATION TO M.
                                      SCHULMAN REGARDING SUBMISSION OF COMMENTS ON
                                      COOLEY OPINIONS (0.1); WORK ON TRANSACTION
                                      RELATED DOCUMENTS (1.3); WORK WITH P. HURDLE ON
                                      MCKENNA OPINION RELATED ISSUES (0.7) REVIEW OF
                                      REVISED EXTENSION AGREEMENT (0.2);
                                      COMMUNICATION WITH M. DEV-SIDHU AND M. PLANER
                                      REGARDING COMMENTS ON EXTENSION AGREEMENT AND
                                      CURING OF ALL DEFAULTS IN CONNECTION WITH
                                      MORTGAGE EXTENSION (0.3).

LEHMAN BROTHERS HOLDINGS INC.            April 23, 2009          PAGE  11
MATTER NUMBER: 30837.0005
INVOICE NO.: 649051


03/30/09   P. Hurdle III      1.50    ATTENTION TO LEGAL OPINION REGARDING EXTENSION
           Task:  B250                 AND MODIFICATION AGREEMENT.

03/30/09   P. Hurdle III      1.50    ATTENTION TO LEGAL OPINION REGARDING
           Task:  B250                 ASSIGNMENT OF INTEREST RATE CAP AGREEMENT
                                       WITH RESPECT TO MEZZ LOAN (FOR SENIOR
                                       MORTGAGE LENDER).

03/30/09   P. Hurdle III       .50    EMAILS WITH G. WALLING AND C. WEISS REGARDING
           Task:  B250                 LEGAL OPINION.

03/31/09   G. Walling         4.50    TELEPHONE CONFERENCE WITH M. PLANER AND M.
           Task:  B120                 DEV-SIDHU REGARDING CURING ALL DEFAULTS IN
                                       CONNECTION WITH MORTGAGE LOAN EXTENSION (0.3);
                                       COMMUNICATION WITH M. SCHULMAN REGARDING TIMING
                                       OF CLOSING (0.1); COMMUNICATION WITH M.
                                       SCHULMAN REGARDING EXTENSION AGREEMENT (0.1);
                                       COMMUNICATION WITH M. DEV-SIDHU REGARDING
                                       EXTENSION AGREEMENT (0.1); COMMUNICATION FROM
                                       J. NASTASI REGARDING AUTHORIZED SIGNATORIES FOR
                                       LEHMAN SPE ENTITY AND AUTHORITY ISSUE (0.1);
                                       WORK WITH C. WEISS REGARDING MCKENNA OPINION
                                       AND AUTHORITY ISSUE (0.2) COMMUNICATION FROM M.
                                       SCHULMAN REGARDING COOLEY OPINIONS (0.1);
                                       COMMUNICATION FROM M. SCHULMAN REGARDING
                                       REVISED HOMEOWNERS ASSOCIATION ESTOPPELS (0.1);
                                       COMMUNICATION FROM M. DEV-SIDHU REGARDING
                                       REVISED ESTOPPELS (0.1); COMMUNICATION FROM M.
                                       SCHULMAN REGARDING REVISED WALKER SQUARE
                                       ESTOPPEL (0.1); TELEPHONE CONFERENCE WITH M.
                                       PLANER REGARDING MCKENNA OPINION (0.2);
                                       COMMUNICATION FROM R. BRUSCO REGARDING HIS NEED
                                       TO REVIEW TRANSACTION DOCUMENTS (0.1); CALL
                                       WITH J. SCAFFIN REGARDING CLOSING DELAY (0.3);
                                       WORK WITH C. WEISS REGARDING APRIL 11, 2009
                                       CONFERENCE CALL WITH R. BRUSCO (0.1); TELEPHONE
                                       CONFERENCE WITH R. BRUSCO AND M. CZREVIONKE
                                       REGARDING TRANSACTION RELATED ISSUES (1.0);
                                       REVIEW FILE TO RETRIEVE DOCUMENTS REQUESTED BY
                                       R. BRUSCO (0.2); COMMUNICATION WITH R. BRUSCO
                                       DELIVERING CERTAIN UPDATED TRANSACTION
                                       DOCUMENTS (0.2); CALL FROM J. SCAFFIN REGARDING

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009          PAGE   12
MATTER NUMBER: 30837.0005
INVOICE NO.: 649051

                                         SOURCING OF FUNDS TO COVER TRANSACTION EXPENSE
                                         (0.3); COMMUNICATION FROM R. BRUSCO REGARDING
                                         INTERCREDITOR AGREEMENT COMPLIANCE (0.1);
                                         RELATED REVIEW OF FILE TO RETRIEVE
                                         INTERCREDITOR AGREEMENT RELATED DOCUMENTS
                                         (0.2); COMMUNICATIONS TO R. BRUSCO REGARDING
                                         INTERCREDITOR AGREEMENT RELATED DOCUMENTS
                                         (0.2); WORK WITH P. HURDLE REGARDING MCKENNA
                                         OPINION (0.3).

03/31/09   P. Hurdle III      2.00   DRAFT LEGAL OPINION.
            Task:  B250

03/31/09   P. Hurdle III      1.00   EMAILS WITH C. WEISS AND G. WALLING REGARDING
            Task:  B250                 AUTHORITY PORTION OF OPINION.

03/31/09   P. Hurdle III       .50   REVIEW CERTIFICATION OF AUTHORITY AND
            Task:  B250                 CONSENT/RESOLUTION FOR BORROWER.

03/31/09   P. Hurdle III       .50   REVIEW ORGANIZATION CHARTS BEFORE AND AFTER
            Task:  B250                 REMEDY ENFORCEMENT.

03/31/09   P. Hurdle III       .50   REVIEW AND REVISE COOLEY, GOODWARD KRONISH
            Task:  B250                 OPINION.

03/31/09   P. Hurdle III       .50   REVIEW EXTENSION AND MODIFICATION AGREEMENT
            Task:  B250                 AND ASSIGNMENT OF INTEREST RATE CAP AGREEMENT
                                         AND SECURITY AGREEMENT.

03/31/09   P. Hurdle III       .50   REVIEW AGREEMENT REGARDING LOAN AND
            Task:  B250                 COLLATERAL RETENTION AGREEMENT.

03/31/09   C. Weiss           1.20   REVIEW CORRESPONDENCE REGARDING
            Task:  B120                 NON-CONSOLIDATION OPINION AND LENDING OPINION
                                         ISSUES (0.3); CONSIDER SAME (0.3); E-MAILS WITH
                                         P. HURDLE AND G. WALLING REGARDING SAME (0.2);
                                         TELEPHONE CONFERENCE WITH J. NASTASI REGARDING
                                         SAME (0.2); TELEPHONE CONFERENCE WITH G.
                                         WALLING REGARDING SAME AND SENIOR LENDER
                                         POSITION (0.2).

B110   Case Administration
      G. Marsh                       2.00    475.00    $950.00

         TOTAL B110                   2.00              $950.00

LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009          PAGE  13
MATTER NUMBER: 30837.0005
INVOICE NO.: 649051

B120   Asset Analysis and Recovery
       C. Weiss                        4.80    475.00   $2,280.00
       G. Walling                     65.80    410.00  $26,978.00
       S. Plunkett                     2.20    195.00     $429.00
       W. Floyd                         .30    595.00     $178.50

           TOTAL B120                 73.10            $29,865.50

B250   Real Estate
       P. Hurdle III                   9.00    475.00   $4,275.00

           TOTAL B250                  9.00             $4,275.00

| Date | Invoice Date | Initials | Name | Invoice # | Cost Code | Quantity | Rate | Amount | description |
|------|------|------|------|------|------|------|------|------|------|
| 03/09/2009 | 04/23/2009 | 0351 | GERALD WALLING | 649051 | 101S | 1 | $ 0.10 | $ 0.10 | COPY CHARGES |
| 03/10/2009 | 04/23/2009 | 0351 | GERALD WALLING | 649051 | 101S | 1 | $ 0.10 | $ 0.10 | COPY CHARGES |
| 03/11/2009 | 04/23/2009 | 0999 | MLA MLA | 649051 | 105S | 1 | $ 1.55 | $ 1.55 | LONG DISTANCE TELEPHONE 17:38 917-0345680082 78564 |
| 03/13/2009 | 04/23/2009 | 0351 | GERALD WALLING | 649051 | 101S | 30 | $ 0.10 | $ 3.00 | COPY CHARGES |
| 03/19/2009 | 04/23/2009 | 0351 | GERALD WALLING | 649051 | 101S | 93 | $ 0.10 | $ 9.30 | COPY CHARGES |
| 03/25/2009 | 04/23/2009 | 0351 | GERALD WALLING | 649051 | 101S | 32 | $ 0.10 | $ 3.20 | COPY CHARGES |
| 03/26/2009 | 04/23/2009 | 0351 | GERALD WALLING | 649051 | 101S | 9 | $ 0.10 | $ 0.90 | COPY CHARGES |
| 03/26/2009 | 04/23/2009 | 0351 | GERALD WALLING | 649051 | 101S | 22 | $ 0.10 | $ 2.20 | COPY CHARGES |
| 03/30/2009 | 04/23/2009 | 0351 | GERALD WALLING | 649051 | 101S | 25 | $ 0.10 | $ 2.50 | COPY CHARGES |
| 03/29/2009 | 04/23/2009 | 0351 | GERALD WALLING | 649051 | 101S | 19 | $ 0.10 | $ 1.90 | COPY CHARGES |

# McKenna Long
# & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                     Invoice No. 649052
Matter No.: 04406.0113                Invoice Date: April 23, 2009
========================================================================

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2009
RE: PLAZA AT TURTLE CREEK LOANS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| G. Walling | 3.30 | 410.00 | 1,353.00 |
| Total | 3.30 | | 1,353.00 |

TOTAL FEES:                                    $   1,353.00

CHARGES:

    COPY CHARGES                    1.10

TOTAL CHARGES:                                 $       1.10

T O T A L   T H I S   S T A T E M E N T:       $   1,354.10

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009          PAGE   2
MATTER NUMBER: 04406.0113
INVOICE NO.: 649052


                      DESCRIPTION OF SERVICES


03/05/09  G. Walling          .50   COMMUNICATION FROM S. MARSHALL REGARDING CHANGE
          Task: B130                OF PTC HOLDINGS LLC TEXAS REGISTERED AGENT
                                    (0.1); REVIEW OF PTC HOLDINGS ORGANIZATIONAL
                                    DOCUMENTS TO IDENTIFY CURRENT REGISTERED AGENT
                                    (0.2); COMMUNICATION TO S. MARSHALL REGARDING
                                    IDENTITY OF CURRENT PTC HOLDINGS REGISTERED
                                    AGENT AND PRINCIPAL PLACE OF BUSINESS (0.2).

03/06/09  G. Walling          .10   CORRESPONDENCE FROM J. MARSHALL REGARDING CSC
          Task: B130                ANNUAL INVOICE (0.1).

03/20/09  G. Walling          .90   CORRESPONDENCE FROM K. HOPPER REGARDING NEW
          Task: B130                SALE CONTRACT FOR PHASE II/S-52 (0.2);
                                    COMMUNICATION FROM B. ROBERTS REGARDING
                                    APPROVAL STATUS OF PHASE II/S-53 CONTRACT
                                    (0.1); COMMUNICATION FROM S. MARSHALL REGARDING
                                    APPROVAL STATUS OF PHASE II/S-53 CONTRACT
                                    (0.1); PREPARE MEMBER CONSENT FOR PHASE II/S-53
                                    CONTRACT (0.2); COMMUNICATION TO S. MARSHALL
                                    REGARDING PHASE II/S-53 MEMBER CONSENT (0.1);
                                    REVIEW OF FILE REGARDING TRANSMITTAL OF PARTIAL
                                    RELEASES TO TRIMONT FOR RELAY TO LEHMAN (0.2).

03/25/09  G. Walling         1.50   COMMUNICATION FROM CSC REGARDING REGISTERED
          Task: B130                AGENT IN TEXAS FOR PTC HOLDINGS (0.2); REVIEW
                                    OF PTC HOLDINGS ORGANIZATION DOCUMENTS (0.2);
                                    COMPLETED CSC CHANGE OF CONTACT PERSON FORMS
                                    (0.3); COMMUNICATION FROM J. TOBAR REGARDING
                                    NONRECEIPT OF UNIT SALE PARTIAL RELEASES (0.1);
                                    REVIEW OF FILES REGARDING PREPARATION,
                                    EXECUTION AND DELIVERY STATUS OF PARTIAL
                                    RELEASES FOR UNITS PHASE II/S-50, PHASE I/S-25,
                                    PHASE I/S-28, PHASE II/S-17, AND PHASE
                                    II/S-22(0.5); CORRESPONDENCE TO S. MARSHALL
                                    REGARDING NEED TO VERIFY EXECUTION/DELIVERY
                                    STATUS OF MISSING PARTIAL RELEASES (0.1);
                                    COMMUNICATION WITH J. TOBAR, D. BRUCE REGARDING
                                    FOLLOW-UP WITH LOAN SERVICER REGARDING PARTIAL
                                    RELEASES (0.1).

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009              PAGE    3
MATTER NUMBER: 04406.0113
INVOICE NO.: 649052


03/30/09  G. Walling              .30  COMMUNICATION FROM K. HOPPER REGARDING PHASE
          Task:  B130                  II/S-52 SALE CONTRACT; (0.1); COMMUNICATION
                                       FROM S. MARSHALL REGARDING PHASE II/S-53 SALE
                                       CONTRACT (0.1); MADE RELATED REVIEW OF FILE
                                       (0.1).


   B130  Asset Disposition
         G. Walling                        3.30    410.00   $1,353.00

         TOTAL B130                        3.30             $1,353.00

Billed Recap Of Cost Detail - [Invoice: 649052 Date: 04/23/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/25/2009 | 0351 | GERALD WALLING | 101S | 11.00 | 0.10 | 1.10 | COPY CHARGES | 25776300 |
| 04/23/2009 | | Invoice=649052 | | 11.00 | 0.10 | 1.10 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1.10 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 1.10 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1.10 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 1.10 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe (Sam) Papastathis
3424 Peachtree Road NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 649053
Matter No.: 04406.0191               Invoice Date: April 23, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2009
RE: ALLIANCE PJ

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| P. McGeehan | 3.70 | 525.00 | 1,942.50 |
| H. Sewell | 4.00 | 460.00 | 1,840.00 |
| Total | 7.70 | | 3,782.50 |

TOTAL FEES:                                    $  3,782.50

CHARGES:

        COPY CHARGES                    12.50
        DELIVERY SERVICE/MESSENGER      29.03
        LONG DISTANCE TELEPHONE          3.20

TOTAL CHARGES:                                 $     44.73

T O T A L   T H I S   S T A T E M E N T:       $  3,827.23

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009          PAGE    2
MATTER NUMBER: 04406.0191
INVOICE NO.: 649053


                        DESCRIPTION OF SERVICES


03/02/09   P. McGeehan       .40   DRAFT EMAIL TO MR. NASTASI SUMMARIZING MATTER
           Task:  B110             STATUS AND SETTLEMENT POSSIBILITIES WITH
                                   EQUIBASE.

03/03/09   H. Sewell         .20   REVIEW AND RESPOND TO EMAIL FROM COUNSEL FOR
           Task:  L310             PJ FINANCE REGARDING STATUS OF DISCOVERY
                                   DISPUTE.

03/03/09   H. Sewell         .10   REVIEW ORDER FROM COURT REGARDING FILING
           Task:  L120             DEADLINES.

03/03/09   H. Sewell         .20   TELEPHONE CONFERENCE WITH P. MCGEEHAN REGARDING
           Task:  L120             STATUS OF CASE AND DEALINGS WITH ATTORNEY FOR
                                   PLAINTIFF.

03/04/09   P. McGeehan       .90   WORK ON PREPARATION OF EMAIL TO MESSRS. NASTASI
           Task:  B120             AND OLSHAN CONCERNING STATUS AND STRATEGY
                                   TOWARD COOK COUNTY LITIGATION AND POSSIBLE
                                   SETTLEMENT TERMS WITH SENIOR MEZZANINE LENDER.

03/05/09   P. McGeehan       .20   VOICE MAIL COMMUNICATIONS WITH MR. SEWELL
           Task:  B120             CONCERNING STATUS OF PROCEDURAL MATTERS IN COOK
                                   COUNTY LITIGATION.

03/06/09   P. McGeehan       .20   REVIEW NOTES AND AND VOICE MAIL TO MR.
           Task:  B120             RUDNICK REQUESTING DISMISSAL OF COOK COUNTY
                                   SUIT IN LIGHT OF PRODUCTION OF MATERIALS BY
                                   IVANKOVICH IN INJUNCTION PROCEEDING.

03/06/09   H. Sewell         .60   PREPARE CORRESPONDENCE TO COUNSEL FOR PJ
           Task:  L120             FINANCE REGARDING STATUS OF CASE AND
                                   DISCOVERY DISPUTE.

03/06/09   H. Sewell         .40   TELEPHONE CONFERENCE WITH PLAINTIFF'S COUNSEL
           Task:  L310             REGARDING DISCOVERY DISPUTE, SCHEDULING OF
                                   HEARING AND PRODUCTION OF DOCUMENTS FROM
                                   OTHER PARTY.

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009            PAGE    3
MATTER NUMBER: 04406.0191
INVOICE NO.: 649053

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/09/09 | P. McGeehan<br>Task: B120 | .30 | TELEPHONE CONFERNCE WITH MR. RUDNICK, COUNSEL TO EQUIBASE, REGARDING COOK COUNTY LITIGATION MATTER. |
| 03/10/09 | P. McGeehan<br>Task: B120 | .60 | TELEPHONE CONFERENCE WITH MR. NASTASI CONCERNING NEED TO COMMENCE TO COOK COUNTY LITIGATION BY DOCUMENT PRODUCTION/DEFENSE. |
| 03/10/09 | P. McGeehan<br>Task: B120 | .20 | BRIEF DISCUSSION WITH MR. SEWELL AND LEHMAN REGARDING COOK COUNTY LITIGATION AND MOTION TO COMPEL FILED BY PLAINTIFF. |
| 03/11/09 | P. McGeehan<br>Task: B120 | .30 | TELEPHONE CONFERENCE WITH MS. HALPERIN AND MR. NASTASI REGARDING AUTHORIZATION TO PRODUCE DOCUMENTS IN COOK COUNTY LITIGATION. |
| 03/11/09 | P. McGeehan<br>Task: B120 | .30 | DISCUSSIONS WITH MR. SEWELL REGARDING PLAN PROTOCOLS FOR ASSEMBLAGE OF DOCUMENTS FOR PRODUCTION IN COOK COUNTY LITIGATION MATTER. |
| 03/11/09 | H. Sewell<br>Task: L120 | .30 | CONFERENCE WITH P. MCGEEHAN REGARDING STATUS AND STRATEGY GOING FORWARD. |
| 03/11/09 | H. Sewell<br>Task: L320 | 1.20 | REVIEW DOCUMENT PRODUCTION FROM IVANKOVICH. |
| 03/12/09 | P. McGeehan<br>Task: B120 | .30 | ANALYZE RESPONSE TO DISCOVERY IN COOK COUNTY LITIGATION. |
| 03/13/09 | H. Sewell<br>Task: L210 | 1.00 | PREPARE AMENDED ANSWER. |

| | | | | |
|---|---|---|---|---|
| B110  Case Administration | | | | |
| P. McGeehan | | .40 | 525.00 | $210.00 |
| TOTAL B110 | | .40 | | $210.00 |
| B120  Asset Analysis and Recovery | | | | |
| P. McGeehan | | 3.30 | 525.00 | $1,732.50 |
| TOTAL B120 | | 3.30 | | $1,732.50 |
| L120  Analysis/Strategy | | | | |

LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009          PAGE    4
MATTER NUMBER: 04406.0191
INVOICE NO.: 649053


|  | | | |
|---|---|---|---|
| H. Sewell | 1.20 | 460.00 | $552.00 |
| TOTAL L120 | 1.20 | | $552.00 |
| L210  Pleadings | | | |
| H. Sewell | 1.00 | 460.00 | $460.00 |
| TOTAL L210 | 1.00 | | $460.00 |
| L310  Written Discovery | | | |
| H. Sewell | .60 | 460.00 | $276.00 |
| TOTAL L310 | .60 | | $276.00 |
| L320  Document Production | | | |
| H. Sewell | 1.20 | 460.00 | $552.00 |
| TOTAL L320 | 1.20 | | $552.00 |

Billed Recap Of Cost Detail - [Invoice: 649053 Date: 04/23/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:58 1(312)782-4128 | 25741281 |
| 04/23/2009 | | Invoice=649053 | | 1.00 | 0.35 | 0.35 | 78120 | |
| 03/03/2009 | 0999 | MLA MLA | 107S | 1.00 | 29.03 | 29.03 | DELIVERY SERVICE/MESSENGER | 25771411 |
| 04/23/2009 | | Invoice=649053 | | 1.00 | 29.03 | 29.03 | RCVD:COOK COUNTY CIRCUIT CT/ | |
| 03/05/2009 | 0509 | HENRY F. SEWELL | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25738113 |
| 04/23/2009 | | Invoice=649053 | | 4.00 | 0.10 | 0.40 | | |
| 03/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:01 1(312)782-4154 | 25739348 |
| 04/23/2009 | | Invoice=649053 | | 1.00 | 0.25 | 0.25 | 73889 | |
| 03/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:43 1(312)782-4450 | 25741377 |
| 04/23/2009 | | Invoice=649053 | | 1.00 | 0.35 | 0.35 | 73825 | |
| 03/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:45 1(312)782-4128 | 25741378 |
| 04/23/2009 | | Invoice=649053 | | 1.00 | 0.35 | 0.35 | 73825 | |
| 03/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:27 1(312)782-4128 | 25741399 |
| 04/23/2009 | | Invoice=649053 | | 1.00 | 0.35 | 0.35 | 78120 | |
| 03/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:03 1(312)782-4128 | 25741413 |
| 04/23/2009 | | Invoice=649053 | | 1.00 | 0.35 | 0.35 | 78120 | |
| 03/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:26 1(312)368-7078 | 25754944 |
| 04/23/2009 | | Invoice=649053 | | 1.00 | 0.25 | 0.25 | 74970 | |
| 03/13/2009 | 0509 | HENRY F. SEWELL | 101S | 27.00 | 0.10 | 2.70 | COPY CHARGES | 25755532 |
| 04/23/2009 | | Invoice=649053 | | 27.00 | 0.10 | 2.70 | | |
| 03/17/2009 | 0509 | HENRY F. SEWELL | 101S | 66.00 | 0.10 | 6.60 | COPY CHARGES | 25760295 |
| 04/23/2009 | | Invoice=649053 | | 66.00 | 0.10 | 6.60 | | |
| 03/18/2009 | 0509 | HENRY F. SEWELL | 101S | 12.00 | 0.10 | 1.20 | COPY CHARGES | 25761516 |
| 04/23/2009 | | Invoice=649053 | | 12.00 | 0.10 | 1.20 | | |
| 03/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE 13:23 1(212)610-6403 | 25781434 |
| 04/23/2009 | | Invoice=649053 | | 1.00 | 0.95 | 0.95 | 74970 | |
| 03/24/2009 | 0509 | HENRY F. SEWELL | 101S | 16.00 | 0.10 | 1.60 | COPY CHARGES | 25775357 |
| 04/23/2009 | | Invoice=649053 | | 16.00 | 0.10 | 1.60 | | |
| | | BILLED TOTALS:    WORK: | | | | 44.73 | 14 records | |
| | | BILLED TOTALS:    BILL: | | | | 44.73 | | |
| | | GRAND TOTAL:    WORK: | | | | 44.73 | 14 records | |
| | | GRAND TOTAL:    BILL: | | | | 44.73 | | |

# McKenna Long
## &Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                     Invoice No. 649054
Matter No.: 04406.0205                Invoice Date: April 23, 2009
===============================================================

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2009
RE: EB DEVELOPERS INC.

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| P. McGeehan | 19.20 | 525.00 | 10,080.00 |
| G. Marsh | 0.30 | 475.00 | 142.50 |
| S. Chandler | 0.50 | 355.00 | 177.50 |
| D. Flaum | 17.30 | 305.00 | 5,276.50 |
| S. Plunkett | 0.10 | 195.00 | 19.50 |
| Total | 37.40 | | 15,696.00 |

TOTAL FEES:                                      $ 15,696.00

CHARGES:

    LONG DISTANCE TELEPHONE            16.34

TOTAL CHARGES:                            $      16.34

T O T A L   T H I S   S T A T E M E N T :        $ 15,712.34

```
LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009        PAGE    2
MATTER NUMBER: 04406.0205
INVOICE NO.: 649054
```

DESCRIPTION OF SERVICES

Case Administration
   03/02/09  G. Marsh         CONSULT WITH P. MCGEEHAN ON           .30
                            BANKRUPTCY ISSUES CONCERNING
                            PROPOSED SECTION 363 SALE STRUCTURE.
                            Activity:  A101

SUBTOTAL FOR B110                                                    .30
Asset Analysis and Recovery
   03/02/09  P. McGeehan        TELEPHONE CONFERENCE WITH LEHMAN        1.00
                                REGARDING STRATEGY AND PLAN FOR
                                BANKRUPTCY COURT APPROVAL OF SALES
                                CONTRACT FOR SANCTUARY BAY (0.7);
                                PLANNING FOR TRANSACTION IN LIGHT
                                OF SAME (0.3).
                                Activity:  A108
   03/02/09  D. Flaum           REVIEW CORRESPONDENCE REGARDING         .10
                                PURCHASE AND SALE AGREEMENT.
                                Activity:  A104
   03/03/09  D. Flaum           REVIEW, REVISE AND BLACKLINE            .30
                                PURCHASE AND SALE AGREEMENT
                                REGARDING SANCTUARY BAY.
                                Activity:  A103
   03/03/09  P. McGeehan        TELEPHONE CONFERENCE WITH MESSRS.      1.80
                                BURNS, WARREN AND DEMARTINO
                                REGARDING GABLES MARQUIS ASSET
                                STATUS AND MECHANICS LIEN
                                SETTLEMENT STRATEGY (0.5);
                                TELEPHONE CONFERENCE WITH MS. BOEHM
                                OF AKERMAN SENTERFITT REGARDING
                                STATUS OF PREPARATION OF MEMO
                                REGARDING PRE-PETITION ENDPOINT OF
                                MECHANICS LIEN SETTLEMENT
                                NEGOTIATIONS (0.5); REVIEW
                                SPREADSHEET RECEIVED FROM MS. BOEHM
                                REGARDING LIENS AND FORWARD SAME
                                WITH COMMENTS TO LEHMAN
                                REPRESENTATIVES(0.8).
                                Activity:  A106

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009        PAGE   3
MATTER NUMBER: 04406.0205
INVOICE NO.: 649054


| | | | |
|---|---|---|---|
| 03/04/09 | D. Flaum | CONFERENCE WITH K. OLSON REGARDING SANCTUARY BAY PURCHASE AND SALES AGREEMENT (0.2); REVIEW FILE REGARDING SAME (0.3).<br>Activity: A104 | .50 |
| 03/05/09 | D. Flaum | REVIEW, REVISE AND BLACKLINE PURCHASE AND SALES AGREEMENT REGARDING SANCTUARY BAY SALE.<br>Activity: A104 | 5.40 |
| 03/05/09 | P. McGeehan | CONTIMUED WORK ON MATTERS PERTAINING TO REVISION OF SANCTUARY BAY HILL SALES CONTRACT, INCLUDING 363 SALES PROVISIONS AND STRUCTURING OF SAME (0.8); REVIEW APPROACH TOWARD REVISIONS WITH MR. FLAUM(0.7).<br>Activity: A103 | 1.50 |
| 03/06/09 | P. McGeehan | REVIEW REVISED DRAFT OF SANCTUARY BAY HILL SALES CONTRACT.<br>Activity: A103 | 1.10 |
| 03/06/09 | P. McGeehan | REVIEW FILE NOTES AND COMMUNICATIONS WITH MS. BOEHM AND MR. STACKER OF AKERMAN SENTERFITT REGARDING STATUS OF GABLES MARQUIS LIEN ANALYSIS.<br>Activity: A107 | .40 |
| 03/06/09 | P. McGeehan | REVIEW AND ANALYZE INFORMATION RECEIVED CONCERNING GABLES MARQUIS LIENS AND COMMUNICATIONS TO MR BURNS AND MR. WARREN REGARDING SAME.<br>Activity: A106 | .50 |
| 03/06/09 | D. Flaum | REVIEW, REVISE AND BLACKLINE PURCHASE AND SALES AGREEMENT AND TRANSFER DOCS FOR SANCTUARY BAY SALE (2.0); CONFERENCE WITH P. MCGEEHAN REGARDING PURCHASE AND SALES AGREEMENT AND TRANSFER DOCS FOR SANCTUARY BAY SALE (0.2).<br>Activity: A104 | 2.20 |
| 03/09/09 | P. McGeehan | EMAIL COMMUNICATIONS WITH MR. WARREN REGARDING GABLES MARQUIS LIEN SETTLEMENT STATUS.<br>Activity: A106 | .40 |

LEHMAN BROTHERS HOLDINGS INC.                    April 23, 2009          PAGE    4
MATTER NUMBER: 04406.0205
INVOICE NO.: 649054


| | | | |
|---|---|---|---|
| 03/09/09 | P. McGeehan | REVIEW INFORMATION RECEIVED AND AKERMAN MEMO REGARDING HISTORY AND STATUS OF GABLES MARQUIS LIEN SETTLEMENTS.<br>Activity:  A104 | .60 |
| 03/09/09 | P. McGeehan | EMAILS WITH LEHMAN WORKING GROUP REGARDING UPCOMING MILESTONE SUIT MEDIATION REGARDING SANCTUARY BAY AND STRATEGY TOWARD SAME AS TO POSSIBLE SETTLEMENT OF MATTER.<br>Activity:  A106 | .50 |
| 03/10/09 | P. McGeehan | REVIEW WITH MS. COLTON STATUS AND STRATEGY TOWARD MILESTONE LITIGATION REGARDING SANCTUARY BAY IN PREPARATION FOR CONFERENCE WITH LEHMAN REPRESENTATIVES CONCERNING SAME.<br>Activity:  A107 | .40 |
| 03/10/09 | P. McGeehan | TELEPHONIC CONFERENCE WITH MESSRS. NASTASI, FISCHLER AND DEMARTINO CONCERNING STARTEGY TOWARD SETTLEMENT OR RESOLUTION OF MILESTONE SUIT REGARDING SANCTUARY BAY AND UPCOMING MEDIATION REGARDING SAME.<br>Activity:  A106 | .80 |
| 03/11/09 | P. McGeehan | TELEPHONE CONFERENCES AND EMAILS WITH MS. COLTON AND MR. NASTASI CONCERNING PARAMETERS FOR SETTLEMENT OF MILESTONE SUIT DURING MEDIATION.<br>Activity:  A106 | .40 |
| 03/11/09 | D. Flaum | TELEPHONIC CONFERENCE WITH BANKRUPTCY COUNSEL, LEHMAN AND P. MCGEEHAN REGARDING PURCHASE AND SALE OF SANCTUARY BAY.<br>Activity:  A106 | .50 |
| 03/16/09 | P. McGeehan | EMAIL COMMUNICATIONS WITH MR. WAISMAN REGARDING DECISION NOT TO PURSUE 363 SALE (0.3); EMAIL COMMUNICATIONS AND TELEPHONE CALL WITH MR. FLAUM REGARDING SANCTUARY BAY CONTRACT (0.3); EMAIL | 1.40 |

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009        PAGE   5
MATTER NUMBER: 04406.0205
INVOICE NO.: 649054

|            |             | COMMUNICATIONS WITH CLIENT REGARDING OBTAINING GABLES MARQIS FUNDS IN ESCROW WITH AKERMAN SENTERFITT (0.3); TELEPHONE CONFERENCE AND EMAIL COMMUNICATIONS WITH MR. BURNS REGARDING BROAD & CASSELL LETTER REGARDING ASSOCIATION TURNOVER AT GABLES (0.5). Activity:  A106 | |
| 03/17/09 | P. McGeehan | TELEPHONE CONFERENCE WITH MESSRS. BURNS AND WARREN REGARDING ALTERNATIVE STRATEGIES TOWARD MECHANICS LIEN MATTERS AT GABLES MARQUIS. Activity:  A106 | .70 |
| 03/18/09 | D. Flaum | CONFERENCE WITH P. MCGEEHAN REGARDING ESCROW DISBURSEMENT FOR SETTLEMENT OF GABLES MARQUIS MECHANICS' LIENS (0.2); REVIEW FILE REGARDING STATE OF GABLES MARQUIS (0.2); CONFERENCE WITH A. GILL OF TRIMONT REGARDING STATUS OF GABLES MARQUIS (0.1); DRAFT, REVIEW AND REVISE LETTER REGARDING ESCROW DISBURSEMENT FOR SETTLEMENT OF GABLES MARQUIS MECHANICS' LIENS (0.6). Activity:  A104 | 1.10 |
| 03/19/09 | P. McGeehan | EMAIL AND VOICEMAIL COMMUNICATIONS WITH MS. HALPERIN REGARDING GABLES MARQUIS STRATEGY REGARDING MECHANICS LIENS. Activity:  A106 | .20 |
| 03/20/09 | P. McGeehan | EMAIL COMMUNICATIONS WITH MS. HALPERIN AND MR. WARREN REGARDING GABLES MARQUIS. Activity:  A106 | .20 |
| 03/20/09 | D. Flaum | CONFERENCE WITH P. MCGEEHAN REGARDING STATUS OF SANCTUARY BAY SALE AND SALES AGREEMENT (0.2); CONFERENCE WITH S. FISCHLER REGARDING STATUS OF SANCTUARY BAY SALE AND SALES AGREEMENT (0.1); | 2.20 |

LEHMAN BROTHERS HOLDINGS INC.            April 23, 2009          PAGE   6
MATTER NUMBER: 04406.0205
INVOICE NO.: 649054

|  |  |  |  |
|---|---|---|---|
| | | REVIEW, REVISE AND BLACKLINE SANCTUARY BAY SALES AGREEMENT REGARDING BANKRUPTCY ISSUES (1.8); CORRESPOND WITH ASSET MANAGERS REGARDING REVISIONS (0.1). Activity: A104 | |
| 03/23/09 | P. McGeehan | EMAIL COMMUNICATIONS WITH MR. FLAUM REGARDING SANCTUARY BAY SALE (0.9); PREPARE FOR AND PARTICIPATE IN TELEPHONIC CONFERENCE WITH MESSRS. BURNS AND GILL REGARDING GABLES MARQUIS MECHANICS LIENS STATUS AND STRATEGY (0.9). Activity: A106 | 1.80 |
| 03/24/09 | P. McGeehan | FURTHER TELEPHONE CONFERNCE WITH MESSRS. BURNS AND GILL REGARDING STRATEGY TOWARD LIEN SETTLEMENTS AT GABLES MARQUIS (0.2); TELEPHONE CALL WITH MR. STACKER AT AKERMAN REGARDING TRANSFER OF GABLES MARQUIS FUNDS FROM THEIR ESCROW ACCOUNT TO TRIMONT (0.9). Activity: A106 | 1.10 |
| 03/25/09 | P. McGeehan | TELEPHONE CALL WITH MESSRS. BURNS AND GILL REGARDING GABLES MARQUIS LIEN SETTLEMENT CONSIDERATIONS (0.2); TELEPHONE CONFERENCE WITH MR. STACKER REGARDING TRANSFER OF ESCROWED FUNDS (0.2); PREPARE FOR AND PARTICIPATE IN TELEHONIC CONFERENCE WITH MS. HALPERIN AND MR. WARREN REGARDING ISSUE OF WHETHER TO SETTLE MECHANICS LIENS (0.4). Activity: A106 | .80 |
| 03/25/09 | D. Flaum | REVIEW COMMENTS BY J. NASTASI REGARDING SANCTUARY BAY PURCHASE AND SALES AGREEMENT (0.1); CORRESPOND WITH P. MCGEEHAN REGARDING COMMENTS (0.1). Activity: A104 | .20 |
| 03/26/09 | D. Flaum | CONFERENCE WITH J. NASTASI OF LEHMAN BROTHERS REGARDING COMMENTS TO PURCHASE AND SALES AGREEMENT (0.2); REVIEW, REVISE, AND BLACKLINE PURCHASE AND SALES | 4.30 |

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009           PAGE    7
MATTER NUMBER: 04406.0205
INVOICE NO.: 649054

|  |  |  |  |
|---|---|---|---|
|  |  | AGREEMENT (3.5); CONFERENCE WITH P. MCGEEHAN REGARDING COMMENTS (0.3); CORRESPOND WITH K. OLSON OF TRIMONT REGARDING UNITS SOLD (0.2); CONFERENCE WITH TITLE AGENT REGARDING TITLE WORK (0.1). Activity: A104 |  |
| 03/26/09 | P. McGeehan | REVIEW REVISED DRAFT OF SANTUARY BAY SALES CONTRACT (0.6); REVIEW REVISIONS AND POINTS TO IDENTIFY WITH LEHMAN WITH MR. FLAUM (0.3). Activity: A105 | .90 |
| 03/30/09 | S. Plunkett | RECEIVE, REVIEW AND REPLY TO D. FLAUM EMAIL REQUESTING GOOD STANDING IN DELAWARE AND QUALIFICATION IN FLORIDA. Activity: A104 | .10 |
| 03/30/09 | D. Flaum | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH S. PLUNKETT REGARDING ORGANIZATIONAL INFORMATION FOR SANCTUARY BAY. Activity: A104 | .30 |
| 03/31/09 | D. Flaum | CONFERENCE WITH BUYER'S COUNSEL REGARDING COMMENTS TO SANCTUARY BAY PURCHASE AND SALES AGREEMENT (0.1); CORRESPOND WITH S. FISCHLER OF LEHMAN BROTHERS REGARDING BUYER'S COUNSEL RESPONSE (0.1). Activity: A104 | .20 |
| 03/31/09 | P. McGeehan | TELEPHONE CALL WITH MR. BURNS REGARDING DISCUSSIONS WITH MS. HALPERIN ON GABLE MARQUIS LIEN SITUATION AND REGARDING TRANSFER OF AKERMAN ESCROW FUNDS. Activity: A106 | .50 |

SUBTOTAL FOR B120                                                     34.40
Asset Disposition
| 03/04/09 | P. McGeehan | WORK ON COMPLETION OF REVISED DRAFT OF SANCTUARY BAY HILL SALES CONTRACT. Activity: A103 | .70 |

```
LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009        PAGE   8
MATTER NUMBER: 04406.0205
INVOICE NO.: 649054


    03/11/09  P. McGeehan       REVIEW DRAFT SANCTUARY BAY HILL         .50
                                CONTACT IN PREPARATION FOR
                                CONFERENCE CALL WITH WEIL GOTSHAL
                                AND MESSRS. FISCHLER AND NASTASI.
                                Activity: A104
    03/11/09  P. McGeehan       TELEPHONIC CONFERENCE  WITH WEIL        .70
                                GOTSHAL AND MESSRS. NASTASI AND
                                FISCHLER CONCERNING STRATEGY AND
                                PRODCEDURES FOR IMPLEMENTATION OF
                                363 SALE AS PART OF SANCTUARY BAY
                                SALES CONTRACT.
                                Activity: A106

SUBTOTAL FOR B130                                                      1.90
Analysis and Advice
    03/12/09  P. McGeehan       EMAIL COMMUNICATIONS REGARDING          .30
                                MILESTONE SUIT SETTLEMENT.
                                Activity: A105

SUBTOTAL FOR C300                                                       .30
Other Written Motions and Submissions
    03/05/09  S. Chandler       CONFER WITH P.MCGEEHAN REGARDING        .30
                                ASSET PURCHASE AGREEMENT REGARDING
                                363 SALE (0.2); CONFER WITH D.FLAUM
                                REGARDING ASSET PURCHASE AGREEMENT
                                (0.1).
                                Activity: A105
    03/05/09  S. Chandler       LOCATE AND SKIM ILLUSTRATIVE ASSET      .20
                                PURCHASE AGREEMENTS REGARDING 363
                                SALE FOR POTENTIAL USE IN CURRENT
                                MATTER.
                                Activity: A104

SUBTOTAL FOR L250                                                       .50

Case Administration             ( B110 )
    G. Marsh                        .30     475.00     $142.50

        TOTAL HOURS AND FEE         .30                $142.50

Asset Analysis and Recovery     ( B120 )
    D. Flaum                      17.30     305.00   $5,276.50
    P. McGeehan                   17.00     525.00   $8,925.00
    S. Plunkett                     .10     195.00      $19.50
```

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009              PAGE    9
MATTER NUMBER: 04406.0205
INVOICE NO.: 649054

|                                           |        |        |             |
|-------------------------------------------|-------:|-------:|------------:|
| TOTAL HOURS AND FEE                       |  34.40 |        | $14,221.00  |
| Asset Disposition                ( B130 ) |        |        |             |
| P. McGeehan                               |   1.90 | 525.00 |    $997.50  |
| TOTAL HOURS AND FEE                       |   1.90 |        |    $997.50  |
| Analysis and Advice              ( C300 ) |        |        |             |
| P. McGeehan                               |    .30 | 525.00 |    $157.50  |
| TOTAL HOURS AND FEE                       |    .30 |        |    $157.50  |
| Other Written Motions and Submission( L250 ) |     |        |             |
| S. Chandler                               |    .50 | 355.00 |    $177.50  |
| TOTAL HOURS AND FEE                       |    .50 |        |    $177.50  |

Billed Recap Of Cost Detail - [Invoice: 649054 Date: 04/23/2009] [04406 0205 - EB DEVELOPERS INC.]
Client:04406 - LEHMAN BROTHERS HOLDINGS INC.

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 03/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 11:18 1(954)463-2700 | 25739046 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.55 | 0.55 | 74970 | |
| | | | | | | | | |
| 03/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.85 | 0.85 | LONG DISTANCE TELEPHONE 14:08 1(954)463-2700 | 25739070 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.85 | 0.85 | 74970 | |
| | | | | | | | | |
| 03/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:33 1(646)333-8729 | 25754932 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.35 | 0.35 | 74970 | |
| | | | | | | | | |
| 03/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:34 1(954)980-8116 | 25754933 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.35 | 0.35 | 74970 | |
| | | | | | | | | |
| 03/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:01 1(813)334-5944 | 25755163 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.35 | 0.35 | 74970 | |
| | | | | | | | | |
| 03/11/2009 | 0999 | MLA MLA | 105H | 1.00 | 9.64 | 9.64 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 25805562 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 9.64 | 9.64 | GLOBAL SERVICES | |
| | | Voucher=1715943 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| | | | | | | | | |
| 03/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:55 1(813)223-7474 | 25763855 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| 03/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 10:03 1(646)333-8723 | 25779596 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.25 | 0.25 | 78569 | |
| | | | | | | | | |
| 03/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 10:11 1(954)759-8956 | 25781495 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.25 | 0.25 | 74970 | |
| | | | | | | | | |
| 03/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.15 | 2.15 | LONG DISTANCE TELEPHONE 11:53 1(212)526-0170 | 25781528 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 2.15 | 2.15 | 74970 | |
| | | | | | | | | |
| 03/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:58 1(646)333-8725 | 25791463 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| 03/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 12:31 1(212)490-2277 | 25791465 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.55 | 0.55 | 78569 | |
| | | | | | | | | |
| 03/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:15 1(305)932-6900 | 25802203 |
| 04/23/2009 | | Invoice=649054 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| | | BILLED TOTALS:  WORK: | | | | 16.34 | 13 records | |
| | | BILLED TOTALS:  BILL: | | | | 16.34 | | |
| | | | | | | | | |
| | | GRAND TOTAL:  WORK: | | | | 16.34 | 13 records | |
| | | GRAND TOTAL:  BILL: | | | | 16.34 | | |

# McKenna Long
## & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406
Matter No.: 04406.0222

Invoice No. 649055
Invoice Date: April 23, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2009
RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------:|-------:|-------:|
| C.F. Graham | 0.50 | 725.00 | 362.50 |
| G. Marsh | 30.60 | 475.00 | 14,535.00 |
| C. Weiss | 4.60 | 475.00 | 2,185.00 |
| G. Walling | 0.70 | 410.00 | 287.00 |
| D.A. Geiger | 127.20 | 395.00 | 50,244.00 |
| S. Chandler | 0.80 | 355.00 | 284.00 |
| A. Elko | 0.70 | 305.00 | 213.50 |
| D. Gordon | 45.00 | 285.00 | 12,825.00 |
| Total | 210.10 | | 80,936.00 |

TOTAL FEES:                                        $ 80,936.00

CHARGES:

| | |
|---|---:|
| COPY CHARGES | 358.70 |
| DELIVERY SERVICE/MESSENGER | 89.59 |
| LONG DISTANCE TELEPHONE | 12.15 |
| OUT OF TOWN TRAVEL | 1,248.73 |
| PACER SEARCHES | 11.12 |
| WESTLAW RESEARCH | 1,109.02 |

LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009          PAGE   2
MATTER NUMBER: 04406.0222
INVOICE NO.: 649055


    TOTAL CHARGES:                              $  2,829.31

    T O T A L   T H I S   S T A T E M E N T:     $ 83,765.31

LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009          PAGE   3
MATTER NUMBER: 04406.0222
INVOICE NO.: 649055


DESCRIPTION OF SERVICES


03/01/09  D.A. Geiger          .50   REVIEW AND REVISE OBJECTION TO DEBTOR'S
          Task:  B120                 APPLICATION TO EMPLOY BEUS GILBERT.

03/01/09  D.A. Geiger          .20   REVIEW COMMENTS OF R. CHARLES TO APPLICATION TO
          Task:  B120                 EMPLOY BEUS GILBERT.

03/01/09  D.A. Geiger         7.10   PREPARE REPLY IN SUPPORT OF MOTION TO COMPEL
          Task:  B120                 PRODUCTION OF DOCUMENTS.

03/01/09  D.A. Geiger          .50   CONFERENCE WITH G. MARSH REGARDING OBJECTION TO
          Task:  B120                 BEUS GILBERT'S EMPLOYMENT APPLICATION, MARCH 4,
                                      2009 HEARING ON MOTION FOR RELIEF FROM STAY,
                                      AND RELATED ISSUES.

03/02/09  D. Gordon           4.70   CONFERENCE WITH D. GEIGER REGARDING RESEARCH
          Task:  B120                 NEEDED FOR HEARING ON MOTION FOR RELIEF FROM
                                      STAY (0.1); RESEARCH ISSUES IN CONNECTION
                                      WITH SAME (2.0); CONFERENCE WITH D. GEIGER
                                      REGARDING SUMMARY OF PRIOR ALLEGATIONS
                                      AGAINST BONANNO (0.1); REVIEW FILE IN
                                      CONNECTION WITH SAME (1.5); DRAFT SAME (1.0).

03/02/09  G. Marsh            4.00   PREPARE FOR HEARINGS AND CONFERENCE CALL.
          Task:  B120

03/02/09  D.A. Geiger         2.40   PREPARE REPLY IN SUPPORT OF MOTION TO COMPEL
          Task:  B120                 PRODUCTION OF DOCUMENTS.

03/02/09  D.A. Geiger         1.90   PREPARE OBJECTION TO APPLICATION TO EMPLOY
          Task:  B120                 BEUS GILBERT.

03/02/09  D.A. Geiger          .40   TELEPHONE CONFERENCE WITH F. JEANS REGARDING
          Task:  B120                 PRELIMINARY HEARING ON MOTION FOR RELIEF FROM
                                      STAY.

03/02/09  D.A. Geiger          .10   CONFERENCE WITH D. GORDON REGARDING ASSISTANCE
          Task:  B120                 WITH PREPARATIONS FOR MARCH 4, 2009 HEARING,
                                      INCLUDING RESEARCH REGARDING MOTION FOR RELIEF
                                      FROM STAY.

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009         PAGE    4
MATTER NUMBER: 04406.0222
INVOICE NO.: 649055


03/02/09  D.A. Geiger        .40   CONFERENCE WITH G. MARSH REGARDING
          Task: B120               PREPARATION FOR PRELIMINARY HEARING ON MOTION
                                   FOR RELIEF FROM STAY.

03/02/09  D.A. Geiger        .10   CONFERENCE WITH D. GORDON REGARDING
          Task: B120               PREPARATION OF SUMMARY OF DEBTOR'S PRIOR
                                   BANKRUPTCY BAD ACTS.

03/02/09  D.A. Geiger       1.10   REVIEW RESEARCH ON SCOPE OF STAY RELIEF
          Task: B120               MATTERS.

03/02/09  D.A. Geiger       1.60   CONTINUED ANALYSIS OF DEBTOR'S RESPONSE TO
          Task: B120               STAY RELIEF MOTION.

03/02/09  D.A. Geiger        .60   REVIEW MORTORI APPRAISAL.
          Task: B120

03/02/09  D.A. Geiger       3.30   PREPARE OUTLINE FOR MARCH 4, 2009 PRELIMINARY
          Task: B120               HEARING ON MOTION FOR RELIEF FROM STAY.

03/02/09  C. Weiss          1.20   REVIEW MEMO FROM B. HENRY AND RELATED
          Task: B120               CORRESPONDENCE REGARDING ADOT CONDEMNATION
                                   HISTORY AND STATUS (0.6); REVIEW PLEADINGS
                                   AND CONSIDER STRATEGY FOR REBUTTAL OF
                                   BORROWER ARGUMENTS REGARDING SAME (0.6).

03/03/09  G. Marsh          2.00   PREPARE FOR HEARINGS.
          Task: B120

03/03/09  D.A. Geiger        .20   TELEPHONE CONFERENCE WITH F. JEANS REGARDING
          Task: B120               MOTION FOR RELIEF FROM STAY HEARING AND
                                   SCHEDULING.

03/03/09  D.A. Geiger       9.10   PREPARE FOR MARCH 4, 2009 HEARING ON MOTION FOR
          Task: B120               RELIEF FROM STAY.

03/03/09  D.A. Geiger       2.20   PREPARE FOR MARCH 5, 2009 HEARING ON MOTION TO
          Task: B120               COMPEL.

03/03/09  C. Weiss           .80   REVIEW ADDITIONAL BANKRUPTCY PLEADINGS AND
          Task: B120               CONSIDER STRATEGIC ISSUES.

03/03/09  S. Chandler        .80   SKIM RESEARCH ON MOTION FOR RELIEF AND
          Task: B140               ORGANIZE SAME.

LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009          PAGE   5
MATTER NUMBER: 04406.0222
INVOICE NO.: 649055


03/03/09  D.A. Geiger          .75   TRAVEL TO PHOENIX FOR MARCH 4 - 5, 2009
          Task: B195                 HEARINGS. (HOURS = 1.5; FEES REDUCED BY 50%)

03/04/09  A. Elko              .70   RESEARCH AND REVIEW PROOF OF CLAIM FILED IN
          Task:  B120                CHAPTER 11 CASE OF LEHMAN BROTHERS HOLDINGS,
                                     INC (0.5); CORRESPONDENCE WITH D. GEIGER
                                     REGARDING CLAIM (0.2).

03/04/09  D.A. Geiger         2.40   PREPARE FOR AND ATTEND MARCH 4, 2009
          Task:  B120                PRELIMINARY HEARING ON MOTION FOR RELIEF FROM
                                     STAY.

03/04/09  D.A. Geiger          .20   CONFERENCE WITH F. JEANS REGARDING MOTION TO
          Task:  B120                COMPEL.

03/04/09  D.A. Geiger         2.20   SITE VISIT TO COLLATERAL REAL PROPERTY.
          Task:  B120

03/04/09  D.A. Geiger          .60   CONFERENCE WITH W. MONTANDON REGARDING
          Task:  B120                MARTORI APPRAISAL.

03/04/09  D.A. Geiger         8.90   PREPARE FOR MARCH 5, 2009 HEARING ON MOTION TO
          Task:  B120                COMPEL PRODUCTION OF DOCUMENTS.

03/04/09  G. Marsh             .50   CONFERENCE WITH D. GEIGER REGARDING STATUS;
          Task:  B120                REVIEW E-MAILS.

03/04/09  C. Weiss             .30   REVIEW HEARING MINUTES AND MEMO FROM D.
          Task:  B120                GEIGER REGARDING SAME.

03/05/09  D.A. Geiger         3.30   PREPARE FOR AND ATTEND HEARING ON MOTION TO
          Task:  B120                COMPEL PRODUCTION OF DOCUMENTS.

03/05/09  D.A. Geiger         2.55   TRAVEL TO ATLANTA. (HOURS = 5.1; FEES REDUCED
          Task:  B195                BY 50%)

03/05/09  C. Weiss             .30   REVIEW MINUTES OF PRELIMINARY LIFT STAY AND
          Task:  B120                MOTION TO COMPEL HEARINGS AND E-MAILS
                                     REGARDING SAME.

03/05/09  C.F. Graham          .10   REVIEW DOCKET.
          Task:  B120

LEHMAN BROTHERS HOLDINGS INC.            April 23, 2009          PAGE   6
MATTER NUMBER: 04406.0222
INVOICE NO.: 649055


| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/06/09 | D.A. Geiger<br>Task: B120 | .10 | PREPARE CORRESPONDENCE TO R. CHARLES REGARDING DISCOVERY SCHEDULE ON MOTION FOR RELIEF FROM STAY. |
| 03/06/09 | D.A. Geiger<br>Task: B120 | .50 | CONFERENCE WITH G. MARSH REGARDING STRATEGY AND RELATED MATTERS POST MARCH 4, 2009 HEARING ON MOTION FOR RELIEF FROM STAY. |
| 03/06/09 | D.A. Geiger<br>Task: B120 | .30 | PREPARE ORDER GRANTING MOTION TO COMPEL PRODUCTION OF DOCUMENTS. |
| 03/06/09 | G. Marsh<br>Task: B120 | 1.00 | REVIEW RESULTS OF HEARING WITH D. GEIGER (0.7); REVIEW E-MAILS (0.3). |
| 03/07/09 | D.A. Geiger<br>Task: B120 | 1.50 | PREPARE THIRD-PARTY DOCUMENT REQUESTS. |
| 03/07/09 | D.A. Geiger<br>Task: B120 | .40 | PREPARE SECOND JOINT MOTION TO EXTEND TIME TO OBJECT TO DISCHARGE OF A. JENKINS. |
| 03/07/09 | D.A. Geiger<br>Task: B120 | .40 | PREPARE INITIAL DISCLOSURES FOR STAY RELIEF LITIGATION. |
| 03/09/09 | D.A. Geiger<br>Task: B120 | 1.40 | PREPARE DISCOVERY SCHEDULING ORDER FOR STAY RELIEF LITIGATION. |
| 03/09/09 | D.A. Geiger<br>Task: B120 | .20 | REVISE DRAFT ORDER COMPELLING DEBTOR TO PRODUCE DOCUMENTS. |
| 03/09/09 | D.A. Geiger<br>Task: B120 | .20 | REVIEW PROOF OF CLAIM FILED BY TAXING AUTHORITY. |
| 03/09/09 | G. Marsh<br>Task: B120 | 1.00 | REVIEW E-MAILS (0.5); CONSULT ON STRATEGY (0.5). |
| 03/09/09 | C.F. Graham<br>Task: B120 | .40 | TELEPHONIC CONFERENCE WITH B. LOUGHRIDGE REGARDING PROCESS SERVER INVOICES(0.2); REVIEW E-MAILS REGARDING ARIZONA PROCESS SERVER FROM R. CHARLES AND FORWARD TO G. MARSH(0.2). |
| 03/09/09 | G. Walling<br>Task: B110 | .20 | COMMUNICATION FROM T. RICCITELLO REGARDING POSTPONEMENT OF PENDING FORECLOSURE SALES. |

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009          PAGE    7
MATTER NUMBER: 04406.0222
INVOICE NO.: 649055


03/10/09  C. Weiss        1.40   COMMUNICATIONS WITH J. HALPERIN AND D. GEIGER
          Task:  B120            REGARDING FORECLOSURE POSTPONEMENT AND LIFT
                                 STAY TIMING (0.4); REVIEW CORRESPONDENCE AND
                                 NEW BANKRUPTCY PLEADINGS FILED INCLUDING PLAN
                                 AND DISCLOSURE STATEMENT (1.0).

03/10/09  G. Walling       .30   COMMUNICATION FROM J. HALPERIN REGARDING
          Task:  B120            EXTENSION OF FORECLOSURE SALE DATES (0.1);
                                 COMMUNICATION FROM G. MARSH REGARDING EXTENSION
                                 OF FORECLOSURE SALE DATES (0.1); COMMUNICATION
                                 FROM C. WEISS REGARDING EXTENSION OF
                                 FORECLOSURE SALE DATES (0.1).

03/10/09  G. Marsh        2.00   WORK ON LIFT STAY MOTION.
          Task:  B120

03/10/09  D.A. Geiger      .20   PREPARE CORRESPONDENCE TO AND REVIEW
          Task:  B120            CORRESPONDENCE FROM A. NEWDELMAN REGARDING
                                 EXTENSION OF 523 DEADLINE IN A. JENKINS CASE.

03/10/09  D.A. Geiger      .20   REVIEW CORRESPONDENCE FROM R. CHARLES
          Task:  B120            REGARDING DISCLOSURE STATEMENT ISSUES.

03/10/09  D.A. Geiger      .50   TELEPHONE CONFERENCE WITH B. COLLINS AND A.
          Task:  B120            GILL REGARDING STAY RELIEF LITIGATION,
                                 VALUATIONS AND RELATED ISSUES.

03/10/09  D.A. Geiger      .60   REVIEW DEBTORS' OPERATING REPORTS FOR
          Task:  B120            NOVEMBER 2008, DECEMBER 2008, JANUARY 2009
                                 AND FEBRUARY 2009.

03/10/09  D.A. Geiger      .50   BRIEF REVIEW OF DEBTORS' PROPOSED JOINT PLAN.
          Task:  B120

03/11/09  G. Walling       .20   COMMUNICATION FROM G. MARSH REQUESTING
          Task:  B120            RESCHEDULED FORECLOSURE DATES (0.1);
                                 COMMUNICATION FROM T. RICITELLO CONFIRMING
                                 RESCHEDULING OF SAME (0.1).

03/11/09  D.A. Geiger      .20   REVIEW ORDER SETTING HEARING ON DISCLOSURE
          Task:  B110            STATEMENT.

03/11/09  C. Weiss         .30   REVIEW EMAILS REGARDING FORECLOSURE
          Task:  B120            CONTINUANCE AND SCHEDULING OF DISCLOSURE
                                 STATEMENT DEADLINES.

LEHMAN BROTHERS HOLDINGS INC.               April 23, 2009          PAGE    8
MATTER NUMBER: 04406.0222
INVOICE NO.: 649055

| | | | |
|---|---|---|---|
| 03/11/09 | D.A. Geiger<br>Task: B120 | 6.80 | RESEARCH REGARDING DISCLOSURE STATEMENT REQUIREMENTS AND RELATED POTENTIAL OBJECTIONS TO DEBTORS' JOINT DISCLOSURE STATEMENT. |
| 03/11/09 | G. Marsh<br>Task: B120 | 3.00 | REVIEW DISCLOSURE STATEMENT AND PLAN OF REORGANIZATION. |
| 03/12/09 | D. Gordon<br>Task: B120 | 7.00 | CONFERENCES WITH G. MARSH REGARDING RESEARCH NEEDED WITH RESPECT TO PLAN CONFIRMATION (0.5); RESEARCH PLAN CONFIRMATION ISSUES (6.5). |
| 03/12/09 | G. Marsh<br>Task: B120 | 2.00 | WORK ON DISCLOSURE STATEMENT OBJECTIONS. |
| 03/12/09 | D.A. Geiger<br>Task: B120 | .20 | TELEPHONE CONFERENCE WITH AND REVIEW CORRESPONDENCE FROM F. JEANS REGARDING DISCOVERY SCHEDULING ORDER IN STAY RELIEF LITIGATION. |
| 03/12/09 | D.A. Geiger<br>Task: B120 | .20 | PREPARE CORRESPONDENCE TO W. OLSHAN REGARDING STAY RELIEF LITIGATION STATUS AND DISCOVERY SCHEDULE, MOTION TO COMPEL AND RELATED ITEMS. |
| 03/13/09 | D.A. Geiger<br>Task: B120 | .40 | FINALIZE DISCOVERY SCHEDULING ORDER FOR STAY RELIEF LITIGATION. |
| 03/13/09 | D.A. Geiger<br>Task: B120 | 3.90 | RESEARCH REGARDING DISCLOSURE STATEMENT OBJECTIONS. |
| 03/13/09 | D.A. Geiger<br>Task: B120 | 2.90 | ANALYZE DISCLOSURE STATEMENT FOR POTENTIAL OBJECTIONS. |
| 03/13/09 | D. Gordon<br>Task: B120 | 2.40 | REVIEW DEBTORS' PROPOSED PLAN (0.5); BEGIN DRAFTING OBJECTION TO DISCLOSURE STATEMENT. (1.9). |
| 03/13/09 | G. Marsh<br>Task: B120 | 4.00 | REVIEW PLAN OF REORGANIZATION AND PREPARE DISCLOSURE STATEMENT OBJECTIONS. |
| 03/15/09 | D. Gordon<br>Task: B120 | 2.00 | REVIEW PLAN AND DISCLOSURE STATEMENT (0.5); RESEARCH ISSUES IN CONNECTION WITH OBJECTION TO DISCLOSURE STATEMENT (1.5). |

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009              PAGE    9
MATTER NUMBER: 04406.0222
INVOICE NO.: 649055


03/16/09  D. Gordon          7.20  DRAFT OBJECTION TO JOINT DISCLOSURE STATEMENT
          Task:  B120              (6.6); CONFERENCE WITH D. GEIGER REGARDING
                                   SAME (0.4); CONFERENCE WITH G. MARSH
                                   REGARDING SAME (0.2).

03/16/09  G. Marsh           2.00  WORK ON DISCLOSURE STATEMENT OBJECTION.
          Task:  B120

03/16/09  D.A. Geiger        1.60  PREPARE DOCUMENT REQUESTS TO THIRD-PARTIES.
          Task:  B120

03/17/09  D.A. Geiger         .40  REVIEW TRIMONT CALCULATIONS OF DEBT AND
          Task:  B120              INTEREST ACCRUALS.

03/17/09  D.A. Geiger        2.50  RESEARCH REGARDING DISCLOSURE STATEMENT
          Task:  B120              OBJECTION.

03/17/09  D. Gordon          7.40  DRAFT OBJECTION TO DEBTORS JOINT DISLOSURE
          Task:  B120              STATEMENT (6.0); RESEARCH ISSUES IN
                                   CONNECTION WITH SAME (1.4).

03/18/09  D.A. Geiger        1.40  PREPARE INITIAL DISCLOSURES FOR STAY RELIEF
          Task:  B120              LITIGATION.

03/18/09  D.A. Geiger        2.40  RESEARCH REGARDING PLAN OBJECTIONS.
          Task:  B120

03/18/09  G. Marsh           1.00  WORK ON DISCLOSURE STATEMENT OBJECTION.
          Task:  B120

03/19/09  G. Marsh            .50  REVIEW E-MAILS AND PLEADINGS.
          Task:  B120

03/19/09  G. Marsh            .50  WORK ON DISCLOSURE STATEMENT OBJECTION.
          Task:  B120

03/19/09  D.A. Geiger        4.20  RESEARCH REGARDING DISCLOSURE STATEMENT
          Task:  B120              OBJECTION.

03/19/09  D.A. Geiger         .10  TELEPHONE CONFERENCE WITH W. OLSHAN AND C.
          Task:  B120              WARREN REGARDING STAY RELIEF LITIGATION
                                   STATUS AND STRATEGY.

03/20/09  D.A. Geiger        5.90  ANALYZE DISCLOSURE STATEMENT DEFICIENCIES.
          Task:  B120

LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009          PAGE  10
MATTER NUMBER: 04406.0222
INVOICE NO.: 649055


03/20/09  G. Marsh          .50   WORK ON DISCLOSURE OBJECTION.
          Task:  B120

03/20/09  C. Weiss          .30   TELEPHONE CONFERENCE WITH G. MARSH REGARDING
          Task:  B120             ISSUES AND PREPARATION FOR LIFT STAY HEARINGS.

03/23/09  D. Gordon         .20   CONFERENCE WITH G. MARSH REGARDING OBJECTION
          Task:  B120             TO DISCLOSURE STATEMENT.

03/23/09  G. Marsh         1.00   WORK ON DISCLOSURE STATEMENT OBJECTION.
          Task:  B120

03/23/09  D.A. Geiger       .50   TELEPHONE CONFERENCE WITH R. CHARLES REGARDING
          Task:  B120             DISCLOSURE STATEMENT OBJECTION.

03/23/09  D.A. Geiger       .30   CONFERENCE WITH G. MARSH REGARDING DISCLOSURE
          Task:  B120             STATEMENT OBJECTION.

03/23/09  D.A. Geiger      6.40   RESEARCH REGARDING PLAN CONFIRMATION ISSUES
          Task:  B120             FOR USE IN OBJECTION TO DISCLOSURE STATEMENT.

03/24/09  D.A. Geiger      4.20   PREPARE THIRD-PARTY DOCUMENT REQUESTS.
          Task:  B120

03/24/09  G. Marsh         1.50   TELEPHONE CONFERENCE WITH B. OLSHAN REGARDING
          Task:  B120             STATUS AND STRATEGY; WORK ON DISCLOSURE
                                  STATEMENT OBJECTION.

03/24/09  D. Gordon        1.70   CONFERENCE WITH D. GEIGER REGARDING OBJECTION
          Task:  B120             TO DISCLOSURE STATEMENT (0.2); DRAFT SAME
                                  (1.5).

03/24/09  D.A. Geiger       .60   TELEPHONE CONFERENCE WITH G. MARSH AND B.
          Task:  B120             OLSHAN REGARDING STATUS, STRATEGY AND BUDGET
                                  ITEMS.

03/25/09  D. Gordon        7.70   CONFERENCES WITH G. MARSH REGARDING
          Task:  B120             OBJECTIONS TO DISCLOSURE STATEMENT (0.4);
                                  CONFERENCES WITH D. GEIGER REGARDING SAME
                                  (0.3); RESEARCH ISSUES PERTAINING TO
                                  POTENTIAL OBJECTIONS (4.0); DRAFT OBJECTION
                                  TO DISCLOSURE STATEMENT (3.0).

03/25/09  G. Marsh          .60   WORK ON DISCLOSURE STAEMENT OBJECTION.
          Task:  B120

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009              PAGE   11
MATTER NUMBER: 04406.0222
INVOICE NO.: 649055


03/25/09  G. Marsh              .50   WORK ON INITIAL DISCLOSURES.
          Task: B120

03/25/09  D.A. Geiger           .50   TELEPHONE CONFERENCE WITH B. COLLINS AND A.
          Task: B120                  GILL REGARDING HIRING OF BROKERS.

03/25/09  D.A. Geiger          2.60   ANALYZE EVIDENCE AND WITNESSES REQUIRED FOR
          Task: B120                  HEARING ON MOTION FOR RELIEF FROM STAY.

03/25/09  D.A. Geiger           .50   PREPARE INITIAL DISCLOSURES.
          Task: B120

03/25/09  D.A. Geiger           .20   PREPARE CORRESPONDENCE TO W. OLSHAN REGARDING
          Task: B120                  INITIAL DISCLOSURES.

03/26/09  D.A. Geiger           .20   PREPARE CORRESPONDENCE TO C. WARREN REGARDING
          Task: B120                  INITIAL DISCLOSURES.

03/26/09  D.A. Geiger           .20   PREPARE CORRESPONDENCE TO AND REVIEW
          Task: B120                  CORRESPONDENCE FROM R. CHARLES REGARDING
                                      POTENTIAL BROKERS.

03/26/09  D.A. Geiger           .30   CONFERENCE WITH D. GORDON REGARDING
          Task: B120                  DISCLOSURE STATEMENT OBJECTION.

03/26/09  D. Gordon            2.30   DRAFT OBJECTION TO DISCLOSURE STATEMENT
          Task: B120                  (2.0); CONFERENCE WITH D. GEIGER REGARDING
                                      SAME (0.3).

03/26/09  G. Marsh             1.50   WORK ON DISCLOSURE STATEMENT OBJECTION.
          Task: B120

03/27/09  D.A. Geiger          6.30   REVIEW DOCUMENTS PRODUCED BY MIDDLE MOUNTAIN.
          Task: B120

03/28/09  D.A. Geiger          2.40   ANALYZE OBJECTIONS TO DISCLOSURE STATEMENT.
          Task: B120

03/30/09  D.A. Geiger          1.40   PREPARE BUDGET FOR CLIENT FOR STAY RELIEF AND
          Task: B120                  PLAN OBJECTION LITIGATION AT CLIENT'S REQUEST.

03/30/09  D. Gordon            2.40   REVISE OBJECTION TO DISCLOSURE STATEMENT
          Task: B120                  (1.5); RESEARCH ISSUES IN CONNECTION WITH
                                      SAME (0.9).

LEHMAN BROTHERS HOLDINGS INC.            April 23, 2009            PAGE  12
MATTER NUMBER: 04406.0222
INVOICE NO.: 649055


03/31/09  D.A. Geiger        2.40  WORK ON DISCLOSURE STATEMENT OBJECTION.
          Task:  B120

03/31/09  D.A. Geiger         .10  PREPARE CORRESPONDENCE TO W. MONTANDON
          Task:  B120              REGARDING APPRAISALS.

03/31/09  D.A. Geiger         .20  FINALIZE INITIAL DISCLOSURES AND FORWARD TO
          Task:  B120              R. CHARLES FOR SERVICE.

03/31/09  G. Marsh            .50  REVIEW E-MAILS AND PLEADINGS.
          Task:  B120

03/31/09  G. Marsh           1.00  WORK ON DISCLOSURE STATEMENT AND OBJECTION.
          Task:  B120

03/31/09  D.A. Geiger        5.20  REVIEW DOCUMENTS PRODUCED BY MIDDLE MOUNTAIN.
          Task:  B120

B110  Case Administration
      D.A. Geiger               .20    395.00       $79.00
      G. Walling                .20    410.00       $82.00

          TOTAL B110            .40                 $161.00

B120  Asset Analysis and Recovery
      A. Elko                   .70    305.00      $213.50
      C. Weiss                 4.60    475.00    $2,185.00
      C.F. Graham               .50    725.00      $362.50
      D. Gordon               45.00    285.00   $12,825.00
      D.A. Geiger            123.70    395.00   $48,861.50
      G. Marsh                30.60    475.00   $14,535.00
      G. Walling                .50    410.00      $205.00

          TOTAL B120         205.60              $79,187.50

B140  Relief from Stay/Adequate Protection
      S. Chandler               .80    355.00      $284.00

          TOTAL B140            .80                 $284.00

B195  Non-Working Travel
      D.A. Geiger              3.30    395.00    $1,303.50

          TOTAL B195           3.30               $1,303.50

Billed Recap Of Cost Detail - [Invoice: 649055 Date: 04/23/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/01/2009 | 4962 | JENNY VARGAS | 411S | 10.00 | 1.11 | 11.12 | PACER SEARCHES | 25789132 |
| 04/23/2009 | | Invoice=649055 | | 10.00 | 1.11 | 11.12 | | |
| | | | | | | | | |
| 03/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 11:03 1(480)429-3038 | 25738948 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 0.65 | 0.65 | 74150 | |
| | | | | | | | | |
| 03/02/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:56 1(480)429-3038 | 25739017 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 0.35 | 0.35 | 74118 | |
| | | | | | | | | |
| 03/02/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 310.13 | 310.13 | WESTLAW RESEARCH | 25748191 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 310.13 | 310.13 | | |
| | | | | | | | | |
| 03/02/2009 | 4356 | DAVID A. GEIGER | 101S | 834.00 | 0.10 | 83.40 | COPY CHARGES | 25998395 |
| 04/23/2009 | | Invoice=649055 | | 834.00 | 0.10 | 83.40 | | |
| | | | | | | | | |
| 03/02/2009 | 0945 | KRISTIN C. ROHLING | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 25998396 |
| 04/23/2009 | | Invoice=649055 | | 8.00 | 0.10 | 0.80 | | |
| | | | | | | | | |
| 03/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:29 1(602)716-9909 | 25739090 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 0.25 | 0.25 | 73842 | |
| | | | | | | | | |
| 03/03/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 424.38 | 424.38 | OUT OF TOWN TRAVEL HOTEL (ARRIVAL 03/03/09 | 25740091 |
| 04/23/2009 | | Invoice=649055 | | 2.00 | 212.19 | 424.38 | DEPARTURE 03/05/09 - 2 NIGHTS AT $189 PLUS | |
| | | Voucher=1709145 Paid | | | | | Vendor=DAVID A. GEIGER  Balance= .00  Amount=1248.73 | |
| | | | | | | | | |
| 03/03/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 42.00 | 42.00 | OUT OF TOWN TRAVEL PARKING AT AIRPORT (TRAVEL | 25740092 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 42.00 | 42.00 | TO PHOENIX, ARIZONA) | |
| | | Voucher=1709145 Paid | | | | | Vendor=DAVID A. GEIGER  Balance= .00  Amount=1248.73 | |
| | | | | | | | | |
| 03/03/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 72.65 | 72.65 | OUT OF TOWN TRAVEL FOOD (PHOENIX, ARIZONA) | 25740093 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 72.65 | 72.65 | | |
| | | Voucher=1709145 Paid | | | | | Vendor=DAVID A. GEIGER  Balance= .00  Amount=1248.73 | |
| | | | | | | | | |
| 03/03/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 599.21 | 599.21 | OUT OF TOWN TRAVEL AIRLINE TICKET (TRAVEL TO | 25740095 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 599.21 | 599.21 | PHOENIX, ARIZONA) DEPARTURE 03/03/09 RETURN | |
| | | Voucher=1709145 Paid | | | | | Vendor=DAVID A. GEIGER  Balance= .00  Amount=1248.73 | |
| | | | | | | | | |
| 03/03/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 25.00 | 25.00 | OUT OF TOWN TRAVEL TAXI (TRAVEL TO PHOENIX, | 25740097 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 25.00 | 25.00 | ARIZONA) | |
| | | Voucher=1709145 Paid | | | | | Vendor=DAVID A. GEIGER  Balance= .00  Amount=1248.73 | |
| | | | | | | | | |
| 03/03/2009 | 0999 | MLA MLA | 107S | 1.00 | 89.59 | 89.59 | DELIVERY SERVICE/MESSENGER | 25759190 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 89.59 | 89.59 | RCVD:LEWIS & ROCA/ANTHONY W. AUSTIN, ESQ. | |
| | | | | | | | | |
| 03/04/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 56.49 | 56.49 | OUT OF TOWN TRAVEL FOOD (PHOENIX, ARIZONA) | 25740090 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 56.49 | 56.49 | | |
| | | Voucher=1709145 Paid | | | | | Vendor=DAVID A. GEIGER  Balance= .00  Amount=1248.73 | |
| | | | | | | | | |
| 03/05/2009 | 4003 | DAVID GORDON | 101S | 22.00 | 0.10 | 2.20 | COPY CHARGES | 25738114 |
| 04/23/2009 | | Invoice=649055 | | 22.00 | 0.10 | 2.20 | | |
| | | | | | | | | |
| 03/05/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 21.00 | 21.00 | OUT OF TOWN TRAVEL TAXI (TRAVEL TO PHOENIX, | 25740094 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 21.00 | 21.00 | ARIZONA) | |
| | | Voucher=1709145 Paid | | | | | Vendor=DAVID A. GEIGER  Balance= .00  Amount=1248.73 | |
| | | | | | | | | |
| 03/05/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 8.00 | 8.00 | OUT OF TOWN TRAVEL FOOD (TRAVEL TO PHOENIX) - | 25740096 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 8.00 | 8.00 | ONE PERSON | |
| | | Voucher=1709145 Paid | | | | | Vendor=DAVID A. GEIGER  Balance= .00  Amount=1248.73 | |
| | | | | | | | | |
| 03/10/2009 | 4003 | DAVID GORDON | 101S | 193.00 | 0.10 | 19.30 | COPY CHARGES | 25743362 |
| 04/23/2009 | | Invoice=649055 | | 193.00 | 0.10 | 19.30 | | |
| | | | | | | | | |
| 03/12/2009 | 4003 | DAVID GORDON | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25776303 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 0.10 | 0.10 | | |
| | | | | | | | | |
| 03/12/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 270.63 | 270.63 | WESTLAW RESEARCH | 25786569 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 270.63 | 270.63 | | |
| | | | | | | | | |
| 03/13/2009 | 0196 | GARY MARSH | 101S | 292.00 | 0.10 | 29.20 | COPY CHARGES | 25755533 |
| 04/23/2009 | | Invoice=649055 | | 292.00 | 0.10 | 29.20 | | |
| | | | | | | | | |
| 03/16/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 45.00 | 45.00 | WESTLAW RESEARCH | 25786657 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 45.00 | 45.00 | | |
| | | | | | | | | |
| 03/17/2009 | 4003 | DAVID GORDON | 101S | 13.00 | 0.10 | 1.30 | COPY CHARGES | 25760296 |
| 04/23/2009 | | Invoice=649055 | | 13.00 | 0.10 | 1.30 | | |

Billed Recap Of Cost Detail - [Invoice: 649055 Date: 04/23/2009] Pg 102 of 107

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.55 | 1.55 | LONG DISTANCE TELEPHONE 16:48 1(602)285-9000 | 25767778 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 1.55 | 1.55 | 74118 | |
| 03/17/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 299.63 | 299.63 | WESTLAW RESEARCH | 25786676 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 299.63 | 299.63 | | |
| 03/18/2009 | 4356 | DAVID A. GEIGER | 101S | 121.00 | 0.10 | 12.10 | COPY CHARGES | 25761517 |
| 04/23/2009 | | Invoice=649055 | | 121.00 | 0.10 | 12.10 | | |
| 03/20/2009 | 4356 | DAVID A. GEIGER | 101S | 277.00 | 0.10 | 27.70 | COPY CHARGES | 25765285 |
| 04/23/2009 | | Invoice=649055 | | 277.00 | 0.10 | 27.70 | | |
| 03/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 13:48 1(602)262-5311 | 25779691 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 0.45 | 0.45 | 74063 | |
| 03/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 13:53 1(602)262-2500 | 25779692 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 1.25 | 1.25 | 74063 | |
| 03/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.25 | 3.25 | LONG DISTANCE TELEPHONE 13:53 1(520)629-4427 | 25779696 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 3.25 | 3.25 | 74118 | |
| 03/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.55 | 3.55 | LONG DISTANCE TELEPHONE 10:57 1(212)526-0461 | 25787169 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 3.55 | 3.55 | 74150 | |
| 03/25/2009 | 0945 | KRISTIN C. ROHLING | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 25776302 |
| 04/23/2009 | | Invoice=649055 | | 8.00 | 0.10 | 0.80 | | |
| 03/25/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 20.00 | 20.00 | WESTLAW RESEARCH | 25786962 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 20.00 | 20.00 | | |
| 03/26/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 5.00 | 5.00 | WESTLAW RESEARCH | 25787035 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 5.00 | 5.00 | | |
| 03/27/2009 | 4003 | DAVID GORDON | 101S | 1807.00 | 0.10 | 180.70 | COPY CHARGES | 25781869 |
| 04/23/2009 | | Invoice=649055 | | 1807.00 | 0.10 | 180.70 | | |
| 03/30/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 158.63 | 158.63 | WESTLAW RESEARCH | 25793082 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 158.63 | 158.63 | | |
| 03/31/2009 | 4003 | DAVID GORDON | 101S | 11.00 | 0.10 | 1.10 | COPY CHARGES | 25784835 |
| 04/23/2009 | | Invoice=649055 | | 11.00 | 0.10 | 1.10 | | |
| 03/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.85 | 0.85 | LONG DISTANCE TELEPHONE 15:39 1(602)262-2500 | 25788783 |
| 04/23/2009 | | Invoice=649055 | | 1.00 | 0.85 | 0.85 | 74063 | |
| | | BILLED TOTALS:    WORK: | | | | 2,829.31 | 38 records | |
| | | BILLED TOTALS:    BILL: | | | | 2,829.31 | | |
| | | GRAND TOTAL:    WORK: | | | | 2,829.31 | 38 records | |
| | | GRAND TOTAL:    BILL: | | | | 2,829.31 | | |

# McKenna Long
## & Aldridge LLP
#### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE  PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                 Invoice No. 649056
Matter No.: 04406.0238            Invoice Date: April 23, 2009
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2009
RE: TELLURIDE FORECLOSURE

* * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| P. McGeehan | 0.60 | 525.00 | 315.00 |
| K. Lewis | 4.30 | 400.00 | 1,720.00 |
| D. Flaum | 0.10 | 305.00 | 30.50 |
| Total | 5.00 | | 2,065.50 |

TOTAL FEES:                                    $  2,065.50

CHARGES:

    LONG DISTANCE TELEPHONE            4.00

TOTAL CHARGES:                                 $      4.00

T O T A L   T H I S   S T A T E M E N T:       $  2,069.50

LEHMAN BROTHERS HOLDINGS INC.                April 23, 2009          PAGE    2
MATTER NUMBER: 04406.0238
INVOICE NO.: 649056


                    DESCRIPTION OF SERVICES

Asset Analysis and Recovery
    03/09/09  K. Lewis         COMMUNICATIONS WITH LOCAL COUNSEL              .20
                               REGARDING NOTICES AND
                               ADVERTISEMENTS SCHEDULED FOR 45 TO
                               60 DAYS PRIOR TO SALE DATE.
                               Activity:  A107
    03/09/09  K. Lewis         BRIEF REVIEW OF SUMMARY MEMORANDUM            .10
                               REGARDING FORECLOSURE REQUIREMENTS
                               AND TIMETABLE.
                               Activity:  A104
    03/12/09  K. Lewis         CORRESPONDENCE WITH L. GIESLER               .20
                               REGARDING BIDDING REQUIREMENTS FOR
                               FORECLOSURE SALE AND REGARDING
                               PROPERTY APPRAISALS.
                               Activity:  A106
    03/20/09  K. Lewis         REVIEW OF TETRA TECH COMPLAINT              .20
                               REGARDING MECHANIC'S LIEN ON 161
                               C-R PROPERTY.
                               Activity:  A104
    03/25/09  K. Lewis         COMMUNICATIONS WITH L. GIESLER              .10
                               REGARDING TETRA TECH COMPLAINT.
                               Activity:  A106
    03/26/09  K. Lewis         DISCUSSION AND CORRESPONDENCE WITH          .70
                               L. GIESLER REGARDING BID
                               STRUCTURING ISSUES, OUTSTANDING
                               MECHANICS' LIENS AND OTHER CLAIMS,
                               AND PARKING COVENANT.
                               Activity:  A106
    03/26/09  K. Lewis         BRIEF REVIEW OF COLORADO STATUTE           .10
                               PERTAINING TO FORECLOSURE BID
                               REQUIREMENTS.
                               Activity:  A104
    03/26/09  D. Flaum         CONFERENCE WITH K. LEWIS REGARDING          .10
                               COLORADO MECHANICS LIEN LAWS AND
                               APPRAISER.
                               Activity:  A104

LEHMAN BROTHERS HOLDINGS INC.              April 23, 2009          PAGE    3
MATTER NUMBER:  04406.0238
INVOICE NO.:  649056


03/30/09  P. McGeehan        REVIEW WITH MS. LEWIS ANALYSIS OF                .20
                             SUBORDINATION AGREEMENT BANKRUPTCY
                             RELATED PROVISIONS AND STRATEGIES
                             REGARDING SAME TO REVIEW WITH MS.
                             GEISLER.
                             Activity:  A105
03/30/09  K. Lewis           DISCUSSION WITH P. MCGEEHAN                       .30
                             REGARDING PARKING COVENANT
                             OBLIGATIONS AND RELATED FORECLOSURE
                             CONCERNS.
                             Activity:  A105
03/30/09  K. Lewis           EXTENSIVE COMMUNICATIONS WITH L.                1.10
                             GIESLER REGARDING SUBORDINATION AND
                             STANDSTILL AGREEMENT.
                             Activity:  A106
03/30/09  K. Lewis           REVIEW OF SUBORDINATION AND                      .40
                             STANDSTILL AGREEMENT PURSUANT TO
                             REQUEST BY L. GIESLER.
                             Activity:  A104
03/31/09  P. McGeehan        REVIEW WITH MS. LEWIS ANALYSIS OF                .40
                             SUBORDINATION AGREEMENT BANKRUPTCY
                             RELATED ISSUES CONCERNING SECOND
                             DEED OF TRUST NOTE RELATING TO
                             PARKING ARRANGEMENTS IN PREPARATION
                             FOR CALL WITH MS. GEISLER.
                             Activity:  A104
03/31/09  K. Lewis           DISCUSSION WITH LOCAL COUNSEL                    .30
                             REGARDING TETRA TECH MECHANIC'S
                             LIEN LAWSUIT NAMING LEHMAN BROTHERS
                             HOLDINGS INC. AS A DEFENDANT.
                             Activity:  A107
03/31/09  K. Lewis           DISCUSSION WITH P. MCGEEHAN                      .10
                             REGARDING FORECLOSURE BY LEHMAN
                             BROTHERS HOLDINGS INC. IN A
                             NEWLY-FORMED SUBSIDIARY.
                             Activity:  A105
03/31/09  K. Lewis           TELEPHONE CONFERENCE WITH L.                     .50
                             GIESLER AND B. COLLINS REGARDING
                             BANKRUPTCY CONSIDERATIONS IMPACTING
                             FORECLOSURE, REGARDING PARKING
                             OBLIGATION, AND REGARDING PRIORITY
                             RIGHTS OF CERTAIN OUTSTANDING LIENS

LEHMAN BROTHERS HOLDINGS INC.          April 23, 2009          PAGE    4
MATTER NUMBER: 04406.0238
INVOICE NO.: 649056


                         (0.3); SUBSEQUENT CORRESPONDENCE
                         WITH L. GIESLER AND B. COLLINS
                         REGARDING THE FOREGOING MATTERS
                         (0.2).
                         Activity:  A106

                                                                    5.00
SUBTOTAL FOR B120

Asset Analysis and Recovery     ( B120 )
      D. Flaum                      .10    305.00      $30.50
      K. Lewis                     4.30    400.00   $1,720.00
      P. McGeehan                   .60    525.00     $315.00

      TOTAL HOURS AND FEE          5.00             $2,065.50

Billed Recap Of Cost Detail - [Invoice: 649056 Date: 04/23/2009 - [04406,0230 - TELLURIDE FORECLOSURE]    Page 1
Client:04406 - LEHMAN BROTHERS HOLDINGS INC.

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:39 1(303)223-1102 | 25755223 |
| 04/23/2009 | | Invoice=649056 | | 1.00 | 0.35 | 0.35 | 74658 | |
| | | | | | | | | |
| 03/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:55 1(303)223-1102 | 25783469 |
| 04/23/2009 | | Invoice=649056 | | 1.00 | 0.35 | 0.35 | 74658 | |
| | | | | | | | | |
| 03/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 15:05 1(303)223-1102 | 25783470 |
| 04/23/2009 | | Invoice=649056 | | 1.00 | 0.55 | 0.55 | 74658 | |
| | | | | | | | | |
| 03/31/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.75 | 2.75 | LONG DISTANCE TELEPHONE 13:36 1(303)223-1102 | 25793701 |
| 04/23/2009 | | Invoice=649056 | | 1.00 | 2.75 | 2.75 | 74658 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 4.00 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 4.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 4.00 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 4.00 | | |