# EXHIBIT E3

## Invoices for April 1, 2009 through April 30, 2009

ATLANTA:5148671.1

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

New York

Philadelphia

San Diego

San Francisco

Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 654985
Matter No.: 30837.0001               Invoice Date: June 8, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2009
RE: KONTRABECKI NY BANKRUPTCY ACTION

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| M. Kaufman | 201.10 | 600.00 | 120,660.00 |
| S. Chandler | 115.70 | 355.00 | 41,073.50 |
| A.C. Redick | 3.30 | 285.00 | 940.50 |
| D. Gordon | 157.50 | 285.00 | 44,887.50 |
| F.L. Russell | 47.10 | 225.00 | 10,597.50 |
| M.S. Grycner | 7.00 | 215.00 | 1,505.00 |
| J.L. Tobin | 9.60 | 210.00 | 2,016.00 |
| I. Francois | 0.60 | 190.00 | 114.00 |
| E.W. Bolte | 1.00 | 160.00 | 160.00 |
| L.D. Williams | 2.60 | 160.00 | 416.00 |
| S.E. Forshee | 1.10 | 85.00 | 93.50 |
| Total | 546.60 | | 222,463.50 |

TOTAL FEES:                                    $222,463.50

LEHMAN BROTHERS HOLDINGS INC.      June 8, 2009       PAGE   2
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


CHARGES:

| | |
|---|---|
| COPY CHARGES | 708.40 |
| DELIVERY SERVICE/MESSENGER | 530.67 |
| DEPOSITION TRANSCRIPTS | 3,304.65 |
| FILING / COURT FEES | 110.00 |
| LITIGATION SUPPORT VENDORS | 4,469.91 |
| LONG DISTANCE TELEPHONE | 825.37 |
| OTHER | 6.00 |
| OUT OF TOWN TRAVEL | 7,894.46 |
| PACER SEARCHES | 8.00 |
| WESTLAW RESEARCH | 1,292.58 |

TOTAL CHARGES:                     $ 19,150.04

T O T A L   T H I S   S T A T E M E N T :     $241,613.54

LEHMAN BROTHERS HOLDINGS INC.          June 8, 2009          PAGE   3
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


DESCRIPTION OF SERVICES


| 04/01/09 | I. Francois<br>Task: L110 | .60 | REVIEW TRANSCRIPTS FOR ATTORNEY PRIVILEGE CLAIM AND REPORT REGARDING SAME. |
| --- | --- | --- | --- |
| 04/01/09 | D. Gordon<br>Task: L330 | 7.40 | CONFERENCES WITH P. MATTHEWS REGARDING DOCUMENT ASSEMBLY (0.3); MESSAGES WITH T. GERKING REGARDING DEPOSITION ISSUES (0.2); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.3); GATHER AND ASSEMBLE DOCUMENTS FOR USE IN KONTRABECKI DEPOSITION (6.6). |
| 04/01/09 | D. Gordon<br>Task: L240 | .80 | CONFERENCE WITH S. CHANDLER AND P. CROSBY REGARDING OUTCOME OF HEARING ON MOTION FOR PARTIAL SUMMARY JUDGMENT AND FIFTH AMENDMENT MOTION (0.4); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.4). |
| 04/01/09 | S. Chandler<br>Task: L420 | 2.40 | REVIEW ISSUES RELATED TO EXPERT REPORT (0.2); CALL WITH TEAM MEMBERS AND POLISH LAW EXPERT (1.3); FOLLOW-UP CALL WITH TEAM MEMBERS (0.3); FORWARD INFORMATION TO J.GASOWSKI REGARDING INFORMATION NEEDED BY POLISH LAW EXPERT (0.3); REVIEW INFORMATION IN CONNECTION WITH SAME (0.3). |
| 04/01/09 | S. Chandler<br>Task: L310 | 5.00 | FINALIZE REVISIONS TO SUBPOENAS (0.3); CIRCULATE SUBPOENAS TO TEAM WITH COVER MESSAGE REGARDING SAME (0.3); REVIEW MEMORANDUM REGARDING PRIOR PRODUCTIONS (0.7); CONFER WITH F.RUSSELL REGARDING SAME (0.3); REVIEW CATEGORIES OF DOCUMENTS SOUGHT AND REVIEW ISSUES WITH RESPECT TO SAME (0.8); MESSAGE TO TEAM MEMBERS REGARDING SAME (0.2); CONFER WITH P.BENVENUTTI REGARDING SAME (0.2); CONFER WITH P.CROSBY AND D.GORDEN REGARDING DISCOVERY MATTERS (0.2); ATTEND MEET AND CONFER WITH T.GERKING (0.4); CONFER WITH M.KAUFMAN REGARDING SAME (0.8); PREPARE MESSAGE REGARDING VARIOUS OPEN ISSUES AND TRANSMIT TO P.BENVENUTTI AND M.KAUFMAN (0.8). |

LEHMAN BROTHERS HOLDINGS INC.       June 8, 2009       PAGE   4
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

| | | | |
|---|---|---|---|
| 04/01/09 | S. Chandler<br>Task: L320 | .20 | MESSAGE TO TEAM REGARDING DOCUMENT PRODUCTION MATTERS. |
| 04/01/09 | M. Kaufman<br>Task: L250 | 2.10 | TELEPHONIC CONFERENCE WITH W. OLSHAN AND P. BENVENUTTI TO DISCUSS (1) RESULTS FROM MARCH 31, 2009 HEARING WITH REGARD TO INTENT, PARTIAL SUMMARY JUDGMENT AND PRECLUSION OF TESTIMONY UNDER FIFTH AMENDMENT AND (2) ANALYSIS OF STRATEGY WITH RESPECT THERETO. |
| 04/01/09 | M. Kaufman<br>Task: L330 | 4.10 | EXTENSIVE DRAFTING OF QUESTIONS TO BE PROPOUNDED TO KONTRABECKI IN CONJUNCTION WITH HIS DEPOSITION. |
| 04/01/09 | M. Kaufman<br>Task: L250 | .70 | REVIEW SUBPOENAS  DIRECTED TO P. BENVENUTTI AND M. KAUFMAN (0.6);  VOICEMAIL TO P. BENVENUTTI REGARDING SAME (0.1). |
| 04/01/09 | M. Kaufman<br>Task: L250 | 1.30 | ANALYSIS OF KONTRABECKI CONTENTION THAT LEHMAN SHOULD HAVE NOTIFIED KONTRABECKI OF GOVERNMENT POSITION ON CRIMINAL MATTER AND DEFENSES THERETO. |
| 04/01/09 | J.L. Tobin<br>Task: L140 | 1.30 | LOCATION OF DOCUMENTS LISTED IN INTERROGATORY RESPONSES VIA DATABASE SEARCHES (0.6); PRINTING AND ORGANIZATION OF DOCUMENTS FOR USE BY ATTORNEYS (0.7). |
| 04/02/09 | J.L. Tobin<br>Task: L140 | 2.50 | FORWARD DOCUMENTS PRODUCED BY KONTRABECKI AND LOADING INSTRUCTIONS FOR ADI DATABASE (0.3); TRANSMITTAL OF SAME TO ATTORNEYS (0.1); TELEPHONIC CONVERSATION REGARDING SAME WITH D. GORDON (0.1); DATABASE SEARCHES TO LOCATE AND PRINT DOCUMENTS TO BE USED AT KONTRABECKI DEPOSITION (2.0). |
| 04/02/09 | M. Kaufman<br>Task: L130 | 1.20 | WORK ON DAMAGE ITERATION CONCEPTS (0.5); PREPARE FOR KONTRABECKI DEPOSITIONS (0.7). |
| 04/02/09 | M. Kaufman<br>Task: L250 | 1.90 | CONFER WITH P. BENVENUTTI WITH REGARD TO SUBPOENA ISSUES AND RESPONSE THERETO (0.7); CONFER WITH D. PURCELL AND P. BENVENUTTI REGARDING SAME (0.5); ANALYZE ISSUES AND ARGUMENTS IN RESPONSE (0.7). |

LEHMAN BROTHERS HOLDINGS INC.                June 8, 2009              PAGE    5
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

| | | | |
|---|---|---|---|
| 04/02/09 | M. Kaufman Task: L330 | 2.20 | PREPARE FOR KONTRABECKI DEPOSITION. |
| 04/02/09 | M. Kaufman Task: L330 | 1.60 | CONFER WITH D. GORDON REGARDING DOCUMENT PRODUCTION (0.6); REVIEW VARIOUS DOCUMENTS PERTAINING TO SAME (1.0). |
| 04/02/09 | D. Gordon Task: L320 | .50 | REVIEW DOCUMENTS RECENTLY PRODUCED BY KONTRABECKI (0.4); MESSAGE TO M. KAUFMAN AND P. BENVENUTTI REGARDING SAME (0.1). |
| 04/02/09 | D. Gordon Task: L330 | 7.40 | GATHER AND ASSEMBLE DOCUMENTS FOR USE IN KONTRABECKI DEPOSITION (2.0); MESSAGES WITH T. GERKING REGARDING DEPOSITION (0.1); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.1); CONFERENCE WITH T. GERKING REGARDING SAME (0.1); REVIEW MATERIALS IN PREPARATION FOR DEPOSITION (5.1). |
| 04/02/09 | S. Chandler Task: L250 | 4.20 | WORK ON MOTION TO COMPEL. |
| 04/02/09 | S. Chandler Task: L140 | .30 | CONFER WITH J.TOBIN REGARDING DOCUMENT MANAGEMENT. |
| 04/02/09 | S. Chandler Task: L320 | .30 | PRODUCE DOCUMENT. |
| 04/02/09 | S. Chandler Task: L310 | 1.60 | CONFER WITH TEAM MEMBERS REGARDING MATTERS RELATED TO KONTRABECKI DOCUMENT PRODUCTION (0.5); WORK ON SUBPOENAS (1.1). |
| 04/02/09 | S. Chandler Task: L190 | .20 | CONFER WITH D.GORDON REGARDING STATUS OF CASE AND NEXT STEPS. |
| 04/02/09 | S. Chandler Task: L420 | .40 | WORK ON LIST OF ISSUES TO BE ADDRESSED BY EXPERT. |
| 04/03/09 | S. Chandler Task: L250 | 4.80 | WORK ON MOTION TO COMPEL (2.7); CONFER WITH A.REDICK REGARDING RESEARCH RELATED TO MOTION TO COMPEL (0.3); CONFER WITH M.KAUFMAN REGARDING KONTRABECKI DOCUMENTS AND MOTION TO COMPEL (0.4); CONFER WITH P.BENVENUTTI |

LEHMAN BROTHERS HOLDINGS INC.            June 8, 2009            PAGE    6
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

|  |  |  |  |
|---|---|---|---|
|  |  |  | REGARDING SAME (0.5); CONFER WITH P.CROSBY REGARDING SAME (0.3); REVIEW PRIVILEGE LOG IN CONNECTION WITH SAME (0.6). |
| 04/03/09 | S. Chandler Task:  L320 | .40 | MESSAGES TO T.GERKING REGARDING DOCUMENT PRODUCTION MATTERS. |
| 04/03/09 | S. Chandler Task:  L420 | .60 | COMPLETE REVISIONS TO QUESTIONS TO BE ADDRESSED AND FORWARD TO EXPERT. |
| 04/03/09 | S. Chandler Task:  L310 | 1.00 | FINALIZE SUBPOENAS (0.8); CONFER WITH P.CROSBY REGARDING SAME (0.2). |
| 04/03/09 | D. Gordon Task:  L110 | .30 | SUMMARIZE DOCUMENTS PRODUCED BY KONTRABECKI RELATING TO POLISH CIVIL PROCEEDINGS (0.2); MESSAGE TO L. GILICINSKI REGARDING SAME (0.1). |
| 04/03/09 | D. Gordon Task:  L330 | 5.60 | REVIEW DOCUMENTS IN PREPARATION FOR KONTRABECKI DEPOSITION (5.2); CONFER WITH M. KAUFMAN REGARDING SAME (0.4). |
| 04/03/09 | M. Kaufman Task:  L250 | 1.40 | CONFER WITH P. BENVENUTTI REGARDING SUBPOENAS AND ISSUES REGARDING FIFTH AMENDMENT AND INTENT. |
| 04/03/09 | M. Kaufman Task:  L320 | 1.70 | CONFER WITH S. CHANDLER AND P. BENVENUTTI WITH RESPECT TO DOCUMENTS PRODUCED BY KONTRABECKI REGARDING RELIANCE BY KONTRABECKI ON ADVICE OF COUNSEL AND REGARDING CRIME FRAUD EXCEPTION. |
| 04/03/09 | M. Kaufman Task:  L130 | 2.60 | PREPARE ANALYSIS REGARDING DAMAGE ITERATIONS (2.3); EMAIL TO W. OLSHAN OUTLINING SAME (0.3). |
| 04/03/09 | M. Kaufman Task:  L330 | 2.90 | PREPARE FOR KONTRABECKI'S DEPOSITION. |
| 04/03/09 | J.L. Tobin Task:  L140 | .70 | DATABASE SEARCHES AND DOWNLOADING OF DOCUMENTS TO BE USED BY ATTORNEYS AT KONTRABECKI DEPOSITION. |
| 04/04/09 | M. Kaufman Task:  L330 | 3.20 | PREPARE FOR KONTRABECKI DEPOSITION INCLUDING QUESTIONS RELATED THERETO. |
| 04/05/09 | M. Kaufman Task:  L130 | 2.00 | WORK ON DAMAGE ANALYSIS AND MEMORANDUM TO J. BROGAN REGARDING SAME. |

LEHMAN BROTHERS HOLDINGS INC.              June 8, 2009          PAGE   7
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


04/05/09   M. Kaufman          8.70   PREPARE FOR KONTRABECKI DEPOSITION AND OUTLINE
           Task:  L330                 QUESTIONS.

04/05/09   D. Gordon            .40   REVIEW MESSAGES FROM M. KAUFMAN REGARDING
           Task:  L330                 DOCUMENTS NEEDED FOR KONTRABECKI DEPOSITION
                                       (0.2); CONFERENCE WITH M. KAUFMAN REGARDING
                                       SAME (0.2).

04/06/09   D. Gordon           6.60   REVIEW AND ASSEMBLE MATERIALS IN ADVANCE OF
           Task:  L330                 DEPOSITION (6.0); CONFERENCES WITH M. KAUFMAN
                                       REGARDING SAME (0.6).

04/06/09   S. Chandler          .20   REVIEW CORRESPONDENCE REGARDING SUBPOENAS
           Task:  L310                 (0.1); MESSAGE TO P.BENVENUTTI REGARDING
                                       MATTERS RELATED TO RESPONSE TO DISCOVERY (0.1).

04/06/09   S. Chandler          .10   REVIEW MESSAGES REGARDING STATUS CONFERENCE.
           Task:  L190

04/06/09   S. Chandler          .10   REVIEW MESSAGE REGARDING REVISIONS TO LIST OF
           Task:  L420                 ISSUES TO BE ADDRESSED BY POLISH COUNSEL.

04/06/09   J.L. Tobin          1.00   DATABASE SEARCHES TO LOOKUP DOCUMENTS
           Task:  L140                 REQUESTED BY ATTORNEYS FOR USE AT KONTRABECKI
                                       DEPOSITION AND TRANSMITTAL OF SAME.

04/06/09   M. Kaufman          9.40   WORK IN PREPARATION FOR KONTRABECKI DEPOSITION
           Task:  L330                 (2.4); REVIEW VARIOUS DOCUMENTS AND OUTLINES
                                       PREPARED BY D. GORDON REGARDING SAME (1.3);
                                       DISCUSS RESPONSES TO SUBPOENAS FILED BY
                                       KONTRABECKI AGAINST P. BENVENUTTI AND M.
                                       KAUFMAN AND DISCUSS APPROACH AND NEED FOR
                                       MOTION FOR PROTECTIVE ORDER (1.5); DISCUSS
                                       ISSUES REGARDING TRIAL SETTING WITH P.
                                       BENVENUTTI (0.6); DISCUSS STRATEGIES FOR
                                       HEARING ON APRIL 7, 2009 REGARDING VARIOUS
                                       FIFTH AMENDMENT ISSUES (1.0); REVIEW OUTLINE AS
                                       PREPARED BY P. BENVENUTTI REGARDING SAME (0.5);
                                       CONFER WITH D. PURCELL, E. PETERS, AND P.
                                       BENVENUTTI REGARDING APRIL 7, 2009 HEARING
                                       (0.9); REVIEW RESEARCH PREPARED BY D. PURCELL
                                       RELATING TO FIFTH AMENDMENT ISSUES AND CONFER
                                       WITH CO-COUNSEL REGARDING FOREGOING STRATEGIES
                                       (1.2).

LEHMAN BROTHERS HOLDINGS INC.               June 8, 2009               PAGE   8
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


| | | | |
|---|---|---|---|
| 04/07/09 | M. Kaufman<br>Task: L390 | 6.90 | PREPARE FOR DEPOSITION OF KONTRABECKI, INCLUDING REVIEW OF VARIOUS DOCUMENTS, RESPONSES TO INTERROGATORIES AND DOCUMENTS IDENTIFIED BY KONTRABECKI IN CONJUNCTION WITH HIS MITIGATION DEFENSE. |
| 04/07/09 | M. Kaufman<br>Task: L440 | 2.20 | NON-WORKING TRAVEL TO SAN FRANCISCO (4.4 HOURS REDUCED BY 50% TO 2.2 HOURS). |
| 04/07/09 | M. Kaufman<br>Task: L440 | 2.60 | REVIEW OUTLINE AND LEGAL ANALYSIS MEMORANDA PERTAINING TO FIFTH AMENDMENT ISSUES IN PREPARATION FOR AND ATTENDANCE AT HEARING BEFORE JUDGE MONTALI REGARDING FIFTH AMENDMENT ISSUES. |
| 04/07/09 | S. Chandler<br>Task: L320 | .60 | REVIEW MEMORANDUM REGARDING ISSUES RELATED TO DISCOVERY (0.4); CONFER WITH S.OWENS REGARDING SAME (0.2). |
| 04/07/09 | S. Chandler<br>Task: L250 | .80 | WORK ON MOTION TO COMPEL (0.6); CONFER WITH A.REDICK REGARDING RESEARCH RELATED TO SAME (0.2). |
| 04/07/09 | S. Chandler<br>Task: L190 | .10 | REVIEW CORRESPONDENCE REGARDING SCHEDULING MATTERS. |
| 04/07/09 | D. Gordon<br>Task: L230 | .30 | CONFERENCE WITH M. KAUFMAN AND P. BENVENUTTI REGARDING RESULTS OF STATUS CONFERENCE. |
| 04/07/09 | D. Gordon<br>Task: L330 | 2.70 | CONFERENCE WITH M. KAUFMAN REGARDING KONTRABECKI DEPOSITION PREPARATION (1.0); REVIEW MATERIALS IN CONNECTION WITH SAME (1.7). |
| 04/07/09 | D. Gordon<br>Task: L330 | 5.40 | CONFERENCES WITH M. KAUFMAN AND REVIEW OF MATERIALS IN CONNECTION WITH KONTRABECKI DEPOSITION DURING TRAVEL (2.4); NON-WORKING TRAVEL TO SAN FRANCISCO FOR DEPOSITION (6.0 HOURS REDUCED BY 50% TO 3.0 HOURS). |
| 04/08/09 | D. Gordon<br>Task: L330 | 8.50 | CONFERENCE WITH M. KAUFMAN AND P. BENVENUTTI REGARDING KONTRABECKI EPOSITON ISSUES (1.0); REVIEW DEPOSITION MATERIALS AND DISCUSS DEPOSITION ISSUES WITH M. KAUFMAN (2.5); CONFERENCES AND MESSAGES WITH G. MOODY, B. |

LEHMAN BROTHERS HOLDINGS INC.            June 8, 2009            PAGE    9
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

<table>
<tr><td></td><td></td><td></td><td>STONE, AND P. MATTHEWS REGARDING DEPOSITION LOGISTICS ISSUES (0.5); MESSAGES WITH T. GERKING REGARDING TIMING OF ADDITIONAL DEPOSITIONS (0.2); CREATE CHRONOLOGY OF EVENTS RELATING TO VARIOUS MITIGATION ISSUES (1.0); REVIEW MATERIALS IN PREPARATION FOR DEPOSITION (3.3).</td></tr>
<tr><td>04/08/09</td><td>S. Chandler<br>Task: L320</td><td>.40</td><td>MESSAGE TO CO-COUNSEL REGARDING DOCUMENT PRODUCTION MATTERS AND CHECK STATUS OF SAME (0.2); EXCHANGE MESSAGES WITH J.TOBIN REGARDING DOCUMENT PRODUCTION RELATED MATTERS (0.2).</td></tr>
<tr><td>04/08/09</td><td>S. Chandler<br>Task: L420</td><td>.30</td><td>CONFER WITH TEAM MEMBERS REGARDING MATTERS RELATED TO EXPERT REPORT.</td></tr>
<tr><td>04/08/09</td><td>S. Chandler<br>Task: L250</td><td>.20</td><td>CONFER WITH S.OWENS REGARDING RESEARCH PERTAINING TO DOCUMENT PRODUCTION MATTERS.</td></tr>
<tr><td>04/08/09</td><td>M. Kaufman<br>Task: L330</td><td>8.60</td><td>EXTENSIVELY PREPARE FOR KONTRABECKI DEPOSITION STARTING APRIL 9, 2009 (2.5); MEET WITH P. BENVENUTTI TO DISCUSS STRATEGIC ISSUES PERTAINING TO DEPOSITION (1.1); CONFER WITH D. GORDON REGARDING ADDITIONAL QUESTIONS AND DOCUMENTS TO BE PRODUCED IN CONJUNCTION WITH DEPOSITON (1.8); EXTENSIVELY REVIEW EXHIBITS FOR DEPOSITION (3.2).</td></tr>
<tr><td>04/08/09</td><td>M. Kaufman<br>Task: L130</td><td>1.20</td><td>CONFER WITH J. BROGAN REGARDING FINANCIAL EXHIBITS AND DOCUMENTATION TO BE USED IN CONJUNCTION WITH SUPPLEMENTATION BY LEHMAN OF DAMAGE CLAIM.</td></tr>
<tr><td>04/08/09</td><td>M. Kaufman<br>Task: L390</td><td>.70</td><td>CONFER WITH D. PURCELL AND P. BENVENUTTI REGARDING HEARING ON APRIL 7, 2009 ON FIFTH AMENDMENT AND STRATEGIC ISSUES RELATING TO SAME.</td></tr>
<tr><td>04/08/09</td><td>J.L. Tobin<br>Task: L140</td><td>.90</td><td>DATABASE SEARCHES FOR DOCUMENTS REQUESTED BY ATTORNEYS AND TRANSMITTAL OF BATES-NUMBERED COPIES.</td></tr>
</table>

LEHMAN BROTHERS HOLDINGS INC.                    June 8, 2009                  PAGE  10
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


| 04/09/09 | M. Kaufman<br>Task:  L330 | 11.20 | PREPARE FOR KONTRABECKI DEPOSITON (1.5); ATTEND AND CONDUCT EXAMINATION OF KONTRABECKI AT DEPOSITION (7.0); FURTHER PREPARATION FOR DEPOSITION (2.3); CONFER WITH P. BENVENUTTI AND W. OLSHAN REGARDING RESULTS OF FIRST DAY (0.4). |
|---|---|---|---|
| 04/09/09 | M. Kaufman<br>Task:  L130 | .60 | REVIEW DAMAGE ANALYSIS AS PREPARED BY J. BORGAN AND ASSESSMENT OF SAME. |
| 04/09/09 | S. Chandler<br>Task:  L190 | .50 | GATHER AND FORWARD DOCUMENTS TO P.CROSBY FOR REVIEW (0.4); CONFER WITH P.CROSBY REGARDING SAME (0.1). |
| 04/09/09 | S. Chandler<br>Task:  L420 | 1.30 | REVIEW DRAFT SUMMARY OF FACTS FOR EXPERT REPORT. |
| 04/09/09 | D. Gordon<br>Task:  L330 | 11.40 | PREPARE FOR KONTRABECKI DEPOSITION (1.5); ATTEND DEPOSITION (7.0); CONFER WITH M. KAUFMAN REGARING ISSUES RELATING TO SAME (2.0); CONFER WITH M. KAUFMAN AND P. BENVENUTTI REGARDING MOTION TO COMPEL IN CONNECTION WITH SAME (0.5); REVIEW ROUGH DRAFT OF TRANSCRIPT OF SAME (0.3); MESSAGE TO P. MATTHEWS REGARDING SAME (0.1). |
| 04/10/09 | D. Gordon<br>Task:  L330 | 9.50 | PREPARE FOR SECOND DAY OF KONTRABECKI DEPOSITION (1.0); ATTEND DEPOSITION (7.0); CONTINUE REVIEW OF ROUGH DRAFT OF FIRST DAY OF DEPOSITION (0.5); CONFER WITH M. KAUFMAN AND P. BENVENUTTI REGARING ISSUES THAT AROSE IN DEPOSITION (1.0). |
| 04/10/09 | A.C. Redick<br>Task:  L320 | 1.60 | CONDUCT FOLLOW UP RESEARCH ON APPLICABLE ISSUE WITH RESPECT TO WAIVER OF ATTORNEY-CLIENT PRIVILEGE. |
| 04/10/09 | S. Chandler<br>Task:  L250 | .10 | CONFER WITH A.REDICK REGARDING RESEARCH PERTAINING TO DOCUMENT PRODUCTION MATTERS. |
| 04/10/09 | S. Chandler<br>Task:  L190 | .10 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING DOCUMENT NEEDED FOR REVIEW. |
| 04/10/09 | M. Kaufman<br>Task:  L330 | 9.80 | PREPARE FOR KONTRABECKI DEPOSITION (1.2); ATTEND AND CONDUCT DEPOSITION (7.0); PREPARE FOR NEXT WEEK'S DEPOSITION (1.6). |

LEHMAN BROTHERS HOLDINGS INC.          June 8, 2009          PAGE  11
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

| | | | |
|---|---|---|---|
| 04/11/09 | M. Kaufman<br>Task: L330 | 5.10 | EXTENSIVELY PREPARE FOR FURTHER EXAMINATION OF KONTRABECKI AT DEPOSITION, INCLUDING REVIEW OF VARIOUS OUTLINES OF QUESTIONS AND DOCUMENTS. |
| 04/12/09 | M. Kaufman<br>Task: L330 | 8.70 | REVIEW DRAFT OF LETTER TO JUDGE MONTALI AS PREPARED BY P. BENVENUTTI RELATING TO TIMING OF KONTRABECKI SUPPLEMENTATION OF FIFTH AMENDMENT CLAIM BY DECLARATION (0.6); CONFER WITH P. BENVENUTTI REGARDING SAME (0.4); EXTENSIVELY PREPARE FOR DEPOSITION (6.0); WORK ON FIFTH AMENDMENT STRATEGIES AND OPPOSITION TO KONTRABECKI'S ARGUMENTS (1.7). |
| 04/12/09 | S. Chandler<br>Task: L190 | .30 | REVIEW CORRESPONDENCE REGARDING CASE DEVELOPMENTS AND ARRANGE TELEPHONIC CONFERENCE REGARDING SAME. |
| 04/12/09 | S. Chandler<br>Task: L420 | .10 | REVIEW CORRESPONDENCE RELATED TO EXPERT. |
| 04/12/09 | S. Chandler<br>Task: L320 | .70 | REVIEW CORRESPONDENCE AND STATUS OF MATTERS REGARDING DOCUMENT PRODUCTION (0.4); MESSAGE TO OPPOSING COUNSEL REGARDING SAME (0.3). |
| 04/12/09 | D. Gordon<br>Task: L330 | 6.00 | GATHER ADDITIONAL DOCUMENTS FOR USE IN REMAINDER OF DEPOSITION (1.0); CONFERENCES WITH M. KAUFMAN REGARDING SAME (0.2); REVIEW ROUGH TRANSCRIPTS FROM FIRST TWO DAYS OF DEPOSITION AND MAKE NOTATIONS FOR USE BY P. BENVENUTTI (2.7); MESSAGE TO P. BENVENUTTI REGARDING SAME (0.1); CONFERENCE WITH M. KAUFMAN REGARDING DEPOSITION ISSUES (2.0). |
| 04/13/09 | A.C. Redick<br>Task: L320 | 1.40 | CONDUCT FOLLOW UP RESEARCH WITH RESPECT TO WAIVER OF ATTORNEY-CLIENT PRIVILEGE. |
| 04/13/09 | D. Gordon<br>Task: L330 | 11.30 | PREPARE FOR THIRD DAY OF KONTRABECKI DEPOSITION (1.0); ATTEND DEPOSITION (6.0); CONFER WITH M. KAUFMAN AND P. BENVENUTTI REGARDING ISSUES RELATING TO SAME (2.5); MEET AND CONFER WITH R. SLOSS, M. KAUFMAN, AND P. BENVENUTTI REGARDING GROUND RULES GOING FORWARD (0.5); PREPARATION FOR FOURTH DAY OF KONTRABECKI DEPOSITION (0.8); MESSAGE TO S. CHANDLER REGARDING SAME (0.5). |

LEHMAN BROTHERS HOLDINGS INC.                June 8, 2009              PAGE  12
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


| 04/13/09 | D. Gordon<br>Task: L240 | 1.00 | PARTICIPATE IN TELEPHONIC STATUS CONFERENCE WITH JUDGE MONTALI REGARDING FIFTH AMENDMENT BRIEF (0.5); CONFER WITH M. KAUFMAN AND P. BENVENUTTI REGARDING SAME (0.5). |
|---|---|---|---|
| 04/13/09 | F.L. Russell<br>Task: L330 | .20 | REVIEW AND RESPOND TO J. TOBIN E-MAIL REGARDING DEPOSITION STATUS. |
| 04/13/09 | S. Chandler<br>Task: L190 | .60 | REVIEW LETTERS TO COURT REGARDING SCHEDULING MATTERS (0.4); REVIEW CORRESPONDENCE REGARDING SAME (0.2). |
| 04/13/09 | S. Chandler<br>Task: L330 | 6.40 | CONFERENCE CALL WITH P.CROSBY REGARDING REVIEW OF DOCUMENTS FOR KONTRABECKI DEPOSITION AND RELATED MATTERS (1.1); CONFERENCES WITH TEAM MEMBERS REGARDING ISSUES RELATED TO SAME (1.0); WORK ON REVIEW OF DOCUMENTS IN CONNECTION WITH DEPOSITION PREPARATION (4.3). |
| 04/13/09 | S. Chandler<br>Task: L420 | .40 | WORK ON REVISIONS TO BACKGROUND SUMMARY FOR REPORT (0.3); MESSAGE TO J.GASOWSKI REGARDING DOCUMENTS TO PROVIDE TO POLISH LAW EXPERT (0.1). |
| 04/13/09 | S. Chandler<br>Task: L320 | .60 | CONFER WITH TEAM MEMBERS REGARDING MATTERS RELATED TO DOCUMENT PRODUCTION (0.3); CONFER WITH S.OWENS REGARDING RESEARCH RELATED TO SAME (0.3). |
| 04/13/09 | S. Chandler<br>Task: L440 | .40 | WORK ON REVIEW OF DOCUMENTS IN CONNECTION WITH TRIAL PREPARATION. |
| 04/13/09 | M. Kaufman<br>Task: L330 | 7.00 | PREPARE FOR AND ATTEND KONTRABECKI DEPOSITION (6.0); PREPARE FOR TOMORROW'S EXAMINATION (1.0). |
| 04/13/09 | F.L. Russell<br>Task: L330 | 2.70 | PREPARE DOCUMENTS FOR KONTRABECKI DEPOSITION. |
| 04/13/09 | M. Kaufman<br>Task: L230 | 4.60 | PREPARE FOR TELEPHONIC CONFERENCE CALL WITH JUDGE MONTALI (1.2); CONFER WITH P. BENVENUTTI REGARDING SAME (0.3); PARTICIPATE IN TELEPHONIC CONFERENCE BEFORE JUDGE MONTALI ON ISSUES RELATING TO KONTRABECKI'S REQUEST FOR |

LEHMAN BROTHERS HOLDINGS INC.          June 8, 2009          PAGE   13
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


                                  ADDITIONAL TIME TO SUBMIT DECLARATION (0.6);
                                  CONFER WITH P. BENVENUTTI THEREAFTER REGARDING
                                  FIFTH AMENDMENT ISSUES (1.9); CONFER WITH
                                  CO-COUNSEL WITH REGARD TO FIFTH AMENDMENT
                                  ISSUES (0.6).

04/14/09   F.L. Russell     2.60  REVIEW AND ORGANIZE SUMMATION AND APPLIED
           Task:  L320            DISCOVERY DATABASES.

04/14/09   M. Kaufman       9.70  PREPARE FOR KONTRABECKI DEPOSITION (0.7);
           Task:  L330            ATTEND AND CONDUCT KONTRABECKI DEPOSITION
                                  (7.0); FURTHER PREPARATION FOR APRIL 15, 2009
                                  DEPOSITION OF KONTRABECKI (2.0).

04/14/09   F.L. Russell     3.20  PREPARE DOCUMENTS FOR KONTRABECKI DEPOSITION.
           Task:  L330

04/14/09   D. Gordon        9.50  PREPARE FOR FOURTH DAY OF KONTRABECKI
           Task:  L330            DEPOSITION (1.5); ATTEND SAME (7.0);
                                  CONFERENCES WITH M. KAUFMAN REGARDING SAME
                                  (1.0).

04/14/09   S. Chandler     11.20  WORK ON REVIEW OF DOCUMENTS IN CONNECTION WITH
           Task:  L330            KONTRABECKI DEPOSITION PREPARATION (7.6);
                                  CONFER WITH TEAM MEMBERS REGARDING ISSUES
                                  RELATED TO SAME (1.6); CALL WITH J.GASOWSKI AND
                                  P.CROSBY REGARDING MATTERS RELATED TO SAME
                                  (2.0).

04/14/09   J.L. Tobin       3.20  DATABASE SEARCHES FOR NUMEROUS SPECIFIC
           Task:  L140            DOCUMENTS REFERENCED DURING KONTRABECKI
                                  DEPOSITION AND TRANSMITTAL OF SAME TO
                                  ATTORNEYS.

04/15/09   L.D. Williams     .60  MEETING WITH PARALEGAL REGARDING ELECTRONIC
           Task:  L320            DOCUMENT PRODUCTION.

04/15/09   A.C. Redick       .10  TELEPHONE CALL WITH S. CHANDLER REGARDING
           Task:  L320            FOLLOW-UP RESEARCH ON DOCUMENT PRODUCTION
                                  ISSUE.

04/15/09   D. Gordon        7.70  PREPARE FOR KONTRABECKI DEPOSITION (1.0);
           Task:  L330            ATTEND SAME (3.5); CONFER WITH M. KAUFMAN
                                  REGARDING ISSUES PERTAINING TO SAME (1.5);
                                  CONFERENCE WITH M. KAUFMAN, P. BENVENUTTI AND
                                  P. CROSBY REGARDING STEPS GOING FORWARD IN

LEHMAN BROTHERS HOLDINGS INC.            June 8, 2009            PAGE  14
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


                        LIGHT OF SAME (1.7).

04/15/09  S. Chandler        .30   CONFER WITH J.ALDRIDGE REGARDING MATTERS
          Task:  L440               RELATED TO UNWIND DISCUSSIONS.

04/15/09  S. Chandler       1.10   CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING
          Task:  L320               MATTERS RELATED TO DOCUMENT PRODUCTION (0.3);
                                    CONFER WITH TEAM MEMBERS REGARDING MATTERS
                                    RELATED TO SAME (0.5); CHECK STATUS OF MATTERS
                                    RELATED TO SAME (0.3).

04/15/09  S. Chandler       4.90   WORK ON REVIEW OF DOCUMENTS IN CONNECTION WITH
          Task:  L330               KONTRABECKI DEPOSITION (3.6); CONFER WITH
                                    D.GORDON REGARDING MATTERS RELATED TO
                                    DEPOSITION (0.3); CONFER WITH M.KAUFMAN AND
                                    P.BENVENUTTI REGARDING MATTERS RELATED TO SAME
                                    (0.3); CONFER WITH P.CROSBY REGARDING MATTERS
                                    RELATED TO SAME (0.4); CONFER WITH LITIGATION
                                    SUPPORT REGARDING MATTERS RELATED TO SAME
                                    (0.3).

04/15/09  S. Chandler       1.00   WORK ON REVIEW OF DOCUMENTS FOR TRIAL
          Task:  L440               PREPARATION (0.6); CONFER WITH TEAM MEMBERS
                                    REGARDING GATHERING AND ORGANIZATION OF SAME
                                    (0.4).

04/15/09  M. Kaufman        8.20   PREPARE FOR FINAL DAY OF KONTRABECKI DEPOSITION
          Task:  L330               (3.0); ATTEND AND CONDUCT KONTRABECKI
                                    DEPOSITION (3.5); SUBSEQUENT MEETING WITH P.
                                    BENVENUTTI , P. CROSBY AND D. GORDON REGARDING
                                    STEPS GOING FORWARD (1.7).

04/15/09  F.L. Russell      2.80   MEET WITH J. HOGAN REGARDING DATABASES,
          Task:  L320               SEARCHES, DOCUMENT PRODUCTION STATUS, AND
                                    SEARCHING DISKS AND DATABASES FOR INFORMATION.

04/16/09  F.L. Russell       .50   TELEPHONIC CONFERENCES WITH PARALEGALS
          Task:  L320               REGARDING SUMMATION AND APPLIED DISCOVERY
                                    DATABASES FOR DOCUMENT PRODUCTION.

04/16/09  F.L. Russell       .30   TELEPHONIC CONFERENCE WITH N. SCHREINER OF
          Task:  L320               APPLIED DISCOVERY REGARDING UPLOADING OF
                                    DOCUMENTS FOR PRODUCTION.

04/16/09  F.L. Russell       .70   REVIEW AND RESPOND TO S. CHANDLER E-MAILS
          Task:  L320               REGARDING DOCUMENT PRODUCTIONS ISSUES.

LEHMAN BROTHERS HOLDINGS INC.            June 8, 2009            PAGE   15
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


04/16/09  M. Kaufman       4.20   TRAVEL FROM SAN FRANCISCO TO ATLANTA (8.4 HOURS
          Task:  L440             REDUCED BY 50% TO 4.2 HOURS).

04/16/09  M. Kaufman       4.10   WORK ON FUTURE DISCOVERY, PRE-TRIAL PLANNING
          Task:  L390             OUTLINE ISSUES AND ASSIGN RESPONSIBILITIES FOR
                                  DEALING WITH SAME (3.4);   CONSIDERATION OF
                                  EVIDENCE TO BE UTILIZED IN CONJUNCTION WITH
                                  TRIAL (0.7).

04/16/09  S. Chandler      2.30   TELEPHONIC CONFERENCE WITH TEAM MEMBERS
          Task:  L320             REGARDING DOCUMENT PRODUCED BY KONTRABECKI
                                  (1.2); FOLLOW-UP CORRESPONDENCE WITH TEAM
                                  MEMBERS REGARDING MATTERS RELATED TO SAME
                                  (0.4); CONFER WITH P.BENVENUTTI REGARDING
                                  STATUS OF MATTERS RELATED TO KONTRABECKI
                                  PRODUCTION ISSUES (0.4); EXCHANGES MESSAGES
                                  WITH OPPOSING COUNSEL REGARDING DOCUMENT
                                  PRODUCTION MATTERS (0.3).

04/16/09  S. Chandler      5.50   REVIEW AND REVISE TOPICS TO BE ADDRESSED BY
          Task:  L420             POLISH LAW EXPERT; (0.3); WORK ON EXPERT REPORT
                                  (3.9); WORK ON REVIEW OF DOCUMENTS IN
                                  CONNECTION WITH SAME (1.3).

04/16/09  D. Gordon        5.00   NON-WORKING TRAVEL FROM SAN FRANCISCO TO
          Task:  L330             ATLANTA (7.0 HOURS REDUCED BY 50% TO 3.5
                                  HOURS); REVIEW ROUGH TRANSCRIPTS FROM
                                  KONTRABECKI DEPOSITION (1.5).

04/16/09  A.C. Redick       .20   RESPOND TO E-MAIL FROM S. CHANDLER REGARDING
          Task:  L320             FOLLOW-UP RESEARCH ON DISCOVERY ISSUE.

04/17/09  D. Gordon         .50   MESSAGES WITH P. CROSBY, P. BENVENUTTI AND S.
          Task:  L350             CHANDLER REGARDING ISSUES RELATED TO MOTION TO
                                  QUASH SUBPOENA (0.5).

04/17/09  S. Chandler       .40   MESSAGE TO OPPOSING COUNSEL REGARDING DOCUMENT
          Task:  L320             PRODUCTION (0.1); CONFER WITH F.RUSSELL
                                  REGARDING SAME (0.3).

04/17/09  S. Chandler      6.30   WORK ON EXPERT REPORT (5.6); REVIEW DOCUMENTS
          Task:  L420             IN CONNECTION WITH SAME (0.4); CONFER WITH TEAM
                                  MEMBERS REGARDING SAME (0.3).

LEHMAN BROTHERS HOLDINGS INC.              June 8, 2009              PAGE  16
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


| | | | |
|---|---|---|---|
| 04/17/09 | S. Chandler<br>Task: L240 | .20 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING MOTION FOR PROTECTIVE ORDER FILINGS. |
| 04/17/09 | M. Kaufman<br>Task: L440 | 3.20 | CONFER WITH W. OLSHAN WITH REGARD TO RESULTS OF DEPOSITION AND WITH REGARD TO MATTERS PERTAINING TO FIFTH AMENDMENT ISSUES (0.9); CONFER WITH P. BENVENUTTI REGARDING VARIOUS FIFTH AMENDMENT ISSUES (0.8); WORK ON PLANS FOR FURTHER TRIAL PREPARATION AND DISCOVERY ISSUES (1.5). |
| 04/17/09 | F.L. Russell<br>Task: L320 | 2.30 | REVIEW AND ORGANIZE SUMMATION AND APPLIED DISCOVERY DATABASES. |
| 04/17/09 | F.L. Russell<br>Task: L320 | .30 | E-MAIL CORRESPONDENCE WITH B. STONE OF JONES DAY REGARDING DOCUMENTS PRODUCED BY HELLER EHRMAN. |
| 04/20/09 | F.L. Russell<br>Task: L320 | 3.70 | SUMMATION AND APPLIED DISCOVERY OCR DATABASE DOCUMENT SEARCH FOR SELECTED POLISH TERMS SUGGESTED BY POLISH COUNSEL AND EXPERT; REVIEW AND ANALYZE SEARCH RESULTS. |
| 04/20/09 | M. Kaufman<br>Task: L350 | 3.60 | REVIEW OF DRAFT PAPERS PREPARED BY P. BENVENUTTI REGARDING MOTION OF LEHMAN FOR PROTECTIVE ORDER WITH REGARD TO SUBPOENAS (0.8); REVIEW EDITS THERETO (0.3); REVIEW REVISIONS AND ADDITIONS ADDED BY D. GORDON AND MAKE FURTHER COMMENTS THEREUPON (0.4); WORK ON MATTERS RELATING TO OBTAINING EXPERT WITNESSES AND OTHER ISSUES RELATING TO OPPOSITION TO KONTRABECKI'S LATEST EFFORTS TO EXPAND HIS CAPACITY TO TESTIFY (1.7); CONFER WITH COUNSEL WITH REGARD TO ISSUES RELATING TO STRATEGIES AND DEVELOPMENT OF EVIDENCE IN REGARD THERETO (0.8). |
| 04/20/09 | S. Chandler<br>Task: L420 | .90 | CORRESPONDENCE WITH TEAM MEMBERS REGARDING MATTERS RELATED TO EXPERT REPORT (0.1); REVIEW OF DOCUMENTS FOR POTENTIAL PRODUCTION TO EXPERT (0.8). |

LEHMAN BROTHERS HOLDINGS INC.          June 8, 2009          PAGE   17
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


04/20/09   S. Chandler        1.10   FORWARD DOCUMENTS TO D.GORDON FOR POTENTIAL
           Task:  L320               PRODUCTION AND CONFER WITH D.GORDON REGARDING
                                     SAME (0.8); CONFER WITH TEAM MEMBERS REGARDING
                                     DOCUMENT PRODUCTION MATTERS (0.3).

04/20/09   S. Chandler        4.80   CONFER WITH P.CROSBY REGARDING MATTERS RELATED
           Task:  L250               TO MOTION FOR PROTECTIVE ORDER AND RELATED
                                     FILINGS (0.5); WORK ON REVIEW OF DOCUMENTS
                                     RELATED TO SAME (3.1): CONFER WITH P.CROSBY AND
                                     P.BENVENUTTI REGARDING SAME (0.3); WORK ON
                                     REVISIONS TO BRIEF IN SUPPORT OF MOTION (0.9).

04/20/09   D. Gordon          8.30   REVIEW MOTION FOR PROTECTIVE ORDER (1.3);
           Task:  L350               RESEARCH MITIGATION ISSUES IN CONNETION WITH
                                     SAME (0.9); REVISE SAME (0.3); LOCATE RECORD
                                     CITATIONS IN CONNECTION WITH SAME (2.0);
                                     DRAFT DECLARATION IN CONNECTION WITH SAME
                                     (2.0); GATHER EXHIBITS TO SAME (0.5);
                                     CONFERENCES WITH P. CROSBY REGARDING SAME
                                     (0.4); MESSAGES WITH S. CHANDLER REGARDING
                                     SAME (0.2); CONFERENCE WITH P. CROSBY AND P.
                                     BENENUTTI REGARDING SAME (0.1); REVIEW
                                     OBJECTION TO SUBPOENA (0.5); MESSAGE TO M.
                                     KAUFMAN REGARDING SAME (0.1).

04/20/09   D. Gordon           .70   WORK IN CONNECTION WITH OPEN DISCOVERY ISSUES.
           Task:  L320

04/21/09   S. Chandler        5.40   REVIEW DRAFT OF FACT SUMMARY AND LIST OF ISSUES
           Task:  L420               TO BE ADDRESSED IN EXPERT REPORT (0.7); CALL
                                     WITH TEAM MEMBERS REGARDING EXPERT REPORT FACT
                                     SUMMARY (1.3); WORK ON REVISIONS TO EXPERT
                                     REPORT FACT SUMMARY (3.4).

04/21/09   S. Chandler         .30   REVIEW STATUS OF VARIOUS MATTERS RELATED TO
           Task:  L320               DISCOVERY (0.1); CONFER WITH D.GORDON REGARDING
                                     SAME (0.2).

04/21/09   S. Chandler        3.90   CONFERENCE WITH M.KAUFMAN AND D.GORDON
           Task:  L190               REGARDING NEXT STEPS (1.3); TELEPHONIC
                                     CONFERENCE WITH P.BENVENUTTI, D.GORDON,
                                     P.CROSBY AND M.KAUFMAN REGARDING SAME (2.6).

LEHMAN BROTHERS HOLDINGS INC.             June 8, 2009          PAGE 18
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


04/21/09  M. Kaufman        7.30   REVIEW EMAIL FROM R. OLINER WITH RESPECT TO
          Task:  L390              FIFTH AMENDMENT ISSUES (0.3); CONFER WITH P.
                                   BENVENUTTI REGARDING SAME (0.2); REVIEW AND
                                   ANALYZE P. BENVENUTTI'S DRAFT OF LEHMAN'S
                                   RESPONSE TO REQUESTS FOR PRODUCTION OF
                                   DOCUMENTS (0.7); EXTENSIVE CONFERENCE WITH S.
                                   CHANDLER AND D. GORDON REGARDING TRIAL
                                   PREPARATION MATTERS (1.3); SUBSEQUENT
                                   PARTICIPATION IN TELEPHONIC CONFERENCE TO
                                   DISCUSS VARIOUS TRIAL PREPARATION MATTERS AND
                                   DISCOVERY ISSUES (2.4); PRELIMINARY REVIEW OF
                                   CERTAIN ASPECTS OF KONTRABECKI'S DEPOSITION AS
                                   PREPARED BY COURT REPORTER (0.5); COMMENCE
                                   INITIAL REVIEW OF KONTRABECKI'S OPPOSITION
                                   PAPERS FILED WITH REGARD TO FIFTH AMENDMENT
                                   (1.0); REVIEW VARIOUS EMAILS TRANSMITTED BY
                                   OTHERS PROVIDING INITIAL REACTION THERETO AND
                                   PRELIMINARY ASSESSMENT OF POTENTIAL STRATEGIES
                                   (0.9).

04/21/09  D. Gordon         1.60   REVIEW STATUS OF DISCOVERY ISSUES (0.8);
          Task:  L320              CONFERENCE WITH S. CHANDLER REGARDING SAME
                                   (0.1); MESSAGE TO F. RUSSELL REGARDING SAME
                                   (0.1); MESSAGE TO T. GERKING REGARDING SAME
                                   (0.1); MEETING WITH F. RUSSELL REGARDING
                                   VARIOUS ISSUES RELATING TO LEHMAN PRODUCTION
                                   OF DOCUMENTS AND DOCUMENT DATABASES (0.5).

04/21/09  D. Gordon         4.10   CONFERENCE WITH M. KAUFMAN AND S. CHANDLER
          Task:  L440              REGARDING TRIAL PREPARATION ISSUES (1.4);
                                   CONFERENCE WITH M. KAUFMAN, P. BENVENUTTI, S.
                                   CHANDLER AND P. CROSBY REGARDING SAME (2.4);
                                   RESEARCH ADMISSIBILITY OF TRIAL EXHIBITS (0.3).

04/21/09  D. Gordon          .30   REVIEW KONTRABECKI RESPONSE TO LEHMAN'S THIRD
          Task:  L310              SET OF INTERROGATORIES.

04/21/09  F.L. Russell       .30   E-MAIL CORRESPONDENCE WITH B. STONE OF JONES
          Task:  L320              DAY REGARDING DOCUMENTS PRODUCED BY HELLER
                                   EHRMAN.

LEHMAN BROTHERS HOLDINGS INC.                June 8, 2009            PAGE   19
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


04/22/09   D. Gordon          2.60   MESSAGES WITH M. KAUFMAN, F. RUSSELL AND S.
           Task:  L320               CHANDLER REGARDING DOCUMENT PRODUCTION ISSUES
                                     (0.2); RESEARCH ISSUES IN CONNECTION WITH SAME
                                     (0.9); MESSAGE TO M. KAUFMAN AND P. BENVENUTTI
                                     REGARDING SAME (0.2); CONFERENCE WITH T.
                                     GERKING REGARDING OUTSTANDING DISCOVERY ISSUES
                                     (0.1); SEND CONFIRMATION MESSAGE REGARDING SAME
                                     (0.2); BEGIN REVIEW OF ATTORNEY FEE STATEMENTS
                                     FOR PRODUCTION TO KONTRABECKI (1.0).


04/22/09   D. Gordon           .90   REVIEW KONTRABECKI PAPERS REGARDING NEW FIFTH
           Task:  L240               AMENDMENT CLAIM (0.7); CONFER WITH M. KAUFMAN
                                     REGARDING SAME (0.2).


04/22/09   S. Chandler        1.60   REVIEW KONTRABECKI FILINGS.
           Task:  L250


04/22/09   S. Chandler         .90   REVIEW CORRESPONDENCE REGARDING DOCUMENT
           Task:  L320               PRODUCED TO R.OLINER (0.3); CONFER WITH
                                     P.CROSBY REGARDING SAME (0.1); CONFER WITH
                                     D.GORDON REGARDING DISCOVERY MATTERS (0.3);
                                     CONFER WITH F.RUSSELL REGARDING DOCUMENT
                                     PRODUCTION MATTERS (0.2).


04/22/09   S. Chandler         .90   REVIEW DOCUMENT FROM POLAND ACTION (0.6);
           Task:  L440               CONFER WITH TEAM MEMBERS REGARDING SAME (0.3).


04/22/09   S. Chandler        1.50   FINALIZE DRAFT OF FACT SUMMARY (1.0); FORWARD
           Task:  L420               SAME TO EXPERT (0.2); CONFER WITH TEAM MEMBERS
                                     REGARDING MATTERS RELATED TO POLISH LAW EXPERT
                                     REPORT (0.3).


04/22/09   M. Kaufman         7.60   EXTENSIVE WORK ON COMPREHENSIVE EMAIL TO ASSESS
           Task:  L390               ALL PAPERS FILED IN REGARD TO KONTRABECKI'S
                                     CONTENTION THAT HE WOULD HAVE WAIVED THE FIFTH
                                     AMENDMENT (0.7); COMPREHENSIVE ANALYSIS OF ALL
                                     ARGUMENTS BEING ADVANCED INCLUDING THOSE
                                     CONTAINED IN VARIOUS DECLARATIONS (1.5); CONFER
                                     WITH VARIOUS COUNSEL INCLUDING P. BENVENUTTI
                                     AND OTHERS THROUGHOUT THE DAY WITH REGARD TO
                                     CERTAIN MATTERS AND IN PREPARATION FOR
                                     TELEPHONIC CONFERENCE TO DISCUSS SAME (1.2);
                                     PARTICIPATE IN TELEPHONIC CONFERENCE AMONG

LEHMAN BROTHERS HOLDINGS INC.                    June 8, 2009            PAGE  20
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

COUNSEL HANDLING THE FIFTH AMENDMENT  ISSUE, TO
DISCUSS TACTICS, RETENTION OF EXPERTS AND
APPROACH TO BE TAKEN WITH REGARD TO DISCOVERY
(0.6); REVIEW EMAIL FROM R. SLOSS REGARDING
HEARING SCHEDULED TENTATIVELY FOR APRIL 24,
2009 REGARDING STATUS CONFERENCE AND ISSUES
REGARDING RESET OF SAME (0.3); CONFER WITH P.
BENVENUTTI AND OTHERS WITH REGARD TO STRATEGIES
RELATING THERETO (1.8); REVIEW EMAIL BY P.
BENVENUTTI TO R. SLOSS WITH REGARD TO STATUS
CONFERENCE CONTINUANCE (0.3); CONFER WITH D.
GORDON REGARDING ADDIITONAL SUPPLEMENTAL
DOCUMENTS SUBMITTED BY KONTRABECKI RESPONSIVE
TO LEHMAN'S REQUEST (0.2); TELEPHONIC
CONFERENCE WITH P. BENVENUTTI FOLLOWING
TELEPHONIC CONFERENCE WITH CO-COUNSEL TO
EVALUATE STATUS OF LEHMAN'S RESPONSE (1.0).

04/23/09  M. Kaufman        5.20    VARIOUS COMMUNICATIONS REGARDING SELECTION OF
          Task:  L420               POTENTIAL EXPERTS TO SERVE IN CONNECTION WITH
                                    FIFTH AMENDMENT ISSUES (0.3); CONFER WITH P.
                                    BENVENUTTI REGARDING POSTPONEMENT OF HEARING
                                    AND POSITION OF KONTRABECKI WITH REGARD TO SAME
                                    AND RELATING TO STATUS CONFERENCE AND TIMING
                                    AND RIGHTS OF CONDUCTING DISCOVERY (0.2);
                                    VARIOUS COMMUNICATIONS AND CORRESPONDENCE AMONG
                                    CO-COUNSEL WITH REGARD TO STRATEGIES AND ISSUES
                                    TO BE EXPLORED WITH REGARD TO RESPONSE TO
                                    KONTRABECKI'S ALLEGATIONS (0.5); VARIOUS
                                    COMMUNICATIONS REGARDING SCHEDULING OF STATUS
                                    CONFERENCE BEFORE JUDGE MONTALI AND POSSIBLE
                                    POSTPONEMENT (0.7); PARTICIPATE IN TELEPHONIC
                                    CONFERENCE AMONG COUNSEL FURTHER DEALING
                                    STRATEGIC ISSUES PERTAINING TO LEHMAN'S
                                    RESPONSE (0.4); REVIEW CORRESPONDENCE
                                    PERTAINING TO ALLEGATIONS THAT LEHMAN HAD
                                    DISCOVERY OBLIGATIONS RELATED TO THE FIFTH
                                    AMENDMENT ISSUE AND COMMUNICATIONS REGARDING
                                    SAME (0.5); PROVIDE FURTHER BACKGROUND
                                    INFORMATION TO COUNSEL HANDLING MATTER ON FIFTH
                                    AMENDMENT ISSUES (0.5); COMMUNICATIONS WITH
                                    REGARD TO PRODUCTION OF DOCUMENTS REQUESTED BY
                                    R. OLINER AND BY LEHMAN (0.2); VARIOUS
                                    COMMUNICATIONS WITH REGARD TO RETENTION OF

LEHMAN BROTHERS HOLDINGS INC.      June 8, 2009      PAGE   21
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

|  |  |  |
|---|---|---|
|  |  | ETHICS EXPERT (0.6); COMMUNICATION WITH D. GORDON WITH REGARD TO SCHEDULING DEPOSITION OF S. GRENADIER AND ISSUES RELATING THERETO (0.3); COMMUNICATIONS WITH COURT AND KONTRABECKI COUNSEL WITH REGARD TO SCHEDULING CONFERENCE STATUS WITH JUDGE MONTALI (0.3); REVIEW AND EDIT PROPOSED DRAFT OF LETTER TO R. SLOSS REGARDING LEHMAN'S POSITION AS PREPARED BY P. BENVENUTTI (0.3); REVIEW EMAIL FROM R. SLOSS TO P. BENVENUTTI IN RESPONSE TO FOREGOING MESSAGE REGARDING LEHMAN'S POSITION (0.2); CONFER WITH P. BENVENUTTI FURTHER WITH REGARD TO STRATEGIES RELATING TO APRIL 24, 2009 HEARING (0.2). |
| 04/23/09 | E.W. Bolte<br>Task: L140 | 1.00 ASSIST F. RUSSELL IN SETTING UP LITIGATION DOCUMENT DATABASE SEARCHES. |
| 04/23/09 | S.E. Forshee<br>Task: L190 | 1.10 REVIEW AND ORGANIZE LEHMAN DISKS (0.7); CREATE INDEX (0.4). |
| 04/23/09 | D. Gordon<br>Task: L320 | 6.20 REVIEW DOCUMENTS RECENTLY PRODUCED BY KONTRABECKI (1.6); MESSAGE TO F. RUSSELL REGARDING SAME (0.1); COMPLETE REVIEW OF WHITE AND CASE INVOICES FOR PRODUCTION TO KONTRABECKI (1.5); BEGIN REVIEW OF HELLER EHRMAN INVOICES (3.0). |
| 04/23/09 | D. Gordon<br>Task: L330 | .90 CONFERENCE WITH M. KAUFMAN REGARDING GRENADIER DEPOSITION AND RELATED DOCUMENT PRODUCTION MATTER (0.3); DRAFT MESSAGE TO OPPOSING COUNSEL REGARDING SAME (0.6). |
| 04/23/09 | S. Chandler<br>Task: L190 | .30 CONFER WITH M.KAUFMAN REGARDING CASE DEVELOPMENTS AND NEXT STEPS. |
| 04/23/09 | S. Chandler<br>Task: L320 | .40 REVIEW RESPONSE TO DOCUMENT REQUESTS. |
| 04/23/09 | S. Chandler<br>Task: L250 | .30 REVIEW M. KAUFMAN ANALYSIS OF KONTRABECKI FILINGS AND PLANNED RESPONSES THERETO. |
| 04/23/09 | S. Chandler<br>Task: L420 | 1.20 REVIEW STATUS OF DOCUMENTS AND INFORMATION PROVIDED TO POLISH LAW EXPERT (0.6); FORWARD ADDITIONAL DOCUMENTATION TO POLISH LAW EXPERT (0.2); CONFER WITH J.GASOWSKI REGARDING STATUS OF MATTERS RELATED TO POLISH LAW REPORT (0.3); |

LEHMAN BROTHERS HOLDINGS INC.            June 8, 2009            PAGE   22
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

|  |  |  |  |
|--|--|--|--|
|  |  |  | CALL TO P.BENVENUTTI REGARDING SAME (0.1). |
| 04/23/09 | F.L. Russell<br>Task:  L320 | 3.70 | CONTINUED OCR SEARCH FOR POLISH DOCUMENTS EVIDENCING RZB'S REASON FOR FILING BANKRUPTCY. |
| 04/23/09 | F.L. Russell<br>Task:  L320 | .20 | REVIEW AND RESPOND TO S. CHANDLER E-MAIL REGARDING OCR DOCUMENT SEARCH FOR SELECTED TERMS. |
| 04/23/09 | F.L. Russell<br>Task:  L320 | 2.50 | OCR DATABASE DOCUMENT SEARCH FOR SELECTED TERMS. |
| 04/24/09 | F.L. Russell<br>Task:  L320 | 2.00 | PREPARATION OF DOCUMENTS FOR UPLOADING AND PRODUCING TO OPPOSING COUNSEL. |
| 04/24/09 | D. Gordon<br>Task:  L320 | 4.80 | COMPLETE REVIEW OF HELLER EHRMAN FEES FOR PRODUCTION TO KONTRABECKI. |
| 04/24/09 | M. Kaufman<br>Task:  L390 | 5.50 | REVIEW DRAFT OF EMAIL FROM D. GORDON TO TO T. GERKING REGARDING SCHEDULING OF GRENADIER DEPOSITION (0.2); VARIOUS COMMUNICATIONS WITH OPPOSING COUNSEL, P. BENVENUTTI AND COURT WITH REGARD TO SCHEDULING OF TELEPHONIC STATUS CONFERENCE (0.9); VARIOUS COMMUNICATIONS WITH P. BENVENUTTI REGARDING STRATEGIES PERTAINING TO SAME (0.4); DISCUSSION WITH P. BENVENUTTI OF ARGUMENTS TO BE ADVANCED DURING SAID HEARING (0.5); CONFER WITH CO-COUNSEL WITH REGARD TO SAME (0.3); VARIOUS COMMUNICATIONS WITH CO-COUNSEL WITH REGARD TO POSSIBLE RESULT OF STATUS CONFERENCE BY COURT WITH RESPECT TO DISCOVERY AND SUBMISSION OF LEHMAN'S RESPONSIVE PAPERS (0.8); REVIEW P. BENVENUTTI'S MESSAGE TO W. OLSHAN WITH REGARD TO UPDATE ON FILING MADE BY KONTRABECKI AND DISCUSSION OF ISSUES REGARDING LEHMAN'S APPROVAL WITH P. BENVENUTTI (0.2); REVIEW LETTER FROM R. SLOSS RESPONSIVE TO P. BENVENUTTI'S LETTER TO BE UTILIZED IN CONJUNCTION WITH STATUS CONFERENCE (0.3); NUMEROUS SUBSEQUENT EMAILS WITH REGARD TO POSTPONEMENT OF HEARING AND SELECTION OF ETHICS EXPERTS (0.7); VARIOUS COMMUNICATIONS REGARDING SAME (1.2). |

LEHMAN BROTHERS HOLDINGS INC.                June 8, 2009              PAGE  23
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


04/24/09  S. Chandler        .40   REVIEW CORRESPONDENCE REGARDING STATUS
          Task:  L190               CONFERENCE AND FILINGS RELATED THERETO.

04/24/09  S. Chandler        .60   CONFER WITH F.RUSSELL REGARDING DOCUMENTS FOR
          Task:  L420               EXPERT (0.3); CONFER WITH J.GASOWSKI REGARDING
                                    MATTERS RELATED TO EXPERT REPORT (0.3).

04/26/09  S. Chandler        .30   REVIEW VARIOUS E-MAIL MESSAGES REGARDING
          Task:  L190               SCHEDULING AND BRIEFING MATTERS.

04/27/09  M. Kaufman        5.70   REVIEW MESSAGE FROM R. SLOSS AND RESPOND
          Task:  L390               THERETO REGARDING STATUS CONFERENCE AND
                                    LEHMAN'S POSITION (0.3); OUTLINE LEHMAN'S
                                    POSITION WITH REGARD TO DISCOVERY REQUESTS
                                    PENDING HEARING ON APRIL 29, 2009 (0.6); CONFER
                                    WITH W. OLSHAN REGARDING SAME (0.2); WORK ON
                                    ISSUES RELATED TO ANTICIPATED DISCOVERY WITH
                                    REGARD TO FIFTH AMENDMENT (0.5); REVIEW EMAIL
                                    FROM R. SLOSS IN RESPONSE TO MY EMAIL AND
                                    ASSESS IMPLICATIONS OF SAME (0.3); REVIEW
                                    TRANSCRIPTS OF RECENT HEARINGS BEARING ON FIFTH
                                    AMENDMENT ISSUES AND ASSESSMENT OF SAME FOR USE
                                    IN LEHMAN'S OPPOSITION PAPERS (0.9);
                                    COMMUNICATION WITH CALENDAR CLERK WITH REGARD
                                    TO SETTING OF HEARING (0.2); COMMUNICATIONS
                                    REGARDING SELECTION OF EXPERT ON ETHICS ISSUES
                                    AND REVEIW OF VARIOUS EMAILS FROM CO-COUNSEL
                                    WITH REGARD TO SAME (0.5); CONFER WITH GEORGIA
                                    COUNSEL REGARDING FIFTH AMENDMENT ISSUES AND
                                    KONTRABECKI'S APRIL 6, 2009 LETTER REGARDING
                                    SAME (0.4); CONFER WITH J. THERIOT AND
                                    REINHARDT REGARDING SAME AND STRATEGIC APPROACH
                                    TO HANDLE SAME (0.4); FOLLOW-UP CONVERSATIONS
                                    WITH J. THERIOT REGARDING SAME (0.3); EMAIL TO
                                    FELLOW COUNSEL WITH REGARD TO INCREMENTAL
                                    GRIEVANCE RELATING TO FIFTH AMENDMENT ISSUES
                                    AND CONSIDERATION OF IMPACT THEREOF ON HEARING
                                    (0.4); EMAIL TO W. OLSHAN WITH REGARD TO NEWEST
                                    ALLEGATIONS RELATING TO FIFTH AMENDMENT (0.2);
                                    FOLLOW-UP EMAIL TO D. PURCELL WITH REGARD TO
                                    MISCHARACTERIZED ALLEGATIONS CONTAINED IN
                                    KONTRABECKI LETTER (0.4); FURTHER EMAIL TO SAME
                                    EFFECT BUT TO DIFFERENT ISSUE (0.3).

LEHMAN BROTHERS HOLDINGS INC.                    June 8, 2009            PAGE   24
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

| | | | |
|---|---|---|---|
| 04/27/09 | M.S. Grycner<br>Task: L320 | 4.00 | CONFERRED WITH S. CHANDLER REGARDING REVIEW OF DISCOVERY DATABASE (0.2); TELEPHONIC CONFERENCE WITH LEXIS ADI REPRESENTATIVE TO DISCUSS LOG IN AND SEARCH GUIDELINES (0.2); RAN DETAILED SEARCHES IN ELECTRONIC DATABASE OF PRODUCED MATERIALS FOR E-MAILS (3.5); DRAFTED E-MAIL MEMORIALIZING FINDINGS TO S. CHANDLER (0.1). |
| 04/27/09 | S. Chandler<br>Task: L420 | 1.80 | REVIEW REVISED FACT SUMMARY (0.6); REVIEW LIST OF DOCUMENTS FOR EXPERT (0.3); CALL WITH J.GASOWSKI REGARDING STATUS OF MATTERS RELATED TO EXPERT REPORT (0.7); CORRESPONDENCE RELATED TO EXPERT REPORT (0.2). |
| 04/27/09 | S. Chandler<br>Task: L320 | 3.20 | CONFER WITH TEAM MEMBERS REGARDING RESPONSE TO DOCUMENT REQUESTS (0.3); REVIEW PRIVILEGE LOG (2.4); CONFER WITH TEAM MEMBERS REGARDING FOLLOW-UP RELATED THERETO (0.5). |
| 04/27/09 | D. Gordon<br>Task: L320 | 7.90 | REVIEW MCKENNA LONG AND ALDRIDGE FEE STATEMENTS FOR PRODUCTION TO KONTRABECKI (5.6); REDACT SAME AND ALL FEES OF ALL LEHMAN COUNSEL FROM PRIOR REVIEW (1.0); INSTRUCT F. RUSSELL ON PRODUCTION OF SAME (0.2); DRAFT COVER LETTER TO OPPOSING COUNSEL TRANSMITTING SAME (0.6); MESSAGE TO M. KAUFMAN AND P. BENVENUTTI REGARDING COVER LETTER (0.1); SEND KONTRABECKI CRIMINAL REFERRAL DOCUMENTS TO B. STONE (0.1); MESSAGES WITH S. CHANDLER AND F. RUSSELL REGARDING VARIOUS DISCOVERY ISSUES (0.3). |
| 04/27/09 | D. Gordon<br>Task: L240 | .20 | REVIEW MESSAGES FROM M. KAUFMAN REGARDING KONTRABECKI'S FIFTH AMENDMENT MOTION (0.2). |
| 04/27/09 | D. Gordon<br>Task: L240 | .70 | RESEARCH EVIDENTIARY ISSUES IN CONNECTION WITH PRESENTATION OF LEHMAN'S CASE. |
| 04/27/09 | F.L. Russell<br>Task: L320 | 2.00 | REVIEW SUMMATION AND APPLIED DISCOVERY DATABASES WITH RESPECT TO DOCUMENTS PRODUCED TO T. GERKING. |
| 04/27/09 | F.L. Russell<br>Task: L320 | 1.50 | PREPARE DOCUMENTS FOR UPLOADING AND PRODUCTION TO OPPOSING COUNSEL. |

LEHMAN BROTHERS HOLDINGS INC.                 June 8, 2009          PAGE  25
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

| 04/27/09 | F.L. Russell<br>Task: L320 | .50 | TELEPHONIC CONFERENCE AND E-MAIL CORRESPONDENCE WITH B. STONE OF JONES DAY REGARDING DOCUMENTS PRODUCED BY HELLER EHRMAN. |
|---|---|---|---|
| 04/28/09 | F.L. Russell<br>Task: L320 | .30 | REVIEW AND RESPOND TO S. CHANDLER E-MAIL REGARDING DOCUMENTS PRODUCED TO T. GERKING, NEW PRODUCTION AND HELLER EHRMAN DISKS OF DOCUMENTS. |
| 04/28/09 | F.L. Russell<br>Task: L320 | 1.30 | PREPARE DOCUMENTS FOR UPLOADING AND PRODUCTION TO OPPOSING COUNSEL. |
| 04/28/09 | F.L. Russell<br>Task: L320 | 1.70 | REVIEW SUMMATION AND APPLIED DISCOVERY DATABASES WITH RESPECT TO DOCUMENTS TO PRODUCED TO T. GERKING. |
| 04/28/09 | F.L. Russell<br>Task: L320 | .60 | TELEPHONE CONFERENCE AND E-MAIL CORRESPONDENCE WITH B. STONE OF JONES DAY AND N. SCHREINER OF APPLIED DISCOVERY REGARDING DOCUMENTS PRODUCED BY HELLER EHRMAN. |
| 04/28/09 | M.S. Grycner<br>Task: L320 | 3.00 | BRIEF TELEPHONE CONFERENCE WITH S. CHANDLER TO DISCUSS FURTHER SEARCHES FOR DOCUMENTS IN ELECTRONIC DISCOVERY DATABASE (0.2); SEARCH, REVIEW AND ANALYZE RESULTS (2.5); DRAFT E-MAIL TO S. CHANDLER ATTACHING RELEVANT DOCUMENTS (0.3). |
| 04/28/09 | D. Gordon<br>Task: L240 | 2.00 | RESEARCH ISSUES IN CONNECTION WITH LEHMAN'S MOTION FOR PARTIAL SUMMARY JUDGMENT (1.8); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.2). |
| 04/28/09 | D. Gordon<br>Task: L330 | .10 | MESSAGES WITH T. GERKING REGARDING GRENADIER DEPOSITION. |
| 04/28/09 | D. Gordon<br>Task: L320 | .70 | CONFERENCES WITH F. RUSSELL AND L. JACKSON REGARDING DOCUMENT PRODUCTION ISSUES (0.2); ATTENTION TO SAME (0.5). |
| 04/28/09 | D. Gordon<br>Task: L440 | 2.90 | RESEARCH EVIDENTIARY ISSUES WITH RESPECT TO PRESENTATION OF LEHMAN'S AFFIRMATIVE TRIAL EVIDENCE. |

LEHMAN BROTHERS HOLDINGS INC.                    June 8, 2009                    PAGE   26
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


04/28/09   S. Chandler        3.30   CORRESPONDENCE WITH TEAM MEMBERS REGARDING
           Task:  L320               DOCUMENT PRODUCTION (0.6); WORK ON ADDITIONAL
                                     REVIEW OF PRIVILEGE LOG (1.1); MESSAGE TO
                                     P.BENVENUTTI REGARDING SAME (0.2); CONFER WITH
                                     P.CROSBY REGARDING PRIVILEGE LOG AND MATTERS
                                     RELATED TO SAME (0.5); CONFER WITH M.GRAYCNER
                                     REGARDING GATHERING DOCUMENTS FOR REVIEW (0.3);
                                     REVIEW MESSAGES RELATED TO SAME (0.2); REVIEW
                                     CORRESPONDENCE RELATED TO DOCUMENT PRODUCTION
                                     (0.4).


04/28/09   S. Chandler        4.10   REVIEW DRAFT REPORT (1.1); CALL WITH EXPERT AND
           Task:  L420               TEAM MEMBERS REGARDING SAME (0.4); FOLLOW-UP
                                     TELEPHONIC CONFERENCE WITH TEAM MEMBERS
                                     REGARDING SAME (1.2); REVIEW STATUS OF
                                     DOCUMENTS PROVIDED TO EXPERT (0.9); MESSAGE TO
                                     J.GASOWSKI REGARDING SAME (0.3); REVIEW
                                     CORRESPONDENCE REGARDING SAME (0.2).


04/28/09   M. Kaufman         6.80   EMAIL TO CO-COUNSEL WITH REGARD TO SELECTION OF
           Task:  L390               ETHICS EXPERTS AND HANDLING OF APRIL 29, 2009
                                     STATUS CONFERENCE (0.3); NUMEROUS
                                     COMMUNICATIONS WITH P. BENVENUTTI REGARDING
                                     SAME (0.5); REVIEW OF EXCERPT FROM R. OLINER
                                     DEPOSITION FROM APRIL 2008 REGARDING REASONS
                                     FOR REPORTING CRIMINAL REFERRAL TO JUDGE
                                     MONTALI NOT IN RESPONSE TO PRODUCTION OF
                                     DOCUMENTS (0.8); CONFER WITH LITIGATION ON
                                     FIFTH AMENDMENT ISSUES (0.6); COMMUNICATIONS
                                     WITH OPPOSING COUNSEL WITH REGARD TO VAPNEK
                                     DEPOSITION (0.6); CONFER WITH J. THERIOT AND
                                     REINHARDT WITH REGARD TO TACTICS RELATING TO
                                     KONTRABECKI LETTER (0.4); REVIEW DRAFT PREPARED
                                     BY J. THERIOT AND COMMENT THEREUPON (0.5);
                                     REVIEW REVISED LETTER AS PREPARED BY J. THERIOT
                                     (0.3); REPORT TO CALIFORNIA CO-COUNSEL WITH
                                     REGARD TO LATEST ISSUES PERTAINING TO
                                     KONTRABECKI'S LETTER (0.3); CONFER WITH P.
                                     BENVENUTTI AND W. OLSHAN WITH REGARD TO TACTICS
                                     AND HANDLING OF FIFTH AMENDMENT LITIGATION
                                     (0.3); EMAIL TO GEORGIA COUNSEL WITH REGARD TO
                                     ALLEGATIONS OF INTENT TO CONCEAL AS MADE BY
                                     KONTRABECKI AND TIMING OF ANY ISSUES ADDRESSING
                                     INTENT (0.2); EXTENSIVE TELEPHONIC CONFERENCE
                                     AMONG TO DISCUSS STRATEGIES FOR APRIL 29, 2009

LEHMAN BROTHERS HOLDINGS INC.  June 8, 2009  PAGE  27
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

             HEARING BEFORE JUDGE MONTALI AND TACTICAL
             ISSUES RELATING TO SAME, ALL PERTAINING TO
             FIFTH AMENDMENT MATTERS (0.9); COMPREHENSIVE
             MEMORANDUM CIRCULATED TO CALIFORNIA COUNSEL
             REGARDING STRATEGIES FOR APRIL 29, 2009 HEARING
             AS IMPLICATED BY KONTRABECKI'S ALLEGATIONS
             (0.7); EMAIL TO R. SLOSS RESPONSIVE TO HIS
             EMAIL SETTING FORTH REASONS TO DEPOSE VAPNEK
             AND REQUESTING DOCUMENTS IN CONJUNCTION
             THEREWITH (0.2); FURTHER EMAIL TO CALIFORNIA
             COUNSEL WITH REGARD TO PREPARATION FOR HEARING
             (0.2).

04/29/09 M. Kaufman   3.10 CONFER WITH D. GORDON REGARDING KONTRABECKI'S
     Task:  L130      FAILURE TO SEEK INFORMATION REGARDING STATUS OF
             PROSECUTION FROM LEHMAN AND/OR THE TRUSTEE
             (0.2); SUBSEQUENT PREPARATION OF EMAIL AND
             CIRCULATION OF SAME TO ATTORNEY GROUP
             REPRESENTING LEHMAN (0.6); EMAIL TO W. OLSHAN
             TO REPORT COMMUNICATIONS BETWEEN CALIFORNIA
             COUNSEL REGARDING STRATEGIES AND EXPLICATION OF
             SAME (0.4); VARIOUS COMMUNICATIONS WITH
             CALIFORNIA COUNSEL TO PREPARE FOR STATUS
             CONFERENCE (0.5); CIRCULATION OF FINALIZED
             LETTER RESPONDING TO KONTRABECKI'S APRIL 16,
             2009 LETTER (0.8); FURTHER COMMUNICATIONS WITH
             CALIFORNIA COUNSEL REGARDING SELECTION OF
             EXPERT ON ETHICS ISSUES (0.4); REVIEW EMAIL
             FROM D. PURCELL REGARDING POTENTIAL EXPERT
             (0.2).

04/29/09 S. Chandler   2.40 CONFER WITH TEAM MEMBERS REGARDING REPORT
     Task:  L420      (0.5); REVIEW REVISED REPORT (0.9); TELEPHONIC
             CONFERENCE WITH EXPERT AND TEAM MEMBERS
             REGARDING REPORT (0.8); FOLLOW-UP
             CORRESPONDENCE REGARDING MATTERS RELATED TO
             REPORT (0.2).

04/29/09 S. Chandler   2.10 CONFER WITH P.BENVENUTTI REGARDING DOCUMENT
     Task:  L320      PRODUCTION MATTERS (0.2); CONTINUE REVIEW OF
             PRIVILEGE LOG AND COMPILE LIST OF ISSUES TO BE
             ADDRESSED (0.6); MEET AND CONFER REGARDING
             ISSUES RELATED TO ADVICE OF COUNSEL AND
             PRIVILEGE LOG (0.8); WORK ON DRAFT OF MESSAGE
             REGARDING MATTERS RELATED TO SAME (0.5).

LEHMAN BROTHERS HOLDINGS INC.                June 8, 2009              PAGE  28
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


| 04/29/09 | S. Chandler | .30 | REVIEW CORRESPONDENCE RELATED TO UPCOMING FILINGS AND RELATED MATTERS. |
| | Task: L250 | | |
| 04/29/09 | L.D. Williams | 2.00 | INVENTORY, EXPORT, AND ELECTRONIC DATA MANIPULATION FOR ELECTRONIC DOCUMENT PRODUCTION. |
| | Task: L320 | | |
| 04/29/09 | D. Gordon | .10 | REVIEW MESSAGES REGARDING KONTRABECKI FIFTH AMENDMENT CLAIM. |
| | Task: L240 | | |
| 04/29/09 | D. Gordon | .20 | MESSAGES WITH P. CROSBY AND P. BENVENUTTI REGARDING DOCUMENT PRODUCTION ISSUES (0.1); CONFERENCE WITH L. WILLIAMS REGARDING SAME (0.1). |
| | Task: L320 | | |
| 04/29/09 | D. Gordon | 3.20 | RESEARCH EVIDENTIARY ISSUES IN CONNECTION WITH LEHMAN'S AFFIRMATIVE PROOF IN CASE. |
| | Task: L440 | | |
| 04/29/09 | F.L. Russell | 4.00 | REVIEW HELLER EHRMAN, AND WHITE AND CASE DISKS FOR DOCUMENTS TO BE PRODUCED. |
| | Task: L320 | | |
| 04/29/09 | F.L. Russell | .40 | REVIEW AND RESPOND TO S. CHANDLER E-MAIL REGARDING DOCUMENTS PRODUCED TO T. GERKING, NEW PRODUCTION AND HELLER EHRMAN DISKS OF DOCUMENTS. |
| | Task: L320 | | |
| 04/29/09 | F.L. Russell | 2.80 | SUMMATION AND APPLIED DISCOVERY OCR DATABASE DOCUMENT SEARCH. |
| | Task: L320 | | |
| 04/29/09 | M. Kaufman | 4.30 | EXTENSIVE CONFERENCES WITH P. BENVENUTTI PRIOR TO TELEPHONIC STATUS CONFERENCE (1.9); PARTICIPATE IN TELEPHONIC CONFERENCE WITH JUDGE MONTALI, P. BENVENUTTI, KONTRABECKI'S COUNSEL, E. PETERS AND D. PURCELL (1.4); SUBSEQUENT CONVERSATION WITH D. PURCELL, E. PETERS, AND P. BENVENUTTI REGARDING RESULTS OF AND IMPLICATIONS OF TELEPHONIC CONFERENCE WITH JUDGE MONTALI AND PRELIMINARY DISCUSSION OF TACTICAL ISSUES IN RESPONSE THERETO (1.0). |
| | Task: L230 | | |
| 04/30/09 | M. Kaufman | 1.00 | EMAIL TO CALIFORNIA COUNSEL WITH REGARD TO REPORT ON APRIL 30 HEARING (0.7); REVIEW OF P. BENVENUTTI'S SEPARATE REPORT WITH RESPECT TO SAME CIRCULATED TO CALIFORNIA COUNSEL (0.3). |
| | Task: L230 | | |

LEHMAN BROTHERS HOLDINGS INC.                    June 8, 2009            PAGE   29
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

| 04/30/09 | M. Kaufman<br>Task: L350 | 1.60 | REVIEW OF KONTRABECKI'S PAPERS IN OPPOSITION TO LEHMAN'S MOTION FOR A PROTECTIVE ORDER INCLUDING DECLARATIONS SUBMITTED IN SUPPORT AND MEMORANDUM IN OPPOSITION TO LEHMAN'S MOTION FOR PROTECTIVE ORDER (1.3); CONSIDER SAME AND CONFER WITH P. BENVENUTTI REGARDING PRELIMINARY REACTION THERETO AND STRATEGIC ISSUES PROMPTED THEREBY (0.3). |
| 04/30/09 | M. Kaufman<br>Task: L390 | .40 | WORK ON ISSUES RELATING TO EXPERT DEPOSITION OF GRENIDIER (0.4). |
| 04/30/09 | F.L. Russell<br>Task: L320 | 2.00 | REVIEW SUMMATION AND APPLIED DISCOVERY DATABASES WITH RESPECT TO DOCUMENTS PRODUCED TO T. GERKING. |
| 04/30/09 | F.L. Russell<br>Task: L320 | 2.00 | REVIEW HELLER EHRMAN, AND WHITE AND CASE DISKS FOR DOCUMENTS TO BE PRODUCED. |
| 04/30/09 | D. Gordon<br>Task: L440 | 1.00 | RESEARCH EVIDENTIARY ISSUES IN CONNECTION WITH LEHMAN'S CASE IN CHIEF. |
| 04/30/09 | D. Gordon<br>Task: L240 | .30 | CONFERENCE WITH M. KAUFMAN REGARDING FIFTH AMENDMENT ISSUES. |
| 04/30/09 | S. Chandler<br>Task: L320 | 1.10 | MESSAGE TO P.BENVENUTTI REGARDING MATTERS RELATED TO DOCUMENT PRODUCTION (0.3); CONFER WITH F.RUSSELL REGARDING DOCUMENT PRODUCTION MATTERS (0.3); PREPARE STATUS MEMORANDUM TO OPPOSING COUNSEL REGARDING OPEN DISCOVERY MATTERS (0.5). |
| 04/30/09 | S. Chandler<br>Task: L250 | 1.60 | WORK ON MOTION TO COMPEL PRODUCTION. |
| 04/30/09 | S. Chandler<br>Task: L420 | 2.10 | PREPARE LETTER FOR EXPERT TO ASSIST WITH OBTAINING VISA (0.4); CONFER WITH EXPERT REGARDING SAME (0.2); REVIEW LIST OF DOCUMENTS ANALYZED BY EXPERT (0.4); CONFER WITH J.GASOWSKI REGARDING SAME (0.1); REVIEW REVISED REPORT (1.0). |

LEHMAN BROTHERS HOLDINGS INC.                June 8, 2009              PAGE   30
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


04/30/09  M. Kaufman          3.40    CONSIDER USE OF EXPERTS WITH KONTRABECKI
          Task:  L130                 DEPOSITION FOR INCLUSION IN LEHMAN'S OPPOSITION
                                      PAPERS ON FIFTH AMENDMENT AND CONSIDERATION OF
                                      SAME (0.5); FURTHER REPORT REGARDING RETENTION
                                      OF EXPERTS ON ETHICAL ISSUES RELATING TO FIFTH
                                      AMENDMENT AND DECISIONS WITH RESPECT TO SAME
                                      (0.7); REVIEW SUMMARY ANALYSIS BY P. CROSBY
                                      REGARDING ALLEGED DUTIES ARISING OUT OF
                                      DISCOVERY REQUESTS OF LEHMAN PERTAINING TO
                                      FIFTH AMENDMENT (1.2); CONFER WITH P.
                                      BENVENUTTI REGARDING STRATEGIES IN LIGHT OF
                                      APRIL 29, 2009 HEARING BEFORE JUDGE MONTALI
                                      (0.8); CONSIDER VARIOUS EMAILS BEING
                                      TRANSMITTED AMONG COUNSEL WITH REGARD TO
                                      OUTSTANDING DISCOVERY ISSUES AND PRODUCTION OF
                                      DOCUMENTS (0.2).


L110  Fact Investigation/Development
      D. Gordon                       .30     285.00      $85.50
      I. Francois                     .60     190.00     $114.00

          TOTAL L110                  .90                $199.50

L130  Experts/Consultants
      M. Kaufman                    14.10     600.00   $8,460.00

          TOTAL L130               14.10               $8,460.00

L140  Document/File Management
      E.W. Bolte                    1.00     160.00     $160.00
      J.L. Tobin                    9.60     210.00   $2,016.00
      S. Chandler                    .30     355.00     $106.50

          TOTAL L140               10.90               $2,282.50

L190  Oth Case Assessment, Deve. &  Admin
      S. Chandler                   6.80     355.00   $2,414.00
      S.E. Forshee                  1.10      85.00      $93.50

          TOTAL L190                7.90               $2,507.50

LEHMAN BROTHERS HOLDINGS INC.              June 8, 2009            PAGE  31
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985

```
L230  Court Mandated Conferences
         D. Gordon                        .30    285.00      $85.50
         M. Kaufman                      9.90    600.00   $5,940.00

              TOTAL L230                 10.20             $6,025.50

L240  Dispositive Motions
         D. Gordon                       6.00    285.00   $1,710.00
         S. Chandler                      .20    355.00      $71.00

              TOTAL L240                  6.20            $1,781.00

L250  Other Written Motions and Submissions
         M. Kaufman                      7.40    600.00   $4,440.00
         S. Chandler                    18.70    355.00   $6,638.50

              TOTAL L250                 26.10           $11,078.50

L310  Written Discovery
         D. Gordon                        .30    285.00      $85.50
         S. Chandler                     7.80    355.00   $2,769.00

              TOTAL L310                  8.10            $2,854.50

L320  Document Production
         A.C. Redick                     3.30    285.00      $940.50
         D. Gordon                      25.20    285.00    $7,182.00
         F.L. Russell                   41.00    225.00    $9,225.00
         L.D. Williams                   2.60    160.00      $416.00
         M. Kaufman                      1.70    600.00    $1,020.00
         M.S. Grycner                    7.00    215.00    $1,505.00
         S. Chandler                    19.40    355.00    $6,887.00

              TOTAL L320               100.20            $27,175.50

L330  Depositions
         D. Gordon                     105.40    285.00   $30,039.00
         F.L. Russell                    6.10    225.00    $1,372.50
         M. Kaufman                    100.40    600.00   $60,240.00
         S. Chandler                    22.50    355.00    $7,987.50
```

LEHMAN BROTHERS HOLDINGS INC.            June 8, 2009            PAGE   32
MATTER NUMBER: 30837.0001
INVOICE NO.: 654985


          TOTAL L330              234.40          $99,639.00

L350  Discovery Motions
      D. Gordon                     8.80   285.00   $2,508.00
      M. Kaufman                    5.20   600.00   $3,120.00

          TOTAL L350               14.00           $5,628.00

L390  Other Discovery
      M. Kaufman                   45.00   600.00  $27,000.00

          TOTAL L390               45.00          $27,000.00

L420  Expert Witnesses
      M. Kaufman                    5.20   600.00   $3,120.00
      S. Chandler                  37.40   355.00  $13,277.00

          TOTAL L420               42.60          $16,397.00

L440  Other Trial Preparation and Support
      D. Gordon                    11.20   285.00   $3,192.00
      M. Kaufman                   12.20   600.00   $7,320.00
      S. Chandler                   2.60   355.00     $923.00

          TOTAL L440               26.00          $11,435.00

| Date | Invoice Date | Initials | Name | Invoice # | Cost Code | Quantity | Rate | Amount | description |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 | 110H | 1 | $ 932.61 | $ 932.61 | OUT OF TOWN TRAVEL HOTEL WHILE IN SAN FRANCISCO-TRAVEL DATES 3/29/09-4/01/09 |
| 04/01/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 | 110H | 1 | $ 9.00 | $ 9.00 | OUT OF TOWN TRAVEL TIPS AT HOTEL-TRAVEL DATES 3/29/09-4/01/09 |
| 04/01/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 | 110H | 1 | $ 19.90 | $ 19.90 | OUT OF TOWN TRAVEL HOTEL INTERNET CONNECTION FEES-TRAVEL DATES 3/29/09-4/01/09 |
| 04/01/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 | 110H | 1 | $ 185.21 | $ 185.21 | OUT OF TOWN TRAVEL MISCELLANEOUS MEALS/FOOD/DRINK (SOME RECEIPTS MI SSING)-TRAVEL DATES 3/29/09-4/01/09 |
| 04/01/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 | 110H | 1 | $ 104.00 | $ 104.00 | OUT OF TOWN TRAVEL TAXI FROM AND TO AIRPORT-TRAVEL DATES 3/29/09-4/01/09 |
| 04/01/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 | 110H | 1 | $ 35.00 | $ 35.00 | OUT OF TOWN TRAVEL PARKING AT ATLANTA AIRPORT TRAVEL DATES 3/29/09-4/01/09 |
| 04/07/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 101S | 21 | $ 0.10 | $ 2.10 | COPY CHARGES |
| 04/08/2009 | 06/08/2009 | 2967 | JANET L. TOBIN | 654985 | 101S | 82 | $ 0.10 | $ 8.20 | COPY CHARGES |
| 04/08/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 101S | 101 | $ 0.10 | $ 10.10 | COPY CHARGES |
| 04/02/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 10:00 1(415)875-5826 74120 |
| 04/02/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 1.85 | $ 1.85 | LONG DISTANCE TELEPHONE 10:07 1(212)473-1573 74120 |
| 04/02/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.65 | $ 0.65 | LONG DISTANCE TELEPHONE 14:13 1(415)957-3104 74120 |
| 04/02/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.85 | $ 0.85 | LONG DISTANCE TELEPHONE 17:14 1(415)676-2273 74120 |
| 04/03/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 10:39 1(415)875-5826 78517 |
| 04/03/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 7.15 | $ 7.15 | LONG DISTANCE TELEPHONE 11:53 1(415)875-5826 74120 |
| 04/03/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 13:16 1(415)875-5826 78517 |
| 04/03/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 2.75 | $ 2.75 | LONG DISTANCE TELEPHONE 16:09 1(415)875-5753 78517 |
| 04/03/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 4.55 | $ 4.55 | LONG DISTANCE TELEPHONE 17:30 1(415)676-2273 74120 |
| 04/03/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 5.25 | $ 5.25 | LONG DISTANCE TELEPHONE 17:29 1(415)875-5826 74120 |
| 04/03/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 18:24 1(415)875-5826 74120 |
| 04/05/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 15:17 1(415)875-5826 74120 |
| 04/06/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.85 | $ 0.85 | LONG DISTANCE TELEPHONE 09:55 1(917)797-2261 74120 |
| 04/06/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 2.75 | $ 2.75 | LONG DISTANCE TELEPHONE 09:53 1(415)875-5826 74120 |

| Date | Date | ID | Name | Account | Type | Qty | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.75 | $ 0.75 | 74120 LONG DISTANCE TELEPHONE 14:03 1(609)927-2921 |
| 04/06/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.55 | $ 0.55 | 74120 LONG DISTANCE TELEPHONE 15:31 1(609)927-2921 |
| 04/06/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | 74120 LONG DISTANCE TELEPHONE 15:34 1(970)948-1111 |
| 04/07/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 1.15 | $ 1.15 | 74120 LONG DISTANCE TELEPHONE 10:50 1(415)875-5826 |
| 04/07/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | 74120 LONG DISTANCE TELEPHONE 13:13 1(415)722-4299 |
| 04/07/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 2.05 | $ 2.05 | 74120 LONG DISTANCE TELEPHONE 13:14 1(415)722-4299 |
| 04/10/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 4.15 | $ 4.15 | 74120 LONG DISTANCE TELEPHONE 10:03 1(415)267-4198 73865 |
| 04/10/2009 | 06/08/2009 | 3376 | AMANDA C. REDICK | 654985 | 406S | 1 | $ 94.90 | $ 94.90 | WESTLAW RESEARCH |
| 04/13/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 1.05 | $ 1.05 | LONG DISTANCE TELEPHONE 09:59 1(415)273-3038 73865 |
| 04/13/2009 | 06/08/2009 | 0681 | SUMMER CHANDLER | 654985 | 101S | 3 | $ 0.10 | $ 0.30 | COPY CHARGES |
| 04/13/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 101S | 72 | $ 0.10 | $ 7.20 | COPY CHARGES |
| 04/14/2009 | 06/08/2009 | 0411 | GEORGE DARDEN | 654985 | 101S | 52 | $ 0.10 | $ 5.20 | COPY CHARGES |
| 04/14/2009 | 06/08/2009 | 0681 | SUMMER CHANDLER | 654985 | 101S | 14 | $ 0.10 | $ 1.40 | COPY CHARGES |
| 04/14/2009 | 06/08/2009 | 2967 | JANET L. TOBIN | 654985 | 101S | 13 | $ 0.10 | $ 1.30 | COPY CHARGES |
| 04/14/2009 | 06/08/2009 | 3354 | FRAN L. RUSSELL | 654985 | 101S | 21 | $ 0.10 | $ 2.10 | COPY CHARGES |
| 04/14/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 101S | 24 | $ 0.10 | $ 2.40 | COPY CHARGES |
| 04/13/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 124S | 1 | $ 3.00 | $ 3.00 | OTHER INVOICE DATE 04/13/09  CD'S |
| 04/15/2009 | 06/08/2009 | 0681 | SUMMER CHANDLER | 654985 | 101S | 25 | $ 0.10 | $ 2.50 | COPY CHARGES |
| 04/10/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 09:20 1(212)408-5106 74592 |
| 04/14/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 11:32 1(415)875-5753 78517 |
| 04/14/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 2.75 | $ 2.75 | LONG DISTANCE TELEPHONE 12:10 1(415)875-5753 78517 |
| 04/14/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 325.10 | $ 325.10 | LONG DISTANCE TELEPHONE 11:51 011-48225050134 78517 |
| 04/15/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.75 | $ 0.75 | LONG DISTANCE TELEPHONE 11:18 1(415)875-5826 78517 |
| 04/15/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.85 | $ 0.85 | LONG DISTANCE TELEPHONE 11:24 1(415)875-5700 73889 |
| 04/15/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.65 | $ 0.65 | LONG DISTANCE TELEPHONE 11:39 1(415)963-6887 73889 |
| 04/15/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 14:39 1(415)626-3939 78517 |
| 04/16/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 10:41 1(415)875-5826 78517 |

| Date | Date | Code | Name | Ref | Qty | | Amount | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 04/16/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 105S | 1 | $ | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:00 1(415)875-5826 78517 |
| 04/16/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 105S | 1 | $ | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:24 1(415)875-5826 78517 |
| 04/17/2009 | 06/08/2009 | 0681 | SUMMER CHANDLER | 654985 101S | 24 | $ | 0.10 | 2.40 | COPY CHARGES |
| 04/20/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 110H | 1 | $ | 1,157.21 | 1,157.21 | OUT OF TOWN TRAVEL -- PAYEE: AMERICAN EXPRESS COMPANY**** AMERICAN EXPRESS INV #03300PTREE DATED 03/30/09 - V#37608 |
| 04/20/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 110H | 1 | $ | 27.00 | 27.00 | OUT OF TOWN TRAVEL -- PAYEE: AMERICAN EXPRESS COMPANY**** AMERICAN EXPRESS INV #03300PTREE DATED 03/30/09 - V#37608 |
| 04/20/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 110H | 1 | $ | 863.20 | 863.20 | OUT OF TOWN TRAVEL -- PAYEE: AMERICAN EXPRESS COMPANY**** AMERICAN EXPRESS INV #03300PTREE DATED 03/30/09 - V#37608 |
| 04/20/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 863.20 | 863.20 | DATED 03/30/09 - V#37608 |
| 04/20/2009 | 06/08/2009 | 0748 | SHARON L. BROOKS | 654985 101S | 8 | $ | 0.10 | 0.80 | COPY CHARGES |
| 04/20/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 101S | 25 | $ | 0.10 | 2.50 | COPY CHARGES |
| 04/06/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 107S | 1 | $ | 59.74 | 59.74 | DELIVERY SERVICE/MESSENGER RCVD.OMNI SAN FRANCISCO HOTEL/MARK S. KAUFMAN, GUEST TRACKING#:97956716200 FEDEX INV:915322029 DELIVERY SERVICE/MESSENGER RCVD.JONES DAY/PETER J. BENVENUTTI, ESQ. |
| 04/06/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 107S | 1 | $ | 105.37 | 105.37 | TRACKING#:97956716232 FEDEX INV:915322029 DELIVERY SERVICE/MESSENGER RCVD.JONES DAY/PETER J. BENVENUTTI, ESQ. |
| 04/06/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 107S | 1 | $ | 103.36 | 103.36 | TRACKING#:97956716243 FEDEX INV:915322029 DELIVERY SERVICE/MESSENGER RCVD.JONES DAY/PETER J. BENVENUTTI, ESQ. |
| 04/06/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 107S | 1 | $ | 90.52 | 90.52 | TRACKING#:97956716254 FEDEX INV:915322029 DELIVERY SERVICE/MESSENGER RCVD.JONES DAY/PETER J. BENVENUTTI, ESQ. |
| 04/06/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 107S | 1 | $ | 101.27 | 101.27 | TRACKING#:97956716265 FEDEX INV:915322029 DELIVERY SERVICE/MESSENGER RCVD.JONES DAY/PETER CROSBY TRACKING#:79750484429 FEDEX |
| 04/14/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 107S | 1 | $ | 51.40 | 51.40 | INV:916145388 |
| 04/21/2009 | 06/08/2009 | 0681 | SUMMER CHANDLER | 654985 101S | 344 | $ | 0.10 | 34.40 | COPY CHARGES |
| 04/21/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 101S | 719 | $ | 0.10 | 71.90 | COPY CHARGES |
| 04/01/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 101S | 1700 | $ | 0.10 | 170.00 | COPY CHARGES |
| 04/15/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 160.52 | 160.52 | OUT OF TOWN TRAVEL DINNER AT VICOLETTO WITH M. KAUFMAN. |
| 04/16/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 45.00 | 45.00 | OUT OF TOWN TRAVEL TAXI SERVICE FROM HOTEL TO AIRPORT IN SAN FRANCI SCO. |

| Date | Date | Code | Name | Account | Qty | | Rate | | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 46.65 | $ | 46.65 | OUT OF TOWN TRAVEL YELLOW CAB FEE.-TRAVEL DATES 4/07/09-4/16/09 |
| 04/07/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 7.25 | $ | 7.25 | OUT OF TOWN TRAVEL LUNCH AT LEE'S DELI WITH M. KAUFMAN.-TRAVEL DATES 4/07/09-4/16/09 |
| 04/07/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 45.00 | $ | 45.00 | OUT OF TOWN TRAVEL FARE FROM SAN FRANCISCO AIRPORT TO HOTEL.-TRAVEL DATES 4/07/09-4/16/09 |
| 04/15/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 11.97 | $ | 11.97 | OUT OF TOWN TRAVEL LUNCH AT PIZZA ORGASMICA. |
| 04/15/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 10.45 | $ | 10.45 | OUT OF TOWN TRAVEL CAB FARE. |
| 04/12/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 9.85 | $ | 9.85 | OUT OF TOWN TRAVEL FOOD |
| 04/13/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 15.00 | $ | 15.00 | OUT OF TOWN TRAVEL TAXI FROM HOTEL TO DINNER. |
| 04/12/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 22.93 | $ | 22.93 | OUT OF TOWN TRAVEL LUNCH AT PIZZA ORGASMICA WITH M. KAUFMAN. |
| 04/10/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 7.24 | $ | 7.24 | OUT OF TOWN TRAVEL BREAKFAST WITH M. KAUFMAN AT TOASTER OVEN. |
| 04/08/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 108.34 | $ | 108.34 | OUT OF TOWN TRAVEL DINNER AT TADICH GRILL. |
| 04/13/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 9.07 | $ | 9.07 | OUT OF TOWN TRAVEL BREAKFAST AT THE TOASTER OVEN. |
| 04/12/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 88.65 | $ | 88.65 | OUT OF TOWN TRAVEL R&G LOUNGE IN SAN FRANCISCO WITH M. KAUFMAN. |
| 04/11/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 36.00 | $ | 36.00 | OUT OF TOWN TRAVEL DINNER AT SEARS FOOD WITH M. KAUFMAN |
| 04/07/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 32.00 | $ | 32.00 | OUT OF TOWN TRAVEL CHECKER CAB FARE FROM SAN FRANCISCO OFFICE TO AIRPORT.-TRAVEL DATES 4/07/09-4/16/09 |
| 04/09/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 5.29 | $ | 5.29 | OUT OF TOWN TRAVEL LUNCH AT TOASTER OVEN. |
| 04/11/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 94.19 | $ | 94.19 | OUT OF TOWN TRAVEL DINNER AT COLIBRI MEXICAN BISTRO. |
| 04/14/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 7.96 | $ | 7.96 | OUT OF TOWN TRAVEL BREAKFAST AT THE TOASTER OVEN. |
| 04/13/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 15.00 | $ | 15.00 | OUT OF TOWN TRAVEL TAXI FROM DINNER TO HOTEL. |
| 04/07/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 2,770.47 | $ | 2,770.47 | OUT OF TOWN TRAVEL HOTEL ROOM FOR DAVID GORDON FOR ENTIRE STAY AT O MNI HOTEL FOR KONTRABECKI DEPOSITION FROM 4/7/20 09 THROUGH 4/16/2009. |
| 04/08/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 11.30 | $ | 11.30 | OUT OF TOWN TRAVEL LUNCH AT 315 CALIFORIA ST. |
| 04/11/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 3.70 | $ | 3.70 | OUT OF TOWN TRAVEL COFFEE. |
| 04/07/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 19.60 | $ | 19.60 | OUT OF TOWN TRAVEL DINNER AT HOULIHAN'S WITH MARK KAUFMAN.-TRAVEL DATES 4/07/09-4/16/09 |
| 04/09/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 99.70 | $ | 99.70 | OUT OF TOWN TRAVEL DINNER AT LE CENTRAL BISTRO WITH M. KAUFMAN. |
| 04/15/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 110H | 1 | $ | 15.00 | $ | 15.00 | OUT OF TOWN TRAVEL TAXI SERVICE. |
| 04/22/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 101S | 10 | $ | 0.10 | $ | 1.00 | COPY CHARGES |
| 04/20/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 105S | 1 | $ | 0.35 | $ | 0.35 | LONG DISTANCE TELEPHONE 18:00 1(415)875-5753 74117 |

| Date | Posted | Code | Name | Matter | Task | Qty | Rate | Amount | Description / Account |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 15:26 1(415)954-4968 — 74117 |
| 04/23/2009 | 06/08/2009 | 3354 | FRAN L. RUSSELL | 654985 | 101S | 30 | $ 0.10 | $ 3.00 | COPY CHARGES |
| 04/20/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.65 | $ 0.65 | LONG DISTANCE TELEPHONE 12:43 1(415)875-5753 — 76517 |
| 04/20/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 1.05 | $ 1.05 | LONG DISTANCE TELEPHONE 15:07 1(415)875-5753 — 78517 |
| 04/16/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 18:13 1(415)875-5826 — 74120 |
| 04/24/2009 | 06/08/2009 | 0681 | SUMMER CHANDLER | 654985 | 101S | 6 | $ 0.10 | $ 0.60 | COPY CHARGES |
| 04/27/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 101S | 72 | $ 0.10 | $ 7.20 | COPY CHARGES |
| 04/28/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 09:24 1(202)857-8215 — 74985 |
| 04/12/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 | 118H | 1 | $ 136.99 | $ 136.99 | LITIGATION SUPPORT VENDORS -- PAYEE: IKON OFFICE SOLUTIONS*** |
| 04/13/2009 | 06/08/2009 | 3376 | AMANDA C. REDICK | 654985 | 406S | 1 | $ 305.00 | $ 305.00 | WESTLAW RESEARCH |
| 04/16/2009 | 06/08/2009 | 3376 | AMANDA C. REDICK | 654985 | 406S | 1 | $ 138.68 | $ 138.68 | WESTLAW RESEARCH |
| 04/17/2009 | 06/08/2009 | 3376 | AMANDA C. REDICK | 654985 | 406S | 1 | $ 4.21 | $ 4.21 | WESTLAW RESEARCH |
| 04/20/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 406S | 1 | $ 31.25 | $ 31.25 | WESTLAW RESEARCH |
| 04/20/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 09:42 1(415)875-5826 — 74120 |
| 04/20/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 10:10 1(415)875-5826 — 74120 |
| 04/20/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 2.85 | $ 2.85 | LONG DISTANCE TELEPHONE 10:17 1(415)875-5826 — 74120 |
| 04/20/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.45 | $ 0.45 | LONG DISTANCE TELEPHONE 13:35 1(212)526-0461 — 74120 |
| 04/20/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 3.15 | $ 3.15 | LONG DISTANCE TELEPHONE 13:38 1(917)797-2261 — 74120 |
| 04/30/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 | 101S | 70 | $ 0.10 | $ 7.00 | COPY CHARGES |
| 04/28/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 406S | 1 | $ 272.50 | $ 272.50 | WESTLAW RESEARCH |
| 04/28/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 406S | 1 | $ 125.00 | $ 125.00 | WESTLAW RESEARCH |
| 04/29/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 406S | 1 | $ 183.75 | $ 183.75 | WESTLAW RESEARCH |
| 04/27/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 3.72 | $ 3.72 | LONG DISTANCE TELEPHONE 10:31 011-48225050134 — 78517 |
| 04/27/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 92.99 | $ 92.99 | LONG DISTANCE TELEPHONE 10:33 011-48225050134 — 78517 |
| 04/27/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 1.65 | $ 1.65 | LONG DISTANCE TELEPHONE 13:07 1(415)875-5753 — 78517 |
| 04/27/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.65 | $ 0.65 | LONG DISTANCE TELEPHONE 15:07 1(415)875-5753 — 78517 |
| 04/28/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 11:00 1(415)875-5826 — 78517 |
| 04/28/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 214.40 | $ 214.40 | LONG DISTANCE TELEPHONE 11:03 011-48225050135 — 78517 |

| Date | Date | | | | | | | | | | Code | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 1.85 | $ | 1.85 | 78517 | LONG DISTANCE TELEPHONE 16:01 1(415)875-5753 |
| 04/29/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 0.25 | $ | 0.25 | 78517 | LONG DISTANCE TELEPHONE 10:01 1(415)875-5826 |
| 04/29/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 2.05 | $ | 2.05 | 78517 | LONG DISTANCE TELEPHONE 10:03 1(510)763-5563 |
| 04/29/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 3.72 | $ | 3.72 | 78517 | LONG DISTANCE TELEPHONE 10:22 011-48225050135 |
| 04/29/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 10.86 | $ | 10.86 | 78517 | LONG DISTANCE TELEPHONE 10:24 011-48225050135 |
| 04/29/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 3.95 | $ | 3.95 | 78517 | LONG DISTANCE TELEPHONE 12:02 1(415)954-4968 |
| 04/29/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 3.72 | $ | 3.72 | 73865 | LONG DISTANCE TELEPHONE 13:04 011-48225205556 |
| 04/30/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 3.72 | $ | 3.72 | 73865 | LONG DISTANCE TELEPHONE 13:07 011-48225205556 |
| 04/30/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 3.72 | $ | 3.72 | 73865 | LONG DISTANCE TELEPHONE 13:08 011-48225205556 |
| 04/30/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 3.72 | $ | 3.72 | 73865 | LONG DISTANCE TELEPHONE 13:24 1(415)875-5826 |
| 04/30/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 1.35 | $ | 1.35 | 78517 | LONG DISTANCE TELEPHONE 10:29 1(415)875-5826 |
| 04/22/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 2.95 | $ | 2.95 | 74120 | LONG DISTANCE TELEPHONE 14:52 1(415)875-5826 |
| 04/22/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 1.15 | $ | 1.15 | 74120 | LONG DISTANCE TELEPHONE 15:25 1(415)875-5826 |
| 04/22/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 0.55 | $ | 0.55 | 74120 | LONG DISTANCE TELEPHONE 17:48 1(415)875-5826 |
| 04/22/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 0.35 | $ | 0.35 | 74120 | LONG DISTANCE TELEPHONE 09:52 1(415)875-5826 |
| 04/24/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 2.05 | $ | 2.05 | 74120 | LONG DISTANCE TELEPHONE 10:13 1(415)875-5826 |
| 04/24/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 0.95 | $ | 0.95 | 74120 | LONG DISTANCE TELEPHONE 10:21 1(415)676-2273 |
| 04/24/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 0.55 | $ | 0.55 | 74120 | LONG DISTANCE TELEPHONE 13:14 1(415)875-5826 |
| 04/24/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 2.15 | $ | 2.15 | 74120 | LONG DISTANCE TELEPHONE 14:06 1(415)875-5826 |
| 04/24/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 0.35 | $ | 0.35 | 74120 | LONG DISTANCE TELEPHONE 15:38 1(415)875-5826 |
| 04/24/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 0.35 | $ | 0.35 | 74120 | LONG DISTANCE TELEPHONE 15:48 1(415)875-5826 |
| 04/24/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 0.45 | $ | 0.45 | 74120 | LONG DISTANCE TELEPHONE 15:56 1(415)875-5826 |
| 04/24/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ | 0.75 | $ | 0.75 | 74120 | LONG DISTANCE TELEPHONE |

| Date | Posted | Code | Name | Matter | Task | Qty | Rate | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 04/27/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.25 | $ 0.25 | LONG DISTANCE TELEPHONE 17:00 1(202)857-8215 74653 |
| 04/27/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 17:02 915-712512116 74653 |
| 04/27/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 5.95 | $ 5.95 | LONG DISTANCE TELEPHONE 16:06 1(415)773-6697 74120 |
| 04/28/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 09:53 1(415)875-5826 74120 |
| 04/28/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 4.45 | $ 4.45 | LONG DISTANCE TELEPHONE 15:41 1(212)526-0461 74120 |
| 04/28/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 16:32 1(415)676-2273 74120 |
| 04/28/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 13:42 1(415)875-5826 74120 |
| 04/29/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.55 | $ 0.55 | LONG DISTANCE TELEPHONE 17:45 1(415)875-5826 74120 |
| 04/29/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 2.65 | $ 2.65 | LONG DISTANCE TELEPHONE 19:12 1(415)875-5826 74120 |
| 04/29/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 | 115H | 1 | $ 785.05 | $ 785.05 | DEPOSITION TRANSCRIPTS -- PAYEE: LEGALINK, INC. - A MERRILL COMPANY |
| 04/28/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 | 115H | 1 | $ 1,490.20 | $ 1,490.20 | DEPOSITION TRANSCRIPTS -- PAYEE: LEGALINK, INC. - A MERRILL COMPANY |
| 04/30/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 | 115H | 1 | $ 1,029.40 | $ 1,029.40 | DEPOSITION TRANSCRIPTS -- PAYEE: LEGALINK, INC. - A MERRILL COMPANY |
| 04/16/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105H | 1 | $ 63.77 | $ 63.77 | LONG DISTANCE TELEPHONE -- PAYEE: PREMIERE GLOBAL SERVICES |
| 04/27/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 124S | 1 | $ 3.00 | $ 3.00 | OTHER - INVOICE DATE 04/27/2009  CD'S |
| 04/16/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 112H | 1 | $ 20.00 | $ 20.00 | FILING / COURT FEES -- PAYEE: DOCKET ROCKET |
| 04/16/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 112H | 1 | $ 90.00 | $ 90.00 | FILING / COURT FEES -- PAYEE: DOCKET ROCKET |
| 04/30/2009 | 06/08/2009 | 0034 | MARK S. KAUFMAN | 654985 | 118H | 1 | $ 4,332.92 | $ 4,332.92 | LITIGATION SUPPORT VENDORS -- PAYEE: LEXISNEXIS APPLIED DISCOVERY DELIVERY SERVICE/MESSENGER RCVD.JONES DAY/GIDGET MOODY TRACKING#:79656263117 FEDEX |
| 04/30/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 107S | 1 | $ 19.01 | $ 19.01 | INV:918548945 |
| 04/02/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 101S | 161 | $ 0.10 | $ 16.10 | COPY CHARGES |
| 04/02/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 101S | 4 | $ 0.10 | $ 0.40 | COPY CHARGES |
| 04/01/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 411S | 1 | $ 8.00 | $ 8.00 | PACER SEARCHES |
| 04/01/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 16:02 1(415)875-5826 78517 |
| 04/01/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 1.85 | $ 1.85 | LONG DISTANCE TELEPHONE 16:04 1(415)875-5753 78517 |
| 04/01/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 1.65 | $ 1.65 | LONG DISTANCE TELEPHONE 17:03 1(415)954-4968 78517 |
| 04/01/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ 0.35 | LONG DISTANCE TELEPHONE 19:36 1(415)875-5826 78517 |

| Date | Date | Code | Name | Matter | | Qty | Rate | | Amount | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/2009 | 06/08/2009 | 0999 | MLA MLA | 654985 | 105S | 1 | $ 0.35 | $ | 0.35 | | LONG DISTANCE TELEPHONE 14:09 1(415)875-5753 78517 |
| 04/03/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 101S | 3124 | $ 0.10 | $ | 312.40 | | COPY CHARGES |
| 04/06/2009 | 06/08/2009 | 0681 | SUMMER CHANDLER | 654985 | 406S | 1 | $ 137.29 | $ | 137.29 | | WESTLAW RESEARCH |
| 04/06/2009 | 06/08/2009 | 0914 | PAMELA G. MATTHEWS | 654985 | 101S | 2 | $ 0.10 | $ | 0.20 | | COPY CHARGES |
| 04/06/2009 | 06/08/2009 | 4003 | DAVID GORDON | 654985 | 101S | 357 | $ 0.10 | $ | 35.70 | | COPY CHARGES |

$ 19,150.04

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837                    Invoice No. 654483
Matter No.: 30837.0002               Invoice Date: May 31, 2009
==============================================================

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2009
RE: BANKRUPTCY EMPLOYMENT MATTERS

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| C.F. Graham | 0.80 | 725.00 | 580.00 |
| P. McGeehan | 0.70 | 525.00 | 367.50 |
| G. Marsh | 1.50 | 475.00 | 712.50 |
| C. Weiss | 1.30 | 475.00 | 617.50 |
| S. Chandler | 1.80 | 355.00 | 639.00 |
| A. Elko | 61.60 | 305.00 | 18,788.00 |
| Total | 67.70 | | 21,704.50 |

TOTAL FEES:                                    $ 21,704.50

CHARGES:

    COPY CHARGES                     705.80
    DELIVERY SERVICE/MESSENGER       511.07

TOTAL CHARGES:                                 $  1,216.87

T O T A L   T H I S   S T A T E M E N T :      $ 22,921.37

LEHMAN BROTHERS HOLDINGS INC.              May 31, 2009              PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 654483


DESCRIPTION OF SERVICES


04/01/09  A. Elko          4.20  REVIEW AND EDIT TIME FOR BANKRUPTCY EMPLOYMENT
          Task:  B160             MATTER (1.6); REVIEW AND REVISE SUPPORTING
                                  DOCUMENTATION FOR FEBRUARY MONTHLY STATEMENT
                                  (1.0); REVIEW DRAFT INVOICES FOR MONTHLY
                                  STATEMENT (0.8); COMMUNICATIONS WITH C. CHIN
                                  REGARDING FORMAT OF AND REVISIONS TO INVOICES
                                  (0.5); CORRESPOND WITH G. MARSH REGARDING
                                  STATUS OF STATEMENT (0.1); CONFERENCE WITH S.
                                  CHANDLER REGARDING MATTERS RELATED TO FEE
                                  APPLICATION (0.2).

04/01/09  S. Chandler       .20  CONFER WITH A.ELKO REGARDING MATTERS RELATED
          Task:  B160             TO FEE APPLICATION.

04/02/09  A. Elko          3.00  REVIEW AND REVISE COVER LETTER AND SUPPORTING
          Task:  B160             DOCUMENTATION FOR FEBRUARY MONTHLY STATEMENT
                                  (1.7); REVIEW AND REVISE SUMMARY OF EXPENSES
                                  (0.7); PREPARE STATEMENT FOR SERVICE (0.3);
                                  CORRESPOND WITH G. MARSH REGARDING STATUS OF
                                  STATEMENT (0.1); CORRESPOND WITH K. ROHLING
                                  REGARDING EDITS AND SERVICE OF STATEMENT
                                  (0.2).

04/03/09  A. Elko          1.00  TELEPHONIC CONFERENCES WITH K. ROHLING
          Task:  B160             REGARDING REVISED INVOICES AND EDITS TO
                                  FEBRUARY MONTHLY STATEMENT (0.4); TELEPHONIC
                                  CONFERENCE WITH K. ROHLING AND C. CHIN
                                  REGARDING INVOICES (0.1); REVIEW MONTHLY
                                  STATEMENT (0.3); CONFERENCE WITH K. ROHLING
                                  REGARDING MONTHLY STATEMENT (0.2).

04/06/09  A. Elko           .90  REVIEW FEBRUARY MONTHLY STATEMENT (0.2); REVISE
          Task:  B160             SUMMARY OF HOURS AND FEES (0.2); DRAFT LETTER
                                  TO NOTICE PARTIES REGARDING AMENDED FEBRUARY
                                  MONTHLY STATEMENT (0.2); PREPARE FOR SERVICE OF
                                  AMENDED STATEMENT (0.2); CORRESPOND WITH G.
                                  MARSH REGARDING AMENDED STATEMENT (0.1).

LEHMAN BROTHERS HOLDINGS INC.                    May 31, 2009                    PAGE   3
MATTER NUMBER: 30837.0002
INVOICE NO.: 654483

04/06/09  A. Elko            1.60    REVIEW CONFLICTS REPORT FOR UPDATED MASTER
          Task:  B160                CONFLICTS LIST (0.3); DRAFT SECOND
                                     SUPPLEMENTAL DECLARATION FOR CHARLES D. WEISS
                                     DISCLOSING RELATIONSHIPS WITH ADDITIONAL
                                     POTENTIAL PARTIES IN INTEREST (1.2);
                                     CORRESPONDENCE WITH G. MARSH REGARDING
                                     DECLARATION (0.1).

04/06/09  A. Elko            2.30    REVIEW AND EDIT FIRST INTERIM FEE APPLICATION
          Task:  B160                (1.9); DRAFT PROPOSED ORDER (0.4).

04/07/09  A. Elko            7.30    REVIEW AND REVISE FIRST INTERIM FEE APPLICATION
          Task:  B160                (2.4); DRAFT ATTORNEY CERTIFICATION (0.5);
                                     REVIEW AND REVISE PROPOSED ORDER (0.3);
                                     CALCULATE SUMMARY OF HOURS AND FEES FOR EACH
                                     TIMEKEEPER (3.5); CORRESPOND WITH J. SAPP AND
                                     Z. WINN, COUNSEL FOR DEBTORS, REGARDING SERVICE
                                     OF APPLICATION (0.3); CORRESPOND WITH C. WEISS
                                     REGARDING SUMMARY OF MATTER FOR APPLICATION
                                     (0.1); CORRESPOND WITH C. WEISS REGARDING
                                     REVISED SUMMARY OF FEES AND COVER LETTER FOR
                                     FEBRUARY MONTHLY STATEMENT (0.1); CORRESPOND
                                     WITH C. WEISS REGARDING SECOND SUPPLEMENTAL
                                     DECLARATION IN SUPPORT OF RETENTION APPLICATION
                                     (0.1).

04/08/09  A. Elko            4.20    REVIEW AND REVISE FIRST INTERIM FEE
          Task:  B160                APPLICATION (0.5); CALCULATE AND SUMMARIZE
                                     HOURS AND FEES FOR EACH TIMEKEEPER FOR EACH
                                     MATTER FOR EACH MONTH (3.7).

04/09/09  A. Elko            4.80    CONFERENCES WITH G. MARSH REGARDING FIRST
          Task:  B160                INTERIM FEE APPLICATION, SUPPLEMENTAL
                                     DECLARATION IN SUPPORT OF RETENTION
                                     APPLICATION AND LETTER ADDRESSED TO NOTICE
                                     PARTIES CORRECTING FEBRUARY MONTHLY STATEMENT
                                     (0.5); REVIEW AND REVISE FIRST INTERIM FEE
                                     APPLICATION AND SUPPORTING DOCUMENTATION
                                     ATTACHED THERETO (1.8); CORRESPONDENCE WITH
                                     G. MARSH, P. MCGEEHAN, C. WEISS, M. KAUFMAN,
                                     C. GRAHAM, S. CHANDLER AND A. KAUFMAN
                                     REGARDING FILING OF APPLICATION (0.3);

LEHMAN BROTHERS HOLDINGS INC.          May 31, 2009          PAGE    4
MATTER NUMBER: 30837.0002
INVOICE NO.: 654483

                    TELEPHONIC CONFERENCE WITH L. HATFIELD
REGARDING MARCH HOURS AND FEES (0.2);
CORRESPONDENCE WITH L. HATFIELD REGARDING
MARCH PRO FORMAS (0.2); CORRESPONDENCE WITH
G. MARSH, P. MCGEEHAN, C. WEISS, M. KAUFMAN
AND S. CHANDLER REGARDING MARCH PRO FORMAS
(0.2); REVIEW AND REVISE LETTER REGARDING
FEBRUARY MONTHLY STATEMENT (0.2); GATHER
SUPPORTING DOCUMENTATION FOR FEBRUARY MONTHLY
STATEMENT AND REVISE SUMMARIES (0.6);
CONFERENCES WITH K. ROHLING REGARDING SERVICE
OF FEBRUARY MONTHLY STATEMENT (0.2);
CORRESPONDENCE WITH C. WEISS REGARDING
EXECUTION OF CERTIFICATION AND FILING OF
APPLICATION (0.2); CORRESPONDENCE WITH C.
GRAHAM AND A. KAUFMAN REGARDING FILING OF
APPLICATION (0.2); CORRESPONDENCE WITH Z.
WINN, DEBTOR'S COUNSEL, REGARDING SERVICE OF
APPLICATION ON MASTER SERVICE LIST (0.2).

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 04/09/09 | C.F. Graham<br>Task: B110 | .20 | E-MAILS WITH A. ELKO REGARDING FILING OF FEE APPLICATION. |
| 04/09/09 | G. Marsh<br>Task: B160 | 1.00 | WORK ON INTERIM FEE APPLICATION, SUPPLEMENTAL DECLARATION AND MONTHLY BILLING. |
| 04/09/09 | C. Weiss<br>Task: B160 | .80 | E-MAILS WITH A. ELKO REGARDING FEE APPLICATION MATTERS (0.2); REVIEW DRAFT APPLICATION AND SUPPLEMENTAL AFFIDAVIT (0.8). |
| 04/10/09 | C. Weiss<br>Task: B160 | .50 | FURTHER REVIEW OF FEE APPLICATION AND WEISS DECLARATION. |
| 04/10/09 | C.F. Graham<br>Task: B110 | .50 | REVIEW FEE APPLICATION. |
| 04/10/09 | A. Elko<br>Task: B160 | 2.60 | CONFERENCES WITH G. MARSH REGARDING FIRST INTERIM FEE APPLICATION (0.3); REVIEW AND REVISE APPLICATION (0.2); REVIEW, REVISE AND PREPARE APPLICATION AND EXHIBITS FOR FILING (1.4); ASSIST WITH FILING AND SERVICE OF APPLICATION (0.2); CORRESPONDENCE WITH C. |

LEHMAN BROTHERS HOLDINGS INC.                    May 31, 2009              PAGE   5
MATTER NUMBER: 30837.0002
INVOICE NO.: 654483

|            |                          |       |                                                       |
|------------|--------------------------|-------|-------------------------------------------------------|
|            |                          |       | GRAHAM, A. KAUFMAN, R. GEE AND J. VARGAS REGARDING APPLICATION (0.2); TELEPHONIC CONFERENCE WITH C. GRAHAM REGARDING APPLICATION (0.1); TELEPHONIC CONFERENCE WITH R. GEE REGARDING FILING OF APPLICATION (0.1); CORRESPONDENCE WITH G. MARSH, P. MCGEEHAN, C. WEISS, M. KAUFMAN AND S. CHANDLER REGARDING APPLICATION (0.1). |
| 04/12/09   | S. Chandler<br>Task:  B160 | .10   | REVIEW CORRESPONDENCE REGARDING FEE APPLICATIONS. |
| 04/13/09   | A. Elko<br>Task:  B160     | 5.50  | CORRESPOND WITH S. CHANDLER REGARDING KONTRABECKI PRO FORMA (0.2); CORRESPOND WITH J. MURPHY REGARDING KONTRABECKI PRO FORMA (0.1); CORRESPOND WITH C. CHIN REGARDING KONTRABECKI PRO FORMA (0.2); VOICE MAIL MESSAGE AND CORRESPOND WITH L. HATFIELD REGARDING MARCH PRO FORMAS FOR LEHMAN MATTERS (0.2); CORRESPOND WITH G. MARSH REGARDING STATUS OF MARCH MONTHLY STATEMENT AND ESTIMATION OF FEES AND EXPENSES (0.2); TELEPHONIC CONFERENCE AND CORRESPONDENCE WITH D. GEIGER REGARDING MIDDLE MOUNTAIN TIME ENTRIES (0.1); CORRESPONDENCE WITH Z. WINN, COUNSEL FOR DEBTOR, REGARDING FILING OF SECOND SUPPLEMENTAL DECLARATION IN SUPPORT OF RETENTION APPLICATION TO DISCLOSE CONNECTIONS WITH PARTIES IN INTEREST (0.2); CORRESPOND WITH C. WEISS REGARDING SECOND SUPPLEMENTAL DECLARATION (0.2); REVIEW AND EDIT LEHMAN PRO FORMAS FOR SEVEN MATTERS (4.0); REVIEW EXECUTED DECLARATION (0.1). |
| 04/14/09   | S. Chandler<br>Task:  B160 | .20   | CONFER WITH A.ELKO REGARDING MATTERS RELATED TO FEE APPLICATION. |
| 04/14/09   | A. Elko<br>Task:  B160     | 3.10  | REVIEW AND EDIT PRO FORMAS (1.6); CORRESPOND WITH TIMEKEEPERS REGARDING EDITS TO TIME NARRATIVES (0.4); CORRESPOND WITH L. HATFIELD REGARDING MARCH FEES AND EXPENSES (0.2); REVIEW AND CALCULATE AMOUNT OF MARCH FEES AND EXPENSES (0.2); CORRESPOND WITH G. MARSH |

LEHMAN BROTHERS HOLDINGS INC.                May 31, 2009              PAGE   6
MATTER NUMBER: 30837.0002
INVOICE NO.: 654483

|  |  |  |  |
|---|---|---|---|
|  |  |  | REGARDING MARCH FEES AND EXPENSES (0.2); REVIEW EXECUTED SECOND SUPPLEMENTAL WEISS DECLARATION AND FORWARD TO Z. WINN, COUNSEL TO THE DEBTOR (0.2); CORRESPOND WITH C. CHIN REGARDING EDITS TO MARCH PRO FORMAS, TRANSFER OF TIME TO DIFFERENT MATTERS AND DRAFT INVOICES (0.3). |
| 04/15/09 | C.F. Graham<br>Task:  B110 | .10 | E-MAILS WITH J. MAYES & A. ELKO REGARDING XANADU CASE   RESEARCH. |
| 04/15/09 | A. Elko<br>Task:  B160 | 2.30 | REVIEW AND EDIT PRO FORMAS FOR MONTHLY STATEMENT (1.8); CORRESPOND WITH TIMEKEEPERS REGARDING REVISING NARRATIVES (0.5). |
| 04/16/09 | A. Elko<br>Task:  B160 | 5.00 | EDIT SIX PRO FORMAS (4.5); CORRESPOND WITH C. CHIN REGARDING EDITS TO PRO FORMAS AND EXPENSES (0.2); REVIEW INTERIM FEE APPLICATIONS AND HEARING DATE (0.2); CORRESPOND WITH Z. WINN, COUNSEL FOR DEBTORS, REGARDING SUPPLEMENTAL WEISS DECLARATION (0.1). |
| 04/16/09 | P. McGeehan<br>Task:  B160 | .70 | REVIEW AND EDIT INVOICES ON MATTERS FOR LEHMAN ESTATE. |
| 04/17/09 | A. Elko<br>Task:  B160 | .30 | REVIEW AND REVISE SECOND SUPPLEMENTAL DECLARATION (0.2); CORRESPOND WITH Z. WINN, COUNSEL FOR DEBTORS, REGARDING FILING OF DECLARATION (0.1). |
| 04/17/09 | S. Chandler<br>Task:  B160 | 1.10 | REVIEW AND REVISE TIME ENTRIES FOR MARCH FOR KONTRABECKI MATTER. |
| 04/20/09 | S. Chandler<br>Task:  B160 | .20 | EXCHANGE MESSAGES WITH A.ELKO REGARDING REVISIONS TO BILLING STATEMENTS. |
| 04/20/09 | A. Elko<br>Task:  B160 | 4.00 | REVIEW FILED COPY OF SECOND SUPPLEMENTAL WEISS DECLARATION (0.1); CORRESPOND WITH C. WEISS, G. MARSH, P. MCGEEHAN AND M. KAUFMAN REGARDING FILING OF DECLARATION (0.1); REVIEW NOTICE OF HEARING ON FIRST INTERIM FEE APPLICATION (0.1); CORRESPOND WITH G. MARSH, C. WEISS, P. |

LEHMAN BROTHERS HOLDINGS INC.                  May 31, 2009          PAGE    7
MATTER NUMBER: 30837.0002
INVOICE NO.: 654483

                                        MCGEEHAN, M. KAUFMAN AND S. CHANDLER REGARDING
HEARING (0.1); CORRESPOND WITH G. MARSH
REGARDING APPEARANCE AT HEARING (0.1); REVIEW
DOCKET FOR STATUS OF CASE AND CERTIFICATE OF
SERVICE FOR FIRST INTERIM FEE APPLICATION
(0.2); CORRESPOND WITH Z. WINN, COUNSEL FOR THE
DEBTOR, REGARDING SERVICE OF FIRST INTERIM FEE
APPLICATION (0.1); REVIEW AND EDIT KONTRABECKI
PRO FORMA (2.3); CORRESPOND WITH S. OWENS
REGARDING TIME ENTRIES (0.2); CORRESPOND WITH
A. REDICK REGARDING TIME ENTRIES (0.2);
CORRESPOND WITH S. OWENS REGARDING TIME ENTRIES
(0.2); CORRESPOND WITH J. MURPHY REGARDING
EXPENSES (0.1); CORRESPOND WITH S. CHANDLER
REGARDING KONTRABECKI TIME (0.2).

04/21/09   A. Elko                    .50   CORRESPOND WITH C. CHIN REGARDING EDITS TO
           Task:  B160                      KONTRABECKI PRO FORMA, STATUS OF DRAFT
                                            INVOICES AND HOURS FOR CERTAIN MATTERS (0.3);
                                            TELEPHONIC CONFERENCE WITH C. CHIN REGARDING
                                            EDITS TO INVOICES (0.2).

04/22/09   A. Elko                   3.80   REVIEW AND EDIT DRAFTS OF INVOICES (1.8);
           Task:  B160                      DRAFT SUMMARY OF HOURS AND FEES (0.5); DRAFT
                                            SUMMARY OF EXPENSES FOR EACH MATTER AND EACH
                                            CATEGORY OF EXPENSE (0.8); DRAFT COVER LETTER
                                            FOR NOTICE PARTIES (0.2); CORRESPOND WITH C.
                                            CHIN REGARDING EDITS AND CHANGES TO FORMAT OF
                                            INVOICES (0.3); TELEPHONIC CONFERENCE WITH C.
                                            CHIN REGARDING INVOICES (0.2).

04/24/09   A. Elko                   2.30   REVIEW AND REVISE DRAFT INVOICE FOR KONTRABECKI
           Task:  B160                      MATTER (1.2); REVIEW FINAL INVOICES (0.4);
                                            UPDATE SUMMARIES OF FEES AND EXPENSES (0.3);
                                            CORRESPOND WITH C. CHIN REGARDING EDITS TO
                                            FINAL INVOICES (0.2); CORRESPOND WITH C. CHIN
                                            REGARDING EXPENSES FOR KONTRABECKI MATTER
                                            (0.1); CORRESPOND WITH G. MARSH REGARDING
                                            STATUS OF MARCH MONTHLY STATEMENT (0.1).

04/27/09   A. Elko                   1.30   REVIEW FINAL INVOICES FOR MARCH MONTHLY
           Task:  B160                      STATEMENT (0.3); DRAFT SUMMARY OF EXPENSES
                                            (0.2); REVIEW SUMMARIES (0.2); EDIT COVER
                                            LETTER (0.1); PREPARE TO SERVE MONTHLY
                                            STATEMENT ON NOTICE PARTIES (0.3);

LEHMAN BROTHERS HOLDINGS INC.              May 31, 2009              PAGE    8
MATTER NUMBER: 30837.0002
INVOICE NO.: 654483

                              CORRESPONDENCE WITH C. CHIN REGARDING TIME
                              FOR CERTAIN MATTERS AND MISSING EXPENSE
                              DETAIL (0.2).

  04/28/09  G. Marsh          .50  WORK ON MONTHLY BILLING.
            Task:  B160

  04/28/09  A. Elko          1.10  INTEROFFICE CONFERENCE WITH G. MARSH
            Task:  B160            REGARDING MARCH MONTHLY STATEMENT (0.1);
                                   REVIEW DOCUMENTATION FOR MARCH MONTHLY
                                   STATEMENT (0.3); SEND OUT MARCH MONTHLY
                                   STATEMENT (0.2); CORRESPOND WITH Z. WINN,
                                   COUNSEL TO DEBTOR, REGARDING AFFIDAVIT OF
                                   SERVICE FOR FIRST INTERIM FEE APPLICATION
                                   (0.1); REVIEW AFFIDAVIT (0.1); CORRESPOND
                                   WITH G. MARSH REGARDING AFFIDAVIT (0.1);
                                   CORRESPOND WITH L. HATFIELD REGARDING PAYMENT
                                   OF FEBRUARY MONTHLY STATEMENT (0.2).

  04/29/09  A. Elko           .50  TELEPHONIC CONFERENCE WITH B. FROLICH REGARDING
            Task:  B160            RECEIPT AND APPLICATION OF PAYMENT FOR LEHMAN
                                   MONTHLY STATEMENTS AND FEE APPLICATIONS (0.3);
                                   CORRESPOND WITH G. MARSH REGARDING SAME (0.2).

B110  Case Administration
      C.F. Graham                          .80    725.00      $580.00

         TOTAL B110                        .80                $580.00

B160  Fee/Employment Applications
      A. Elko                            61.60    305.00   $18,788.00
      C. Weiss                            1.30    475.00      $617.50
      G. Marsh                            1.50    475.00      $712.50
      P. McGeehan                          .70    525.00      $367.50
      S. Chandler                         1.80    355.00      $639.00

         TOTAL B160                      66.90             $21,124.50

# McKenna Long
## &Aldridge LLP
Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 654543
Matter No.: 30837.0003               Invoice Date: May 28, 2009
=================================================================

    FOR PROFESSIONAL SERVICES RENDERED through April 30, 2009
    RE: AZ 72, LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|---------|-------------|
| C.F. Graham | 5.60 | 725.00 | 4,060.00 |
| C. Weiss | 11.40 | 475.00 | 5,415.00 |
| J. Levine | 2.50 | 460.00 | 1,150.00 |
| A.F. Kaufman | 19.50 | 400.00 | 7,800.00 |
| T. Hall | 16.00 | 390.00 | 6,240.00 |
| J.M. Mayes | 3.00 | 350.00 | 1,050.00 |
| D. Flaum | 0.70 | 305.00 | 213.50 |
| Total | 58.70 | | 25,928.50 |

TOTAL FEES:                                    $ 25,928.50

CHARGES:

        LONG DISTANCE TELEPHONE         5.25
        WESTLAW RESEARCH              300.66

TOTAL CHARGES:                          $    305.91

T O T A L   T H I S   S T A T E M E N T :    $ 26,234.41

LEHMAN BROTHERS HOLDINGS INC.          May 28, 2009          PAGE   2
MATTER NUMBER: 30837.0003
INVOICE NO.: 654543


DESCRIPTION OF SERVICES


04/01/09   T. Hall          .10   TELEPHONIC CONFERENCE WITH S. STIGLIANO
           Task:  B120            REGARDING FORMATION OF NEW ENTITY TO TAKE TITLE
                                  AT FORECLOSURE.

04/01/09   T. Hall          .20   CONFERENCE WITH C. WEISS REGARDING CREATION OF
           Task:  B120            OPERATING AGREEMENT FOR NEW ENTITY.

04/02/09   T. Hall          .10   TELEPHONIC CONFERENCE WITH C. WILLIAMS TO
           Task:  B120            DISCUSS UCC SALE QUESTION.

04/02/09   T. Hall          .20   REVISE DRAFT OF DEMAND LETTER REGARDING
           Task:  B120            GUARANTOR FINANCIAL INFORMATION.

04/02/09   T. Hall          .30   TELEPHONIC CONFERENCE WITH W. ANTONIEWICZ
           Task:  B120            REGARDING INSTRUCTIONS FOR TRANSMITTING DEMAND
                                  LETTER.

04/02/09   T. Hall          .40   PREPARE INSTRUCTIONS FOR TRANSMITTAL OF
           Task:  B120            DEMAND LETTER TO BORROWER AND GUARANTORS
                                  REGARDING DELIVERY OF FINANCIAL INFORMATION.

04/02/09   A.F. Kaufman    3.40   REVIEW AND REVISE COMPLAINT.
           Task:  B110

04/03/09   A.F. Kaufman    4.30   REVIEW AND REVISE COMPLAINT.
           Task:  B110

04/03/09   C. Weiss         .40   REVIEW FINAL NOTICE LETTER REGARDING FINANCIALS
           Task:  B120            AND COVER E-MAILS (0.2); TELEPHONIC CONFERENCE
                                  WITH T. HALL REGARDING SAME AND NEXT STEPS
                                  (0.2).

04/06/09   J.M. Mayes      2.60   RESEARCH REGARDING NEW YORK LAW ON PREJUDGMENT
           Task:  B120            INTEREST IN CONNECTION WITH ENFORCEMENT OF
                                  LIMITED GUARANTY (2.2); CONFERENCE WITH C.
                                  GRAHAM AND A. KAUFMAN REGARDING SAME (0.4).

LEHMAN BROTHERS HOLDINGS INC.                     May 28, 2009              PAGE   3
MATTER NUMBER: 30837.0003
INVOICE NO.: 654543

| 04/06/09 | C.F. Graham Task: B120 | 2.80 | REVISE COMPLAINT(1.3);  REVIEW CORRESPONDENCE AND EXHIBITS (1.1);  CONFERENCE WITH A. KAUFMAN REGARDING CHANGES TO COMPLAINT(0.4). |
|---|---|---|---|
| 04/06/09 | A.F. Kaufman Task: B120 | 3.80 | REVIEW AND REVISE COMPLAINT (3.4); CONFER WITH C. GRAHAM AND J. MAYES REGARDING RESEARCH RELATED TO SAME (0.4). |
| 04/07/09 | A.F. Kaufman Task: B110 | 2.60 | REVIEW AND REVISE COMPLAINT (1.9); CONFER WITH C. WEISS REGARDING SAME (0.7). |
| 04/07/09 | C. Weiss Task: B120 | 1.10 | CONFERENCE WITH A. KAUFMAN REGARDING ISSUES AND STRATEGY FOR GUARANTY COMPLAINT FULL RECOURSE COUNT FOR FAILURE TO PROVIDE FINANCIALS (0.7); REVIEW DRAFT OF COMPLAINT (0.4). |
| 04/07/09 | J.M. Mayes Task: B250 | .40 | PREPARE CORRESPONDENCE TO C. GRAHAM AND A. KAUFMAN REGARDING PREJUDGMENT INTEREST WITH RESPECT TO LIMITED GUARANTY. |
| 04/07/09 | T. Hall Task: B120 | .20 | RESPOND TO W. ANTONIEWICZ INQUIRY ABOUT EFFECTIVENESS OF DELIVERY OF CERTIFIED MAIL NOTICE TO BORROWER. |
| 04/08/09 | C. Weiss Task: B120 | .20 | VOICE MAIL FROM C. WILLIAMS REGARDING PERSONAL PROPERTY FORECLOSURE (0.1); E-MAILS WITH T. HALL REGARDING SAME (0.1). |
| 04/09/09 | C. Weiss Task: B120 | .20 | REVIEW AND REPLY TO E-MAILS REGARDING APPRAISAL AND POSSIBLE PURCHASE CONTRACT. |
| 04/10/09 | C.F. Graham Task: B120 | .60 | REVIEW C. WEISS REVISIONS TO COMPLAINT(0.5); CORRESPONDENCE WITH C. WEISS REGARDING REVISIONS (0.1). |
| 04/10/09 | C. Weiss Task: B120 | 3.50 | REVIEW AND REVISE GUARANTY COMPLAINT (2.2); E-MAILS WITH C. GRAHAM AND A. KAUFMAN REGARDING SAME (0.3); REVIEW LETTER FOR A. GLENDON REGARDING FINANCIAL DELIVERIES (0.3); COMMUNICATIONS WITH T. HALL AND C. GRAHAM REGARDING SAME (0.3); E-MAIL TO J. NASTASI REGARDING SPECIAL PURPOSE ENTITY FORMATION (0.3); TELEPHONIC CONFERENCE WITH T. HALL REGARDING (0.1). |

LEHMAN BROTHERS HOLDINGS INC.                    May 28, 2009              PAGE   4
MATTER NUMBER: 30837.0003
INVOICE NO.: 654543


| | | | |
|---|---|---|---|
| 04/13/09 | C.F. Graham<br>Task:  B120 | 1.30 | REVISE COMPLAINT (0.5); CONFERENCE WITH A. KAUFMAN REGARDING REVISIONS (0.3); CORRESPONDENCE WITH C. WEISS REGARDING FORMATION OF SPECIAL PURPOSE ENTITY (0.5). |
| 04/13/09 | A.F. Kaufman<br>Task:  B120 | 1.80 | REVIEW AND REVISE COMPLAINT. |
| 04/14/09 | C.F. Graham<br>Task:  B120 | .50 | REVIEW AND REVISE DRAFT COMPLAINT. |
| 04/14/09 | T. Hall<br>Task:  B120 | .30 | TELEPHONIC CONFERENCE WITH C. WILLIAMS REGARDING NECESSITY OF CONDUCTING UCC SALE CONTEMPORANEOUSLY WITH REALTY FORECLOSURE SALE. |
| 04/14/09 | C. Weiss<br>Task:  B120 | .20 | CONFERENCE WITH T. HALL REGARDING PERSONAL PROPERTY FORECLOSURE ISSUES AND DIRECTION TO AZ COUNSEL. |
| 04/15/09 | C. Weiss<br>Task:  B120 | 1.00 | REVIEW E-MAILS REGARDING PHASE I ENVIRONMENTAL REPORT AND CONSIDER NEXT STEPS (0.2); COMMUNICATIONS WITH J. LEVINE REGARDING SAME (0.3); E-MAIL TRIMONT REGARDING SAME (0.1); CONFERENCE WITH T. HALL REGARDING APPRAISER'S PRELIMINARY VALUE CONCLUSIONS AND QUESTIONS REGARDING PRESENTATION OF SAME (0.3); E-MAILS REGARDING SAME (0.1). |
| 04/15/09 | T. Hall<br>Task:  B120 | .80 | TELEPHONIC CONFERENCE WITH S. GRAGG REGARDING PRELIMINARY RESULTS OF APPRAISAL AND REGARDING METHODOLOGY ISSUE. |
| 04/15/09 | T. Hall<br>Task:  B120 | .70 | TELEPHONIC CONFERENCE WITH W. ANTONIEWICZ AND D. WILLIAMS REGARDING PRELIMINARY RESULTS OF APPRAISAL AND APPRAISER ISSUES RAISED IN TELEPHONIC CONFERENCE. |
| 04/15/09 | T. Hall<br>Task:  B120 | .80 | TELEPHONIC CONFERENCE WITH W. ANTONIEWICZ, D. WILLIAMS AND S. GRAGG TO DISCUSS APPRAISAL RESULTS AND REMAINING APPRAISAL ISSUES AND TIMING OF APPRAISAL DELIVERY. |

LEHMAN BROTHERS HOLDINGS INC.                MAY 28, 2009            PAGE    5
MATTER NUMBER: 30837.0003
INVOICE NO.: 654543


04/15/09  T. Hall              .40   REVIEW EMAIL CORRESPONDENCE FROM S. STIGLIANO
          Task:  B120                REGARDING CREATION OF SUBSIDIARY ENTITY TO BID
                                     AT FORECLOSURE (0.2); REVIEW ATTACHMENT TO S.
                                     STIGLIANO EMAIL (0.2).

04/16/09  T. Hall              .70   REVIEW AND RESPOND TO ARIZONA COUNSEL DRAFTS
          Task:  B120                OF UCC SALE NOTICE AND BILL OF SALE.

04/16/09  T. Hall              .30   REVIEW W. ANTONIEWICZ EMAIL EXCHANGE WITH S.
          Task:  B120                GRAGG REGARDING RELEVANCE OF PRIOR OFFERS TO
                                     APPRAISAL.

04/16/09  T. Hall              .30   TRANSMIT DRAFT OF OPERATING AGREEMENT TO S.
          Task:  B120                STIGLIANO AND J. NASTASI AND REQUEST IDENTITY
                                     OF AUTHORIZED SIGNATORIES.

04/16/09  C. Weiss            1.30   COMMUNICATIONS WITH W. ANTONIEWICZ AND J.
          Task:  B120                LEVINE REGARDING ENVIRONMENTAL WORK (0.5);
                                     COMMUNICATIONS WITH AZ COUNSEL (0.3); WORK WITH
                                     T. HALL REGARDING PERSONAL PROPERTY FORECLOSURE
                                     (0.2); COMPILE AND REVIEW MATERIALS REGARDING
                                     FULL RECOURSE CONSENT IN GUARANTY SUIT AND
                                     LETTER FROM A. GLENDON (0.3).

04/16/09  D. Flaum             .70   CONFERENCE WITH T. HALL REGARDING OPERATING
          Task:  B120                AGREEMENT FOR TRANSFEREE ENTITY (0.1); REVIEW
                                     FILE FOR OWNERSHIP CHAIN AND OTHER TRANSFEREE
                                     INFORMATION (0.2); DRAFT, REVIEW AND REVISE
                                     OPERATING AGREEMENT (0.4).

04/16/09  J. Levine           2.10   REVIEW PHASE I REPORT (0.8); REVIEW ARIZONA
          Task:  B120                STATUTE REGULATIONS REGARDING PHASE I
                                     ASSESSMENT REQUIREMENTS (0.5); TELEPHONIC
                                     CCONFERENCE WITH F. DICKERSON AT LIESCH (0.3);
                                     PREPARE MEMORANDUM REGARDING SAME (0.5).

04/17/09  T. Hall              .30   REVISE DRAFTS OF UCC SALE NOTICE AND TRANSFER
          Task:  B120                DOCUMENTS.

04/17/09  C. Weiss             .20   REVIEW E-MAILS FROM W. ANTONIEWICZ AND T.
          Task:  B120                HALL REGARDING ENVIRONMENTAL WORK AND
                                     BORROWER RESPONSE.

LEHMAN BROTHERS HOLDINGS INC.      May 28, 2009      PAGE   6
MATTER NUMBER: 30837.0003
INVOICE NO.: 654543

| 04/20/09 | C. Weiss<br>Task: B120 | .40 | COMMUNICATIONS WITH J. NASTASI REGARDING STATUS UPDATE (0.2); REVIEW CORRESPONDENCE REGARDING GUARANTY FULL RECOURSE COUNT ISSUES (0.2). |
|---|---|---|---|
| 04/20/09 | A.F. Kaufman<br>Task: B110 | 3.30 | REVIEW AND REVISE COMPLAINT (0.9); RESEARCH RELATING TO SAME (2.4). |
| 04/21/09 | A.F. Kaufman<br>Task: B110 | .30 | CONFER WITH C. GRAHAM AND T. HALL REGARDING COMPLAINT. |
| 04/21/09 | C. Weiss<br>Task: B120 | 1.60 | REVIEW CORRESPONDENCE AND GUARANTY LANGUAGE REGARDING FULL RECOURSE COUNT (0.4); CONFERENCE WITH T. HALL REGARDING SAME AND NEXT STEPS (0.4); TELEPHONIC CONFERENCE WITH T. HALL AND C. GRAHAM REGARDING SAME (0.2); TELEPHONIC CONFERENCE WITH J. NASTASI AND N. HORSFIELD REGARDING MATTER BACKGROUND AND STATUS OF NEGOTIATIONS, FORECLOSURE AND GUARANTY SUIT AND NEXT STEPS (0.6). |
| 04/21/09 | C.F. Graham<br>Task: B120 | .40 | TELEPHONIC CONFERENCE  WITH C. WEISS AND T. HALL REGARDING RECOURSE CLAIMS(0.3); CONFERENCE WITH A. KAUFMAN REGARDING RECOURSE CLAIMS(0.1). |
| 04/21/09 | T. Hall<br>Task: B120 | .30 | DISCUSS STRATEGY WITH C. WEISS REGARDING FULL RECOURSE CLAIM IN GUARANTY SUIT IN LIGHT OF RESPONSE FROM GUARANTOR COUNSEL. |
| 04/21/09 | T. Hall<br>Task: B120 | .40 | CONFERENCE WITH C. GRAHAM AND A. KAUFMAN REGARDING FULL RECOURSE CLAIM UNDER GUARANTY. |
| 04/21/09 | T. Hall<br>Task: B120 | .30 | TELEPHONIC CONFERENCE WITH C. GRAHAM AND A. KAUFMAN REGARDING CLAIM FOR COSTS AND LEGAL FEES IN GUARANTY SUIT AND REGARDING EFFECT ON GUARANTY SUIT OF ASSIGNMENT OF LOAN TO NEW SPECIAL PURPOSE ENTITY. |
| 04/22/09 | T. Hall<br>Task: B120 | 1.70 | DRAFT DOCUMENTS TO ASSIGN LOAN AND LOAN DOCUMENTS TO NEWLY CREATED SPECIAL PURPOSE ENTITY. |
| 04/23/09 | T. Hall<br>Task: B120 | .30 | ORDER RECORD SEARCHES OF SIX GUARANTORS. |

LEHMAN BROTHERS HOLDINGS INC.                May 28, 2009              PAGE   7
MATTER NUMBER: 30837.0003
INVOICE NO.: 654543

| 04/24/09 | T. Hall<br>Task: B120 | .40 | EMAIL EXCHANGE WITH APPRAISER REGARDING SUBMISSION OF PRELIMINARY APPRAISAL. |
|---|---|---|---|
| 04/27/09 | T. Hall<br>Task: B120 | .70 | REVIEW APPRAISAL AND TRANSMIT TO W. ANTONIEWICZ AND N. HORSFIELD. |
| 04/27/09 | T. Hall<br>Task: B120 | 1.50 | DRAFT OMNIBUS ASSIGNMENT OF LOAN DOCUMENTS (0.5); REVISE DRAFTS OF ASSIGNMENT OF DEED OF TRUST AND ALLONGE (1.0). |
| 04/27/09 | C. Weiss<br>Task: B120 | .80 | REVIEW E-MAILS AND APPRAISAL (0.5); WORK WITH T. HALL REGARDING SAME AND ALTERNATIVE VALUE CONCLUSIONS (0.3). |
| 04/29/09 | C. Weiss<br>Task: B120 | .50 | REVIEW AND REPLY TO E-MAILS REGARDING ENVIRONMENTAL TESTING (0.2); PRELIMINARY REVIEW OF SEARCH REPORTS ON GUARANTORS (0.3). |
| 04/29/09 | J. Levine<br>Task: B120 | .40 | REVIEW MEMORANDUM FROM CLIENT (0.1); TELEPHONIC CONFERENCE WITH TO LIESCH REGARDING SAME (0.2); PREPARE MEMORANDUM TO T. HALL REGARDING SAME (0.1). |
| 04/29/09 | T. Hall<br>Task: B120 | .40 | REVISE DRAFTS OF ASSIGNMENT OF LOAN DOCUMENTS BASED ON COMMENTS FROM ARIZONA COUNSEL. |
| 04/29/09 | T. Hall<br>Task: B120 | .60 | REVIEW ACCURINT REPORTS ON THREE GUARANTORS. |
| 04/29/09 | T. Hall<br>Task: B120 | .40 | REVIEW AND RESPOND TO W. ANTONIEWICZ EMAIL REGARDING POSSIBLE NEED FOR FURTHER ENVIRONMENTAL TESTING. |
| 04/30/09 | T. Hall<br>Task: B120 | 1.20 | REVIEW RESULTS OF ACCURINT SEARCH ON HASKEL INY AND GREAT AMERICAN ENTITIES. |
| 04/30/09 | T. Hall<br>Task: B120 | .70 | FINALIZE DRAFTS OF DOCUMENTS TO EFFECT ASSIGNMENT OF LOAN AND LOAN DOCUMENTS. |
| 04/30/09 | T. Hall<br>Task: B120 | .10 | EMAIL CORRESPONDENCE TO W. ANTONIEWICZ REGARDING INQUIRY ABOUT NEED TO DO FURTHER ENVIRONMENTAL TESTING ON SITE. |
| 04/30/09 | T. Hall<br>Task: B120 | .90 | REVIEW APPRAISAL AND COMMENTS OF W. ANTONIEWICZ REGARDING APPRAISAL. |

LEHMAN BROTHERS HOLDINGS INC.              May 28, 2009              PAGE    8
MATTER NUMBER: 30837.0003
INVOICE NO.: 654543


B110  Case Administration
      A.F. Kaufman                    13.90    400.00   $5,560.00

         TOTAL B110                   13.90             $5,560.00

B120  Asset Analysis and Recovery
      A.F. Kaufman                     5.60    400.00   $2,240.00
      C. Weiss                        11.40    475.00   $5,415.00
      C.F. Graham                      5.60    725.00   $4,060.00
      D. Flaum                          .70    305.00     $213.50
      J. Levine                        2.50    460.00   $1,150.00
      J.M. Mayes                       2.60    350.00     $910.00
      T. Hall                         16.00    390.00   $6,240.00

         TOTAL B120                   44.40            $20,228.50

B250  Real Estate
      J.M. Mayes                        .40    350.00     $140.00

         TOTAL B250                     .40              $140.00

| Date | Invoice Date | Initials | Name | Invoice # | Cost Code | Quantity | Rate | | Amount | | description |
|------|-------------|----------|------|-----------|-----------|----------|------|--|--------|--|-----------|
| 04/02/2009 | 05/28/2009 | 0999 | MLA MLA | 654543 | 105S | 1 | $ | 0.35 | $ | 0.35 | LONG DISTANCE TELEPHONE 16:59 1(602)382-6331 78125 |
| 04/06/2009 | 05/28/2009 | 4663 | JESSICA H. MAYES | 654543 | 406S | 1 | $ | 211.38 | $ | 211.38 | WESTLAW RESEARCH |
| 04/07/2009 | 05/28/2009 | 4663 | JESSICA H. MAYES | 654543 | 406S | 1 | $ | 15.63 | $ | 15.63 | WESTLAW RESEARCH |
| 04/14/2009 | 05/28/2009 | 0999 | MLA MLA | 654543 | 105S | 1 | $ | 1.55 | $ | 1.55 | LONG DISTANCE TELEPHONE 13:45 1(602)382-6331 78125 |
| 04/29/2009 | 05/28/2009 | 0269 | CINDY ADAMS | 654543 | 406S | 1 | $ | 72.16 | $ | 72.16 | WESTLAW RESEARCH |
| 04/29/2009 | 05/28/2009 | 0269 | CINDY ADAMS | 654543 | 406S | 1 | $ | 1.49 | $ | 1.49 | WESTLAW RESEARCH |
| 04/21/2009 | 05/28/2009 | 0999 | MLA MLA | 654543 | 105S | 1 | $ | 3.35 | $ | 3.35 | LONG DISTANCE TELEPHONE 14:01 1(646)333-8725 78411 |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

New York

Philadelphia

San Diego

San Francisco

Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837                    Invoice No. 654484
Matter No.: 30837.0005               Invoice Date: May 27, 2009
==================================================================

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2009
RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| P. McGeehan | 0.20 | 525.00 | 105.00 |
| G. Marsh | 1.50 | 475.00 | 712.50 |
| C. Weiss | 4.60 | 475.00 | 2,185.00 |
| P. Hurdle III | 1.90 | 475.00 | 902.50 |
| G. Walling | 32.20 | 410.00 | 13,202.00 |
| S. Plunkett | 1.30 | 195.00 | 253.50 |
| Total | 41.70 | | 17,360.50 |

TOTAL FEES:                                      $ 17,360.50

CHARGES:

    COPY CHARGES                    4.10

TOTAL CHARGES:                              $      4.10

T O T A L   T H I S   S T A T E M E N T :   $ 17,364.60

LEHMAN BROTHERS HOLDINGS INC.                MAY 27, 2009              PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 654484


                        DESCRIPTION OF SERVICES


04/01/09  G. Walling          2.70  PREPARE FOR CONFERENCE WITH R. BRUSCO, M.
          Task:   B120              CZREVIONKE AND J. SCAFFIN REGARDING MEZZANINE
                                    REMEDY EXERCISE AND MORTGAGE LOAN EXTENSION
                                    (0.3); TELEPHONIC CONFERENCE WITH R. BRUSCO, M.
                                    CZREVIONKE AND J. SCAFFIN REGARDING MEZZANINE
                                    REMEDY EXERCISE AND MORTGAGE LOAN EXTENSION
                                    (1.0); COMMUNICATIONS WITH R. BRUSCO REGARDING
                                    INTERCREDITOR AGREEMENT (0.1); COMMUNICATION
                                    WITH M. SCHULMAN REGARDING REVISED COOLEY
                                    OPINION REGARDING MEZZANINE LOAN (0.1);
                                    COMMUNICATION FROM M. DEV-SIDHU REGARDING
                                    COOLEY MEZZANINE LOAN OPINION (0.1);
                                    COMMUNICATION WITH M. CZREVIONKE REGARDING DEAL
                                    BACKGROUND RELATED DOCUMENTS (0.1); DISCUSSION
                                    WITH C. WEISS REGARDING TELEPHONIC CONFERENCE
                                    WITH R. BRUSCO, M. CZREVIONKE AND J. SCAFFIN
                                    (0.2); COMMUNICATIONS WITH M. DEV-SIDHU
                                    REGARDING CONDOMINIUM DOCUMENTS (0.2);
                                    COMMUNICATIONS WITH M. DEV-SIDHU REGARDING
                                    TITLE SEARCHES AND PROFORMA LOAN POLICY
                                    ENDORSEMENTS (0.2); COMMUNICATIONS WITH M.
                                    SCHULMAN REGARDING LEHMAN INTERNAL REVIEW OF
                                    MEZZANINE REMEDY EXERCISE AND MORTGAGE LOAN
                                    EXTENSION (0.2); REVIEW INTERCREDITOR AGREEMENT
                                    REGARDING NOTICES INCIDENT TO REMEDY EXERCISE
                                    (0.2).


04/01/09  C. Weiss            1.90  WORK WITH G. WALLING REGARDING OPEN ITEMS FOR
          Task:   B120              CLOSING, CLIENT QUESTIONS AND COOLEY OPINION
                                    ISSUES (0.7); REVIEW AND RESPOND TO E-MAILS
                                    REGARDING SAME (0.3); TELEPHONIC CONFERENCE
                                    WITH LEHMAN AND TRIMONT REGARDING SAME (0.6);
                                    E-MAILS WITH G. WALLING AND P. HURDLE REGARDING
                                    LEGAL OPINIONS (0.3).


04/01/09  P. Hurdle III        .20  REVIEW MCKENNA LONG & ALDRIDGE OPINIONS WITH G.
          Task:   B240              WALLING.

LEHMAN BROTHERS HOLDINGS INC.              May 27, 2009              PAGE   3
MATTER NUMBER: 30837.0005
INVOICE NO.: 654484


04/01/09  P. Hurdle III        .30  REVIEW COOLEY OPINIONS.
          Task:  B250

04/02/09  P. Hurdle III        .30  REVIEW KILPATRICK STOCKTON'S COMMENTS TO COOLEY
          Task:  B250              LEGAL OPINION WITH G. WALLING.

04/02/09  G. Walling          1.50  COMMUNICATIONS WITH J. SCAFFIN REGARDING
          Task:  B120              PAYMENT OF CAPITOL SERVICES INVOICES (0.1);
                                   COMMUNICATION WITH M. SCHULMAN REGARDING DELAY
                                   IN CLOSING DUE TO LEHMAN REVIEW OF TRANSACTION
                                   (0.1); COMMUNICATIONS WITH M. DEV-SIDHU
                                   REGARDING LOAN POLICY ENDORSEMENTS AND REVISION
                                   OF SAME (0.2); COMMUNICATION FROM M. DEV-SIDHU
                                   RELATED TO LOAN POLICY ENDORSEMENT CHANGES
                                   (0.1); REVIEW OF RECORD SEARCHES RELATED
                                   CORRESPONDENCE AND CAPITOL SERVICES INVOICES
                                   FROM MID-2008 AND FROM FIRST QUARTER OF 2009
                                   (0.7); COMMUNICATIONS TO K. VIGUE REGARDING
                                   PAYMENT STATUS OF 2008 AND 2009 CAPITOL
                                   SERVICES INVOICES (0.2); COMMUNICATION TO J.
                                   SCAFFIN REGARDING PAYMENT STATUS OF 2008
                                   CAPITOL SERVICES INVOICES (0.1).

04/03/09  C. Weiss            1.70  WORK ON LENDING AND NONCONSOLIDATION OPINION
          Task:  B120              (1.0); WORK WITH G. WALLING (0.3); REVIEW
                                   E-MAILS REGARDING OPEN ITEMS FOR CLOSING OF
                                   TAKE BACK (0.4).

04/03/09  G. Walling          6.50  COMMUNICATION FROM K. VIGUE REGARDING 2008
          Task:  B120              INVOICE PAYMENT STATUS (0.1); COMMUNICATION
                                   FROM K. VIGUE REGARDING SECOND 2008 INVOICE
                                   PAYMENT STATUS (0.1); COMMUNICATION TO K. VIGUE
                                   REGARDING 2009 INVOICES AND APPARENT REDUNDANCY
                                   IN SAME (0.2); REVIEW 2009 CAPITOL SERVICES
                                   INVOICES (0.3); COMMUNICATIONS WITH M.
                                   DEV-SIDHU, J. SCAFFIN, AND M. PLANER REGARDING
                                   PAYMENT STATUS OF CAPITOL SERVICES INVOICES
                                   (0.2); COMMUNICATIONS WITH K. VIGUE REGARDING
                                   CAPITOL SERVICES WIRE TRANSFER INSTRUCTIONS
                                   (0.2); COMMUNICATIONS WITH H. PERLIN REGARDING
                                   COMMERCIAL TITLE GROUP WIRE TRANSFER
                                   INSTRUCTIONS (0.2); COMMUNICATION TO M. PLANER
                                   REGARDING KILPATRICK STOCKTON LEGAL FEES AND
                                   WIRE TRANSFER INSTRUCTIONS (0.2); COMMUNICATION
                                   TO J. SCAFFIN REGARDING THIRD PARTY INVOICES

LEHMAN BROTHERS HOLDINGS INC.              May 27, 2009          PAGE   4
MATTER NUMBER: 30837.0005
INVOICE NO.: 654484


                         (0.1); WORK ON PREPARATION OF MEZZANINE REMEDY
                         EXERCISE AND MORTGAGE LOAN EXTENSION CLOSING
                         STATEMENT (1.5); REVIEW REVISED EXTENSION
                         AGREEMENT (0.3); COMMUNICATION TO M. DEV-SIDHU
                         REGARDING EXTENSION AGREEMENT (0.1); REVIEW OF
                         COOLEY OPINION (1.5); REVIEW OF DRAFT MCKENNA
                         LONG & ALDRIDGE OPINION (0.9); COMMUNICATION
                         WITH P. HURDLE REGARDING COMMENTS ON DRAFT
                         MCKENNA LONG & ALDRIDGE OPINION (0.1);
                         COMMUNICATIONS WITH M. SCHULMAN REGARDING
                         BORROWER COUNSEL CONTACT PERSON (0.1); REVIEW
                         OF NOTES FROM TELEPHONIC CONFERENCE WITH K.
                         BRUSCO, M. CZREVIONKE, AND J. SCAFFIN (0.2);
                         COMMUNICATION TO M. PLANER, M. DEV-SIDHU
                         REGARDING NEED TO REVISE EXTENSION AGREEMENT TO
                         INCLUDE EXPRESS AGREEMENT REGARDING CURING OF
                         MORTGAGE LOAN DEFAULTS IN CONNECTION WITH
                         MORTGAGE LOAN EXTENSION (0.2).

04/03/09  S. Plunkett        .60    REVIEW NUMEROUS DETAILED EMAILS REGARDING
          Task:  B120               INVOICES FROM CAPITOL SERVICES AND CLOSING FROM
                                    G. WALLING.

04/03/09  P. Hurdle III      .50    REVISE COOLEY OPINION.
          Task:  B250

04/06/09  P. Hurdle III      .30    REVISE MCKENNA LONG & ALDRIDGE LEGAL OPINION;
          Task:  B250               EMAIL TO G. WALLING.

04/06/09  C. Weiss           .30    WORK WITH G. MARSH REGARDING NONCONSOLIDATION
          Task:  B120               OPINION ISSUES.

04/06/09  G. Walling        4.00    COMMUNICATION FROM M. PLANER REGARDING INTEREST
          Task:  B120               RATE CAP AGREEMENT (0.1); UPDATE DOCUMENT
                                    SCHEDULE (0.4); MADE RELATED REVIEW OF FILE
                                    (0.4); REVISE ANCILLARY TRANSACTION RELATED
                                    DOCUMENTS (3.1).

04/07/09  G. Walling         .60    COMMUNICATION TO M. PLANER REGARDING MCKENNA
          Task:  B120               LONG & ALDRIDGE OPINION (0.1); TELEPHONIC
                                    CONFERENCE WITH J. SCAFFIN REGARDING STATUS OF
                                    LEHMAN TRANSACTION REVIEW,  APPROVAL AND OTHER
                                    TRANSACTION-RELATED MATTERS (0.5).

LEHMAN BROTHERS HOLDINGS INC.                    May 27, 2009              PAGE    5
MATTER NUMBER: 30837.0005
INVOICE NO.: 654484


04/08/09  G. Walling          7.70   TELEPHONIC CONFERENCE WITH J. SCAFFIN REGARDING
          Task:  B120                DOCUMENTATION REQUESTS FROM LEHMAN (0.4);
                                     REVIEW OF REVISED EXTENSION AGREEMENT (0.2);
                                     COMMUNICATION TO R. BRUSCO REGARDING REVISED
                                     EXTENSION AGREEMENT (0.1); CALL FROM J. SCAFFIN
                                     REGARDING DOCUMENT RETRIEVAL (0.2); REVIEW OF
                                     ORIGINAL LOAN CLOSING FILES FOR MEZZANINE LOAN
                                     AND MORTGAGE LOAN (0.5); COMMUNICATIONS WITH J.
                                     SCAFFIN RELAYING REQUESTED DOCUMENTS (0.5);
                                     TELEPHONIC CONFERENCE WITH J. SCAFFIN REGARDING
                                     EMAIL ISSUES (0.1); TELEPHONIC CONFERENCE WITH
                                     J. SCAFFIN REGARDING COUNTERPART FILINGS OF
                                     RECORDABLE DOCUMENTS IN CITY AND COUNTY RECORDS
                                     (0.2); COMMUNICATION TO M. PLANER AND M.
                                     DEV-SIDHU REQUESTING DRAFT REMIC OPINION (0.1);
                                     REVIEW OF PRO FORMA TITLE POLICY ENDORSEMENTS
                                     (0.6); CALL FROM M. DEV-SIDHU REGARDING REMIC
                                     OPINION (0.1); REVISION OF EXHIBITS FOR
                                     AGREEMENT REGARDING LOAN (0.8); COMMUNICATIONS
                                     WITH R. JACOBS, M. SCHULMAN AND H. PERLIN
                                     CONCERNING ERROR IN TITLE ENDORSEMENTS
                                     REGARDING UNSOLD INVENTORY UNITS (0.4);
                                     COMMUNICATION TO R. BUSCO REGARDING REVISION OF
                                     AGREEMENT REGARDING LOAN (0.1); TELEPHONE
                                     CONFERENCE FROM J. SCAFFIN REGARDING CO-LENDER
                                     AGREEMENT, INTERCREDITOR AGREEMENT AND PSA
                                     QUESTIONS (0.4); RELATED REVIEW OF CO-LENDER
                                     AGREEMENT, INTERCREDITOR AGREEMENT AND PSA
                                     (1.9); WORK ON MEMO TO J. SCAFFIN REGARDING
                                     RESPONSES TO QUESTION RAISED RELATED TO
                                     CO-LENDER AGREEMENT, INTERCREDITOR AGREEMENT,
                                     AND PSA (1.1).

04/09/09  G. Walling          2.70   COMMUNICATIONS FROM MCGUIRE WOODS REGARDING
          Task:  B120                UNPAID INVOICE (0.1); COMMUNICATION WITH J.
                                     SCAFFIN REGARDING PAYMENT OF MCGUIRE WOODS
                                     INVOICE (0.1); COMMUNICATION FROM H. PERLIN
                                     REGARDING REVISED TITLE POLICY PROFORMA
                                     ENDORSEMENTS (0.1); REVIEW OF REVISED TITLE
                                     POLICY ENDORSEMENTS (0.3); COMMUNICATIONS WITH
                                     H. PERLIN REGARDING OWNER AFFIDAVIT (0.1);
                                     PREPARATION OF OWNER AFFIDAVIT (0.4);
                                     COMMUNICATION TO H. PERLIN, M. SCHULMAN
                                     REGARDING DRAFT OWNER AFFIDAVIT (0.1);

LEHMAN BROTHERS HOLDINGS INC.                May 27, 2009              PAGE   6
MATTER NUMBER: 30837.0005
INVOICE NO.: 654484

|            |              |      |                                                         |
|------------|--------------|------|---------------------------------------------------------|
|            |              |      | COMMUNICATION TO M. PLANER REGARDING KILPATRICK STOCKTON FEES AND WIRE INSTRUCTIONS (0.1); REVISION OF SETTLEMENT STATEMENT (0.3); TELEPHONIC CONFERENCE WITH J. SCAFFIN REGARDING LEHMAN CONTINUING REVIEW OF MEZZANINE REMEDY EXERCISE (0.2); COMMUNICATION FROM M. PLANER REGARDING PAYMENT OF KILPATRICK STOCKTON FEES OUTSIDE OF CLOSING (0.1); TELEPHONIC CONFERENCE FROM J. SCAFFIN DIRECTING INCLUSION OF KILPATRICK STOCKTON FEES ON SETTLEMENT STATEMENT (0.1); COMMUNICATION FROM M. DEV-SIDHU REGARDING KILPATRICK STOCKTON WIRE INSTRUCTIONS (0.1); FURTHER REVISION OF SETTLEMENT STATEMENT (0.2); TELEPHONIC CONFERENCE FROM J. SCAFFIN REGARDING KILPATRICK STOCKTON FEE ESTIMATE (0.1); COMMUNICATIONS WITH M. SCHULMAN REGARDING LEHMAN CLOSING APPROVAL STATUS (0.1); COMMUNICATIONS FROM J. SCAFFIN REGARDING HIS SCHEDULE AND CONTACT INFORMATION (0.2). |
| 04/10/09   | G. Walling    Task:  B120 | .10  | COMMUNICATION FROM H. PERLIN REGARDING REVISED OWNER AFFIDAVIT. |
| 04/14/09   | G. Walling    Task:  B120 | .80  | COMMUNICATIONS WITH M. SCHULMAN REGARDING LEHMAN REVIEW/APPROVAL STATUS (0.1); TELEPHONE CONFERENCE WITH M. SCHULMAN REGARDING OPINIONS AND STATUS OF LEHMAN REVIEW OF TRANSACTION (0.3); COMMUNICATIONS WITH M. DEV-SIDHU AND J. HALPERIN REGARDING DESIGNATION OF LEHMAN CONTACT PERSON UNDER TRANSACTION DOCUMENTS (0.2); WORK WITH C. WEISS REGARDING LEHMAN REVIEW/APPROVAL STATUS AND OPINION ISSUES (0.2). |
| 04/14/09   | P. Hurdle III    Task:  B250 | .30  | EMAILS WITH G. WALLING REGARDING MCKENNA LONG & ALDRIDGE LEGAL OPINIONS AND OTHER LEGAL OPINIONS. |
| 04/15/09   | G. Walling    Task:  B120 | .40  | COMMUNICATION FROM M. DEV-SIDHU REGARDING NON-CONSOLIDATION OPINION (0.1); COMMUNICATIONS WITH M. DEV-SIDHU AND H. PERLIN REGARDING RESIDUAL INVENTORY CONDOMINIUM UNITS AND TITLE POLICY ENDORSEMENTS (0.2); COMMUNICATION FROM M. DEV-SIDHU REGARDING INVENTORY CONDOMINIUM UNITS (0.1). |

LEHMAN BROTHERS HOLDINGS INC.              May 27, 2009              PAGE    7
MATTER NUMBER: 30837.0005
INVOICE NO.: 654484


| | | | |
|---|---|---|---|
| 04/20/09 | G. Marsh<br>Task: B110 | 1.50 | WORK ON NON-CONSOLIDATION OPINION (1.1); MEET WITH G. WALLING (0.4). |
| 04/20/09 | G. Walling<br>Task: B120 | .80 | WORK WITH G. MARSH REGARDING NON-CONSOLIDATION OPINION AND RELATED CERTIFICATION (0.4); MADE RELATED REVIEW OF M. DEV-SIDHU COMMENTS ON NON-CONSOLIDATION OPINION (0.2); COMMUNICATIONS WITH M. SCHULMAN REGARDING INVENTORY UNITS AND LEHMAN REVIEW/APPROVAL STATUS (0.2). |
| 04/23/09 | S. Plunkett<br>Task: B130 | .10 | RECEIVE, REVIEW AND SUMMARIZE PAST DUE INVOICES SENT TO ACCOUNTS PAYABLE BY CAPITOL SERVICES. |
| 04/23/09 | C. Weiss<br>Task: B120 | .30 | TELEPHONIC CONFERENCE WITH R. BRUSCO REGARDING MATTER STATUS AND OPINION ISSUES. |
| 04/29/09 | P. McGeehan<br>Task: B120 | .20 | TELEPHONIC CONFERENCE WITH G. WALLING REGARDING PAMI LLC OPERATING AGREEMENT QUESTIONS. |
| 04/29/09 | G. Walling<br>Task: B120 | 3.10 | REVIEW AND REVISE NON-CONSOLIDATION OPINION (1.4); REVIEW OF REVISION OF CERTIFICATION RELATED TO NON-CONSOLIDATION OPINION (0.3); WORKED WITH C. WEISS AND P. MCGEEHAN REGARDING PAMI LLC ORGANIZATIONAL DOCUMENTS (0.2); REVIEW FILE TO LOCATE PAMI LLC ORGANIZATIONAL DOCUMENTS (0.4); REVIEW OF PAMI LLC OPERATING AGREEMENT (0.1); WORK WITH S. PLUNKETT TO COORDINATE PROCUREMENT OF PAMI LLC ORGANIZATIONAL DOCUMENTS FROM DELAWARE SECRETARY OF STATE (0.2); COMMUNICATIONS WITH M. PLANER AND M. DEV-SIDHU  REGARDING PAMI LLC ORGANIZATIONAL DOCUMENTS (0.2); WORK WITH C. WEISS AND G. MARSH REGARDING REVISED NON-CONSOLIDATION OPINION (0.1); COMMUNICATIONS WITH M. DEV-SIDHU AND M. PLANER REGARDING NON-CONSOLIDATION CERTIFICATION AND NON-CONSOLIDATION OPINION (0.2). |
| 04/29/09 | S. Plunkett<br>Task: B120 | .10 | REQUEST FROM G. WALLING REGARDING PAMI CORPORATE ORDER AND RELATED EMAILS. |
| 04/29/09 | S. Plunkett<br>Task: B120 | .10 | PLACE PAMI CORPORATE ORDER AND RELATED EMAILS K. VIGUE OF CAPITOL SERVICES. |

LEHMAN BROTHERS HOLDINGS INC.                May 27, 2009           PAGE   8
MATTER NUMBER: 30837.0005
INVOICE NO.: 654484


04/29/09  C. Weiss              .40   REVIEW AND REPLY TO E-MAILS REGARDING
          Task:  B120                 NONCONSOLIDATION OPINION AND
                                      AUTHORITY/ORGANIZATION OPINION MATTERS.

04/30/09  G. Walling           1.30   COMMUNICATIONS WITH M. PLANER REGARDING
          Task:  B120                 OPINIONS (0.2); WORK WITH S. PLUNKETT REGARDING
                                      PAMI LLC ORGANIZATIONAL DOCUMENTS (0.1);
                                      COMMUNICATION TO M. PLANER REGARDING PAMI LLC
                                      ORGANIZATIONAL DOCUMENTS (0.1); REVISE
                                      NON-CONSOLIDATION OPINION (0.2); TELEPHONIC
                                      CONFERENCE WITH J. SCAFFIN REGARDING SALIENT
                                      OPEN ISSUES (0.1); COMMUNICATIONS WITH J.
                                      SCAFFIN REGARDING SAME (0.1); REVIEW OF FILE TO
                                      IDENTIFY OPEN ISSUES (0.3); COMMUNICATION TO J.
                                      SCAFFIN REGARDING SAME (0.2).

04/30/09  S. Plunkett           .10   DELIVER CORPORATE DOCUMENTS FOR PAMI LLC TO G.
          Task:  B120                 WALLING.

04/30/09  S. Plunkett           .10   FORWARD CAPITOL SERVICES EMAILS CONTAINING
          Task:  B120                 PAMI LLC CORPORATE ORDER RESULTS AND COST
                                      ESTIMATE TO G. WALLING.

04/30/09  S. Plunkett           .10   RECEIVE AND REVIEW CONFIRMATION OF CORPORATE
          Task:  B120                 ORDERS FOR PAMI LLC FROM CAPITOL SERVICES VIA
                                      EMAIL FROM K. ALI.

04/30/09  S. Plunkett           .10   REVIEW PAMI LLC DELAWARE GOOD STANDING AND
          Task:  B120                 CERTIFIED COPY OF CERTIFICATE OF FORMATION AS
                                      PROVIDED BY CAPITOL SERVICES.


B110  Case Administration
      G. Marsh                        1.50    475.00     $712.50

          TOTAL B110                  1.50              $712.50

B120  Asset Analysis and Recovery
      C. Weiss                        4.60    475.00  $2,185.00
      G. Walling                     32.20    410.00 $13,202.00
      P. McGeehan                     .20     525.00    $105.00
      S. Plunkett                    1.20     195.00    $234.00

LEHMAN BROTHERS HOLDINGS INC.  May 27, 2009   PAGE 9
MATTER NUMBER: 30837.0005
INVOICE NO.: 654484

| | | | |
|---|---|---|---|
| TOTAL B120 | 38.20 | | $15,726.00 |
| B130  Asset Disposition | | | |
| S. Plunkett | .10 | 195.00 | $19.50 |
| TOTAL B130 | .10 | | $19.50 |
| B240  Tax Issues | | | |
| P. Hurdle III | .20 | 475.00 | $95.00 |
| TOTAL B240 | .20 | | $95.00 |
| B250  Real Estate | | | |
| P. Hurdle III | 1.70 | 475.00 | $807.50 |
| TOTAL B250 | 1.70 | | $807.50 |

| Date | Invoice Date | Initials | Name | Invoice # | Cost Code | Quantity | Rate | Amount | description |
|---|---|---|---|---|---|---|---|---|---|
| 04/03/2009 | 05/27/2009 | 0351 | GERALD WALLING | 654484 | 101S | 23 | $ 0.10 | $ 2.30 | COPY CHARGES |
| 04/09/2009 | 05/27/2009 | 0351 | GERALD WALLING | 654484 | 101S | 10 | $ 0.10 | $ 1.00 | COPY CHARGES |
| 04/29/2009 | 05/27/2009 | 0351 | GERALD WALLING | 654484 | 101S | 8 | $ 0.10 | $ 0.80 | COPY CHARGES |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

New York

Philadelphia

San Diego

San Francisco

Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 652270
Matter No.: 04406.0113               Invoice Date: May 31, 2009
===================================================================

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2009
RE: PLAZA AT TURTLE CREEK LOANS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|--------|--------|
| G. Walling | 6.50 | 410.00 | 2,665.00 |
| S. Plunkett | 3.00 | 185.00 | 555.00 |
| Total | 9.50 | | 3,220.00 |

TOTAL FEES:                                     $  3,220.00

CHARGES:

|  |  |
|---|---|
| COPY CHARGES | 3.20 |
| DELIVERY SERVICE/MESSENGER | 213.32 |
| FILING / COURT FEES | 350.00 |
| LONG DISTANCE TELEPHONE | 1.30 |

TOTAL CHARGES:                                  $    567.82

T O T A L   T H I S   S T A T E M E N T :       $  3,787.82

LEHMAN BROTHERS HOLDINGS INC.            May 31, 2009            PAGE   2
MATTER NUMBER: 04406.0113
INVOICE NO.: 652270


                    DESCRIPTION OF SERVICES


01/07/09  G. Walling          .40   COMMUNICATIONS WITH D. BRUCE AND S. MARSHALL
          Task:  B130               REGARDING PHASE II/S-50 SALE CONTRACT AND PHASE
                                    II/S-17 AND S-22 CLOSING COORDINATION.

01/08/09  G. Walling          .60   COMMUNICATIONS WITH S. MARSHALL, J. NASTASI AND
          Task:  B120               D. BRUCE REGARDING NEED TO EXECUTE ORGANIZATION
                                    DOCUMENT AMENDMENTS, REGARDING SUBSTITUTED
                                    AUTHORIZED SIGNATORIES AND NEW ADDRESS, AND
                                    NEED FOR NEW MEMBER CONSENT (0.2); PREPARE
                                    MEMBER CONSENT FOR PHASE II/S-50 (0.2);
                                    COMMUNICATIONS WITH S. MARSHALL AND D. BRUCE
                                    REGARDING SAME AND ORGANIZATION DOCUMENT
                                    AMENDMENTS (0.2).

01/12/09  G. Walling          .30   COMMUNICATION WITH J. TOBAR, S. MARSHALL AND D.
          Task:  B120               BRUCE REGARDING PHASE II/S-25 CLOSING STATEMENT
                                    (0.2); MADE RELATED REVIEW OF PHASE II/S-25
                                    SALES CONTRACT (0.1).

01/13/09  G. Walling          .30   COMMUNICATIONS WITH K. HOPPER AND S. FISCHLER
          Task:  B120               REGARDING MEMBER CONSENTS FOR SALES AND
                                    EXECUTION STATUS OF ORGANIZATIONAL DOCUMENT
                                    AMENDMENTS.

01/15/09  S. Plunkett         .20   EMAILS WITH G. WALLING REGARDING TEXAS
          Task:  B130               SECRETARY OF STATE INQUIRIES FOR CORPORATE
                                    FILINGS.

01/15/09  S. Plunkett         .30   TELEPHONIC CONFERENCE WITH OFFICE OF TEXAS
          Task:  B130               SECRETARY OF STATE CORPORATIONS DIVISION
                                    REGARDING FEES AND PROCESSESS FOR CORPORATE
                                    AMENDMENTS AND PREPARE SUMMARY.

01/15/09  G. Walling          .70   COMMUNICATIONS WITH K. HOPPER AND S. FISCHLER
          Task:  B130               REGARDING ORGANIZATIONAL DOCUMENT AMENDMENTS
                                    AND MEMBER CONSENTS FOR SALES (0.2); WORK WITH
                                    S. PLUNKETT REGARDING FILING ORGANIZATIONAL
                                    DOCUMENT AMENDMENTS (0.3); COMMUNICATIONS WITH

LEHMAN BROTHERS HOLDINGS INC.   May 31, 2009   PAGE 3
MATTER NUMBER: 04406.0113
INVOICE NO.: 652270

|  |  |  |  |
|---|---|---|---|
|  |  |  | J. TOBAR REGARDING PHASE I/S-25 MEMBER CONSENT (0.1); COMMUNICATIONS WITH S. MARSHALL REGARDING ORGANIZATIONAL DOCUMENT AMENDMENTS (0.1). |
| 01/20/09 | G. Walling<br>Task: B130 | .20 | WORK WITH S. PLUNKETT REGARDING FILING OF ORGANIZATION DOCUMENT AMENDMENTS WITH TEXAS SECRETARY OF STATE. |
| 01/27/09 | S. Plunkett<br>Task: B130 | .10 | PLAN AND PREPARE DOCUMENTS FOR TEXAS SECRETARY OF STATE FILINGS PER G. WALLING. |
| 01/27/09 | G. Walling<br>Task: B130 | .20 | WORK WITH S. PLUNKETT REGARDING FILING LLC ARTICLES OF ORGANIZATION AMENDMENTS WITH TEXAS SECRETARY OF STATE. |
| 01/28/09 | S. Plunkett<br>Task: B130 | 1.30 | PREPARE FOR AND FILE ARTICLES OF AMENDMENT WITH TEXAS SECRETARY OF STATE. |
| 01/29/09 | G. Walling<br>Task: B130 | .20 | WORK WITH S. PLUNKETT REGARDING FILING STATUS OF LLC ARTICLES OF ORGANIZATION AMENDMENTS. |
| 01/29/09 | S. Plunkett<br>Task: B120 | .60 | FOLLOW UP ON TRANSMITTAL OF DOCUMENTS TO TEXAS SECRETARY OF STATE (0.3); RECEIVE AND REVIEW FILING EVIDENCE VIA FAX FROM TEXAS SECRETARY OF STATE (0.2); FURNISH INFORMATION TO G. WALLING (0.1). |
| 01/30/09 | G. Walling<br>Task: B130 | 1.00 | WORK WITH S. PLUNKETT REGARDING ORGANIZATION DOCUMENT AMENDMENTS FILED WITH TEXAS SECRETARY OF STATE (0.2); COMMUNICATIONS REGARDING SAME WITH S. FISCHLER, D. BRUCE AND S. MARSHALL (0.2); COMMUNICATIONS WITH B. ROBERTS REGARDING UNIT SALES STATUS (0.2); COMMUNICATIONS WITH D. BRUCE REGARDING SAME (0.2); REVIEW FILE REGARDING MEMBER CONSENTS FOR PENDING CONTRACTS (0.2). |
| 01/30/09 | S. Plunkett<br>Task: B120 | .50 | RECEIVE AND REVIEW FILED ARTICLES OF AMENDMENT FROM TEXAS (0.3); DELIVER ORIGINALS AND PDF'S TO G. WALLING (0.2). |

LEHMAN BROTHERS HOLDINGS INC.          May 31, 2009          PAGE   4
MATTER NUMBER: 04406.0113
INVOICE NO.: 652270


04/06/09  G. Walling          .60    COMMUNICATION WITH J. TOBAR REGARDING PHASE
          Task:  B120                II/UNIT S-53 CLOSING COORDINATION (0.1);
                                      COMMUNICATION WITH K. HOPPER REGARDING PHASE
                                      II/S-53 CLOSING COORDINATION (0.1); REVIEW OF
                                      PHASE II/S-53 SALES CONTRACT AND CLOSING
                                      STATEMENT (0.3); COMMUNICATION WITH S. MARSHALL
                                      REGARDING RECOMMENDATION TO APPROVE S-53
                                      CLOSING STATEMENT (0.1).

04/21/09  G. Walling          .20    COMMUNICATION FROM J. TOBAR REGARDING PHASE
          Task:  B120                II/S-53 SALE CLOSING STATUS.

04/22/09  G. Walling          .50    REVIEW OF PHASE II/S-53 CLOSING STATEMENT AND
          Task:  B120                SALES CONTRACT (0.3); COMMUNICATIONS WITH S.
                                      MARSHALL REGARDING APPROVAL OF PHASE II/S-53
                                      CLOSING STATEMENT (0.1); COMMUNICATIONS WITH J.
                                      TOBAR REGARDING AUTHORIZATION TO CLOSE AND FUND
                                      SALE OF PHASE II/S-53 (0.1).

04/24/09  G. Walling          .20    COMMUNICATIONS FROM J. TOBAR REGARDING CLOSING
          Task: ·B120               AND FUNDING OF PHASE II/S-53.

04/29/09  G. Walling          .80    PREPARE PARTIAL RELEASE FOR PHASE II/S-53
          Task:  B120                (0.1); COMMUNICATIONS TO J. TOBAR AND S.
                                      MARSHALL REGARDING EXECUTION COORDINATION OF
                                      SAME (0.2); REVIEW OF OTHER CLOSED SALE FILES
                                      TO ASCERTAIN EXECUTION STATUS OF PARTIAL
                                      RELEASES FOR SAME (0.3); COMMUNICATIONS WITH S.
                                      MARSHALL REGARDING FOLLOW UP WITH LEHMAN AS TO
                                      EXECUTION OF PARTIAL RELEASE (0.2).

04/30/09  G. Walling          .30    COMMUNICATIONS WITH J. TOBAR REGARDING REQUEST
          Task:  B130                FOR PARTIAL RELEASES FROM LB PLAZA CONDOMINIUMS
                                      LLC (0.2); CORRESPONDENCE TO CSC REGARDING NEW
                                      CONTACT PERSON FOR MATTERS PERTAINING TO PTC
                                      HOLDINGS LLC (0.1).

B120  Asset Analysis and Recovery
      G. Walling                     3.50    410.00   $1,435.00
      S. Plunkett                    1.10    185.00    $203.50

         TOTAL B120                  4.60             $1,638.50

LEHMAN BROTHERS HOLDINGS INC.          May 31, 2009              PAGE    5
MATTER NUMBER: 04406.0113
INVOICE NO.: 652270


B130   Asset Disposition
       G. Walling                    3.00    410.00   $1,230.00
       S. Plunkett                   1.90    185.00    $351.50

           TOTAL B130                4.90             $1,581.50

Billed Recap Of Cost Detail - [Invoice: 652270 Date: 05/31/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|---|-------------|-----------|
| 01/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.05 | | 1.05 | LONG DISTANCE TELEPHONE 17:40 1(512)463-5555 | 25668693 |
| 05/31/2009 | | Invoice=652270 | | 1.00 | 1.05 | | 1.05 | 74656 | |
| 01/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | | 0.25 | LONG DISTANCE TELEPHONE 17:54 1(512)463-5555 | 25668694 |
| 05/31/2009 | | Invoice=652270 | | 1.00 | 0.25 | | 0.25 | 74656 | |
| 01/20/2009 | 0351 | GERALD WALLING | 101S | 6.00 | 0.10 | | 0.60 | COPY CHARGES | 25662138 |
| 05/31/2009 | | Invoice=652270 | | 6.00 | 0.10 | | 0.60 | | |
| 01/20/2009 | 0999 | MLA MLA | 107S | 1.00 | 89.55 | | 89.55 | DELIVERY SERVICE/MESSENGER | 25705509 |
| 05/31/2009 | | Invoice=652270 | | 1.00 | 89.55 | | 89.55 | RCVD:WHITE CASE W DANILOWICZ W. JURCEWI/LECH | |
| 01/20/2009 | 0999 | MLA MLA | 107S | 1.00 | 89.55 | | 89.55 | DELIVERY SERVICE/MESSENGER | 25705510 |
| 05/31/2009 | | Invoice=652270 | | 1.00 | 89.55 | | 89.55 | RCVD:CMS CAMERON MCKENNA DARIUSZ GRESZT/PAWEL | |
| 01/28/2009 | 0580 | SUE PLUNKETT | 112H | 1.00 | 175.00 | | 175.00 | FILING / COURT FEES - - PAYEE: TEXAS SECRETARY | 25677113 |
| 05/31/2009 | | Invoice=652270 | | 1.00 | 175.00 | | 175.00 | OF STATE FILING FEES | |
| | | Voucher=1702774 Paid | | | | | | Vendor=TEXAS SECRETARY OF STATE  Balance= .00  Amount= | |
| 01/28/2009 | 0580 | SUE PLUNKETT | 112H | 1.00 | 175.00 | | 175.00 | FILING / COURT FEES - - PAYEE: TEXAS SECRETARY | 25677114 |
| 05/31/2009 | | Invoice=652270 | | 1.00 | 175.00 | | 175.00 | OF STATE FILING FEES | |
| | | Voucher=1702775 Paid | | | | | | Vendor=TEXAS SECRETARY OF STATE  Balance= .00  Amount= | |
| 01/28/2009 | 0580 | SUE PLUNKETT | 101S | 26.00 | 0.10 | | 2.60 | COPY CHARGES | 25677591 |
| 05/31/2009 | | Invoice=652270 | | 26.00 | 0.10 | | 2.60 | | |
| 01/28/2009 | 0999 | MLA MLA | 107S | 1.00 | 17.92 | | 17.92 | DELIVERY SERVICE/MESSENGER | 25724929 |
| 05/31/2009 | | Invoice=652270 | | 1.00 | 17.92 | | 17.92 | RCVD:OFFICE OF THE TEXAS SECRETARY/CORPORATIONS | |
| 01/29/2009 | 0999 | MLA MLA | 107S | 1.00 | 16.30 | | 16.30 | DELIVERY SERVICE/MESSENGER | 25724930 |
| 05/31/2009 | | Invoice=652270 | | 1.00 | 16.30 | | 16.30 | RCVD:MCKENNA LONG & ALDRIDGE LLP/SUE E. PLUNKETT | |
| | | BILLED TOTALS:   WORK: | | | | | 567.82 | 10 records | |
| | | BILLED TOTALS:   BILL: | | | | | 567.82 | | |
| | | GRAND TOTAL:   WORK: | | | | | 567.82 | 10 records | |
| | | GRAND TOTAL:   BILL: | | | | | 567.82 | | |

# McKenna Long
## & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe (Sam) Papastathis
3424 Peachtree Road NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                Invoice No. 654651
Matter No.: 04406.0191           Invoice Date: May 31, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2009
RE: ALLIANCE PJ

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| P. McGeehan | 4.80 | 525.00 | 2,520.00 |
| P. Hurdle III | 0.80 | 475.00 | 380.00 |
| H. Sewell | 10.50 | 460.00 | 4,830.00 |
| J.H. Ludlam | 6.70 | 305.00 | 2,043.50 |
| S. Plunkett | 0.30 | 195.00 | 58.50 |
| Total | 23.10 | | 9,832.00 |

TOTAL FEES:                               $  9,832.00

CHARGES:

      COPY CHARGES                    131.00
      LONG DISTANCE TELEPHONE           4.50

TOTAL CHARGES:                            $    135.50

T O T A L   T H I S   S T A T E M E N T:   $  9,967.50

LEHMAN BROTHERS HOLDINGS INC.  May 31, 2009  PAGE 2
MATTER NUMBER: 04406.0191
INVOICE NO.: 654651


DESCRIPTION OF SERVICES


| | | | |
|---|---|---|---|
| 04/14/09 | P. McGeehan<br>Task: L120 | .50 | TELEPHONE CONFERENCE WITH H. SEWELL TO COORDINATE RESPONSE TO DOCUMENT PRODUCTION IN CONNECTION WITH COOK COUNTY LITIGATION FILED BY SENIOR MEZZANINE LOAN HOLDER. |
| 04/15/09 | P. McGeehan<br>Task: L320 | .90 | WORK ON DEVELOPMENT OF EMAIL CATEGORIES FOR PRODUCTION TO SENIOR MEZZANINE LOAN PLAINTIFF IN COOK COUNTY LITIGATION. |
| 04/15/09 | J.H. Ludlam<br>Task: L140 | .40 | REVIEW FILES FOR DOCUMENTS REGARDING IVANKOVICH GUARANTY SETTLEMENT. |
| 04/15/09 | P. Hurdle III<br>Task: B250 | .20 | EMAILS WITH H. SEWELL REGARDING PAPER AND ELECTRONIC DISCOVERY IN LITIGATION AND RETURN OF COLLATERAL FILE. |
| 04/15/09 | P. Hurdle III<br>Task: B250 | .30 | EMAILS WITH P. MCGEEHAN REGARDING PAPER AND ELECTRONIC DISCOVERY IN LITIGATION AND RETURN OF COLLATERAL FILE. |
| 04/16/09 | H. Sewell<br>Task: L120 | .50 | TELEPHONE CONFERENCE WITH ATTORNEY FOR PJ FINANCE REGARDING HEARING AND SETTLEMENT AND DOCUMENT PRODUCTION. |
| 04/16/09 | H. Sewell<br>Task: L320 | 1.00 | REVIEW DISCOVERY REQUESTS FROM PLAINTIFF AND OUTLINE REQUIREMENTS TO RESPOND THERETO. |
| 04/16/09 | H. Sewell<br>Task: L320 | .50 | PREPARE LETTER TO COURT REGARDING STATUS OF DISCOVERY DISPUTE. |
| 04/16/09 | P. McGeehan<br>Task: L320 | .30 | FURTHER EMAIL COMMUNICATIONS WITH H. SEWELL REGARDING APPROACH TOWARD COMPLETION OF RESPONSE TO DOCUMENT PRODUCTION IN COOK COUNTY LITIGATION. |
| 04/17/09 | H. Sewell<br>Task: L320 | 2.00 | REVIEW AND ORGANIZE DOCUMENTS FOR PRODUCTION TO PJ FINANCE. |

LEHMAN BROTHERS HOLDINGS INC.          May 31, 2009          PAGE   3
MATTER NUMBER: 04406.0191
INVOICE NO.: 654651


04/18/09  H. Sewell          1.50  REVIEW AND ORGANIZE DOCUMENTS FOR PRODUCTION
          Task:  L320              TO PJ ALLIANCE.

04/20/09  H. Sewell          3.00  REVIEW AND ORGANIZE FILES RECEIVED FROM P.
          Task:  L320              MCGEEHAN AND OTHERS IN CONNECTION WITH DOCUMENT
                                   PRODUCTION TO PLAINTIFF.

04/22/09  P. McGeehan         .20  WORK ON COORDINATION OF DOCUMENT PRODUCTION
          Task:  B120              IN COOK COUNTY LITIGATION MATTER.

04/22/09  P. McGeehan         .30  REVIEW EMAIL AND RESPOND TO MR. BRODERICK,
          Task:  B120              COUNSEL TO IVANKOVICH, REGARDING POSSIBLE
                                   SETTLEMENT OF SAME.

04/22/09  P. McGeehan         .40  TELEPHONIC CONFERENCE WITH H.SEWELL REGARDING
          Task:  B120              STRUCTURE OF RELEASES IN SETTLEMENT OF COOK
                                   COUNTY SUIT.

04/22/09  H. Sewell           .30  ATTENTION TO EMAILS FROM D. BRODERICK REGARDING
          Task:  L160              SETTLEMENT POSSIBILITIES.

04/22/09  H. Sewell           .30  REVIEW DOCUMENTS AND MATERIALS REGARDING
          Task:  L120              SETTLEMENT AND EMAIL REGARDING SAME.

04/23/09  P. Hurdle III       .30  ATTENTION TO DISCOVERABLE EMAILS AND PAPER
          Task:  B250              FILES.

04/23/09  H. Sewell          1.00  ATTENTION TO CORRESPONDENCE REGARDING
          Task:  L120              DEVELOPMENTS IN SETTLEMENT OF CLAIMS.

04/24/09  H. Sewell           .40  ATTENTION TO EMAILS WITH D. BRODERICK REGARDING
          Task:  L120              SETTLEMENT WITH PJ FINANCE.

04/24/09  P. McGeehan         .20  EMAIL COMMUNICATIONS WITH MR. BRODERICK
          Task:  B120              REGARDING PROPOSED SETTLEMENT OF COOK COUNTY
                                   SUIT.

04/24/09  P. McGeehan         .20  EMAIL COMMUNICATIONS WITH MR. NASTASI OF
          Task:  B120              LEHMAN REGARDING PROPOSED SETTLEMENT OF COOK
                                   COUNTY SUIT.

04/27/09  P. McGeehan         .70  TELEPHONIC CONFERENCE WITH MR. BRODERICK
          Task:  B120              REGARDING TERMS OF PROPOSED SETTLEMENT OF COOK
                                   COUNTY LAWSUIT UNDER DISCUSSION.

LEHMAN BROTHERS HOLDINGS INC.                    May 31, 2009              PAGE    4
MATTER NUMBER: 04406.0191
INVOICE NO.: 654651

| | | | |
|---|---|---|---|
| 04/29/09 | S. Plunkett<br>Task: B120 | .30 | WORK WITH P. HURDLE ASSISTANT ON LOCATION OF COLLATERAL FILES BOXED AND SENT TO NEW YORK. |
| 04/30/09 | P. McGeehan<br>Task: B120 | .90 | REVIEW EMAIL FROM MR. BRODERICK, IVANKOVICH'S COUNSEL, REGARDING TERM OF PROPOSED SETTLEMENT OF COOK COUNTY LITIGATION. |
| 04/30/09 | P. McGeehan<br>Task: B120 | .20 | EMAIL TO MR. NASTASI REGARDING SAME. |
| 04/30/09 | J.H. Ludlam<br>Task: L160 | 2.00 | REVIEW CORRESPONDENCE AND ORIGINAL LOAN DOCUMENTS (INTERCREDITOR AGREEMENT, SUB-MEZZANINE LOAN AGREEMENT) FOR BACKGROUND INFORMATION REGARDING DISPUTE BETWEEN PJ FINANCE COMPANY, LLC AND LEHMAN BROTHERS MEZZANINE LENDER RTPJ LLC. |
| 04/30/09 | J.H. Ludlam<br>Task: L160 | 4.30 | DRAFT AND REVISE STRATEGY MEMORANDUM TO J. HALPERIN REGARDING BACKGROUND OF DISPUTE BETWEEN PJ FINANCE COMPANY, LLC AND LEHMAN BROTHERS MEZZANINE LENDER RTPJ LLC AND THE RELEASE OF A. IVANKOVICH FROM HIS GUARANTY, LITIGATION BETWEEN PJ FINANCE COMPANY AND LEHMAN BROTHERS MEZZANINE LENDER RTPJ, AND CURRENT TERMS AND CONDITIONS OF PROPOSED SETTLEMENT OFFER (3.5);  DRAFT SETTLEMENT AGREEMENT BETWEEN PJ FINANCE COMPANY LLC AND LEHMAN BROTHERS MEZZANINE LENDER (0.8). |

| | | | |
|---|---|---|---|
| B120  Asset Analysis and Recovery | | | |
| P. McGeehan | 3.10 | 525.00 | $1,627.50 |
| S. Plunkett | .30 | 195.00 | $58.50 |
| TOTAL B120 | 3.40 | | $1,686.00 |
| B250  Real Estate | | | |
| P. Hurdle III | .80 | 475.00 | $380.00 |
| TOTAL B250 | .80 | | $380.00 |

```
LEHMAN BROTHERS HOLDINGS INC.          May 31, 2009              PAGE    5
MATTER NUMBER: 04406.0191
INVOICE NO.: 654651


   L120  Analysis/Strategy
         H. Sewell                  2.20    460.00   $1,012.00
         P. McGeehan                 .50    525.00     $262.50

            TOTAL L120             2.70              $1,274.50

   L140  Document/File Management
         J.H. Ludlam                 .40    305.00     $122.00

            TOTAL L140              .40                $122.00

   L160  Settlement/Non-Binding
         H. Sewell                   .30    460.00     $138.00
         J.H. Ludlam                6.30    305.00   $1,921.50

            TOTAL L160             6.60              $2,059.50

   L320  Document Production
         H. Sewell                  8.00    460.00   $3,680.00
         P. McGeehan                1.20    525.00     $630.00

            TOTAL L320             9.20              $4,310.00
```

Billed Recap Of Cost Detail - [Invoice: 654651 Date: 05/31/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:38 1(312)782-4128 | 25813732 |
| 05/31/2009 | | Invoice=654651 | | 1.00 | 0.25 | 0.25 | 74592 | |
| 04/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:36 1(312)782-4450 | 25813742 |
| 05/31/2009 | | Invoice=654651 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 04/14/2009 | 0509 | HENRY F. SEWELL | 101S | 28.00 | 0.10 | 2.80 | COPY CHARGES | 25806726 |
| 05/31/2009 | | Invoice=654651 | | 28.00 | 0.10 | 2.80 | | |
| 04/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 18:03 1(312)782-4128 | 25829507 |
| 05/31/2009 | | Invoice=654651 | | 1.00 | 0.55 | 0.55 | 78120 | |
| 04/15/2009 | 0509 | HENRY F. SEWELL | 101S | 605.00 | 0.10 | 60.50 | COPY CHARGES | 25807608 |
| 05/31/2009 | | Invoice=654651 | | 605.00 | 0.10 | 60.50 | | |
| 04/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:14 1(212)610-6403 | 25840750 |
| 05/31/2009 | | Invoice=654651 | | 1.00 | 0.25 | 0.25 | 78120 | |
| 04/16/2009 | 0509 | HENRY F. SEWELL | 101S | 40.00 | 0.10 | 4.00 | COPY CHARGES | 25811306 |
| 05/31/2009 | | Invoice=654651 | | 40.00 | 0.10 | 4.00 | | |
| 04/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:44 1(312)603-5910 | 25814085 |
| 05/31/2009 | | Invoice=654651 | | 1.00 | 0.25 | 0.25 | 74592 | |
| 04/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:58 1(312)782-4128 | 25814090 |
| 05/31/2009 | | Invoice=654651 | | 1.00 | 0.25 | 0.25 | 74592 | |
| 04/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:14 1(312)603-5911 | 25814095 |
| 05/31/2009 | | Invoice=654651 | | 1.00 | 0.35 | 0.35 | 73842 | |
| 04/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:16 1(312)782-4154 | 25814096 |
| 05/31/2009 | | Invoice=654651 | | 1.00 | 0.25 | 0.25 | 73842 | |
| 04/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 15:35 1(312)782-4128 | 25840760 |
| 05/31/2009 | | Invoice=654651 | | 1.00 | 0.45 | 0.45 | 78120 | |
| 04/17/2009 | 0509 | HENRY F. SEWELL | 101S | 603.00 | 0.10 | 60.30 | COPY CHARGES | 25814225 |
| 05/31/2009 | | Invoice=654651 | | 603.00 | 0.10 | 60.30 | | |
| 04/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:13 1(312)603-5910 | 25829566 |
| 05/31/2009 | | Invoice=654651 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 04/22/2009 | 0509 | HENRY F. SEWELL | 101S | 34.00 | 0.10 | 3.40 | COPY CHARGES | 25823980 |
| 05/31/2009 | | Invoice=654651 | | 34.00 | 0.10 | 3.40 | | |
| 04/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 14:04 1(212)610-6403 | 25840919 |
| 05/31/2009 | | Invoice=654651 | | 1.00 | 0.75 | 0.75 | 78120 | |
| 04/23/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 15:50 1(646)333-8725 | 25831702 |
| 05/31/2009 | | Invoice=654651 | | 1.00 | 0.45 | 0.45 | 74970 | |
| | | BILLED TOTALS: | WORK: | | | 135.50 | 17 records | |
| | | BILLED TOTALS: | BILL: | | | 135.50 | | |
| | | GRAND TOTAL: | WORK: | | | 135.50 | 17 records | |
| | | GRAND TOTAL: | BILL: | | | 135.50 | | |

# McKenna Long
# & Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                 Invoice No. 654638
Matter No.: 04406.0205            Invoice Date: May 31, 2009
========================================================================

     FOR PROFESSIONAL SERVICES RENDERED through April 30, 2009
     RE: EB DEVELOPERS INC.


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|---------|-------------|
| P. McGeehan | 23.50 | 525.00 | 12,337.50 |
| D. Flaum | 35.10 | 305.00 | 10,705.50 |
| S. Plunkett | 0.40 | 195.00 | 78.00 |
| Total | 59.00 | | 23,121.00 |

TOTAL FEES:                                  $ 23,121.00

CHARGES:

     LONG DISTANCE TELEPHONE          54.83

TOTAL CHARGES:                        $      54.83

T O T A L   T H I S   S T A T E M E N T:   $ 23,175.83

```
LEHMAN BROTHERS HOLDINGS INC.          May 31, 2009          PAGE   2
MATTER NUMBER: 04406.0205
INVOICE NO.: 654638
```

DESCRIPTION OF SERVICES

Asset Analysis and Recovery

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 04/01/09 | P. McGeehan | TELEPHONIC CONFERENCE WITH MESSRS. NASTASI AND FISHLER REGARDING SANCTUARY BAY ASSOCIATION MATTERS. Activity: A106 | .40 |
| 04/02/09 | P. McGeehan | REVIEW EMAIL CORRESPONDENCE REGARDING SANCTUARY BAY ASSOCIATION MATTERS. Activity: A104 | .40 |
| 04/02/09 | P. McGeehan | REVIEW EMAIL CORRESPONDENCE FROM SANCTUARY BAY BUYER'S COUNSEL. Activity: A104 | .30 |
| 04/03/09 | P. McGeehan | TELEPHONIC CONFERENCE WITH D. FLAUM REGARDING REVIEW OF CONDOMINIUM DOCUMENTS REGARDING SANCTUARY BAY AND POSSIBLE NEED TO DISCUSS WITH LOCAL COUNSEL IN LIGHT OF CONTROVERSY ON ASSOCIATION BOARD. Activity: A105 | .20 |
| 04/03/09 | D. Flaum | CONFERENCE WITH P. MCGEEHAN REGARDING PURCHASE AND SALE AGREEMENT REVISIONS (0.2); REVIEW FILE REGARDING CONDOMINIUM DECLARATION AND OWNER'S TITLE POLICY (0.4); CORRESPOND WITH N. GARCIA REGARDING CONDOMINIUM ISSUES (0.2); REVIEW CONDOMINIUM DECLARATION AND MEMORANDUM ON FLORIDA TURNOVER REQUIREMENTS (0.6); CORRESPOND WITH P. MCGEEHAN REGARDING FLORIDA TURNOVER REQUIREMENTS (0.2). Activity: A104 | 1.60 |
| 04/03/09 | P. McGeehan | PRELIMINARY REVIEW OF BUYER COMMENTS ON SANCTUARY BAY CONTRACT AND PREPARE EMAIL COMMUNICATIONS TO MESSRS. FISHLER AND NASTASI REGARDING SAME. Activity: A106 | 1.20 |

LEHMAN BROTHERS HOLDINGS INC.              May 31, 2009          PAGE    3
MATTER NUMBER: 04406.0205
INVOICE NO.: 654638

| | | | |
|---|---|---|---|
| 04/06/09 | P. McGeehan | FOLLOW UP DISCUSSIONS WITH D. FLAUM.<br>Activity:  A106 | .40 |
| 04/06/09 | P. McGeehan | PREPARE FOR AND PARTICIPATE IN<br>TELEPHONIC CONFERENCE WITH MESSRS.<br>NASTASI AND FISHLER REGARDING BUYER<br>COMMENTS ON SALES CONTRACT AND<br>STRATEGY AND ANALYSIS REGARDING<br>RESPONSE TO SAME.<br>Activity:  A106 | .80 |
| 04/06/09 | D. Flaum | REVIEW FILE REGARDING OWNER'S<br>POLICY FOR SANCTUARY BAY (0.3);<br>REVIEW FILE REGARDING CONDOMINIUM<br>REGIME (3.0); REVIEW PREVIOUS TITLE<br>UPDATES REGARDING CONDOMINIUM<br>REGIME (0.1); CORRESPOND WITH K.<br>OLSON OF TRIMONT REGARDING<br>CONDOMINIUM REGIME (0.3).<br>Activity:  A104 | 3.70 |
| 04/07/09 | D. Flaum | CONFERENCE WITH LOCAL COUNSEL AND<br>P. MCGEEHAN REGARDING FLORIDA<br>CONDOMINIUM ISSUES (1.6); REVIEW<br>FILE REGARDING FLORIDA CONDOMINIUM<br>ISSUES (0.6); CORRESPOND WITH LOCAL<br>COUNSEL REGARDING FLORIDA<br>CONDOMINIUM ISSUES (0.2).<br>Activity:  A104 | 2.40 |
| 04/07/09 | P. McGeehan | TELEPHONIC CONFERENCE WITH MS.<br>GARCIA AND MR. ASENDORF REGARDING<br>BUYER PROPOSAL FOR SERIES UNIT<br>SALES AND FLORIDA CONDOMINIUM<br>REGULATION ASPECTS<br>Activity:  A107 | .90 |
| 04/07/09 | P. McGeehan | PREPARE FOR TELEPHONIC CONFERENCE<br>WITH MR. ABBOTT REGARDING BUYER<br>COMMENTS.<br>Activity:  A108 | 1.10 |
| 04/07/09 | P. McGeehan | TELEPHONIC CONFERENCE WITH MR.<br>NASTASI REGARDING SAME AND<br>REGARDING HOMEOWNERS ASSOCIATION<br>ISSUES.<br>Activity:  A106 | .90 |
| 04/08/09 | P. McGeehan | TELEPHONIC CONFERENCE WITH MR.<br>ASENDORF REGARDING FLORIDA<br>CONDOMINIUM CONSIDERATIONS IN<br>SANTUARY BAY SALE.<br>Activity:  A104 | .70 |

LEHMAN BROTHERS HOLDINGS INC.                  May 31, 2009            PAGE   4
MATTER NUMBER: 04406.0205
INVOICE NO.: 654638


| 04/08/09 | S. Plunkett | EMAILS WITH D. NICKELSEN OF CSC REGARDING LEHMAN PROTOCOL IN PLACE REGARDING THIRD-PARTY BILLING TO LEHMAN FOR REQUIRED CORPORATE ORDERS (0.1); TELEPHONIC CONFERENCE WITH D. FLAUM (0.1). Activity: A102 | .20 |
| 04/08/09 | P. McGeehan | WORK ON DEVELOPMENT OF STRATEGY AND PREPARATIONS FOR DISCUSSIONS WITH LEHMAN REGARDING SAME. Activity: A104 | .90 |
| 04/08/09 | P. McGeehan | FURTHER REVIEW OF BUYER COMMENTS ON CONTRACT. Activity: A104 | .50 |
| 04/08/09 | P. McGeehan | TELEPHONIC CONFERENCE WITH MS. OLSON OF TRIMONT REGARDING ISSUES REGARDING SERIES SALES OF UNITS AND DISCUSSIONS WITH LEHMAN REGARDING SAME. Activity: A106 | .80 |
| 04/08/09 | D. Flaum | REVIEW FILE REGARDING FLORIDA CONDOMINIUM ISSUES (0.3); CONFERENCE WITH P. MCGEEHAN ON FLORDIA CONDOMINIUM ISSUES (0.2). Activity: A104 | .50 |
| 04/08/09 | S. Plunkett | ONLINE RESEARCH ON FLORIDA SUN BIZ WEBSITE TO CONFIRM FLORIDA QUALIFICATION OF SANCTUARY BAY OWNER. Activity: A102 | .20 |
| 04/09/09 | P. McGeehan | VOICEMAIL COMMUNICATIONS WITH MR. FISHLER. Activity: A106 | .20 |
| 04/09/09 | P. McGeehan | EMAIL TO MR. NASTASI OUTLINING ISSUES OF CONCERN IN LIGHT OF BUYER POSITIONS REGARDING SERIES CLOSINGS STRUCTURE. Activity: A106 | .80 |
| 04/09/09 | P. McGeehan | TELEPHONIC CONFERENCE WITH MS. GEISLER REGARDING CLOSING STRUCTURE ISSUES IN CONTRACT. Activity: A107 | .40 |
| 04/13/09 | P. McGeehan | TELEPHONIC CONFERENCE WITH MR. FISHLER REGARDING SANCTUARY BAY SERIES UNIT SALES ISSUE. Activity: A106 | .60 |

LEHMAN BROTHERS HOLDINGS INC.              May 31, 2009          PAGE    5
MATTER NUMBER: 04406.0205
INVOICE NO.: 654638

| | | | |
|---|---|---|---|
| 04/13/09 | P. McGeehan | TELEPHONIC CONFERENCE FROM MR. FISHLER REGARDING DISCUSSIONS WITH BUYER REGARDING SERIES UNIT SALES ISSUE.<br>Activity: A106 | .30 |
| 04/13/09 | P. McGeehan | TELEPHONIC CONFERENCE WITH MR. ASENDORF AND MR. ABBOTT, BUYER'S COUNSEL, TO NEGOTIATE SAME AND ASSESS BUYER POSITION REGARDING SAME.<br>Activity: A107 | .90 |
| 04/13/09 | P. McGeehan | EMAIL COMMUNICATIONS WITH MS. OLSEN REGARDING COMMUNICATIONS WITH SANCTUARY BAY ASSOCIATION BOARD MEMBER.<br>Activity: A107 | .20 |
| 04/13/09 | D. Flaum | CONFERENCE WITH P. MCGEEHAN, LEHMAN AND LOCAL COUNSEL REGARDING SELLER'S AND BUYER'S POSITIONS REGARDING THE SANCTUARY BAY SALE.<br>Activity: A104 | .80 |
| 04/14/09 | D. Flaum | CONFERENCE S. FISCHLER OF LEHMAN, P. MCGEEHAN AND K. OLSON OF TRIMONT REGARDING STATUS OF NEGOTIATIONS (1.0); CONFERENCE WITH P. MCGEEHAN REGARDING "FOR SALE" SIGN AT SANCTUARY BAY (0.9); CORRESPOND WITH K. OLSON REGARDING SAME (0.5).<br>Activity: A104 | 2.40 |
| 04/15/09 | D. Flaum | REVIEW AND REVISE PURCHASE AND SALES AGREEMENT (7.0); CONFERENCE WITH P. MCGEEHAN REGARDING PURCHASE AND SALE REVISIONS (1.3).<br>Activity: A104 | 8.30 |
| 04/16/09 | D. Flaum | REVIEW, REVISE AND BLACKLINE PURCHASE AND SALES AGREEMENT (3.9); CONFERENCE WITH P. MCGEEHAN REGARDING REVISED PURCHASE AND SALES AGREEMENT (0.4); CORRESPOND WITH LEHMAN AND TRIMONT REGARDING REVISED PURCHASE AND SALES AGREEMENT (0.2).<br>Activity: A104 | 4.50 |

LEHMAN BROTHERS HOLDINGS INC.                May 31, 2009          PAGE   6
MATTER NUMBER: 04406.0205
INVOICE NO.: 654638

| | | | |
|---|---|---|---|
| 04/16/09 | D. Flaum | REVIEW CORRESPONDENCE FROM K. OLSON REGARDING CONDOMINIUM ASSOCIATION ISSUES (0.3); CONFER AND CORRESPOND WITH K. OLSON REGARDING CONDOMINIUM ISSUES (0.4).<br>Activity: A104 | .70 |
| 04/16/09 | P. McGeehan | CONTINUED WORK ON DRAFTING, REVIEW AND REVISON OF SANCTUARY BAY SALES CONTRACT.<br>Activity: A103 | 1.70 |
| 04/17/09 | D. Flaum | CONFERENCE WITH BUYER'S COUNSEL REGARDING PURCHASE AND SALES AGREEMENT (0.2); REVIEW LOCAL COUNSEL OPINION REGARDING CONDOMINIUM TURNOVER (0.2); CORRESPOND WITH K. OLSON OF TRIMONT REGARDING OPINION (0.1).<br>Activity: A104 | .50 |
| 04/20/09 | P. McGeehan | EMAIL COMMUNICATIONS WITH D. FLAUM REGARDING COMPLETION OF SANCTUARY BAY SALES CONTRACT.<br>Activity: A105 | .40 |
| 04/20/09 | D. Flaum | REVIEW CORRESPONDENCE FROM P. MCGEEHAN REGARDING EDEN SPRINGS PROCEEDINGS (0.1); CONFERENCE WITH LOCAL COUNSEL REGARDING EDEN SPRINGS COLLATERAL FILE (0.1); CONFERENCE WITH K. OLSON REGARDING EDEN SPRINGS COLLATERAL FILE (0.1); REVIEW FILE REGARDING CUSTODIAN CONTACT INFORMATION (0.2); CORRESPOND WITH K. OLSON REGARDING CUSTODIAN CONTACT INFORMATION (0.1).<br>Activity: A104 | .60 |
| 04/20/09 | D. Flaum | REVIEW FILE REGARDING PRIOR OWNER'S POLICY AND REFERENCED DOCUMENTS FOR SANCTUARY BAY (0.4); CORRESPOND WITH BUYER'S COUNSEL REGARDING TITLE DOCUMENTS FOR SANCTUARY BAY (0.2); CONFERENCE WITH P. MCGEEHAN AND K. OLSON REGARDING CONDOMINIUM MEMBER ISSUE FOR SANCTUARY BAY (0.3).<br>Activity: A104 | .90 |

LEHMAN BROTHERS HOLDINGS INC.                  May 31, 2009            PAGE   7
MATTER NUMBER: 04406.0205
INVOICE NO.: 654638


| | | | |
|---|---|---|---|
| 04/20/09 | D. Flaum | CONFERENCE AND CORRESPOND WITH LOCAL COUNSEL REGARDING CUSTODIAL FILE FOR EDEN SPRINGS.<br>Activity: A104 | .30 |
| 04/21/09 | D. Flaum | REVIEW, REVISE AND BLACKLINE PURCHASE AND SALES AGREEMENT (1.1); CORRESPOND WITH P. MCGEEHAN, LEHMAN AND TRIMONT REGARDING REVISIONS TO PURCHASE AND SALES AGREEMENT (0.3); CORRESPOND WITH BUYER'S COUNSEL REGARDING OUTSTANDING ITEMS (0.3).<br>Activity: A104 | 1.70 |
| 04/21/09 | P. McGeehan | FURTHER EMAILS REGARDING COMPLETION OF EXECUTION OF SANCTUARY BAY SALES CONTRACT.<br>Activity: A108 | .60 |
| 04/22/09 | D. Flaum | CORRESPOND WITH LEHMAN REGARDING SIGNATURE PAGES FOR THE SANCTUARY BAY PURCHASE AND SALES AGREEMENT (0.1); CORRESPOND WITH BUYER'S COUNSEL REGARDING MISSING ITEMS (0.1); REVIEW FLORIDA CONDOMINIUM ACT AND BYLAWS OF THE ASSOCIATION (0.4); REVIEW AND REVISE CONDOMINIUM ASSOCIATION LETTER (1.5); CORRESPOND WITH P. MCGEEHAN REGARDING CONDOMINIUM ASSOCIATION LETTER (0.2).<br>Activity: A104 | 2.30 |
| 04/22/09 | P. McGeehan | EMAIL COMMUNICATIONS WITH D. FLAUM REGARDING COMPLETION OF SANCTUARY BAY SALES CONTRACT FOR EXECUTION.<br>Activity: A105 | .80 |
| 04/23/09 | P. McGeehan | REVIEW EMAIL COMMMUNICATIONS REGARDING SANCTUARY BAY CONTRACT.<br>Activity: A106 | .20 |
| 04/23/09 | P. McGeehan | REVIEW EMAIL COMMUNICATIONS WITH T. KEMKER REGARDING EDEN SPRINGS FORECLOSURE.<br>Activity: A107 | .20 |
| 04/23/09 | D. Flaum | REVIEW CORRESPONDENCE REGARDING BUYER'S SIGNATURE PAGES (0.2); REVIEW CORRESPONDENCE REGARDING ESCROW AGENT COMMENTS (0.3); REVIEW, REVISE AND BLACKLINE PURCHASE AND SALES AGREEMENT PER | 1.80 |

LEHMAN BROTHERS HOLDINGS INC.                    May 31, 2009            PAGE    8
MATTER NUMBER: 04406.0205
INVOICE NO.: 654638


|            |             | COMMENTS (1.0); CORRESPOND WITH BUYER'S COUNSEL REGARDING REVISIONS TO PURCHASE AND SALES AGREEMENT (0.3). |       |
|            |             | Activity: A104 |       |
| 04/24/09   | D. Flaum    | CONFERENCE WITH P. MCGEEHAN REGARDING PURCHASE AND SALES AGREEMENT (0.2); REVIEW CORRESPONDENCE FROM LEHMAN REGARDING STATUS OF PURCHASE AND SALES AGREEMENT (0.2); CONFERENCE WITH LOCAL COUNSEL REGARDING PURCHASE AND SALES AGREEMENT (0.4). | .80   |
|            |             | Activity: A104 |       |
| 04/24/09   | P. McGeehan | EMAIL COMMUNICATIONS REGARDING FINALIZATION OF SANCTUARY BAY SALES CONTRACT. | .20   |
|            |             | Activity: A106 |       |
| 04/24/09   | P. McGeehan | REVIEW DRAFT LETTER REGARDING DISPUTES ON SANCTUARY BAY ASSOCIATION BOARD. | .30   |
|            |             | Activity: A103 |       |
| 04/27/09   | P. McGeehan | TELEPHONIC CONFERENCE WITH MR. ASENDORF REGARDING EDEN SPRINGS FORECLOSURE AND FINAL ARRANGEMENTS FOR SUMMARY JUDGMENT HEARING. | .20   |
|            |             | Activity: A107 |       |
| 04/28/09   | P. McGeehan | REVIEW WITH D. FLAUM COMMENTS TO LETTER REGARDING SANCTUARY BAY ASSOCIATION DISPUTES. | .30   |
|            |             | Activity: A105 |       |
| 04/28/09   | D. Flaum    | REVIEW AND REVISE LETTER TO BE SENT TO UNIT OWNER OF SANCTUARY BAY (0.2); CORRESPOND WITH K. OLSON OF TRIMONT AND J. NASTASI OF LEHMAN REGARDING UNIT OWNER LETTER FOR SANCTUARY BAY (0.2); CONFERENCE WITH LOCAL COUNSEL REGARDING EDEN SPRINGS FORECLOSURE (0.2). | .60   |
|            |             | Activity: A104 |       |
| 04/29/09   | D. Flaum    | REVIEW CORRESPONDENCE FROM K. OLSON OF TRIMONT REGARDING BUYER UNIT MARKETING FOR SANCTUARY BAY (0.1); REVIEW CORRESPONDENCE FROM P. MCGEEHAN REGARDING MILESTONE LIEN SETTLEMENT FOR SANCTUARY BAY (0.1); | .40   |

LEHMAN BROTHERS HOLDINGS INC.            May 31, 2009            PAGE    9
MATTER NUMBER: 04406.0205
INVOICE NO.: 654638

|  |  |  |  |
|---|---|---|---|
| | | REVIEW CORRESPONDENCE FROM J. NASTASI OF LEHMAN REGARDING REVISIONS TO PURCHASE AND SALES AGREEMENT FOR SANCTUARY BAY (0.1); CORRESPOND WITH P. MCGEEHAN REGARDING REVISIONS FOR SANCTUARY BAY (0.1). Activity: A104 | |
| 04/29/09 | P. McGeehan | EMAIL COMMUNICATIONS WITH MR. NASTASI REGARDING FINAL COMMENTS FROM LEHMAN ON SANCTUARY BAY CONTRACT. Activity: A106 | .20 |
| 04/29/09 | P. McGeehan | EMAIL COMMUNICATIONS WITH D. FLAUM REGARDING STATUS OF COMMUNICATIONS WITH BUYER'S COUNSEL REGARDING PRIOR DRAFT. Activity: A105 | .20 |
| 04/29/09 | P. McGeehan | REVISE CONTRACT PER LEHMAN'S COMMENTS AND TRANSMIT TO MR. ABBOTT, BUYER'S COUNSEL. Activity: A103 | .80 |
| 04/30/09 | D. Flaum | REVIEW CORRESPONDENCE FROM S. FISHLER AND K. OLSON REGARDING PURCHASE AND SALES AGREEMENT AND MARKETING OF UNITS FOR SANCTUARY BAY (0.1); CORRESPOND WITH P. MCGEEHAN REGARDING MARKETING ISSUES (0.2). Activity: A104 | .30 |

SUBTOTAL FOR B120                                                   54.50
Asset Disposition
04/14/09  P. McGeehan      PREPARE AND PARTICIPATE IN            1.40
                          TELEPHONIC CONFERENCE WITH MR.
                          FISHLER AND OTHERS AT LEHMAN
                          REGARDING SERIES SALES CLOSINGS
                          ISSUE IN CONNECTION WITH SANCTUARY
                          BAY SALE (0.9); FURTHER TELEPHONIC
                          CONFERENCE WITH MR. FISHLER AFTER
                          HIS CALL REGARDING SAME WITH BUYER
                          (0.5).
                          Activity:  A106

LEHMAN BROTHERS HOLDINGS INC.                    May 31, 2009           PAGE   10
MATTER NUMBER: 04406.0205
INVOICE NO.: 654638

| | | | |
|---|---|---|---|
| 04/14/09 | P. McGeehan | FOLLOW UP DISCUSSION WITH MS. OLSEN AT TRIMONT REGARDING SANCTUARY BAY ASSOCIATION ISSUES (0.2); EMAIL COMMUNICATIONS WITH MS. OLSEN REGARDING SAME (0.2). Activity: A108 | .40 |
| 04/14/09 | P. McGeehan | TELEPHONIC CONFERENCES WITH D. FLAUM REGARDING APPROACH TOWARD REVISIONS TO SANCTUARY BAY CONTRACT IN LIGHT OF BUYER AGREEMENT TO CLOSE UNITS SIMULTANEOUSLY. Activity: A105 | .60 |
| 04/15/09 | P. McGeehan | VOICE MAIL TO MR. ABBOTT, BUYER'S COUNSEL ON SANCTUARY BAY SALE REGARDING LEHMAN CONCERNS ABOUT HIS FIRM SERVING AS ESCROW AGENT. Activity: A108 | .20 |
| 04/15/09 | P. McGeehan | REVIEW AND WORK ON DRAFTING APPROACH TO SANCTUARY BAY SALES CONTRACT TO REFLECT CLOSING STRUCTURE (0.8); REVIEW REVISED CONTRACT AND PROVIDE FURTHER COMMENTS TO D. FLAUM REGARDING SAME (0.8). Activity: A103 | 1.60 |
| 04/16/09 | P. McGeehan | EMAIL COMMUNICATIONS AND TELEPHONIC CONFERENCE WITH MS. OLSEN REGARDING STATUS OF SANCTUARY BAY CONTRACT NEGOTIATIONS. Activity: A108 | .30 |

SUBTOTAL FOR B130                                                          4.50

| | | | | |
|---|---|---|---|---|
| Asset Analysis and Recovery | ( B120 ) | | | |
| D. Flaum | | 35.10 | 305.00 | $10,705.50 |
| P. McGeehan | | 19.00 | 525.00 | $9,975.00 |
| S. Plunkett | | .40 | 195.00 | $78.00 |
| TOTAL HOURS AND FEE | | 54.50 | | $20,758.50 |
| Asset Disposition | ( B130 ) | | | |
| P. McGeehan | | 4.50 | 525.00 | $2,362.50 |
| TOTAL HOURS AND FEE | | 4.50 | | $2,362.50 |

Billed Recap Of Cost Detail - [Invoice: 654638 Date: 05/31/2009] [04406 0205 - EB DEVELOPERS INC.]
Client:04406 - LEHMAN BROTHERS HOLDINGS INC.

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:01 1(646)333-8725 | 25802333 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.35 | 0.35 | 74970 | |
| 04/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:00 1(813)227-7421 | 25802405 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.45 | 0.45 | 78569 | |
| 04/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.35 | 3.35 | LONG DISTANCE TELEPHONE 14:19 1(813)227-7421 | 25802412 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 3.35 | 3.35 | 78569 | |
| 04/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 16:15 1(813)227-7421 | 25802421 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.55 | 0.55 | 74970 | |
| 04/03/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:50 1(305)789-2751 | 25802431 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.35 | 0.35 | 74970 | |
| 04/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:39 1(813)223-7474 | 25802438 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.25 | 0.25 | 74970 | |
| 04/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.95 | 3.95 | LONG DISTANCE TELEPHONE 16:02 1(305)789-2751 | 25802494 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 3.95 | 3.95 | 74970 | |
| 04/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.35 | 4.35 | LONG DISTANCE TELEPHONE 15:58 1(813)227-7450 | 25802495 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 4.35 | 4.35 | 74970 | |
| 04/07/2009 | 0999 | MLA MLA | 105H | 1.00 | 20.19 | 20.19 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 25859114 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 20.19 | 20.19 | GLOBAL SERVICES | |
| | | Voucher=1720637 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| 04/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 10:34 1(305)789-2751 | 25802510 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.75 | 0.75 | 74970 | |
| 04/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.05 | 3.05 | LONG DISTANCE TELEPHONE 11:10 1(813)789-9915 | 25802520 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 3.05 | 3.05 | 74970 | |
| 04/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 12:12 1(813)789-9915 | 25802525 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.65 | 0.65 | 74970 | |
| 04/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 16:30 1(813)789-9915 | 25802567 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.45 | 0.45 | 74970 | |
| 04/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:47 1(646)333-8723 | 25802622 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.35 | 0.35 | 74970 | |
| 04/09/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:45 1(305)789-2751 | 25802661 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.35 | 0.35 | 74970 | |
| 04/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:05 1(305)789-2751 | 25818187 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.35 | 0.35 | 74970 | |
| 04/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:08 1(949)885-4560 | 25818188 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.35 | 0.35 | 74970 | |
| 04/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 15:37 1(813)223-7474 | 25818192 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.75 | 0.75 | 74970 | |
| 04/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.35 | 1.35 | LONG DISTANCE TELEPHONE 15:53 1(813)223-7474 | 25818194 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 1.35 | 1.35 | 74970 | |
| 04/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 17:39 1(305)789-2751 | 25818197 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.25 | 0.25 | 74970 | |
| 04/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.55 | 1.55 | LONG DISTANCE TELEPHONE 17:26 1(813)223-7474 | 25818198 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 1.55 | 1.55 | 74970 | |
| 04/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 17:43 1(813)223-7474 | 25818199 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.55 | 0.55 | 74970 | |
| 04/14/2009 | 0999 | MLA MLA | 105H | 1.00 | 6.49 | 6.49 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 25859183 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 6.49 | 6.49 | GLOBAL SERVICES | |
| | | Voucher=1720637 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| 04/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 11:53 1(305)789-2751 | 25818213 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.45 | 0.45 | 74970 | |
| 04/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 18:28 1(646)333-8723 | 25825713 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.25 | 0.25 | 78569 | |

Billed Recap Of Cost Detail - [Invoice: 654638 Date: 05/31/2009] [04496 0205 - EB DEVELOPERS INC.]
Client:04406 - LEHMAN BROTHERS HOLDINGS INC.

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 18:29 1(646)333-8725 | 25825714 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| 04/17/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:19 1(305)789-2700 | 25825720 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| 04/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:58 1(813)202-7816 | 25825782 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| 04/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 09:43 1(305)789-2700 | 25825793 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.45 | 0.45 | 78569 | |
| | | | | | | | | |
| 04/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:00 1(305)789-2700 | 25841749 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| 04/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:40 1(305)789-2700 | 25841755 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.35 | 0.35 | 78569 | |
| | | | | | | | | |
| 04/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:02 1(305)789-2718 | 25841757 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.25 | 0.25 | 78569 | |
| | | | | | | | | |
| 04/24/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 14:08 1(305)789-2700 | 25841764 |
| 05/31/2009 | | Invoice=654638 | | 1.00 | 0.65 | 0.65 | 78569 | |
| | | | | | | | | |
| | | BILLED TOTALS: WORK: | | | | 54.83 | 33 records | |
| | | BILLED TOTALS: BILL: | | | | 54.83 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 54.83 | 33 records | |
| | | GRAND TOTAL: BILL: | | | | 54.83 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                     Invoice No. 654957
Matter No.: 04406.0222                Invoice Date: June 5, 2009
=====================================================================

     FOR PROFESSIONAL SERVICES RENDERED through April 30, 2009
     RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| G. Marsh | 5.00 | 475.00 | 2,375.00 |
| C. Weiss | 4.60 | 475.00 | 2,185.00 |
| G. Walling | 0.20 | 410.00 | 82.00 |
| D.A. Geiger | 108.90 | 395.00 | 43,015.50 |
| D. Gordon | 0.20 | 285.00 | 57.00 |
| Total | 118.90 | | 47,714.50 |

TOTAL FEES:                                       $ 47,714.50

CHARGES:

     LONG DISTANCE TELEPHONE              7.10
     OUT OF TOWN TRAVEL                 778.67

TOTAL CHARGES:                           $    785.77

T O T A L   T H I S   S T A T E M E N T:     $ 48,500.27

LEHMAN BROTHERS HOLDINGS INC.                  June 5, 2009            PAGE    2
MATTER NUMBER: 04406.0222
INVOICE NO.: 654957

DESCRIPTION OF SERVICES

| 04/01/09 | D.A. Geiger<br>Task:  B120 | 1.20 | PREPARE LITIGATION BUDGET. |
|---|---|---|---|
| 04/06/09 | D.A. Geiger<br>Task:  B120 | .30 | BRIEF REVIEW OF DEBTORS' INITIAL DISCLOSURES IN STAY RELIEF LITIGATION. |
| 04/06/09 | D.A. Geiger<br>Task:  B120 | .20 | TELEPHONIC  CONFERENCE WITH B. HENRY REGARDING RELIEF FROM STAY TO CONSUMMATE ADOT SETTLEMENT. |
| 04/06/09 | D.A. Geiger<br>Task:  B120 | 3.40 | REVIEW DOCUMENTS RELATED TO STAY RELIEF MOTION. |
| 04/07/09 | C. Weiss<br>Task:  B120 | .40 | TELEPHONIC CONFERENCE WITH B. HENRY REGARDING ADOT DESIRE TO CLOSE CONDEMNATION ACTION AND POTENTIAL DEPOSIT OF PROCEEDS IN ESCROW (0.2); TELEPHONIC CONFERENCE WITH G. MARSH REGARDING SAME AND BANKRUPTCY ISSUES (0.2). |
| 04/07/09 | D.A. Geiger<br>Task:  B120 | .70 | TELEPHONIC CONFERENCE WITH W. MONTANDON REGARDING MARTORI APPRAISAL CRITIQUE. |
| 04/07/09 | D.A. Geiger<br>Task:  B120 | 5.10 | PREPARE OBJECTION TO DISCLOSURE STATEMENT. |
| 04/08/09 | C. Weiss<br>Task:  B120 | .20 | E-MAILS WITH B. HENRY REGARDING ADOT CONDEMNATION. |
| 04/08/09 | D.A. Geiger<br>Task:  B120 | 3.40 | PREPARE OBJECTION TO DEBTORS' DISCLOSURE STATEMENT. |
| 04/09/09 | D.A. Geiger<br>Task:  B120 | 4.60 | PREPARE OBJECTION TO DEBTORS' DISCLOSURE STATEMENT. |
| 04/10/09 | D.A. Geiger<br>Task:  B120 | 5.40 | PREPARE OBJECTION TO DEBTORS' DISCLOSURE STATEMENT. |
| 04/13/09 | G. Marsh<br>Task:  B120 | 1.00 | WORK ON DISCLOSURE STATEMENT OBJECTION. |

LEHMAN BROTHERS HOLDINGS INC.          June 5, 2009          PAGE   3
MATTER NUMBER: 04406.0222
INVOICE NO.: 654957

| 04/13/09 | C. Weiss<br>Task: B120 | .20 | REVIEW E-MAILS REGARDING FORECLOSURE POSTPONEMENT AND TRANSACTION INQUIRY. |
|---|---|---|---|
| 04/13/09 | D.A. Geiger<br>Task: B120 | .40 | TELEPHONIC CONFERENCE WITH B. HENRY REGARDING ADOT PROPOSED RESOLUTION OF CONDEMNATION PROCEEDING. |
| 04/13/09 | D.A. Geiger<br>Task: B120 | .20 | REVIEW TRIMONT ANALYSIS OF APPRAISALS. |
| 04/13/09 | D.A. Geiger<br>Task: B120 | 4.80 | PREPARE OBJECTION TO DEBTORS' DISCLOSURE STATEMENT. |
| 04/14/09 | D.A. Geiger<br>Task: B120 | 6.90 | PREPARE OBJECTION TO DEBTORS' DISCLOSURE STATEMENT. |
| 04/14/09 | G. Marsh<br>Task: B120 | 1.00 | WORK ON DISCLOSURE STATEMENT OBJECTION. |
| 04/14/09 | C. Weiss<br>Task: B120 | .40 | VOICE MAIL FROM B. OLSHAN AND G. MARSH REGARDING PROJECT ENTITLEMENTS (0.1); CONSIDER STATUS OF ABILITY TO OBTAIN INFORMATION REGARDING ENTITLEMENT (0.2); TELEPHONIC CONFERENCE WITH G. MARSH REGARDING RESPONSE TO SAME (0.1). |
| 04/14/09 | G. Walling<br>Task: B120 | .20 | COMMUNICATIONS FROM T. RICCITELLO AND G. MARSH REGARDING THIRD PARTY PROSPECTIVE BUYER INQUIRY WITH RESPECT TO MARICOPA PROPERTY AND REFERRAL OF SAME TO BORROWER COUNSEL. |
| 04/15/09 | C. Weiss<br>Task: B120 | .80 | REVIEW AND COMMENT ON DRAFT OBJECTION TO DISCLOSURE STATEMENT. |
| 04/15/09 | G. Marsh<br>Task: B120 | 2.00 | REVIEW AND COMMENT ON DISCLOSURE STATEMENT OBJECTION. |
| 04/15/09 | D.A. Geiger<br>Task: B120 | 2.60 | PREPARE OBJECTION TO DEBTORS' DISCLOSURE STATEMENT. |
| 04/15/09 | D.A. Geiger<br>Task: B120 | 3.40 | RESEARCH REGARDING OBJECTION TO DEBTORS' DISCLOSURE STATEMENT. |
| 04/15/09 | D.A. Geiger<br>Task: B120 | 2.10 | PREPARE SUPPLEMENTAL MOTION FOR RELIEF FROM AUTOMATIC STAY. |

LEHMAN BROTHERS HOLDINGS INC.             June 5, 2009          PAGE   4
MATTER NUMBER: 04406.0222
INVOICE NO.: 654957

| | | | |
|---|---|---|---|
| 04/16/09 | D.A. Geiger<br>Task: B120 | .10 | TELEPHONIC CONFERENCE WITH B. COLLINS REGARDING HIRING OF BROKERS. |
| 04/16/09 | D.A. Geiger<br>Task: B120 | 3.20 | PREPARE MOTION FOR RELIEF FROM STAY PURSUANT TO 362(D)(3) OF BANKRUPTCY CODE. |
| 04/16/09 | D.A. Geiger<br>Task: B120 | 1.90 | RESEARCH REGARDING SECTION 362(D)(3) OF BANKRUPTCY CODE. |
| 04/16/09 | D.A. Geiger<br>Task: B120 | 1.20 | FINALIZE OBJECTION TO DEBTORS' DISCLOSURE STATEMENT. |
| 04/16/09 | D.A. Geiger<br>Task: B120 | 1.80 | PREPARE FOR HEARING ON DEBTORS' DISCLOSURE STATEMENT. |
| 04/16/09 | G. Marsh<br>Task: B120 | .50 | PREPARE FOR DISCLOSURE STATEMENT HEARING. |
| 04/16/09 | C. Weiss<br>Task: B120 | .90 | REVIEW OBJECTION TO DISCLOSURE STATEMENT AND CONSIDER STRATEGIC ISSUES FOR REVIEW WITH G. MARSH (0.8); E-MAIL TO G. MARSH REGARDING SAME (0.1). |
| 04/17/09 | C. Weiss<br>Task: B120 | .30 | REVIEW E-MAILS REGARDING DISCLOSURE STATEMENT OBJECTIONS (0.1); TELEPHONIC CONFERENCE WITH G. MARSH REGARDING SAME AND ISSUES FOR HEARING ON SAME (0.2). |
| 04/17/09 | D.A. Geiger<br>Task: B120 | 1.90 | PREPARE FOR HEARING ON DISCLOSURE STATEMENT. |
| 04/20/09 | C. Weiss<br>Task: B120 | .60 | CONFERENCE WITH G. MARSH REGARDING ISSUES FOR DISCLOSURE STATEMENT HEARING (0.2); REVIEW E-MAILS REGARDING ADOT PROPOSAL TO FINALIZE CONDEMNATION AND DISBURSE PROCEEDS INTO ESCROW (0.2); TELEPHONIC CONFERENCE WITH G. WALLING REGARDING SAME AND ISSUES RAISED (0.2). |
| 04/20/09 | G. Marsh<br>Task: B120 | .50 | PREPARE FOR HEARING. |
| 04/20/09 | D.A. Geiger<br>Task: B120 | 3.20 | PREPARE SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION FOR RELIEF FROM STAY. |

LEHMAN BROTHERS HOLDINGS INC.                June 5, 2009              PAGE    5
MATTER NUMBER: 04406.0222
INVOICE NO.: 654957


04/20/09   D.A. Geiger        4.20   RESEARCH REGARDING PLAN AND DISCLOSURE
           Task:  B120               STATEMENT OBJECTIONS AND HEARING.

04/21/09   D.A. Geiger        6.80   PREPARE FOR APRIL 23, 2009 HEARING ON
           Task:  B120               DEBTORS' DISCLOSURE STATEMENT

04/21/09   C. Weiss            .30   CONFERENCE WITH G. MARSH REGARDING DISCLOSURE
           Task:  B120               STATEMENT ISSUES AND NEXT STEPS IN LITIGATION.

04/22/09   C. Weiss            .30   E-MAILS WITH AZ COUNSEL REGARDING CLAIM
           Task:  B120               PURCHASE INQUIRY VIS BORROWER'S LENDER
                                     LIABILITY AGAINST LEHMAN.

04/22/09   D.A. Geiger        8.80   PREPARE FOR APRIL 23, 2009 HEARING ON
           Task:  B120               APPROVAL OF DEBTORS' DISCLOSURE STATEMENT.

04/22/09   D.A. Geiger        1.50   NON-WORKING TRAVEL TO PHOENIX, ARIZONA FOR
           Task:  B195               APRIL 23, 2009 HEARING ON APPROVAL OF DEBTORS'
                                     DISCLOSURE STATEMENT (REDUCED BY 50%).

04/23/09   D.A. Geiger        4.50   PREPARE FOR AND ATTEND APRIL 23, 2009 HEARING
           Task:  B120               ON APPROVAL OF DEBTORS' DISCLOSURE STATEMENT.

04/23/09   D.A. Geiger        4.70   NON-WORKING RETURN TRAVEL FROM APRIL 23, 2009
           Task:  B195               HEARING ON APPROVAL OF DEBTORS' DISCLOSURE
                                     STATEMENT (REDUCED BY 50%).

04/23/09   C. Weiss            .20   REVIEW DISCLOSURE STATEMENT HEARING MINUTES.
           Task:  B120

04/24/09   D.A. Geiger        5.60   REVIEW DOCUMENTS PRODUCED BY DEBTORS' IN STAY
           Task:  B120               RELIEF LITIGATION.

04/24/09   D. Gordon           .20   CONFERENCE WITH D. GEIGER REGARDING
           Task:  B120               DISCLOSURE STATEMENT ISSUES.

04/27/09   D.A. Geiger        4.10   REVIEW DOCUMENTS PRODUCED BY DEBTORS' IN STAY
           Task:  B120               RELIEF LITIGATION.

04/28/09   D.A. Geiger        5.90   PREPARE SUPPLEMENTAL BRIEF IN SUPPORT OF
           Task:  B120               MOTION FOR RELIEF FROM THE AUTOMATIC STAY.

04/30/09   D.A. Geiger        3.20   REVIEW DOCUMENTS PRODUCED BY DEBTORS PURSUANT
           Task:  B120               TO RULE 2004 ORDER.

LEHMAN BROTHERS HOLDINGS INC.                June 5, 2009              PAGE    6
MATTER NUMBER: 04406.0222
INVOICE NO.: 654957


04/30/09  D.A. Geiger          1.60    PREPARE DISCOVERY REQUESTS FOR STAY RELIEF
           Task:  B110                  LITIGATION.

B110  Case Administration
      D.A. Geiger                       1.60    395.00     $632.00

          TOTAL B110                    1.60              $632.00

B120  Asset Analysis and Recovery
      C. Weiss                          4.60    475.00   $2,185.00
      D. Gordon                          .20    285.00      $57.00
      D.A. Geiger                     101.10    395.00  $39,934.50
      G. Marsh                          5.00    475.00   $2,375.00
      G. Walling                         .20    410.00      $82.00

          TOTAL B120                  111.10            $44,633.50

B195  Non-Working Travel
      D.A. Geiger                       6.20    395.00   $2,449.00

          TOTAL B195                    6.20             $2,449.00

Billed Recap Of Cost Detail - [Invoice: 654957 Date: 06/05/2009]
Pg 99 of 108
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/27/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 329.21 | 329.21 | OUT OF TOWN TRAVEL AIRLINE TICKET (TRAVEL TO | 25832625 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 329.21 | 329.21 | PHOENIX, ARIZONA / DEPART 04/22/09 RETURN | |
| | | Voucher=1717974 Paid | | | | | Vendor=DAVID A. GEIGER Balance= .00 Amount= 778.67 | |
| 04/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:00 1(602)285-9000 | 25799081 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 0.35 | 0.35 | 74118 | |
| 04/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:02 1(602)285-9000 | 25799093 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 0.35 | 0.35 | 74118 | |
| 04/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 4.15 | 4.15 | LONG DISTANCE TELEPHONE 14:07 1(602)285-9000 | 25799146 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 4.15 | 4.15 | 74118 | |
| 04/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.65 | 1.65 | LONG DISTANCE TELEPHONE 15:06 1(602)382-6259 | 25813752 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 1.65 | 1.65 | 74150 | |
| 04/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 18:26 1(646)333-8729 | 25813870 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 0.25 | 0.25 | 74150 | |
| 04/22/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:01 1(602)262-2500 | 25825846 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 0.35 | 0.35 | 74063 | |
| 04/22/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 313.23 | 313.23 | OUT OF TOWN TRAVEL HOTEL. (PHOENIZ, ARIZONA) | 25832622 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 313.23 | 313.23 | ONE NIGHT AT $279 PLUS TAX | |
| | | Voucher=1717974 Paid | | | | | Vendor=DAVID A. GEIGER Balance= .00 Amount= 778.67 | |
| 04/22/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 30.00 | 30.00 | OUT OF TOWN TRAVEL TRANSPORTATION (TRAVEL TO | 25832624 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 30.00 | 30.00 | PHOENIX, ARIZONA) | |
| | | Voucher=1717974 Paid | | | | | Vendor=DAVID A. GEIGER Balance= .00 Amount= 778.67 | |
| 04/22/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 9.62 | 9.62 | OUT OF TOWN TRAVEL FOOD (TRAVEL TO PHOENIX, | 25832626 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 9.62 | 9.62 | ARIZONA) ONE PERSON | |
| | | Voucher=1717974 Paid | | | | | Vendor=DAVID A. GEIGER Balance= .00 Amount= 778.67 | |
| 04/22/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 28.00 | 28.00 | OUT OF TOWN TRAVEL AIRPORT PARKING (TRAVEL TO | 25832628 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 28.00 | 28.00 | PHOENIX, ARIZONA) | |
| | | Voucher=1717974 Paid | | | | | Vendor=DAVID A. GEIGER Balance= .00 Amount= 778.67 | |
| 04/23/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 30.00 | 30.00 | OUT OF TOWN TRAVEL TRANSPORTATION. (TRAVEL TO | 25832623 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 30.00 | 30.00 | PHOENIX, ARIZONA) - TAXI FROM AIRPORT TO HOTEL | |
| | | Voucher=1717974 Paid | | | | | Vendor=DAVID A. GEIGER Balance= .00 Amount= 778.67 | |
| 04/23/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 13.00 | 13.00 | OUT OF TOWN TRAVEL FOOD. (TRAVEL TO PHOENIX, | 25832627 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 13.00 | 13.00 | ARIZONA) ONE PERSON | |
| | | Voucher=1717974 Paid | | | | | Vendor=DAVID A. GEIGER Balance= .00 Amount= 778.67 | |
| 04/23/2009 | 4356 | DAVID A. GEIGER | 110H | 1.00 | 25.61 | 25.61 | OUT OF TOWN TRAVEL FOOD. (TRAVEL TO PHOENIX, | 25832629 |
| 06/05/2009 | | Invoice=654957 | | 1.00 | 25.61 | 25.61 | ARIZONA) ONE PERSON | |
| | | Voucher=1717974 Paid | | | | | Vendor=DAVID A. GEIGER Balance= .00 Amount= 778.67 | |
| | | BILLED TOTALS: WORK: | | | | 785.77 | 14 records | |
| | | BILLED TOTALS: BILL: | | | | 785.77 | | |
| | | GRAND TOTAL: WORK: | | | | 785.77 | 14 records | |
| | | GRAND TOTAL: BILL: | | | | 785.77 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

New York

Philadelphia

San Diego

San Francisco

Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

---

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 654652
Matter No.: 04406.0238               Invoice Date: May 31, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2009
RE: TELLURIDE FORECLOSURE

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------|-------|-------|
| P. McGeehan | 0.20 | 525.00 | 105.00 |
| K. Lewis | 8.70 | 400.00 | 3,480.00 |
| D. Flaum | 1.00 | 305.00 | 305.00 |
| Total | 9.90 | | 3,890.00 |

TOTAL FEES:                                    $  3,890.00

CHARGES:

    LONG DISTANCE TELEPHONE              1.85

TOTAL CHARGES:                                 $      1.85

T O T A L   T H I S   S T A T E M E N T :      $  3,891.85

LEHMAN BROTHERS HOLDINGS INC.            May 31, 2009            PAGE    2
MATTER NUMBER: 04406.0238
INVOICE NO.: 654652


DESCRIPTION OF SERVICES

Asset Analysis and Recovery
04/03/09  K. Lewis       REVIEW AND REVISE DRAFT RULE 120           .70
                         HEARING MATERIALS FROM LOCAL
                         COUNSEL.
                         Activity:  A104
04/06/09  K. Lewis       COMMUNICATIONS WITH LOCAL COUNSEL          .30
                         REGARDING RULE 120 FILING MATERIALS
                         AND REGARDING TIMING OF RULE 120
                         HEARINGS UNDER COLORADO LAW.
                         Activity:  A107
04/06/09  K. Lewis       EXTENSIVE CORRESPONDENCE WITH L.           .70
                         GIESLER OUTLINING BANKRUPTCY
                         CONSIDERATIONS THAT WOULD ARISE
                         FROM PROPERTY OWNER'S BANKRUPTCY.
                         Activity:  A106
04/06/09  K. Lewis       REVIEW OF GUARANTY PROVISIONS              .40
                         RELATING TO GUARANTOR'S OBLIGATIONS
                         IN THE EVENT OF (1) BORROWER
                         BANKRUPTCY OR (2) BORROWER'S
                         PARKING AGREEMENT LIABILITY.
                         Activity:  A104
04/06/09  D. Flaum       REVIEW GUARANTY AND LOAN AGREEMENT         .60
                         REGARDING RECOURSE LIABILITY (0.4);
                         REVIEW CORRESPONDENCE FROM AND
                         CORRESPOND WITH K. LEWIS REGARDING
                         RECOURSE LIABILITY (0.2).
                         Activity:  A104
04/08/09  K. Lewis       COMMUNICATIONS WITH J. HERMAN              .10
                         REGARDING PRE-FORECLOSURE PROPERTY
                         APPRAISAL REQUIREMENTS.
                         Activity:  A106
04/13/09  K. Lewis       COMMUNICATIONS WITH L. GIESLER             .10
                         REGARDING ASSESSMENT BILLS.
                         Activity:  A106
04/13/09  K. Lewis       REVIEW OF MATERIALS NEWLY FILED BY         .30
                         PUBLIC TRUSTEE TO POSTPONE
                         FORECLOSURE SALE DATE.
                         Activity:  A102

LEHMAN BROTHERS HOLDINGS INC.              May 31, 2009              PAGE    3
MATTER NUMBER: 04406.0238
INVOICE NO.: 654652


| 04/13/09 | K. Lewis | CORRESPONDENCE WITH P. MCGEEHAN REGARDING POSTPONEMENT OF FORECLOSURE SALE DATE AND POSSIBLE LENDER RESPONSES TO SAME. Activity: A105 | .20 |
| 04/13/09 | D. Flaum | CORRESPOND REGARDING MISSED DEADLINES BY PUBLIC TRUSTEE. Activity: A104 | .40 |
| 04/13/09 | K. Lewis | CONFERENCE CALL AND EXTENSIVE CORRESPONDENCE WITH LOCAL COUNSEL REGARDING FORECLOSURE SALE DATE DELAY ARISING FROM PUBLIC TRUSTEE ERROR (1.2); CORRESPONDENCE WITH G. HERSCH AT LOCAL COUNSEL REGARDING TIMING OF PRE-SALE HEARINGS(0.6). Activity: A107 | 1.80 |
| 04/13/09 | K. Lewis | REVIEW OF SELECTED COLORADO STATUTES PERTAINING TO TIMING OF FORECLOSURE SALE DATES AND PUBLIC TRUSTEE'S FORECLOSURE OBLIGATIONS. Activity: A104 | 2.10 |
| 04/14/09 | K. Lewis | DISCUSSION WITH P. MCGEEHAN REGARDING CLIENT OPTIONS IN LIGHT OF POTENTIAL DELAY IN FORECLOSURE SALE DATE. Activity: A105 | .10 |
| 04/14/09 | P. McGeehan | REVIEW AND RESPOND TO EMAIL COMMUNICATIONS WITH MS. LEWIS AND MS. GEISLER OF TRIMONT CONCERNING PUBLIC TRUSTEE REFILING AND FORECLOSURE SALE DATE. Activity: A108 | .20 |
| 04/14/09 | K. Lewis | COMMUNICATIONS WITH L. GIESLER REGARDING INAPPLICABILITY OF COLORADO TRANSFER TAX ON FORECLOSURE SALES. Activity: A106 | .20 |
| 04/16/09 | K. Lewis | CORRESPONDENCE WITH LOCAL COUNSEL REGARDING RULE 120 HEARINGS, AND REGARDING COST AND AVAILABILITY OF TITLE COVERAGE. Activity: A107 | .40 |

LEHMAN BROTHERS HOLDINGS INC.                    May 31, 2009                  PAGE    4
MATTER NUMBER: 04406.0238
INVOICE NO.: 654652


| | | | |
|---|---|---|---|
| 04/16/09 | K. Lewis | COMMUNICATIONS WITH L. GIESLER REGARDING PUBLIC TRUSTEE NOTICE ERROR AND POTENTIAL RESPONSES TO SAME.<br>Activity:  A106 | .50 |
| 04/17/09 | K. Lewis | REVIEW OF NEW TITLE EXCEPTIONS.<br>Activity:  A104 | .30 |
| 04/17/09 | K. Lewis | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING TITLE COVERAGE AND SALE DELAY ISSUES.<br>Activity:  A107 | .50 |

SUBTOTAL FOR B120                                                                  9.90

Asset Analysis and Recovery           ( B120 )

| | | | |
|---|---|---|---|
| D. Flaum | 1.00 | 305.00 | $305.00 |
| K. Lewis | 8.70 | 400.00 | $3,480.00 |
| P. McGeehan | .20 | 525.00 | $105.00 |

TOTAL HOURS AND FEE          9.90              $3,890.00

# McKenna Long
## & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE  PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 654652
Matter No.: 04406.0238               Invoice Date: May 31, 2009
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2009
RE: TELLURIDE FORECLOSURE

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| P. McGeehan | 0.20 | 525.00 | 105.00 |
| K. Lewis | 8.70 | 400.00 | 3,480.00 |
| D. Flaum | 1.00 | 305.00 | 305.00 |
| Total | 9.90 | | 3,890.00 |

TOTAL FEES:                                    $  3,890.00

CHARGES:

    LONG DISTANCE TELEPHONE             1.85

TOTAL CHARGES:                                 $      1.85

T O T A L   T H I S   S T A T E M E N T :      $  3,891.85

LEHMAN BROTHERS HOLDINGS INC.          May 31, 2009          PAGE   2
MATTER NUMBER: 04406.0238
INVOICE NO.: 654652


DESCRIPTION OF SERVICES

Asset Analysis and Recovery

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/03/09 | K. Lewis | REVIEW AND REVISE DRAFT RULE 120 HEARING MATERIALS FROM LOCAL COUNSEL.<br>Activity:  A104 | .70 |
| 04/06/09 | K. Lewis | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING RULE 120 FILING MATERIALS AND REGARDING TIMING OF RULE 120 HEARINGS UNDER COLORADO LAW.<br>Activity:  A107 | .30 |
| 04/06/09 | K. Lewis | EXTENSIVE CORRESPONDENCE WITH L. GIESLER OUTLINING BANKRUPTCY CONSIDERATIONS THAT WOULD ARISE FROM PROPERTY OWNER'S BANKRUPTCY.<br>Activity:  A106 | .70 |
| 04/06/09 | K. Lewis | REVIEW OF GUARANTY PROVISIONS RELATING TO GUARANTOR'S OBLIGATIONS IN THE EVENT OF (1) BORROWER BANKRUPTCY OR (2) BORROWER'S PARKING AGREEMENT LIABILITY.<br>Activity:  A104 | .40 |
| 04/06/09 | D. Flaum | REVIEW GUARANTY AND LOAN AGREEMENT REGARDING RECOURSE LIABILITY (0.4); REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH K. LEWIS REGARDING RECOURSE LIABILITY (0.2).<br>Activity:  A104 | .60 |
| 04/08/09 | K. Lewis | COMMUNICATIONS WITH J. HERMAN REGARDING PRE-FORECLOSURE PROPERTY APPRAISAL REQUIREMENTS.<br>Activity:  A106 | .10 |
| 04/13/09 | K. Lewis | COMMUNICATIONS WITH L. GIESLER REGARDING ASSESSMENT BILLS.<br>Activity:  A106 | .10 |
| 04/13/09 | K. Lewis | REVIEW OF MATERIALS NEWLY FILED BY PUBLIC TRUSTEE TO POSTPONE FORECLOSURE SALE DATE.<br>Activity:  A102 | .30 |

LEHMAN BROTHERS HOLDINGS INC.            May 31, 2009            PAGE   3
MATTER NUMBER: 04406.0238
INVOICE NO.: 654652


04/13/09  K. Lewis          CORRESPONDENCE WITH P. MCGEEHAN           .20
                            REGARDING POSTPONEMENT OF
                            FORECLOSURE SALE DATE AND POSSIBLE
                            LENDER RESPONSES TO SAME.
                            Activity:  A105
04/13/09  D. Flaum          CORRESPOND REGARDING MISSED               .40
                            DEADLINES BY PUBLIC TRUSTEE.
                            Activity:  A104
04/13/09  K. Lewis          CONFERENCE CALL AND EXTENSIVE            1.80
                            CORRESPONDENCE WITH LOCAL COUNSEL
                            REGARDING FORECLOSURE SALE DATE
                            DELAY ARISING FROM PUBLIC TRUSTEE
                            ERROR (1.2); CORRESPONDENCE WITH G.
                            HERSCH AT LOCAL COUNSEL REGARDING
                            TIMING OF PRE-SALE HEARINGS(0.6).
                            Activity:  A107
04/13/09  K. Lewis          REVIEW OF SELECTED COLORADO             2.10
                            STATUTES PERTAINING TO TIMING OF
                            FORECLOSURE SALE DATES AND PUBLIC
                            TRUSTEE'S FORECLOSURE OBLIGATIONS.
                            Activity:  A104
04/14/09  K. Lewis          DISCUSSION WITH P. MCGEEHAN              .10
                            REGARDING CLIENT OPTIONS IN LIGHT
                            OF POTENTIAL DELAY IN FORECLOSURE
                            SALE DATE.
                            Activity:  A105
04/14/09  P. McGeehan       REVIEW AND RESPOND TO EMAIL              .20
                            COMMUNICATIONS WITH MS. LEWIS AND
                            MS. GEISLER OF TRIMONT CONCERNING
                            PUBLIC TRUSTEE REFILING AND
                            FORECLOSURE SALE DATE.
                            Activity:  A108
04/14/09  K. Lewis          COMMUNICATIONS WITH L. GIESLER           .20
                            REGARDING INAPPLICABILITY OF
                            COLORADO TRANSFER TAX ON
                            FORECLOSURE SALES.
                            Activity:  A106
04/16/09  K. Lewis          CORRESPONDENCE WITH LOCAL COUNSEL        .40
                            REGARDING RULE 120 HEARINGS, AND
                            REGARDING COST AND AVAILABILITY OF
                            TITLE COVERAGE.
                            Activity:  A107

LEHMAN BROTHERS HOLDINGS INC.              May 31, 2009              PAGE    4
MATTER NUMBER: 04406.0238
INVOICE NO.: 654652


| Date | | Description | |
|------|------|------|------|
| 04/16/09 | K. Lewis | COMMUNICATIONS WITH L. GIESLER REGARDING PUBLIC TRUSTEE NOTICE ERROR AND POTENTIAL RESPONSES TO SAME. Activity:  A106 | .50 |
| 04/17/09 | K. Lewis | REVIEW OF NEW TITLE EXCEPTIONS. Activity:  A104 | .30 |
| 04/17/09 | K. Lewis | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING TITLE COVERAGE AND SALE DELAY ISSUES. Activity:  A107 | .50 |

SUBTOTAL FOR B120                                                    9.90

| Asset Analysis and Recovery | ( B120 ) | | | |
|------|------|------|------|------|
| D. Flaum | | 1.00 | 305.00 | $305.00 |
| K. Lewis | | 8.70 | 400.00 | $3,480.00 |
| P. McGeehan | | .20 | 525.00 | $105.00 |
| TOTAL HOURS AND FEE | | 9.90 | | $3,890.00 |

Billed Recap Of Cost Detail - [Invoice: 654652 Date: 05/31/2009]    Pg 108 of 108
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/10/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:07 1(303)223-1102 | 25813675 |
| 05/31/2009 | | Invoice=654652 | | 1.00 | 0.25 | 0.25 | 74658 | |
| | | | | | | | | |
| 04/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 12:04 1(303)223-1102 | 25813715 |
| 05/31/2009 | | Invoice=654652 | | 1.00 | 0.25 | 0.25 | 74658 | |
| | | | | | | | | |
| 04/16/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.35 | 1.35 | LONG DISTANCE TELEPHONE 15:18 1(303)223-1314 | 25814062 |
| 05/31/2009 | | Invoice=654652 | | 1.00 | 1.35 | 1.35 | 74658 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1.85 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 1.85 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1.85 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 1.85 | | |