# EXHIBIT E4

**Invoices for May 1, 2009 through May 31, 2009**

ATLANTA:5148671.1

# McKenna Long
# & Aldridge LLP
Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 665605
Matter No.: 30837.0001               Invoice Date: August 12, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2009
RE: KONTRABECKI NY BANKRUPTCY ACTION

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|----|----|----|
| M. Kaufman | 158.20 | 600.00 | 94,920.00 |
| B. Olasov | 2.00 | 450.00 | 900.00 |
| S. Chandler | 96.70 | 355.00 | 34,328.50 |
| D. Gordon | 42.70 | 285.00 | 12,169.50 |
| A. Pearson | 1.10 | 225.00 | 247.50 |
| F.L. Russell | 96.30 | 225.00 | 21,667.50 |
| M.S. Grycner | 31.30 | 215.00 | 6,729.50 |
| L.D. Williams | 7.50 | 160.00 | 1,200.00 |
| Total | 435.80 | | 172,162.50 |

TOTAL FEES:                                      $172,162.50

CHARGES:

| | |
|---|---|
| COPY CHARGES | 382.10 |
| DELIVERY SERVICE/MESSENGER | 104.42 |
| DEPOSITION TRANSCRIPTS | 2,590.25 |
| LITIGATION SUPPORT VENDORS | 3,394.40 |
| LOCAL TRAVEL | 425.00 |
| LONG DISTANCE TELEPHONE | 166.91 |

```
LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605
```

|  |  |
|---|---:|
| MEALS | 519.81 |
| OTHER | 38.25 |
| OTHER PROFESSIONALS | 87,476.37 |
| OUT OF TOWN TRAVEL | 2,531.04 |
| PACER SEARCHES | 33.04 |
| WESTLAW RESEARCH | 149.01 |

| TOTAL CHARGES: | $ 97,810.60 |
|---|---:|
| T O T A L   T H I S   S T A T E M E N T: | $269,973.10 |

LEHMAN BROTHERS HOLDINGS INC.             August 12, 2009        PAGE   3
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


                        DESCRIPTION OF SERVICES


05/01/09  S. Chandler        .60  ORGANIZE DOCUMENTS (0.3); REVIEW CORRESPONDENCE
          Task: L190              REGARDING PENDING MATTERS AND NEXT STEPS (0.3).

05/01/09  S. Chandler        .90  CONFER WITH F.RUSSELL REGARDING DOCUMENTS TO BE
          Task: L320              GATHERED FOR REVIEW (0.2); REVIEW STATUS OF
                                  DOCUMENTS OBTAINED AND ADDITIONAL DOCUMENTS TO
                                  BE OBTAINED (0.3); CONFER WITH TEAM MEMBERS
                                  REGARDING SAME (0.4).

05/01/09  S. Chandler       2.20  WORK ON MOTION TO COMPEL PRODUCTION.
          Task: L250

05/01/09  S. Chandler       1.60  REVIEW EXPERT REPORT AND  OF LIST OF DOCUMENTS
          Task: L420              RELATED THERETO (1.2); CONFER WITH TEAM MEMBERS
                                  REGARDING REPORT (0.4).

05/01/09  D. Gordon          .30  CONFERENCES WITH P. MATTHEWS REGARDING
          Task: L240              KONTRABECKI CRIMINAL REFERRAL DOCUMENTS.

05/01/09  M. Kaufman        5.80  REVIEW AND ANALYZE KONTRABECKI RESPONSE IN
          Task: L130              OPPOSITION TO LEHMAN'S MOTION FOR PROTECTIVE
                                  ORDER (1.2); WORK ON ISSUES RELATING TO
                                  OPPOSITION TO KONTRABECKI'S MOTION REGARDING
                                  FIFTH AMENDMENT ISSUES (0.8);  CONFER WITH
                                  GEORGIA COUNSEL REGARDING KONTRABECKI RESPONSE
                                  IN OPPOSITION TO MOTION FOR PROTECTIVE ORDER
                                  (0.2); REVIEW CORRESPONDENCE FROM R. OLINER
                                  REGARDING SAME (0.2); REVIEW CORRESPONDENCE
                                  BETWEEN R. OLINER AND CO-COUNSEL REGARDING
                                  STRATEGIES PERTAINING TO PROTECTIVE ORDER
                                  ISSUES (0.2); REVIEW CORRESPONDENCE REGARDING
                                  PRODUCTION OF DOCUMENTS BY R. OLINER IN
                                  CONJUNCTION WITH SUBSTANTIVE DAMAGE CLAIMS
                                  (0.1); REVIEW CORRESPONDENCE REGARDING
                                  PRODUCTION OF DOCUMENTS BY VARIOUS KONTRABECKI
                                  LAW FIRMS AT OR AROUND THE TIME OF THE SHARE

LEHMAN BROTHERS HOLDINGS INC.     August 12, 2009     PAGE   4
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605

DILUTIONS (0.2); CORRESPONDENCE REGARDING RETENTION OF EXPERTS IN CONJUNCTION WITH KONTRABECKI'S FIFTH AMENDMENT MOTION (0.4); CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (0.2); CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING S. GRENADIER DEPOSITION AND ASSESSMENT OF SAME (0.5);  CORRESPONDENCE WITH W. OLSHAN AND P. BENVENUTTI REGARDING VALUATION TESTIMONY (0.4); REVIEW OF CORRESPONDENCE FROM T. GERKING TO D. GORDON REGARDING DOCUMENT PRODUCTION ISSUES (0.2); REVIEW OF ORDER ENTERED BY JUDGE MONTALI DECIDING SCOPE OF LEHMAN'S RESPONSE (0.4); CONSIDER STRATEGIES AND CONFER WITH P. BENVENUTTI AND CO-COUNSEL REGARDING SAME (0.3); FURTHER CONSIDER RETENTION OF  EXPERTS ON DUTY OF CANDOR ISSUE IN LIGHT OF JUDGE'S DECISION (0.2); WORK ON ISSUES OF PROOF TO BE HANDLED BY EXPERTS AND CONFER WITH CO-COUNSEL REGARDING SAME (0.3).

| 05/01/09 | F.L. Russell<br>Task: L310 | .60 | REVIEW AND RESPOND TO S. CHANDLER CORRESPONDENCE REGARDING DOCUMENTS NEEDED WHICH WERE REFERENCED IN KONTRABECKI SUPPLEMENTAL RESPONSES TO INTERROGATORIES. |
|---|---|---|---|
| 05/01/09 | F.L. Russell<br>Task: L310 | .20 | REVIEW AND RESPOND TO J. MURPHY CORRESPONDENCE REGARDING MERRILL CORPORATION INVOICE FOR CDS PRODUCED. |
| 05/01/09 | F.L. Russell<br>Task: L310 | 2.70 | SEARCH APPLIED DISCOVERY AND SUMMATION DATA BASES FOR DOCUMENTS REFERENCED IN KONTRABECKI SUPPLEMENTAL RESPONSES TO INTERROGATORIES. |
| 05/01/09 | F.L. Russell<br>Task: L310 | .50 | PREPARE CHART REGARDING BATES NUMBERS AND FORWARD TO S. CHANDLER FOR SENDING TO T. GERKING. |
| 05/01/09 | F.L. Russell<br>Task: L310 | .50 | BEGIN SORTING AND REVISING S. CHANDLER AND D. GORDON DISCOVERY NOTEBOOKS WITH KONTRABECKI SUPPLEMENTAL DISCOVERY RESPONSE DOCUMENTS PRINTED FROM APPLIED DISCOVERY AND SUMMATION. |

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE   5
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/01/09   F.L. Russell          3.60   REVIEW AND RESPOND TO B. STONE, P. CROSBY AND
           Task:  L320                   S. CHANDLER CORRESPONDENCE REGARDING CHIPSER,
                                         SEDGWICK AND BELWAY DOCUMENT PRODUCTIONS (0.5);
                                         RESEARCH FILES REGARDING PRODUCTIONS DISKS
                                         (0.7); CONFER WITH D. GORDON REGARDING
                                         DOCUMENTS (0.1); TELEPHONIC CONFERENCE WITH N.
                                         SCHREINER REGARDING DOCUMENTS IN DATABASE
                                         (0.3);  PREPARE CORRESPONDENCE AND DOCUMENTS TO
                                         BE SENT TO APPLIED DISCOVERY TO ADD TO DATABASE
                                         (2.0).

05/02/09   M. Kaufman             .70   CORRESPONDENCE REGARDING DECISION BY JUDGE
           Task:  L120                   MONTALI AND STRATEGIC ISSUES IN LIGHT THEREOF.

05/03/09   M. Kaufman             .20   REVIEW OF CORRESPONDENCE FROM P. BENVENUTTI TO
           Task:  L390                   T. GERKING REGARDING DISCOVERY RESPONSES DUE
                                         FROM LEHMAN.

05/03/09   S. Chandler            .20   REVIEW CORRESPONDENCE REGARDING CASE
           Task:  L190                   DEVELOPMENTS AND NEXT STEPS.

05/03/09   S. Chandler            .10   REVIEW CORRESPONDENCE REGARDING DISCOVERY
           Task:  L320                   MATTERS.

05/03/09   S. Chandler           1.40   REVIEW AND REVISE LIST OF DOCUMENTS FOR EXPERT
           Task:  L420                   REPORT (0.4); REVIEW OF DOCUMENTS PROVIDED TO
                                         EXPERT IN CONNECTION WITH SAME (0.7); CONFER
                                         WITH TEAM MEMBERS REGARDING SAME (0.3).

05/04/09   S. Chandler            .40   REVIEW CORRESPONDENCE REGARDING CASE
           Task:  L190                   DEVELOPMENTS AND NEXT STEPS.

05/04/09   S. Chandler           1.60   REVIEW STIPULATION REGARDING DOCUMENT
           Task:  L320                   PRODUCTION MATTERS AND COMMENTS ON SAME (0.4);
                                         CONFER WITH F.RUSSELL REGARDING DOCUMENT
                                         PRODUCTION MATTERS (0.2); REVIEW CORRESPONDENCE
                                         WITH OPPOSING COUNSEL REGARDING DOCUMENT
                                         PRODUCTION AND DISCOVERY RELATED MATTERS (0.3);
                                         MESSAGE TO P.BENVENUTTI REGARDING DOCUMENT
                                         PRODUCTION RELATED MATTERS (0.1); MESSAGE TO
                                         DOCUMENT SUPPORT SERVICES AND ASSISTANT
                                         REGARDING MATTERS RELATED TO SAME (0.2); SKIM
                                         REVISED LOG (0.4).

LEHMAN BROTHERS HOLDINGS INC.              August 12, 2009          PAGE   6
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605

05/04/09  S. Chandler        2.30   TELEPHONIC CONFERENCE WITH EXPERT AND TEAM
          Task:  L420               MEMBERS REGARDING EXPERT REPORT AND MATTERS
                                    RELATED THERETO (0.4); REVIEW CORRESPONDENCE
                                    REGARDING SAME (0.2); CONFERENCES WITH TEAM
                                    MEMBERS REGARDING REPORT AND DOCUMENTS RELATED
                                    THERETO (0.9); REVIEW FINAL REPORT (0.5);
                                    FORWARD REPORT AND CV TO OPPOSING COUNSEL
                                    (0.3).

05/04/09  S. Chandler         .50   REVIEW RESEARCH IN CONNECTION WITH MOTION TO
          Task:  L250               COMPEL.

05/04/09  D. Gordon           .70   REVIEW MESSAGES RELATING TO KONTRABECKI'S
          Task:  L240               FIFTH AMENDMENT MOTION (0.4); REVIEW
                                    MONTALI'S ORDER REGARDING SAME (0.1)
                                    CONFERENCE WITH M. KAUFMAN REGARDING SAME
                                    (0.2).

05/04/09  D. Gordon           .80   REVIEW DRAFT STIPULATION REGARDING
          Task:  L320               AUTHENTICITY OF DOCUMENTS (0.2); RESEARCH
                                    ISSUES IN CONNECTION WITH SAME (0.2); MESSAGE
                                    TO P. BENVENUTTI REGARDING SAME (0.1);
                                    ATTENTION TO OTHER DISCOVERY ISSUES (0.3).

05/04/09  M. Kaufman         9.30   CONFER WITH P. BENVENUTTI AND D. GORDON
          Task:  L130               REGARDING SCHEDULING OF S. GRENADIER
                                    EXAMINATION AND POSITION OF LEHMAN REGARDING
                                    SAME (1.3); EXTENSIVE WORK IN CONJUNCTION WITH
                                    LEHMAN'S OPPOSITION TO KONTRABECKI'S PAPERS IN
                                    SUPPORT OF CONTENTIONS REGARDING FIFTH
                                    AMENDMENT ASSERTION (1.8); CONFER WITH P.
                                    BENVENUTTI AND OTHER COUNSEL REGARDING SAME
                                    (0.4); PREPARE PAPERS TO BE FILED IN OPPOSITION
                                    TO KONTRABECKI'S MOTION (1.5); REVIEW
                                    CORRESPONDENCE FROM S. LEWIS REGARDING EXPERT
                                    TESTIMONY ISSUES (0.1); CONFER WITH GEORGIA
                                    COUNSEL REGARDING ISSUES RELATING TO
                                    SUPPLEMENTAL KONTRABECKI CONTENTIONS (0.4);
                                    CORRESPONDENCE WITH COUNSEL REGARDING UPDATE
                                    WITH RESPECT TO GEORGIA MATTERS (0.2);
                                    CORRESPONDENCE WITH W. OLSHAN REGARDING CERTAIN
                                    ASSERTIONS BY KONTRABECKI (0.2); CONFER WITH W.
                                    OLSHAN AND P. BENVENUTTI REGARDING VALUATION
                                    ISSUES AND STRATEGIES (0.6); REVIEW AND COMMENT
                                    ON DRAFT OF LETTER TO GEORGIA BAR (0.5);

LEHMAN BROTHERS HOLDINGS INC.              August 12, 2009           PAGE    7
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


COMMUNICATIONS WITH CO-COUNSEL REGARDING
INFORMATION AND DOCUMENTS TO BE PROVIDED TO
EXPERTS (0.2); REVIEW CORRESPONDENCE FROM T.
GERKING TO S. CHANDLER REGARDING PRIVILEGE LOG
MATTERS (0.2); CONFER WITH D. PURCELL REGARDING
EXPERT RETENTION ISSUES (0.3);   REVIEW LETTER
FROM T. GERKING TO R. OLINER REGARDING DOCUMENT
REQUESTS (0.3); REVIEW SUPPLEMENTAL PRODUCTION
OF DOCUMENTS BY T. GERKING ON BEHALF OF
KONTRABECKI (0.5); ADDRESS RETENTION ISSUES
PERTAINING TO E. PETERS  AND CONFER WITH
VARIOUS COUNSEL REGARDING SAME (0.4); BRIEF
REVIEW OF LEHMAN POLISH LAW EXPERT REPORT
(0.2); CONFER WITH P. BENVENUTTI REGARDING
CONFLICT ISSUE RAISED BY KONTRABECKI REGARDING
KECKER FIRM (0.2).

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 05/04/09 | F.L. Russell<br>Task: L310 | 2.50 | CONTINUE SEARCH OF APPLIED DISCOVERY AND SUMMATION DATA BASES FOR DOCUMENTS REFERENCED IN KONTRABECKI SUPPLEMENTAL RESPONSES TO INTERROGATORIES. |
| 05/04/09 | F.L. Russell<br>Task: L310 | .30 | REVIEW AND RESPOND TO A. PEARSON CORRESPONDENCE REGARDING DOCUMENT PRODUCTION MATTERS. |
| 05/04/09 | F.L. Russell<br>Task: L310 | .30 | TELEPHONIC CONFERENCE WITH N. SCHREINER OF APPLIED DISCOVERY REGARDING DOCUMENT PRODUCTION MATTERS. |
| 05/04/09 | F.L. Russell<br>Task: L320 | 3.50 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. CHANDLER REGARDING DOCUMENT PRODUCTION MATTERS (0.2); COMPARE BOXED DOCUMENTS WITH DOCUMENTS ON CD TO VERIFY PRODUCTION (3.3). |
| 05/04/09 | F.L. Russell<br>Task: L320 | 1.50 | REVIEW DOCUMENTS PRODUCED TO OPPOSING COUNSEL IN RESPONSE TO REQUEST FOR INVOICES FROM ALL COUNSEL FOR LEGAL SERVICES. |
| 05/04/09 | F.L. Russell<br>Task: L320 | .10 | REVIEW AND RESPOND TO G. MOODY CORRESPONDENCE REGARDING DOCUMENTS PRODUCED TO OPPOSING COUNSEL IN RESPONSE TO REQUEST FOR INVOICES FROM ALL COUNSEL FOR LEGAL SERVICES. |
| 05/04/09 | F.L. Russell<br>Task: L320 | .50 | REVIEW AND RESPOND TO E-MAILS FROM T. WILLIAMS, L. PAIGE BURNS, B. STONE, AND S. CHANDLER REGARDING DOCUMENTS PRODUCED BY HELLER EHRMAN. |

LEHMAN BROTHERS HOLDINGS INC.              August 12, 2009          PAGE    8
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/04/09   F.L. Russell          .50   REVIEW AND RESPOND TO S. CHANDLER
           Task: L320                   CORRESPONDENCE REGARDING ADDITIONAL KONTRABECKI
                                        PRODUCTION OF POLISH PLEADINGS (0.1); FORWARD
                                        ADDITIONAL KONTRABECKI DOCUMENTS TO APPLIED
                                        DISCOVERY FOR ADDING TO KONTRABECKI PRODUCTION
                                        (0.4).

05/05/09   F.L. Russell         2.10   REVIEW S. CHANDLER CORRESPONDENCE REGARDING
           Task: L320                   VERIFICATION OF IDENTITY OF DOCUMENTS
                                        PREVIOUSLY PRODUCED (0.1); SORT DOCUMENTS BY
                                        BATES NUMBERS AND CONTINUE COMPARISON OF BOXED
                                        DOCUMENTS WITH DOCUMENTS ON CD TO VERIFY THAT
                                        ALL DOCUMENTS WERE PRODUCED (2.0).

05/05/09   F.L. Russell          .50   REVIEW AND RESPOND TO S. CHANDLER
           Task: L320                   CORRESPONDENCE REGARDING ADDITIONAL DOCUMENTS
                                        PRODUCED TO P. BENVENUTTI AND FORWARD DOCUMENTS
                                        TO APPLIED DISCOVERY TO ADD TO DATABASE.

05/05/09   F.L. Russell          .50   REVIEW AND RESPOND TO S. CHANDLER
           Task: L320                   CORRESPONDENCE REGARDING MEMORANDUM WITH
                                        RESPECT TO COURT HEARINGS AND RULINGS REGARDING
                                        PRODUCTION OF DOCUMENTS ORDERED BY THE COURT IN
                                        2003.

05/05/09   F.L. Russell         1.70   REVIEW COURT TRANSCRIPTS OF HEARINGS REGARDING
           Task: L320                   RULINGS ON PRODUCTION OF DOCUMENTS.

05/05/09   M. Kaufman          10.20   CONFER WITH P. BENVENUTTI AND OTHERS REGARDING
           Task: L130                   CHALLENGE BY KONTRABECKI TO KECKER FIRM
                                        REPRESENTATION (0.6); CONFER WITH VARIOUS OTHER
                                        COUNSEL REGARDING SAME (0.8); REVIEW PROPOSED
                                        DRAFT LETTER TO JUDGE MONTALI PERTAINING TO
                                        DISQUALIFICATION ISSUES (0.4); REVIEW OF LETTER
                                        AS FILED WITH STATE BAR OF GEORGIA (0.2);
                                        CONFER WITH W. OLSHAN REGARDING
                                        DISQUALIFICATION ISSUE (0.3); REVIEW R. OLINER
                                        DECLARATION IN OPPOSITION TO KONTRABECKI'S
                                        MOTION TO COMPEL AND IN SUPPORT OF LEHMAN'S
                                        PROTECTIVE MOTION (0.4); REVIEW REVISIONS OF
                                        LETTER TO JUDGE MONTALI REGARDING
                                        DISQUALIFICATION ISSUES (0.4); CONFER WITH
                                        OTHER CO-COUNSEL REGARDING SAME (0.3); CONFER
                                        WITH E. PETERS REGARDING DISQUALIFICATION
                                        ISSUES (0.3); CORRESPONDENCE WITH T. GERKING

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE   9
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605

REGARDING S. GRENADIER DEPOSITION AND
OPPOSITION TO KONTRABECKI'S LIMITATIONS WITH
RESPECT THERETO (0.3); TELEPHONIC CONFERENCE
AMONG CO-COUNSEL REGARDING DISQUALIFICATION
ISSUES (0.2); CONFER WITH D. GORDON REGARDING
SELECTIVE WAIVER ISSUES AND NEED FOR
TRANSMITTAL OF SAME TO ADVISORS AND POTENTIAL
EXPERT WITNESSES (0.5); REVIEW OF TRANSMITTAL
OF SAID DOCUMENTS (0.2); TELEPHONIC CONFERENCE
WITH OPPOSING COUNSEL REGARDING AGREEMENT
PERTAINING TO S. GRENADIER DEPOSITION (0.3);
FURTHER CONFER WITH P. BENVENUTTI REGARDING
DISQUALIFICATION ISSUES AND POSTPONEMENT OF
VARIOUS DEADLINES IN LIGHT OF EFFORTS TO
DISQUALIFY KECKER (0.7); REVIEW CORRESPONDENCE
FROM P. BENVENUTTI TO T. GERKING REGARDING
STIPULATIONS PERTAINING TO DISCOVERY ISSUES
(0.3); CONFER WITH P. BENVENUTTI REGARDING SAME
(0.5); REVIEW OF CORRESPONDENCE REGARDING
STIPULATIONS IN RESPECT OF AUTHENTICITY (0.2);
CORRESPONDENCE WITH OPPOSING COUNSEL PERTAINING
TO HEARING ON MOTION TO COMPEL AND MOTION FOR
PROTECTIVE ORDER (0.3); PARTICIPATE IN
TELEPHONIC CONFERENCE WITH R. SLOSS AND T.
GERKING REGARDING PROTECTIVE ORDER HEARING AND
ISSUES RELATED TO SCHEDULING OF S. GRENADIER
DEPOSITION (0.8); REVIEW OF CORRESPONDENCE
REGARDING DISQUALIFICATION ISSUES (0.6); REVIEW
AND COMMENT ON DRAFT LETTER TO B. MOORE (0.8);
REVIEW COMMENTS REGARDING RESPONSE TO B. MOORE
(0.4); CORRESPONDENCE REGARDING SAME (0.3);
REVIEW CONFIRMING S. GRENADIER DEPOSITION
(0.1).

05/05/09  S. Chandler        .90   CONSIDER ISSUES TO ADDRESS IN RADWAN DEPOSITION
          Task:  L330              AND REVIEW NOTES IN CONNECTION WITH SAME (0.6);
                                   CONFER WITH TEAM MEMBERS REGARDING PREPARATION
                                   FOR SAME (0.3).

05/05/09  S. Chandler       5.20   REVIEW TRANSCRIPTS AND SUBPOENAS IN CONNECTION
          Task:  L250              WITH OBJECTION TO MOTION TO COMPEL (3.2);
                                   CONFERENCES WITH TEAM MEMBERS REGARDING MATTERS
                                   PERTAINING TO SAME (0.5); REVIEW OLINER
                                   DECLARATION AND REVISE SAME (1.2); CONFER WITH
                                   P.CROSBY REGARDING SAME (0.3).

LEHMAN BROTHERS HOLDINGS INC.              August 12, 2009          PAGE  10
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/05/09  S. Chandler          .70   CONFER WITH R.OLINER REGARDING DOCUMENTS
          Task:  L320                PRODUCED BY KONTRABECKI (0.1); CONFER WITH
                                     D.GORDON REGARDING DOCUMENT PRODUCED BY FORMER
                                     COUNSEL FOR DEBTORS (0.2); CONFER WITH
                                     P.BENVENUTTI REGARDING DOCUMENTS TO BE PRODUCED
                                     BY OLINER (0.2); CONFER WITH P.CROSBY REGARDING
                                     SAME (0.2).

05/05/09  D. Gordon            .60   REVIEW MESSAGES REGARDING GRENADIER
          Task:  L330                DEPOSITION (0.2); REVIEW MESSAGE REGARDING
                                     RADWAN DEPOSITION PREPARATION (0.1);
                                     CONFERENCE WITH F. RUSSELL REGARDING SAME
                                     (0.3).

05/05/09  D. Gordon            .60   REVIEW MESSAGES RELATING TO VARIOUS DOCUMENT
          Task:  L320                DISCOVERY ISSUES (0.2); REVIEW RECENTLY
                                     PRODUCED POLISH PLEADINGS (0.2); CONFER WITH M.
                                     KAUFMAN REGARDING SAME (0.1); REVIEW DOCUMENTS
                                     RECENTLY PRODUCED TO OLINER (0.1).

05/05/09  D. Gordon           2.20   RESEARCH ISSUES RELATING TO KONTRABECKI'S
          Task:  L240                FIFTH AMENDMENT MOTION (2.0); MESSAGE TO M.
                                     KAUFMAN AND P. BENVENUTTI REGARDING SAME
                                     (0.2).

05/06/09  D. Gordon            .70   REVIEW KONTRABECKI PRIVILEGE LOG AND CROSS
          Task:  L320                REFERENCE NAMES (0.6); MESSAGE TO S. CHANDLER
                                     REGARDING SAME (0.1).

05/06/09  D. Gordon           4.50   REVIEW KONTRABECKI DEPOSITION TRANSCRIPTS FOR
          Task:  L240                USE IN PENDING MOTIONS.

05/06/09  D. Gordon            .20   REVIEW R. OLINER DECLARATION IN SUPPORT OF
          Task:  L350                MOTION FOR PROTECTIVE ORDER (0.1); MESSAGE TO
                                     P. BENVENUTTI REGARDING SAME (0.1).

05/06/09  L.D. Williams        .50   EXPORT ELECTRONIC DATA FOR ELECTRONIC
          Task:  L320                DOCUMENT PRODUCTION ANALYSIS.

05/06/09  S. Chandler          .30   READ MESSAGE REGARDING STATUS OF VARIOUS
          Task:  L190                MATTERS AND NEXT STEPS.

05/06/09  S. Chandler          .20   CORRESPONDENCE WITH CLIENT REGARDING EXPERT
          Task:  L420                REPORT.

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE   11
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/06/09   S. Chandler          .30    REVIEW CORRESPONDENCE REGARDING UPCOMING
           Task:  L390                 DEPOSITIONS (0.1); CONFER WITH F.RUSSELL
                                       REGARDING DOCUMENT PRODUCTION MATTERS (0.2).

05/06/09   S. Chandler         1.50    TELEPHONIC CONFERENCE TO P. CROSBY REGARDING R.
           Task:  L250                 OLINER DECLARATION (0.2); REVIEW SAME (0.3);
                                       CONFER WITH TEAM MEMBERS REGARDING SAME (0.1);
                                       REVIEW FIRST DRAFT OF BRIEF (0.9).

05/06/09   M. Kaufman          6.70    WORK IN PREPARATION FOR DEPOSITION OF S.
           Task:  L130                 GRENADIER INCLUDING REVIEW OF PRIOR REPORTS OF
                                       J. BROGAN AND S. GRENADIER AND SUPPORTING
                                       DOCUMENTATION (1.5);   CORRESPONDENCE REGARDING
                                       KECKER DISQUALIFICATION (0.1); CONFER WITH E.
                                       PETERS REGARDING TRANSMITTAL SENT TO B. MOORE
                                       (0.2); REVIEW CORRESPONDENCE REGARDING
                                       DISQUALIFICATION ISSUES (0.3); CORRESPONDENCE
                                       WITH W. OLSHAN REGARDING STATUS OF FIFTH
                                       AMENDMENT ISSUES WITH RESPECT TO PROTECTIVE
                                       ORDER MOTION, LEHMAN EXPERT REPORT ON POLISH
                                       LAW, EXAMINATION OF S. GRENADIER AND RELATED
                                       ISSUES (0.5); SCHEDULE TENTATIVE HEARING BEFORE
                                       JUDGE MONTALI ON DISQUALIFICATION ISSUES IF
                                       NECESSARY (0.2); CONFER WITH W. OLSHAN
                                       REGARDING S. GRENADIER DEPOSITION AND
                                       ASSISTANCE BY J. BROGAN IN RESPECT THERETO
                                       (0.5); REVIEW OF VARIOUS PORTIONS OF
                                       KONTRABECKI DEPOSITION TO BE USED IN
                                       CONJUNCTION WITH PAPERS IN OPPOSITION TO
                                       KONTRABECKI FIFTH AMENDMENT POSITION (0.9);
                                       REVIEW OF CORRESPONDENCE FROM PURCELL REGARDING
                                       RETENTION OF EXPERT AND ISSUES REGARDING SAME
                                       (0.1); CONFER WITH E. PETERS REGARDING
                                       AGREEMENT BY KONTRABECKI NOT TO ASSERT KECKER
                                       CONFLICT (0.2); REVIEW ENGAGEMENT LETTER FOR
                                       AMBERG (0.9); COORDINATE WITH COUNSEL REGARDING
                                       PREPARATION OF EXPERTS (0.3); REVIEW AND
                                       COMMENT ON QUESTIONS REGARDING POTENTIAL AREAS
                                       FOR EXPLORATION BY EXPERTS (0.3); REVIEW
                                       REVISED R. OLINER DECLARATION REGARDING
                                       PROTECTIVE ORDER MOTION (0.3); REVIEW FINALIZED
                                       LETTER TO B. MOORE FROM E. PETERS MEMORIALIZING
                                       AGREEMENTS (0.2); CONFER WITH W. OLSHAN
                                       REGARDING CO-COUNSEL ISSUES (0.2);
                                       CORRESPONDENCE REGARDING CONFIRMATION OF S.

LEHMAN BROTHERS HOLDINGS INC.                August 12, 2009          PAGE   12
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605

|  |  |  |  |
|---|---|---|---|
|  |  |  | GRENADIER DEPOSITION (0.1); FURTHER WORK IN PREPARATION FOR S. GRENADIER DEPOSITION (0.3); CORRESPONDENCE REGARDING FINALIZING DATES FOR POTENTIAL MOTION FOR PROTECTIVE ORDER/MOTION TO COMPEL (0.1). |
| 05/06/09 | F.L. Russell Task:  L320 | 1.00 | REVIEW OF COURT TRANSCRIPTS OF HEARINGS REGARDING RULINGS ON PRODUCTION OF DOCUMENTS AND UPDATE MEMORANDUM. |
| 05/06/09 | F.L. Russell Task:  L320 | .50 | CORRESPOND WITH S. CHANDLER REGARDING UPDATED MEMORANDUM CONCERNING PRIOR RULINGS ON PRODUCTION OF DOCUMENTS. |
| 05/06/09 | F.L. Russell Task:  L330 | .50 | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. CHANDLER REGARDING PREPARATION OF DOCUMENTS FOR RADWAN DEPOSITION. |
| 05/06/09 | F.L. Russell Task:  L330 | .70 | CONFER WITH A. PEARSON, AND PREPARE OUTLINE OF RESEARCH PLAN REGARDING DOCUMENTS FOR RADWAN DEPOSITION. |
| 05/06/09 | F.L. Russell Task:  L330 | .20 | CONFER WITH D. GORDON REGARDING DOCUMENTS FOR RADWAN DEPOSITION PREPARATION. |
| 05/06/09 | F.L. Russell Task:  L330 | 2.00 | BEGIN SEARCH FOR MATERIALS FOR RADWAN DEPOSITION PREPARATION. |
| 05/07/09 | M. Kaufman Task:  L120 | 7.20 | REVIEW LETTER FROM STATE BAR OF GEORGIA DISMISSING KONTRABECKI'S GRIEVANCE (0.4); CONFER WITH GEORGIA COUNSEL REGARDING SAME AND NEXT STEPS (0.4); CONFER WITH P. BENVENUTTI REGARDING SAME (0.3); CORRESPONDENCE WITH CO-COUNSEL REGARDING  SAME (0.2); WORK ON MATTERS REGARDING EXPERT TESTIMONY TO BE GIVEN IN CONJUNCTION WITH LEHMAN'S OPPOSITION TO KONTRABECKI'S FIFTH AMENDMENT MOTION AND CONFER WITH CO-COUNSEL  REGARDING SAME (1.1); PREPARE FOR S. GRENADIER DEPOSITION (1.4); WORK ON ISSUES REGARDING BRIEF TO BE FILED IN OPPOSITION TO KONTRABECKI'S FIFTH AMENDMENT MOTION (0.5); CORRESPONDENCE REGARDING CRIMINAL STATUE OF LIMITATIONS ISSUES (0.2); REVIEW OF COMPREHENSIVE MEMORANDUM REGARDING ANALYSIS OF VAPNICK DECLARATION AND POTENTIAL BASES TO |

LEHMAN BROTHERS HOLDINGS INC.                August 12, 2009          PAGE   13
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605

|          |                         |       |                                                           |
|----------|-------------------------|-------|-----------------------------------------------------------|
|          |                         |       | CHALLENGE SAME AND COMMENT THEREUPON (0.4); REVIEW COMMENTS BY OTHERS RELATING THERETO (0.2); CORRESPONDENCE WITH CO-COUNSEL REGARDING BRIEF IN OPPOSITION TO KONTRABECKI MOTION (0.2); REVIEW AND COMMENT ON DRAFT OF MOTION PERTAINING TO OPPOSITION TO KONTRABECKI'S SUBPOENAS AND MOTION FOR PROTECTIVE ORDER (0.3); REVIEW SECTION PREPARED BY S. CHANDLER FOR INSERTION THEREIN (0.3); REVISED DRAFTS (0.3); REVIEW OF EDITS TO PROTECTIVE ORDER MOTION AS PROVIDED BY ADVISORS; CORRESPONDENCE REGARDING FINALIZING S. GRENADIER DEPOSITION DATES (0.1); REVIEW CORRESPONDENCE REGARDING RADWAN DEPOSITION ISSUES (0.1); REVIEW REVISED REPLY MOTION ON PROTECTIVE ORDER  (0.4); REVIEW FURTHER EDITS WITH RESPECT TO SAME (0.2). |
| 05/07/09 | D. Gordon Task:  L350   | 2.70  | REVIEW MESSAGES REGARDING MOTION FOR PROTECTIVE ORDER (0.2); RESEARCH MITIGATION ISSUES IN CONNECTION WITH SAME (0.6); REVISE SAME (0.2); LOCATE RECORD CITES FOR SAME (1.6); CONFERENCE WITH P. CROSBY REGARDING SAME (0.1). |
| 05/07/09 | D. Gordon Task:  L330   | 2.00  | REVIEW KONTRABECKI DEPOSITION TRANSCRIPTS. |
| 05/07/09 | D. Gordon Task:  L240   | .20   | RESEARCH ISSUES IN CONNECTION WITH KONTRABECKI'S FIFTH AMENDMENT MOTION. |
| 05/07/09 | S. Chandler Task:  L320 | .20   | MESSAGE TO OPPOSING COUNSEL REGARDING DOCUMENT PRODUCTION MATTERS. |
| 05/07/09 | S. Chandler Task:  L190 | .30   | REVIEW CORRESPONDENCE REGARDING DEVELOPMENTS RELATED TO CASE. |
| 05/07/09 | S. Chandler Task:  L330 | .10   | REVIEW CORRESPONDENCE REGARDING DEPOSITION SCHEDULING. |
| 05/07/09 | S. Chandler Task:  L250 | .20   | REVIEW CORRESPONDENCE REGARDING FILINGS REGARDING MOTION FOR PROTECTIVE ORDER. |

LEHMAN BROTHERS HOLDINGS INC.               August 12, 2009          PAGE   14
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/07/09  S. Chandler         3.10   REVIEW REVISED PRIVILEGE LOG WITH RESPECT TO
          Task: L320                 DOCUMENTS IDENTIFIED AS DISCUSSING THE SHARE
                                     ISSUANCE AND DRAFT QUESTIONS IN CONNECTION WITH
                                     SAME (2.0); DRAFT MESSAGE TO OPPOSING COUNSEL
                                     REGARDING SAME (0.5); REVIEW MEMORANDUM
                                     REGARDING RESEARCH PERTAINING TO MATTERS
                                     RELATED TO WITHHOLDING OF DOCUMENTS (0.6).

05/07/09  F.L. Russell        5.70   CONTINUED SEARCH FOR MARCIN RADWAN DEPOSITION
          Task: L330                 PREPARATION MATERIALS.

05/08/09  M. Kaufman          3.10   WORK IN REGARD TO LEHMAN REPLY BRIEF IN SUPPORT
          Task: L340                 OF MOTION FOR A PROTECTIVE ORDER AND IN
                                     OPPOSITION TO KONTRABECKI MOTION TO COMPEL
                                     (1.2); REVIEW CORRESPONDENCE REGARDING
                                     SCHEDULING RADWAN DEPOSITION (0.1); PREPARE
                                     OPPOSITION TO KONTRABECKI MOTION REGARDING
                                     FIFTH AMENDMENT (1.5); CONFER WITH CO-COUNSEL
                                     REGARDING SAME (0.3).

05/08/09  S. Chandler         4.90   REVIEW BRIEF (1.2); REVISE PORTION OF SAME
          Task: L250                 (2.7); REVIEW RESEARCH RELATED TO SAME (1.0).

05/08/09  S. Chandler          .50   REVIEW DOCUMENTS IN CONNECTION WITH RADWIN
          Task: L330                 DEPOSITION PREPARATION.

05/08/09  D. Gordon            .50   REVIEW REVISIONS TO MITIGATION ARGUMENT IN
          Task: L350                 MOTION FOR PROTECTIVE ORDER (0.2); REVIEW
                                     MOTION FOR PROTECTIVE ORDER (0.3).

05/08/09  D. Gordon           2.50   COMPLETE REVIEW OF KONTRABECKI DEPOSITION
          Task: L330                 TRANSCRIPT FOR USE IN SUBSEQUENT PLEADINGS.

05/08/09  F.L. Russell        4.00   CONTINUE REVIEW OF FILES AND DATABASES FOR
          Task: L330                 DOCUMENTS FOR RADWAN DEPOSITION.

05/08/09  F.L. Russell        1.50   FINALIZE PRINTING AND ADDING DOCUMENTS FROM
          Task: L310                 KONTRABECKI SUPPLEMENTAL DISCOVERY RESPONSES TO
                                     NOTEBOOKS (1.3); PREPARE CORRESPONDENCE TO S.
                                     CHANDLER REGARDING STATUS OF COPIES OF ALL
                                     DOCUMENTS REFERRED TO IN KONTRABECKI DISCOVERY
                                     RESPONSES (0.2).

05/11/09  F.L. Russell        3.00   REVIEW APPLIED DISCOVERY DATABASE FOR RADWAN
          Task: L330                 DEPOSITION.

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE   15
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/11/09   F.L. Russell          .20   REVIEW AND RESPOND TO S. CHANDLER
           Task:  L330                  CORRESPONDENCE REGARDING ADDITIONAL SET OF
                                        NOTEBOOKS FOR RADWAN DEPOSITION PREPARATION.

05/11/09   F.L. Russell          .50   REVIEW AND RESPOND TO S. CHANDLER
           Task:  L320                  CORRESPONDENCE REGARDING ADDITIONAL DOCUMENTS
                                        PRODUCED BY KONTRABECKI AND FORWARD DOCUMENTS
                                        TO APPLIED DISCOVERY FOR INCLUSION IN DATA
                                        BASE.

05/11/09   F.L. Russell          .20   REVIEW AND RESPOND TO D. GORDON CORRESPONDENCE
           Task:  L330                  REGARDING POLISH PLEADINGS TO INCLUDE IN RADWAN
                                        DEPOSTION PREPARATION NOTEBOOKS.

05/11/09   S. Chandler         1.00    REVIEW AND COMMENT ON RECENTLY PRODUCED POLISH
           Task:  L320                  FILINGS (0.8); CONFER WITH F.RUSSELL REGARDING
                                        FILE MAINTENANCE WITH RESPECT TO SAME (0.2).

05/11/09   S. Chandler         1.50    PREPARE OUTLINE FOR RADWAN DEPOSITION,
           Task:  L330                  INCLUDING REVIEW OF CERTAIN TRANSCRIPTS IN
                                        CONNECTION WITH SAME.

05/11/09   S. Chandler          .50    REVIEW R. OLINER DECLARATION AND JOINDER.
           Task:  L250

05/11/09   S. Chandler          .30    REVIEW STIPULATION REGARDING PRODUCED
           Task:  L320                  DOCUMENTS AND COMMENT ON SAME.

05/11/09   L.D. Williams        .50    BRIEF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW.
           Task:  L140

05/11/09   L.D. Williams       1.00    ELECTRONIC DATA CONVERSION AND MANIPULATION
           Task:  L320                  FOR ATTORNEY REVIEW.

05/11/09   D. Gordon            .70    CONFERENCE WITH S. CHANDLER REGARDING
           Task:  L330                  DEPOSITION PREPARATION ISSUES (0.2); CONFERENCE
                                        WITH F. RUSSELL REGARDING SAME (0.1); REVIEW
                                        KONTRABECKI DEPOSITION TRANSCRIPT REGARDING
                                        TESTIMONY RELATING TO SAME (0.3); MESSAGE TO S.
                                        CHANDLER REGARDING SAME (0.1).

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE  16
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605

05/11/09  D. Gordon          1.00  CONFERENCE WITH F. RUSSELL REGARDING DOCUMENT
          Task:  L320              PRODUCTION ISSUES (0.2); REVIEW DOCUMENTS NEWLY
                                   DESIGNATED BY KONTRABECKI AS RESPONSIVE TO
                                   LEHMAN'S INTERROGATORIES (0.7); CONFERENCE WITH
                                   S. CHANDLER REGARDING LEHMAN'S DISCOVERY
                                   RESPONSES (0.1).

05/11/09  D. Gordon           .20  MESSAGES WITH P. BENVENUTTI, P. CROSBY, AND
          Task:  L440              S. CHANDLER REGARDING TRIAL PREPARATION
                                   ISSUES.

05/11/09  D. Gordon          1.30  CONFERENCE WITH M. KAUFMAN REGARDING EXCERPTS
          Task:  L240              FROM KONTRABECKI DEPOSITION FOR LEHMAN'S
                                   OPPOSITION TO FIFTH AMENDMENT MOTION (0.5);
                                   MEMORANDUM TO D. PURCELL REGARDING SAME (0.8).

05/11/09  M. Kaufman         7.40  REVIEW CORRESPONDENCE REGARDING STIPULATION
          Task:  L130              PERTAINING TO AUTHENTICITY OF POLISH RECEIVER
                                   AND PROSECUTION DOCUMENTS FOR USE AT TRIAL BY
                                   BOTH PARTIES (0.3); CONFER WITH P. BENVENUTTI
                                   REGARDING STIPULATION AND LANGUAGE (0.3);
                                   REVIEW FOLLOW-UP CORRESPONDENCE RELATING TO
                                   SAME (0.2); CONFER WITH P. BENVENUTTI AND W.
                                   OLSHAN REGARDING VALUATION ISSUES (0.5); REVIEW
                                   ADDITIONAL CORRESPONDENCE REGARDING CREDITORS
                                   COMMITTEE DETERMINATIONS PERTAINING TO
                                   VALUATION IN 2002 (0.2); EXTENSIVE WORK IN
                                   CONJUNCTION WITH PREPARATION OF PAPERS AND
                                   SUPPORTING ANALYSES REGARDING LEHMAN BRIEF IN
                                   OPPOSITION TO KONTRABECKI FIFTH AMENDMENT
                                   ASSERTION (2.0); CORRESPONDENCE REGARDING
                                   RECEIPT OF S. GRENADIER DOCUMENTS (0.1);
                                   CORRESPONDENCE WITH D. PURCELL REGARDING BRIEF
                                   (0.2); DISCUSSION REGARDING  DECLARATIONS BEING
                                   PREPARED BY ETHICS EXPERTS (0.3);
                                   CORRESPONDENCE REGARDING DRAFTS OF DECLARATIONS
                                   (0.1); REVIEW REGARDING ISSUES RELATED TO
                                   TRANSCRIPT OF 04/29/09 HEARING (0.2); CONFER
                                   WITH D. PURCELL AND CO-COUNSEL REGARDING BRIEF
                                   AND DECLARATIONS (0.3); CORRESPONDENCE
                                   REGARDING KONTRABECKI REQUEST FOR ADMISSIONS
                                   (0.1); CONFER WITH E. PETERS REGARDING ARGUEDAS
                                   DECLARATION (0.3); DISCUSSION REGARDING
                                   DEPOSITION SCHEDULE FOR KONTRABECKI'S FORMER
                                   COUNSEL (0.2); REVIEW  CORRESPONDENCE REGARDING

LEHMAN BROTHERS HOLDINGS INC.            August 12, 2009            PAGE    17
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


                              VAPNEK DECLARATION AND DEFICIENCIES THEREIN
                              (0.3); REVIEW S. GRENADIER DOCUMENTS AND
                              ANALYZE APPROACH WITH RESPECT TO GRENADIER
                              DEPOSITION (0.6); REVIEW DRAFT OF BRIEF
                              REGARDING FIFTH AMENDMENT ISSUES AS PREPARED BY
                              D. PURCELL (0.8); REVIEW COMMENTS REGARDING
                              SAME (0.4).

05/11/09   F.L. Russell        1.50   WORK WITH APPLIED DISCOVERY AND E. BOLTE
           Task:  L330                REGARDING PRINTING OF APPLIED DISCOVERY
                                      DOCUMENTS FOR RADWAN DEPOSITION AND DOWNLOAD
                                      DOCUMENTS IN BYTES ACCEPTABLE FOR SERVER.

05/12/09   F.L. Russell         .20   REVIEW AND RESPOND TO CORRESPONDENCE FROM S.
           Task:  L330                CHANDLER REGARDING ATTACHMENTS TO RADWAN
                                      CORRESPONDENCE.

05/12/09   F.L. Russell        2.00   REVIEW DOCUMENTS RECEIVED FROM T. GERKING FOR
           Task:  L130                EXPERT S. GRENADIER AND FORWARD TO APPLIED
                                      DISCOVERY FOR LOADING INTO DATABASE.

05/12/09   M. Kaufman         3.10   CONTINUE REVIEW OF DRAFT OF BRIEF AND PROVIDE
           Task:  L250                COMMENTS THEREUPON (0.8); REVIEW CORRESPONDENCE
                                      AND COMMENTS RELATING THERETO (0.3); REVIEW
                                      COMMENTS REGARDING CHANGES TO BRIEF (0.2);
                                      REVIEW REVISION OF FIRST TWO SECTIONS OF BRIEF
                                      AS PREPARED BY CO-COUNSEL AND FURTHER COMMENT
                                      THEREON (0.4); REVIEW DRAFT OF ARGUEDAS
                                      DECLARATION (0.5); REVIEW ADDITIONAL CHANGES TO
                                      BRIEF AS PREPARED BY CO-COUNSEL (0.2);
                                      CORRESPONDENCE REGARDING RETENTION OF BUNDY AND
                                      RETAINER AGREEMENT (0.1); REVIEW ADDITIONAL
                                      CORRESPONDENCE AND EDITS OF BRIEF AS PREPARED
                                      BY CO-COUNSEL (0.4); REVIEW  CORRESPONDENCE
                                      REGARDING CERTAIN ETHICAL RULES REFERENCED IN
                                      BRIEF (0.2).

05/12/09   F.L. Russell        2.00   CONTINUE SUMMATION REVIEW OF OCR'S FOR  RADWAN
           Task:  L330                DEPOSITION.

05/12/09   F.L. Russell        1.00   CONFER WITH T. WILLIAMS, APPLIED DISCOVERY, AND
           Task:  L330                IKON REPRESENTATIVE REGARDING PRINTING AND
                                      DOWNLOADING OF APPLIED DISCOVERY DOCUMENTS,
                                      FILE DOCUMENTS, AND SUMMATION DOCUMENTS, FOR
                                      SORTING BY DATE WITH ADDITION OF BATES NUMBERS
                                      AND BACKGROUND FIELD INFORMATION.

LEHMAN BROTHERS HOLDINGS INC.                August 12, 2009              PAGE  18
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605

| | | | |
|---|---|---|---|
| 05/12/09 | F.L. Russell<br>Task: L330 | .20 | TELEPHONIC CONFERENCE WITH M. GRYCNER REGARDING ASSIGNMENT TO REVIEW DOCUMENTS IN H: DRIVE FILES AND SUMMATION TO VERIFY THAT ALL CORRESPONDENCE HAS BEEN ADDED TO APPLIED DISCOVERY TO PREPARE FOR DEPOSITION. |
| 05/12/09 | D. Gordon<br>Task: L240 | .70 | CONFER WITH M. KAUFMAN REGARDING PRIOR LEHMAN FILINGS RELATING TO FIFTH AMENDMENT BRIEF (0.1); LOCATE SAME (0.6). |
| 05/12/09 | D. Gordon<br>Task: L320 | 1.30 | CONFER WITH A. PEARSON REGARDING DOCUMENT PRODUCTION ISSUES (0.1); CONFER WITH S. CHANDLER REGARDING SAME (0.1); REVIEW DOCUMENTS FOR RESPONSIVENESS (1.1). |
| 05/12/09 | D. Gordon<br>Task: L440 | 1.50 | PREPARE FOR TRIAL STRATEGY TELEPHONIC CONFERENCE WITH P. BENVENUTTI, P. CROSBY AND S. CHANDLER (0.3); ATTEND SAME (1.1); CONFER WITH S. CHANDLER REGARDING SAME (0.1). |
| 05/12/09 | L.D. Williams<br>Task: L320 | 1.50 | EXPORT, IMPORT, AND ELECTRONIC DATA MANIPULATION FOR ATTORNEY REVIEW. |
| 05/12/09 | M.S. Grycner<br>Task: L330 | 3.00 | REVIEW AND ANALYZE ELECTRONIC DOCUMENT PRODUCTION IN PREPARATION FOR RADWAN'S DEPOSITION (2.0); CONFER WITH F. RUSSELL REGARDING SAME (1.0). |
| 05/12/09 | S. Chandler<br>Task: L320 | 4.10 | CONFER WITH TEAM MEMBERS REGARDING OPEN ISSUES WITH RESPECT TO DOCUMENT PRODUCTION (0.7); REVIEW RESEARCH PERTAINING TO WAIVER (2.5); MESSAGES FOR P. BENVENUTTI AND P. CROSBY REGARDING DISCOVERY DISPUTE (0.4); CONFER WITH P.CROSBY REGARDING SAME AND REGARDING OBTAINING DOCUMENTS FROM FORMER COUNSEL (0.5). |
| 05/12/09 | S. Chandler<br>Task: L440 | 2.40 | TELEPHONIC CONFERENCE WITH P.BENVENUTTI, P.CROSBY, AND D.GORDON REGARDING TRIAL EXHIBITS (1.2); WORK ON REVIEW OF RZB RELATED DOCUMENTS IN CONNECTION WITH PREPARATION OF EXHIBIT LIST (1.2). |
| 05/13/09 | S. Chandler<br>Task: L320 | .30 | REVIEW MESSAGE FROM OPPOSING COUNSEL REGARDING DISCOVERY ISSUES (0.1); CONFER WITH TEAM MEMBERS REGARDING SAME (0.2). |

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE  19
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/13/09   L.D. Williams      1.00   IMPORT AND ELECTRONIC DATA CONVERSION FOR
           Task:  L140               ATTORNEY REVIEW.

05/13/09   S. Chandler        1.40   REVIEW DRAFT BRIEF IN RESPONSE TO BRIEF ON
           Task:  L250               FIFTH AMENDMENT ISSUE (1.2); COMMENT ON SAME
                                     (0.2).

05/13/09   S. Chandler         .30   CONFER WITH S.BROOKS REGARDING TRIAL
           Task:  L190               PREPARATION AND FILE MANAGEMENT MATTERS.

05/13/09   M.S. Grycner       5.00   REVIEW AND ANALYZE ELECTRONICALLY PRODUCED
           Task:  L330               DOCUMENTS FOR RELEVANT CORRESPONDENCE IN
                                     PREPARATION FOR  RADWAN DEPOSITION.

05/13/09   D. Gordon          1.60   REVIEW ERRATA TO GRENADIER REPORT (0.2); REVIEW
           Task:  L330               DOCUMENTS CONSIDERED BY GRENADIER IN DRAFTING
                                     EXPERT REPORT (1.2); CONFER WITH M. KAUFMAN
                                     REGARDING SAME (0.2).

05/13/09   D. Gordon          1.00   REVIEW LEHMAN'S DRAFT FIFTH AMENDMENT BRIEF.
           Task:  L240

05/13/09   F.L. Russell        .20   TELEPHONIC CONFERENCE WITH M. GRYCNER REGARDING
           Task:  L330               STATUS OF DOCUMENT REVIEW FOR DEPOSITION
                                     PREPARATION.

05/13/09   F.L. Russell        .20   TELEPHONIC CONFERENCE WITH IKON REGARDING
           Task:  L330               PREPARATION OF TWO SETS OF DOCUMENTS RETRIEVED
                                     FROM HARD FILES, SUMMATION AND APPLIED
                                     DISCOVERY.

05/13/09   F.L. Russell       5.00   BEGIN ORGANIZATION OF RADWAN DEPOSITION
           Task:  L330               PREPARATION DOCUMENTS.

05/13/09   F.L. Russell       2.50   PREPARE EXCEL SPREADSHEET OF 3,900 DOCUMENTS
           Task:  L330               DOWNLOADED FROM SUMMATION AND APPLIED
                                     DISCOVERY.

05/13/09   F.L. Russell        .20   TELEPHONIC CONFERENCE WITH M. GRYCNER REGARDING
           Task:  L330               CURRENT STATUS OF DOCUMENT REVIEW FOR
                                     DEPOSITION PREPARATION.

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE   20
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/13/09  M. Kaufman        6.70   CORRESPONDENCE WITH CO-COUNSEL REGARDING
          Task:  L250              MODIFICATION AND EDITS TO LEHMAN FIFTH
                                   AMENDMENT BRIEF (0.4); REVIEW ERRATA SHEET TO
                                   S. GRENADIER REPORT AND ASSESS SAME (0.6);
                                   COMMENCE REVIEW OF DOCUMENTS PRODUCED BY S.
                                   GRENADIER (0.8); REVIEW FURTHER EDITS TO BRIEF
                                   (0.6); CORRESPONDENCE WITH CO-COUNSEL REGARDING
                                   BRIEF AND PROPOSED EDITS THERETO (0.5); PREPARE
                                   OUTLINE FOR S. GRENADIER DEPOSITION (1.0);
                                   REVIEW ENGAGEMENT CONFIRMATION WITH ARGUEDAS
                                   (0.2); WORK ON VARIOUS REVISIONS TO BRIEF AND
                                   CORRESPONDENCE WITH  COUNSEL REGARDING SAME
                                   (0.8); REVIEW CORRESPONDENCE FROM T. GERKING TO
                                   S. CHANDLER REGARDING KONTRABECKI DOCUMENT
                                   PRODUCTION (0.3); EXTENSIVE CORRESPONDENCE WITH
                                   D. PURCELL REGARDING ADDITIONAL ARGUMENTS TO BE
                                   ADVANCED IN BRIEF (0.6); CONFER WITH CO-COUNSEL
                                   REGARDING ASPECTS OF BRIEF (0.3); REVIEW
                                   SUPPLEMENTAL PRODUCTION OF DOCUMENTS
                                   TRANSMITTED BY FARELLA (0.5); REVIEW
                                   TRANSMITTAL TO W. OLSHAN OF CURRENT DRAFT OF
                                   LEHMAN FIFTH AMENDMENT OPPOSITION BRIEF (0.1).


05/14/09  M. Kaufman        7.80   CONTINUE EXTENSIVE PREPARATION OF BRIEF IN
          Task:  L250              OPPOSITION TO KONTRABECKI'S FIFTH AMENDMENT
                                   ASSERTIONS (3.5); CORRESPONDENCE AND TELEPHONIC
                                   CONFERENCES WITH CO-COUNSEL REGARDING TACTICS
                                   AND ARGUMENTS TO BE ADVANCED IN BRIEF (1.8);
                                   REVIEW DRAFT DECLARATION OF S. BUNDY AND
                                   COMMENT THEREUPON (1.0); REVIEW COMMENTS
                                   REGARDING SAME (0.3); REVIEW DECLARATION OF
                                   JOHN AMBERG AND COMMENT THEREUPON (1.2).


05/14/09  F.L. Russell      3.70   PREPARE EXCEL SPREADSHEET OF 3,900 DOCUMENTS
          Task:  L330              DOWNLOADED FROM SUMMATION AND APPLIED
                                   DISCOVERY.


05/14/09  F.L. Russell      3.10   CONFER WITH S. BROOKS REGARDING PROJECT AND
          Task:  L330              CONTINUE ORGANIZATION OF RADWAN DEPOSITION
                                   PREPARATION DOCUMENTS.


05/14/09  D. Gordon          .30   REVIEW SUPPLEMENTAL PRODUCTION OF GRENADIER
          Task:  L330              DOCUMENTS.

LEHMAN BROTHERS HOLDINGS INC.                August 12, 2009        PAGE  21
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/14/09  D. Gordon          .20  ASSIST M. KAUFMAN IN PREPARATION FOR HEARING
          Task:  L240             ON FIFTH AMENDMENT ISSUE.

05/14/09  S. Chandler       1.10  REVIEW REVISED VERSIONS OF BRIEF REGARDING
          Task:  L250             FIFTH AMENDMENT ARGUMENT (0.7); WORK ON MOTION
                                  TO COMPEL (0.4).

05/14/09  S. Chandler       4.10  CONFER WITH F.RUSSELL REGARDING GATHERING
          Task:  L330             DOCUMENTS FOR DEPOSITION PREPARATION (0.2);
                                  CONFER WITH S.BROOKS REGARDING SAME (0.2); WORK
                                  ON OUTLINE OF DEPOSITION ISSUES (0.8)); REVIEW
                                  OF DEPOSITION TRANSCRIPT IN CONNECTION WITH
                                  PREPARATION FOR RADWAN DEPOSITION (2.9).

05/14/09  S. Chandler        .40  REVIEW MESSAGE FROM OPPOSING COUNSEL REGARDING
          Task:  L320             DISCOVERY MATTERS (0.1); CONFER WITH TEAM
                                  MEMBERS REGARDING SAME (0.3).

05/14/09  M.S. Grycner      6.10  CONTINUE REVIEW AND CODING OF DOCUMENTS IN
          Task:  L330             ELECTRONIC PRODUCTION IN  PREPARATION FOR
                                  RADWAN  DEPOSITION.

05/14/09  L.D. Williams     1.50  ELECTRONIC DATA CONVERSION FOR IMPORT INTO
          Task:  L320             ELECTRONIC DATABASE.

05/15/09  M.S. Grycner      4.00  CONTINUE REVIEW AND CODING OF DOCUMENTS IN
          Task:  L330             ELECTRONIC PRODUCTION IN PREPARATION OF RADWAN
                                  DEPOSITION.

05/15/09  S. Chandler        .60  REVIEW CORRESPONDENCE REGARDING FILINGS (0.2);
          Task:  L250             REVIEW DECLARATION IN SUPPORT OF FILINGS (0.4).

05/15/09  S. Chandler        .80  REVIEW NOTES ON RZB DOCUMENTS AND SKIM EXCERPTS
          Task:  L440             FROM SAME IN CONNECTION WITH PREPARATION OF
                                  TRIAL EXHIBITS LIST (0.7); MESSAGE TO
                                  J.GASOWSKI REGARDING SAME (0.1).

05/15/09  S. Chandler        .20  CONFER WITH F.RUSSELL REGARDING GATHERING AND
          Task:  L330             ORGANIZATION OF DOCUMENTS FOR RADWAN
                                  DEPOSITION.

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE   22
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/15/09  S. Chandler          .80   REVIEW CORRESPONDENCE RELATED TO POLISH FILINGS
          Task:  L320                (0.3); CONFER WITH F.RUSSELL REGARDING
                                      GATHERING FILINGS RELATED TO SAME (0.1); CONFER
                                      WITH A.PEARSON REGARDING SAME (0.2); MESSAGE TO
                                      CO-COUNSEL IN POLAND REGARDING MATTERS RELATED
                                      TO SAME (0.2).

05/15/09  A. Pearson          1.10   SEARCH SUMMATION DATABASE FOR CONFIRMATION OF
          Task:  L140                DOCUMENTS PRODUCED BY KONTRABECKI AND REVIEW
                                      AND ANALYZE SEARCH RESULTS.

05/15/09  F.L. Russell        6.20   CONTINUE ORGANIZATION OF RADWAN DEPOSITION
          Task:  L330                PREPARATION DOCUMENTS.

05/15/09  F.L. Russell        1.70   INSERT MONTH AND YEAR DIVIDER TABS IN
          Task:  L330                CORRESPONDENCE AND POLISH PLEADING DOCUMENTS
                                      AND PREPARE TO SEND TO IKON FOR DUPLICATE
                                      COPIES.

05/15/09  F.L. Russell         .20   REVIEW AND RESPOND TO S. CHANDLER
          Task:  L320                CORRESPONDENCE REGARDING SEARCH OF DOCUMENTS TO
                                      BE SENT TO WHITE AND CASE.

05/15/09  M. Kaufman          6.30   WORK ON BRIEF AND SUPPORTING DECLARATIONS
          Task:  L250                (4.3); EXTENSIVE   CORRESPONDENCE WITH
                                      CO-COUNSEL REGARDING SAME (0.8); TELEPHONIC
                                      CONFERENCES WITH CO-COUNSEL WITH REGARD TO SAME
                                      (1.2).

05/16/09  M. Kaufman          7.70   PREPARE FOR EXAMINATION OF S. GRENADIER,
          Task:  L340                INCLUDING THOROUGH REVIEW OF REPORT AND
                                      PRELIMINARY REVIEW OF THOUSANDS OF DOCUMENTS
                                      PRODUCED IN CONJUNCTION WITH LEHMAN'S DOCUMENT
                                      REQUEST PERTAINING TO GRENADIER TESTIMONY.

05/17/09  M. Kaufman         10.70   PREPARE FOR S. GRENADIER DEPOSITION, INCLUDING
          Task:  L340                REVIEW OF THOUSANDS OF DOCUMENTS RELATING TO S.
                                      GRENADIER TESTIMONY.

05/17/09  S. Chandler         1.30   LOCATE DOCUMENTS AND INSTRUCT ASSISTANT
          Task:  L330                REGARDING FORWARDING TO M.KAUFMAN.

05/18/09  S. Chandler          .70   SKIM LEHMAN FILINGS ON FIFTH AMENDMENT ISSUE.
          Task:  L250

LEHMAN BROTHERS HOLDINGS INC.                August 12, 2009          PAGE   23
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/18/09  S. Chandler        2.80   REVIEW KONTRABECKI DEPOSITION AND PREVIOUS
          Task:  L190                ORDERS REGARDING INTENT FOR DETERMINING NEXT
                                     STEPS WITH RESPECT TO DISCOVERY ISSUES AND
                                     TRIAL PREPARATION.

05/18/09  S. Chandler        2.60   WORK ON BRIEF IN SUPPORT OF MOTION TO COMPEL.
          Task:  L250

05/18/09  S. Chandler         .20   REVIEW MESSAGE FROM R.OLINER REGARDING DOCUMENT
          Task:  L320                PRODUCTION (0.1); MESSAGE TO P.BENVENUTTI AND
                                     P.CROSBY REGARDING DOCUMENT PRODUCTION MATTERS
                                     (0.1).

05/18/09  M.S. Grycner       5.00   REVIEW AND ANALYZE DOCUMENTS IN ELECTRONIC
          Task:  L330                PRODUCTION, MARKING RELEVANT ITEMS IN
                                     PREPARATION FOR RADWAN DEPOSITION.

05/18/09  M. Kaufman        12.20   PREPARE FOR S. GRENADIER DEPOSITION (2.7);
          Task:  L340                ATTEND AND CONDUCT EXAMINATION OF S. GRENADIER
                                     (7.2); CONFER WITH P. BENVENUTTI AND W. OLSHAN
                                     AT CONCLUSION OF FIRST DAY'S DEPOSITION
                                     REGARDING POTENTIAL ISSUES RELATING TO MATTERS
                                     DEVELOPED DURING TESTIMONY (2.3).

05/19/09  M. Kaufman         8.60   PREPARE FOR S. GRANADIER DEPOSITION (4.8);
          Task:  L340                CONFER WITH P. BENVENUTTI REGARDING STRATEGIES
                                     RELATING TO SAME (1.2); CONFER WITH W. OLSHAN
                                     AND J. BROGAN REGARDING S. GRENADIER DEPOSITION
                                     (1.5); REVIEW ROUGH DRAFT OF 5/18/09 DEPOSITION
                                     TRANSCRIPT OF S. GRENADIER (1.1).

05/19/09  M.S. Grycner       4.00   REVIEW AND ANALYZE DOCUMENTS IN ELECTRONIC
          Task:  L330                PRODUCTION, MARKING RELEVANT ITEMS IN
                                     PREPARATION FOR RADWAN DEPOSITION.

05/19/09  S. Chandler         .50   REVIEW LETTER TO THE COURT ON FIFTH AMENDMENT
          Task:  L250                ISSUES AND CORRESPONDENCE RELATED THERETO.

05/19/09  S. Chandler         .20   CONFER WITH TEAM MEMBERS REGARDING MATTERS
          Task:  L320                RELATED TO POLISH FILING PRODUCTION (0.1);
                                     EXCHANGE MESSAGE WITH OPPOSING COUNSEL
                                     REGARDING SAME (0.1).

LEHMAN BROTHERS HOLDINGS INC.                August 12, 2009            PAGE   24
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605

05/19/09   S. Chandler        .30   CONFER WITH S.BROOKS REGARDING FILE
           Task:  L140              ORGANIZATION AND MAINTENANCE (0.2); CONFER WITH
                                    F.RUSSELL REGARDING SAME (0.1).

05/19/09   D. Gordon         3.10   REVIEW DOCUMENTS IN CONNECTION WITH CREATING
           Task:  L440              LIST OF EXHIBITS FOR USE AT TRIAL (2.7);
                                    BEGIN DRAFTING EXHIBIT LIST (0.4).

05/19/09   D. Gordon          .20   REVIEW KONTRABECKI OBJECTION TO MOTION TO FILE
           Task:  L240              BRIEF EXCEEDING PAGE LIMITATION (0.1); REVIEW
                                    MESSAGES RELATING TO SAME (0.1).

05/19/09   S. Chandler       1.70   WORK ON MOTION TO COMPEL, INCLUDING REVIEW OF
           Task:  L250              DEPOSITION AND DISCOVERY RESPONSES IN
                                    CONNECTION WITH SAME.

05/19/09   S. Chandler       3.60   REVIEW OF DECLARATIONS IN PREPARATION FOR
           Task:  L330              RADWAN DEPOSITION.

05/20/09   M. Kaufman        7.60   PREPARE FOR S. GRENADIER DEPOSITION (1.5);
           Task:  L340              CONFER WITH J. BROGAN REGARDING DEPOSITION
                                    (0.4); CONFER WITH P. BENVENUTTI REGARDING USE
                                    OF EXHIBITS (0.3); ATTEND AND CONDUCT
                                    EXAMINATION OF S. GRENADIER (5.4).

05/20/09   D. Gordon          .70   CONFERENCE WITH S. CHANDLER AND P. CROSBY
           Task:  L320              REGARDING PRODUCTION OF TRUSTEE DOCUMENTS
                                    (0.2); REVIEW DOCUMENTS FROM POLISH CIVIL
                                    PROCEEDING RECENTLY PRODUCED BY KONTRABECKI
                                    (0.5).

05/20/09   D. Gordon          .10   REVIEW LETTER TO CHAMBERS REGARDING BRIEF
           Task:  L240              EXCEEDING PAGE LIMITATION.

05/20/09   D. Gordon          .90   WORK ON TRIAL EXHIBIT LIST.
           Task:  L440

05/20/09   M.S. Grycner      2.00   REVIEW AND ANALYZE DOCUMENTS ELECTRONICALLY
           Task:  L330              PRODUCED, MARKING RELEVANT DOCUMENTS IN
                                    PREPARATION OF RADWAN DEPOSITION.

05/20/09   S. Chandler       2.50   WORK ON REVIEW OF DOCUMENTS FOR RADWAN
           Task:  L330              DEPOSITION.

LEHMAN BROTHERS HOLDINGS INC.              August 12, 2009          PAGE  25
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605

05/20/09  S. Chandler          .50   CONFER WITH D.GORDON REGARDING TRIAL EXHIBIT
          Task: L190                 LIST (0.2) ; CONFER WITH P.CROSBY REGARDING
                                     MATTERS RELATED TO SAME (0.3).

05/20/09  S. Chandler         1.20   REVIEW CORRESPONDENCE REGARDING R. OLINER
          Task: L320                 DOCUMENT PRODUCTION AND RESPOND TO SAME(0.2);
                                     CONFER WITH P.CROSBY REGARDING SAME (0.4);
                                     CONFER WITH P.CROSBY AND D.GORDON REGARDING
                                     SAME (0.2); SKIM R. OLINER RESPONSE TO DOCUMENT
                                     REQUESTS (0.2); MESSAGE TO  F. RUSSELL
                                     REGARDING PRODUCTION (0.2).

05/20/09  F.L. Russell        3.70   SEARCH SUMMATION AND APPLIED DISCOVERY FOR
          Task: L320                 DOCUMENTS WITH JK- BATES DESIGNATIONS (3.5);
                                     CORRESPONDENCE WITH B. STONE REGARDING
                                     DOCUMENTS IN HELLER EHRMAN OR JONES DAY FILES
                                     (0.2).

05/20/09  F.L. Russell         .20   REVIEW AND RESPOND TO S. CHANDLER
          Task: L320                 CORRESPONDENCE REGARDING KONTRABECKI  DOCUMENT
                                     PRODUCTION AND SEARCH FOR DOCUMENTS.

05/21/09  F.L. Russell        2.20   REVIEW CORRESPONDENCE FROM B. STONE REGARDING
          Task: L320                 CD OF JK AND JK-DOCUMENTS PRODUCED TO HELLER
                                     EHRMAN (0.2); REVIEW DOCUMENTS AND ADD TO
                                     SUMMATION DATABASE AND APPLIED DISCOVERY
                                     DATABASE (2.0).

05/21/09  S. Chandler          .40   REVIEW ORDERS REGARDING BRIEFING (0.2); OBTAIN
          Task: L190                 POLISH FILING AND FORWARD TO CO-COUNSEL (0.2).

05/21/09  S. Chandler          .20   REVIEW EXPERT INVOICE.
          Task: L420

05/21/09  S. Chandler          .60   CONFER WITH F.RUSSELL REGARDING DOCUMENT
          Task: L320                 PRODUCTION (0.3); REVIEW DOCUMENTS (0.3).

05/21/09  M. Kaufman          2.30   RETURN TRAVEL FROM SAN FRANCISCO. (TRAVEL
          Task: L440                 REDUCED 50% FROM 4.6 HOURS TO 2.3 HOURS)

05/21/09  M. Kaufman          2.10   CONSIDER THE RETENTION OF AN ADDITIONAL EXPERT
          Task: L130                 AND CONFER WITH P. BENVENUTTI REGARDING SAME
                                     (1.5); OUTLINE ISSUES WITH RESPECT TO  A MOTION
                                     SEEKING SAID RELIEF (0.6).

LEHMAN BROTHERS HOLDINGS INC.            August 12, 2009         PAGE   26
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/21/09   F.L. Russell      2.70   REVIEW SUMMATION, PRODUCTION DISKS AND APPLIED
           Task:  L320              DISCOVERY FOR DOCUMENTS PRODUCED BY J.
                                    KONTRABECKI AND PREPARE INDEX OF DOCUMENTS
                                    NEEDED.

05/21/09   F.L. Russell       .20   PREPARE CORRESPONDENCE WITH B. STONE REGARDING
           Task:  L320              COPIES OF ALL KONTRABECKI PRODUCED DOCUMENTS.

05/21/09   M.S. Grycner       .50   REVIEW AND ANALYZE ELECTRONICALLY PRODUCED
           Task:  L330              DOCUMENTS FOR RELEVANT CORRESPONDENCE IN
                                    PREPARATION FOR  RADWAN DEPOSITION.

05/21/09   L.D. Williams     1.50   ELECTRONIC DATA CONVERSION, IMPORT, AND
           Task:  L320              MANIPULATION FOR ATTORNEY REVIEW.

05/21/09   D. Gordon         2.30   WORK IN CONNECTION WITH LEHMAN'S TRIAL
           Task:  L440              EXHIBIT LIST.

05/22/09   M.S. Grycner      1.00   REVIEW AND ANALYZE  ELECTRONICALLY PRODUCED
           Task:  L330              DOCUMENTS FOR RELEVANT DOCUMENTS IN PREPARATION
                                    OF RADWAN DEPOSITION.

05/22/09   F.L. Russell      1.20   REVIEW DISKS OF 2009 KONTRABECKI PRODUCTION
           Task:  L320              OF GRENADIER DOCUMENTS, COPY DISKS, AND
                                    PREPARE FOR UPLOADING TO APPLIED DISCOVERY IN
                                    SEPARATE COLLECTION.

05/22/09   F.L. Russell      3.00   REVIEW APPLIED DISCOVERY  PRODUCTION SOURCES
           Task:  L320              FOR BELWAY, CHIPSER AND SEDGWICK DOCUMENTS
                                    PRODUCED TO TRUSTEE AND UPLOAD TO H: DRIVE FOR
                                    MARKING AND PRODUCING.

05/22/09   F.L. Russell      1.00   REVIEW DOCUMENTS FOR RADWAN DEPOSITION.
           Task:  L330

05/22/09   F.L. Russell       .40   REVIEW S. CHANDLER INSTRUCTIONS AND PREPARE
           Task:  L330              ADDITIONAL DOCUMENTS PRODUCED BY J.
                                    KONTRABECKI FOR NOTEBOOKS OF POLISH PLEADINGS
                                    IN PREPARATION FOR RADWAN DEPOSITION.

05/22/09   F.L. Russell       .20   REVIEW AND RESPOND TO CORRESPONDENCE FROM B.
           Task:  L320              STONE REGARDING COPIES OF KONTRABECKI PRODUCED
                                    DOCUMENTS.

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE  27
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/22/09  M. Kaufman          3.20  DRAFT MOTION TO BE FILED IN CONJUNCTION WITH
          Task:  L350               MODIFYING SCHEDULING ORDER (1.8); CONFER WITH
                                    P. BENVENUTTI REGARDING SAME (0.8);
                                    CONSIDERATION OF STRATEGIES RELATING TO
                                    JUSTIFICATIONS FOR SAID RELIEF (0.6).

05/22/09  D. Gordon            .50  COMPLETE EXHIBIT LIST (0.4); MESSAGE TO
          Task:  L440               CO-COUNSEL REGARDING SAME (0.1).

05/22/09  S. Chandler         3.30  REVIEW DRAFT EXHIBIT LIST AND REVISE SAME
          Task:  L440               (1.0); CORRESPONDENCE WITH TEAM MEMBERS
                                    REGARDING SAME (0.1); REVIEW OF DOCUMENTS FOR
                                    POTENTIAL INCLUSION ON EXHIBIT LIST (2.2).

05/22/09  S. Chandler         1.60  REVIEW DOCUMENTS IN PREPARATION FOR RADWAN
          Task:  L330               DEPOSITION.

05/25/09  F.L. Russell        4.70  REVIEW ADDITIONAL RADWAN CORRESPONDENCE  IN
          Task:  L330               PREPARATION FOR  RADWAN DEPOSITION NOTEBOOKS.

05/26/09  F.L. Russell        2.70  REVIEW ADDITIONAL DOCUMENTS PRODUCED BY J.
          Task:  L330               KONTRABECKI FOR NOTEBOOKS TO PREPARE FOR RADWAN
                                    DEPOSITION.

05/26/09  F.L. Russell        1.90  TELEPHONIC CONFERENCE WITH APPLIED DISCOVERY
          Task:  L320               REGARDING MARKING OF BELWAY, CHIPSER AND
                                    SEDGWICK DOCUMENTS PRODUCED TO TRUSTEE (0.4);
                                    RE-SORT DOCUMENTS FOR PRODUCTION TO KONTRABECKI
                                    COUNSEL (1.2); COPY DOCUMENTS TO DISKS AND
                                    LABEL (0.5); PREPARE CORRESPONDENCE TO
                                    ACCOMPANY CD'S (0.3).

05/26/09  M.S. Grycner         .70  REVIEW ELECTRONICALLY PRODUCED DOCUMENTS FOR
          Task:  L330               RELEVANT DOCUMENTS IN PREPARATION FOR RADWAN
                                    DEPOSITION.

05/26/09  S. Chandler         2.70  REVIEW STATUS OF MATTERS WITH RESPECT TO OPEN
          Task:  L320               DOCUMENT PRODUCTION ISSUES (0.3); TELEPHONIC
                                    CONFERENCE  WITH P.CROSBY REGARDING SAME (1.8);
                                    SKIM RESEARCH RELATED TO SAME (0.3); MESSAGE
                                    FROM J.GASOWSKI REGARDING OBTAINING POLISH
                                    FILINGS (0.1); CONFER WITH A.PEARSON REGARDING
                                    SAME (0.2).

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE   28
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/26/09  S. Chandler        .10   REVIEW CORRESPONDENCE REGARDING ADDITIONAL
          Task:  L390              DISCOVERY AND FOLLOW-UP WITH P.BENVENUTTI
                                   REGARDING OPEN ISSUES TO BE ADDRESSED.

05/26/09  S. Chandler       1.10   REVIEW DOCUMENTS FOR RADWAN DEPOSITION.
          Task:  L330

05/26/09  D. Gordon          .30   CONFER WITH M. KAUFMAN REGARDING EXPERT DAMAGES
          Task:  L420              WITNESS ISSUES.

05/26/09  M. Kaufman        7.90   WORK ON DRAFT OF MOTION TO MODIFY SCHEDULING
          Task:  L340              ORDER (4.5); REVIEW DRAFT OF TRANSCRIPT OF S.
                                   GRENADIER DEPOSITION (2.0); CONFER WITH P.
                                   BENVENUTTI REGARDING SAME (1.4).

05/27/09  M. Kaufman        7.50   EXTENSIVE WORK ON DRAFT OF MOTION TO MODIFY
          Task:  L340              SCHEDULING ORDER AND CONFER WITH W. OLSHAN
                                   REGARDING STRATEGIES AND RETENTION OF POTENTIAL
                                   EXPERT TO TESTIFY IN SUPPORT OF LEHMAN'S
                                   POSITION.

05/27/09  S. Chandler        .40   CONFER WITH M.KAUFMAN REGARDING CASE
          Task:  L190              DEVELOPMENTS AND STATUS (0.2); CONFER WITH
                                   F.RUSSELL REGARDING CONTENTS OF DOCUMENT
                                   DATABASE (0.2).

05/27/09  S. Chandler       1.30   TELEPHONIC CONFERENCE WITH P.CROSBY REGARDING
          Task:  L320              VARIOUS OPEN DISCOVERY ISSUES PERTAINING TO
                                   PRODUCTION BY KONTRABECKI AND FORMER COUNSEL
                                   (1.1); SKIM CORRESPONDENCE WITH OPPOSING
                                   COUNSEL RELATED TO SAME (0.2).

05/27/09  S. Chandler       2.20   REVIEW DECLARATIONS IN PREPARATION FOR RADWAN
          Task:  L330              DEPOSITION.

05/27/09  D. Gordon          .20   REVIEW MEMORANDUM REGARDING ALDRIDGE
          Task:  L440              CONFERENCES IN WARSAW (0.1); MESSAGE TO S.
                                   CHANDLER REGARDING SAME (0.1).

05/27/09  D. Gordon          .20   CONFERENCE WITH P. CROSBY REGARDING
          Task:  L330              SCHEDULING OF DEPOSITIONS OF KONTRABECKI'S
                                   FORMER COUNSEL.

LEHMAN BROTHERS HOLDINGS INC.                August 12, 2009        PAGE  29
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605

05/27/09  B. Olasov          1.80   CONFERENCE WITH M. KAUFMAN REGARDING
          Task:  L130               IDENTIFYING EXPERT (0.4); FOLLOW-UP
                                    COMMUNICATIONS WITH REGARD TO SAME (0.3);
                                    OBTAIN INFORMATION IN CONNECTION WITH SAME
                                    (0.7); DISCUSS SAME WITH M. KAUFMAN (0.4).

05/28/09  D. Gordon          2.20   REVIEW DRAFT OF LEHMAN'S FIRST REQUEST FOR
          Task:  L310               ADMISSIONS (0.2); MESSAGES WITH S. CHANDLER AND
                                    P. CROSBY REGARDING SAME (0.2); REVIEW
                                    DEPOSITION BINDERS FOR ADDITIONAL DOCUMENTS TO
                                    AUTHENTICATE IN CONNECTION WITH SAME (1.0);
                                    REVISE REQUEST FOR ADMISSIONS (0.7); MESSAGE TO
                                    P. CROSBY TRANSMITTING SAME (0.1).

05/28/09  D. Gordon           .40   REVIEW MOTION TO MODIFY SCHEDULING ORDER
          Task:  L250               (0.3); REVIEW MESSAGE TO OPPOSING COUNSEL
                                    REGARDING SAME (0.1).

05/28/09  S. Chandler        1.00   CONFER WITH P.BENVENUTTI REGARDING PREPARATION
          Task:  L330               FOR RADWAN DEPOSITION (0.6); WORK ON OUTLINE OF
                                    DEPOSITION ISSUES (0.4).

05/28/09  S. Chandler         .20   REVIEW CORRESPONDENCE REGARDING EXPERT
          Task:  L340               DISCOVERY MATTERS AND SCHEDULING ISSUES
                                    RELATED THERETO.

05/28/09  S. Chandler        1.70   CONFER WITH D.GORDON REGARDING REQUESTS FOR
          Task:  L310               ADMISSION (0.1); CONFER WITH D.GORDON AND
                                    P.CROSBY REGARDING SAME (0.1); REVIEW DOCUMENTS
                                    IN CONNECTION WITH SAME AND SUGGEST ADDITIONS
                                    TO SAME (1.4); CONFER WITH J.GASOWSKI REGARDING
                                    DOCUMENTS FOR SAME (0.1).

05/28/09  M. Kaufman         9.10   CONTINUE WORK ON LEHMAN MOTION TO MODIFY
          Task:  L340               SCHEDULING ORDER TO ALLOW ADDITIONAL DAMAGE
                                    TESTIMONY (8.0); CONFER WITH B. OLASOV
                                    REGARDING SAME AND POTENTIAL WITNESSES (1.1).

05/29/09  M. Kaufman         2.90   CONTINUE DRAFTING MOTION TO MODIFY SCHEDULING
          Task:  L340               ORDER.

LEHMAN BROTHERS HOLDINGS INC.            August 12, 2009          PAGE   30
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/29/09   D. Gordon          3.30   CONFER WITH S. CHANDLER REGARDING MITIGATION
           Task:  L330               ISSUES FOR RADWAN DEPOSITION (0.1); CONFER WITH
                                     P. BENVENUTTI AND S. CHANDLER REGARDING SAME
                                     (0.7); REVIEW KONTRABECKI DEPOSITION TRANSCRIPT
                                     FOR PORTIONS RELEVANT TO RADWAN DEPOSITION
                                     (2.4); DRAFT MEMORANDUM TO P. BENVENUTTI AND S.
                                     CHANDLER REGARDING SAME (0.1).


05/29/09   S. Chandler        1.20   CORRESPONDENCE WITH J.GASOWSKI REGARDING
           Task:  L440               EXHIBIT LIST (0.2); CONFER WITH P.CROSBY
                                     REGARDING SAME (0.2); REVISE EXHIBIT LIST
                                     (0.8).


05/29/09   S. Chandler         .20   CONFER WITH P.CRSOBY REGARDING DISCOVERY
           Task:  L320               MATTERS.


05/29/09   S. Chandler        7.80   CONFER WITH D.GORDON REGARDING KONTRABECKI
           Task:  L330               DEPOSITION AND MATTERS RELATED TO RADWAN
                                     DEPOSITION PREPARATION (0.2); TELEPHONIC
                                     CONFERENCE  WITH P.BENVENUTTI AND D.GORDON
                                     REGARDING PREPARATION FOR RADWAN DEPOSITION
                                     (0.6); REVIEW KONTRABECKI DEPOSITION AND OTHER
                                     DOCUMENTS IN PREPARATION FOR RADWAN DEPOSITION
                                     (6.9); EXCHANGE MESSAGES WITH F.RUSSELL
                                     REGARDING PREPARING DOCUMENTS TO SEND TO
                                     CO-COUNSEL (0.1).


05/29/09   B. Olasov           .20   REVIEW CORRESPONDENCE REGARDING POTENTIAL
           Task:  L130               EXPERT.


05/30/09   M. Kaufman         1.90   COMPREHENSIVE REVIEW OF KONTRABECKI'S REPLY
           Task:  L120               MEMORANDUM REGARDING FIFTH AMENDMENT AND
                                     ASSESSMENT OF SAME (1.3);  CORRESPONDENCE WITH
                                     ADVISORS REGARDING SAME (0.2); ANALYSIS OF
                                     STRATEGIES RELATING THERETO (0.4).


05/31/09   S. Chandler         .80   REVIEW KONTRABECKI'S REPLY REGARDING FIFTH
           Task:  L250               AMENDMENT ASSERTION.


05/31/09   S. Chandler        1.80   REVIEW CORRESPONDENCE IN PREPARATION FOR RADWAN
           Task:  L330               DEPOSITION.

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE   31
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


05/31/09  F.L. Russell          .20   REVIEW AND RESPOND TO S. CHANDLER
          Task:  L330                  CORRESPONDENCE REGARDING INCLUSION OF JK
                                       DOCUMENTS IN RADWAN DEPOSITION PREPARATION
                                       BINDERS.

| | | | |
|---|---|---|---|
| L120  Analysis/Strategy | | | |
| M. Kaufman | 9.80 | 600.00 | $5,880.00 |
| TOTAL L120 | 9.80 | | $5,880.00 |
| L130  Experts/Consultants | | | |
| B. Olasov | 2.00 | 450.00 | $900.00 |
| F.L. Russell | 2.00 | 225.00 | $450.00 |
| M. Kaufman | 41.50 | 600.00 | $24,900.00 |
| TOTAL L130 | 45.50 | | $26,250.00 |
| L140  Document/File Management | | | |
| A. Pearson | 1.10 | 225.00 | $247.50 |
| L.D. Williams | 1.50 | 160.00 | $240.00 |
| S. Chandler | .30 | 355.00 | $106.50 |
| TOTAL L140 | 2.90 | | $594.00 |
| L190  Oth Case Assessment, Deve. & Admin | | | |
| S. Chandler | 6.20 | 355.00 | $2,201.00 |
| TOTAL L190 | 6.20 | | $2,201.00 |
| L240  Dispositive Motions | | | |
| D. Gordon | 11.40 | 285.00 | $3,249.00 |
| TOTAL L240 | 11.40 | | $3,249.00 |
| L250  Other Written Motions and Submissions | | | |
| D. Gordon | .40 | 285.00 | $114.00 |
| M. Kaufman | 23.90 | 600.00 | $14,340.00 |
| S. Chandler | 24.40 | 355.00 | $8,662.00 |
| TOTAL L250 | 48.70 | | $23,116.00 |

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE  32
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605

| | | | |
|---|---|---|---|
| **L310  Written Discovery** | | | |
| D. Gordon | 2.20 | 285.00 | $627.00 |
| F.L. Russell | 9.10 | 225.00 | $2,047.50 |
| S. Chandler | 1.70 | 355.00 | $603.50 |
| TOTAL L310 | 13.00 | | $3,278.00 |
| **L320  Document Production** | | | |
| D. Gordon | 5.10 | 285.00 | $1,453.50 |
| F.L. Russell | 32.00 | 225.00 | $7,200.00 |
| L.D. Williams | 6.00 | 160.00 | $960.00 |
| S. Chandler | 19.90 | 355.00 | $7,064.50 |
| TOTAL L320 | 63.00 | | $16,678.00 |
| **L330  Depositions** | | | |
| D. Gordon | 11.20 | 285.00 | $3,192.00 |
| F.L. Russell | 53.20 | 225.00 | $11,970.00 |
| M.S. Grycner | 31.30 | 215.00 | $6,729.50 |
| S. Chandler | 30.20 | 355.00 | $10,721.00 |
| TOTAL L330 | 125.90 | | $32,612.50 |
| **L340  Expert Discovery** | | | |
| M. Kaufman | 77.30 | 600.00 | $46,380.00 |
| S. Chandler | .20 | 355.00 | $71.00 |
| TOTAL L340 | 77.50 | | $46,451.00 |
| **L350  Discovery Motions** | | | |
| D. Gordon | 3.40 | 285.00 | $969.00 |
| M. Kaufman | 3.20 | 600.00 | $1,920.00 |
| TOTAL L350 | 6.60 | | $2,889.00 |
| **L390  Other Discovery** | | | |
| M. Kaufman | .20 | 600.00 | $120.00 |
| S. Chandler | .40 | 355.00 | $142.00 |
| TOTAL L390 | .60 | | $262.00 |

LEHMAN BROTHERS HOLDINGS INC.          August 12, 2009          PAGE   33
MATTER NUMBER: 30837.0001
INVOICE NO.: 665605


L420   Expert Witnesses
    D. Gordon                          .30     285.00        $85.50
    S. Chandler                       5.70     355.00     $2,023.50

       TOTAL L420                 6.00                 $2,109.00

L440   Other Trial Preparation and Support
    D. Gordon                         8.70     285.00     $2,479.50
    M. Kaufman                        2.30     600.00     $1,380.00
    S. Chandler                       7.70     355.00     $2,733.50

       TOTAL L440                18.70                 $6,593.00

Billed Recap Of Cost Detail - [Invoice: 665605 Date: 08/11/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 13:42 1(415)722-4299 | 25850663 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.55 | 0.55 | 74120 | |
| 05/01/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:35 1(415)676-2273 | 25850678 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 05/01/2009 | 4003 | DAVID GORDON | 411S | 6.00 | 5.51 | 33.04 | PACER SEARCHES | 25929806 |
| 08/11/2009 | | Invoice=665605 | | 6.00 | 5.51 | 33.04 | | |
| 05/01/2009 | 0034 | MARK S. KAUFMAN | 101S | 35.00 | 0.10 | 3.50 | COPY CHARGES | 25999509 |
| 08/11/2009 | | Invoice=665605 | | 35.00 | 0.10 | 3.50 | | |
| 05/04/2009 | 4003 | DAVID GORDON | 101S | 842.00 | 0.10 | 84.20 | COPY CHARGES | 25842173 |
| 08/11/2009 | | Invoice=665605 | | 842.00 | 0.10 | 84.20 | | |
| 05/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.85 | 0.85 | LONG DISTANCE TELEPHONE 13:42 1(415)875-5711 | 25846468 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.85 | 0.85 | 74653 | |
| 05/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 13:20 1(415)875-5826 | 25848590 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.55 | 0.55 | 78517 | |
| 05/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 13:24 1(415)875-5896 | 25848593 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.65 | 0.65 | 78517 | |
| 05/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.72 | 3.72 | LONG DISTANCE TELEPHONE 13:32 011-48225205569 | 25848594 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 3.72 | 3.72 | 78517 | |
| 05/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 18.00 | 18.00 | LONG DISTANCE TELEPHONE 13:33 011-48225050134 | 25848595 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 18.00 | 18.00 | 78517 | |
| 05/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 7.29 | 7.29 | LONG DISTANCE TELEPHONE 18:18 011-48662643888 | 25848618 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 7.29 | 7.29 | 78517 | |
| 05/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 16:58 1(415)773-6697 | 25857112 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.55 | 0.55 | 74120 | |
| 05/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 6.05 | 6.05 | LONG DISTANCE TELEPHONE 17:02 1(415)773-6697 | 25857124 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 6.05 | 6.05 | 74120 | |
| 05/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 18:07 1(415)875-5826 | 25857126 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.75 | 0.75 | 74120 | |
| 05/04/2009 | 4003 | DAVID GORDON | 124S | 37.00 | 0.25 | 9.25 | OTHER  - INVOICE DATE 05/04/2009 MONTHLY TAB | 25879770 |
| 08/11/2009 | | Invoice=665605 | | 37.00 | 0.25 | 9.25 | LOG | |
| 05/04/2009 | 0999 | MLA MLA | 105H | 1.00 | 47.00 | 47.00 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 25940026 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 47.00 | 47.00 | GLOBAL SERVICES | |
| | | Voucher=1728323 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| 05/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.95 | 1.95 | LONG DISTANCE TELEPHONE 13:09 1(415)875-5753 | 25848658 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1.95 | 1.95 | 78517 | |
| 05/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:35 1(415)875-5753 | 25848698 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.25 | 0.25 | 78517 | |
| 05/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.75 | 3.75 | LONG DISTANCE TELEPHONE 17:01 1(415)875-5753 | 25848720 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 3.75 | 3.75 | 78517 | |
| 05/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 09:50 1(415)875-5826 | 25860934 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 05/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 11:02 1(415)875-5826 | 25860939 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.45 | 0.45 | 74120 | |
| 05/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.65 | 1.65 | LONG DISTANCE TELEPHONE 11:45 1(212)526-0461 | 25860951 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1.65 | 1.65 | 74120 | |
| 05/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.85 | 1.85 | LONG DISTANCE TELEPHONE 11:43 1(415)875-5826 | 25860952 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1.85 | 1.85 | 74120 | |
| 05/06/2009 | 0034 | MARK S. KAUFMAN | 101S | 56.00 | 0.10 | 5.60 | COPY CHARGES | 25844903 |
| 08/11/2009 | | Invoice=665605 | | 56.00 | 0.10 | 5.60 | | |
| 05/06/2009 | 0999 | MLA MLA | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25844904 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.10 | 0.10 | | |

Billed Recap Of Cost Detail - [Invoice: 665605 Date: 08/11/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/06/2009 | 4003 | DAVID GORDON | 101S | 654.00 | 0.10 | 65.40 | COPY CHARGES | 25844905 |
| 08/11/2009 | | Invoice=665605 | | 654.00 | 0.10 | 65.40 | | |
| 05/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 11:45 1(415)875-5826 | 25861509 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 05/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:47 1(415)676-2273 | 25861510 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 05/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 13:43 1(415)875-5826 | 25861512 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1.25 | 1.25 | 74120 | |
| 05/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 13:55 1(415)676-2273 | 25861513 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 05/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:38 1(415)875-5826 | 25861515 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.45 | 0.45 | 74120 | |
| 05/06/2009 | 0999 | MLA MLA | 124S | 2.00 | 3.00 | 6.00 | OTHER - INVOICE DATE 05/06/2009  CD'S | 25861871 |
| 08/11/2009 | | Invoice=665605 | | 2.00 | 3.00 | 6.00 | | |
| 05/07/2009 | 0034 | MARK S. KAUFMAN | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 25846900 |
| 08/11/2009 | | Invoice=665605 | | 2.00 | 0.10 | 0.20 | | |
| 05/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 16:19 1(415)875-5826 | 25861591 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 05/08/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 89.73 | 89.73 | WESTLAW RESEARCH | 25852613 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 89.73 | 89.73 | | |
| 05/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:49 1(415)357-4300 | 25861074 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 05/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 14:55 1(415)357-4300 | 25861076 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1.25 | 1.25 | 74592 | |
| 05/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 10:49 1(415)875-5826 | 25870980 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 05/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.95 | 0.95 | LONG DISTANCE TELEPHONE 13:09 1(415)875-5826 | 25870993 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.95 | 0.95 | 74120 | |
| 05/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.05 | 1.05 | LONG DISTANCE TELEPHONE 14:24 1(415)875-5826 | 25870996 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1.05 | 1.05 | 74120 | |
| 05/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.85 | 0.85 | LONG DISTANCE TELEPHONE 14:58 1(914)397-9463 | 25907057 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.85 | 0.85 | 74120 | |
| 05/08/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:21 1(973)379-7135 | 25907058 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.25 | 0.25 | 74120 | |
| 05/11/2009 | 0034 | MARK S. KAUFMAN | 101S | 45.00 | 0.10 | 4.50 | COPY CHARGES | 25850994 |
| 08/11/2009 | | Invoice=665605 | | 45.00 | 0.10 | 4.50 | | |
| 05/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.25 | 2.25 | LONG DISTANCE TELEPHONE 15:38 1(415)773-6697 | 25875625 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 2.25 | 2.25 | 74120 | |
| 05/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.65 | 3.65 | LONG DISTANCE TELEPHONE 15:57 1(425)467-3005 | 25875627 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 3.65 | 3.65 | 74653 | |
| 05/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.05 | 3.05 | LONG DISTANCE TELEPHONE 17:40 1(425)467-3005 | 25875630 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 3.05 | 3.05 | 74653 | |
| 05/11/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.55 | 1.55 | LONG DISTANCE TELEPHONE 18:37 1(425)467-3005 | 25875631 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1.55 | 1.55 | 74653 | |
| 05/11/2009 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 59.28 | 59.28 | WESTLAW RESEARCH | 25882437 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 59.28 | 59.28 | | |
| 05/12/2009 | 0681 | SUMMER CHANDLER | 101S | 1093.00 | 0.10 | 109.30 | COPY CHARGES | 25852908 |
| 08/11/2009 | | Invoice=665605 | | 1093.00 | 0.10 | 109.30 | | |
| 05/12/2009 | 0748 | SHARON L. BROOKS | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 25852909 |
| 08/11/2009 | | Invoice=665605 | | 3.00 | 0.10 | 0.30 | | |

Billed Recap Of Cost Detail - [Invoice: 665605 Date: 08/11/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 6.55 | 6.55 | LONG DISTANCE TELEPHONE 16:02 1(415)875-5826 | 25857317 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 6.55 | 6.55 | 74117 | |
| 05/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 8.75 | 8.75 | LONG DISTANCE TELEPHONE 12:12 1(425)467-3005 | 25875634 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 8.75 | 8.75 | 74653 | |
| 05/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 13:39 1(425)467-3005 | 25875635 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.55 | 0.55 | 74653 | |
| 05/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 09:59 1(415)875-5826 | 25877788 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1.25 | 1.25 | 74120 | |
| 05/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:11 1(843)260-7025 | 25907061 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 05/13/2009 | 0034 | MARK S. KAUFMAN | 115H | 1.00 | 601.25 | 601.25 | DEPOSITION TRANSCRIPTS - - PAYEE: IKON OFFICE | 25857653 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 601.25 | 601.25 | SOLUTIONS*** | |
| | | Voucher=1720560 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS***  Balance= .00  Amount= | |
| 05/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:45 1(202)857-8215 | 25875644 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 74653 | |
| 05/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.65 | 2.65 | LONG DISTANCE TELEPHONE 10:01 1(415)875-5826 | 25877822 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 2.65 | 2.65 | 74120 | |
| 05/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.65 | 1.65 | LONG DISTANCE TELEPHONE 19:04 1(415)773-6697 | 25877828 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1.65 | 1.65 | 74120 | |
| 05/13/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 254.06 | 254.06 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25886516 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 254.06 | 254.06 | OFFICE SOLUTIONS*** | |
| | | Voucher=1723072 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS***  Balance= .00  Amount= | |
| 05/13/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 601.25 | 601.25 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25886517 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 601.25 | 601.25 | OFFICE SOLUTIONS*** | |
| | | Voucher=1723073 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS***  Balance= .00  Amount= | |
| 05/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 16:08 1(914)397-9463 | 25907064 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.75 | 0.75 | 74120 | |
| 05/14/2009 | 0681 | SUMMER CHANDLER | 101S | 1054.00 | 0.10 | 105.40 | COPY CHARGES | 25857608 |
| 08/11/2009 | | Invoice=665605 | | 1054.00 | 0.10 | 105.40 | | |
| 05/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.15 | 2.15 | LONG DISTANCE TELEPHONE 13:41 1(415)875-5826 | 25877830 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 2.15 | 2.15 | 74120 | |
| 05/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.25 | 1.25 | LONG DISTANCE TELEPHONE 15:05 1(916)485-5005 | 25877832 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1.25 | 1.25 | 74120 | |
| 05/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.55 | 3.55 | LONG DISTANCE TELEPHONE 11:35 1(425)467-3005 | 25875703 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 3.55 | 3.55 | 74653 | |
| 05/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 11:39 1(415)875-5826 | 25877850 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1.15 | 1.15 | 74120 | |
| 05/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.55 | 0.55 | LONG DISTANCE TELEPHONE 13:26 1(415)875-5826 | 25877857 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.55 | 0.55 | 74120 | |
| 05/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 16:05 1(415)875-5826 | 25877877 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.65 | 0.65 | 74120 | |
| 05/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 16:47 1(415)875-5753 | 25877880 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.45 | 0.45 | 74120 | |
| 05/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:00 1(415)875-5826 | 25877883 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 05/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 17:17 1(415)875-5826 | 25877885 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.45 | 0.45 | 74120 | |
| 05/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:13 1(415)357-4300 | 25897776 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 05/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 14:33 1(914)397-9463 | 25907072 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.65 | 0.65 | 74120 | |

Billed Recap Of Cost Detail - [Invoice: 665605 Date: 08/11/2009]   Pg 38 of 99

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.85 | 0.85 | LONG DISTANCE TELEPHONE 16:38 1(845)562-1070 | 25907078 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.85 | 0.85 | 74120 | |
| 05/18/2009 | 4003 | DAVID GORDON | 110H | 1.00 | 471.01 | 471.01 | OUT OF TOWN TRAVEL - - AIRFARE//COACH | 25862394 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 471.01 | 471.01 | | |
| | | Voucher=1720787 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| 05/18/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 471.01 | 471.01 | OUT OF TOWN TRAVEL - - AIRFARE//COACH | 25862395 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 471.01 | 471.01 | | |
| | | Voucher=1720787 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| 05/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.05 | 1.05 | LONG DISTANCE TELEPHONE 09:07 1(415)273-3038 | 25872958 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1.05 | 1.05 | 73842 | |
| 05/18/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 690.38 | 690.38 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25884945 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 690.38 | 690.38 | OFFICE SOLUTIONS*** | |
| | | Voucher=1722948 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS*** Balance= .00 Amount= | |
| 05/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.85 | 2.85 | LONG DISTANCE TELEPHONE 16:17 1(415)875-5753 | 25879457 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 2.85 | 2.85 | 78517 | |
| 05/21/2009 | 0681 | SUMMER CHANDLER | 101S | 19.00 | 0.10 | 1.90 | COPY CHARGES | 25876091 |
| 08/11/2009 | | Invoice=665605 | | 19.00 | 0.10 | 1.90 | | |
| 05/21/2009 | 0034 | MARK S. KAUFMAN | 110H | 1.00 | 1,589.02 | 1,589.02 | OUT OF TOWN TRAVEL HOTEL - 5/16/09 - 5/21/09 (5 | 25880732 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1,589.02 | 1,589.02 | DAYS) | |
| | | Voucher=1722510 Paid | | | | | Vendor=KAUFMAN, MARK S. Balance= .00 Amount= 2547.83 | |
| 05/21/2009 | 0034 | MARK S. KAUFMAN | 111H | 1.00 | 519.81 | 519.81 | MEALS - 4 BREAKFASTS (5/17 - 5/20), 5 LUNCHES | 25880733 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 519.81 | 519.81 | (5/17 - 5/20), 4 DINNERS (5/16 - 5/20) AND | |
| | | Voucher=1722510 Paid | | | | | Vendor=KAUFMAN, MARK S. Balance= .00 Amount= 2547.83 | |
| 05/21/2009 | 0034 | MARK S. KAUFMAN | 124H | 1.00 | 14.00 | 14.00 | OTHER - HOTEL TIPS | 25880734 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 14.00 | 14.00 | | |
| | | Voucher=1722510 Paid | | | | | Vendor=KAUFMAN, MARK S. Balance= .00 Amount= 2547.83 | |
| 05/21/2009 | 0034 | MARK S. KAUFMAN | 109H | 1.00 | 49.00 | 49.00 | LOCAL TRAVEL | 25880735 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 49.00 | 49.00 | PARKING - ATLANTA AIRPORT | |
| | | Voucher=1722510 Paid | | | | | Vendor=KAUFMAN, MARK S. Balance= .00 Amount= 2547.83 | |
| 05/21/2009 | 0034 | MARK S. KAUFMAN | 109H | 1.00 | 376.00 | 376.00 | LOCAL TRAVEL | 25880736 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 376.00 | 376.00 | LOCAL TRANSPORTATION - TAXI FROM/TO AIRPORT, ARO | |
| | | Voucher=1722510 Paid | | | | | Vendor=KAUFMAN, MARK S. Balance= .00 Amount= 2547.83 | |
| 05/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:40 1(510)655-6691 | 25901169 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 05/22/2009 | 3354 | FRAN L. RUSSELL | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 25878492 |
| 08/11/2009 | | Invoice=665605 | | 3.00 | 0.10 | 0.30 | | |
| 05/22/2009 | 0999 | MLA MLA | 124S | 3.00 | 3.00 | 9.00 | OTHER - INVOICE DATE 05/22/09 CD/DVD REQUEST | 25910136 |
| 08/11/2009 | | Invoice=665605 | | 3.00 | 3.00 | 9.00 | FORM | |
| 05/22/2009 | 0999 | MLA MLA | 107S | 1.00 | 34.01 | 34.01 | DELIVERY SERVICE/MESSENGER | 25911838 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 34.01 | 34.01 | RCVD:LEXIS NEXIS APPLIED DISCOVERY/KAREN | |
| 05/25/2009 | 0034 | MARK S. KAUFMAN | 123H | 1.00 | 87,476.37 | 87,476.37 | OTHER PROFESSIONALS - - PAYEE: CMS CAMERON | 25928095 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 87,476.37 | 87,476.37 | MCKENNA | |
| | | Voucher=1727026 Paid | | | | | Vendor=CMS CAMERON MCKENNA Balance= .00 Amount= 87476.37 | |
| 05/26/2009 | 0034 | MARK S. KAUFMAN | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 25879696 |
| 08/11/2009 | | Invoice=665605 | | 8.00 | 0.10 | 0.80 | | |
| 05/26/2009 | 3354 | FRAN L. RUSSELL | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 25879697 |
| 08/11/2009 | | Invoice=665605 | | 3.00 | 0.10 | 0.30 | | |
| 05/26/2009 | 0034 | MARK S. KAUFMAN | 118H | 1.00 | 1,848.71 | 1,848.71 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 25884944 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1,848.71 | 1,848.71 | OFFICE SOLUTIONS*** | |
| | | Voucher=1722947 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS*** Balance= .00 Amount= | |
| 05/26/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:10 1(415)875-5826 | 25897817 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 05/26/2009 | 0999 | MLA MLA | 107S | 1.00 | 19.01 | 19.01 | DELIVERY SERVICE/MESSENGER | 25911839 |

Billed Recap Of Cost Detail - [Invoice: 665605 Date: 08/11/2009] Pg 39 of 99

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/11/2009 | | Invoice=665605 | | 1.00 | 19.01 | 19.01 | RCVD:DUANE MORRIS LLP/RON OLINER, ESQ. | |
| 05/26/2009 | 0999 | MLA MLA | 107S | 1.00 | 51.40 | 51.40 | DELIVERY SERVICE/MESSENGER | 25911840 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 51.40 | 51.40 | RCVD:JONES DAY/PETER CROSBY/GIDGET MOODY | |
| 05/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 18:37 1(310)526-9455 | 25889731 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 74945 | |
| 05/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 5.95 | 5.95 | LONG DISTANCE TELEPHONE 10:03 1(212)526-0461 | 25898275 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 5.95 | 5.95 | 74120 | |
| 05/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 18:26 1(415)875-5753 | 25898297 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 74120 | |
| 05/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 18:34 1(415)875-5753 | 25898298 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.75 | 0.75 | 74120 | |
| 05/28/2009 | 0681 | SUMMER CHANDLER | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | 25884473 |
| 08/11/2009 | | Invoice=665605 | | 3.00 | 0.10 | 0.30 | | |
| 05/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:24 1(415)875-5826 | 25885667 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 05/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 2.15 | 2.15 | LONG DISTANCE TELEPHONE 17:41 1(415)875-5826 | 25885693 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 2.15 | 2.15 | 78517 | |
| 05/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 11:11 1(415)357-4300 | 25897838 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.65 | 0.65 | 74592 | |
| 05/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 16:08 1(415)357-4300 | 25897850 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.65 | 0.65 | 74592 | |
| 05/29/2009 | 0034 | MARK S. KAUFMAN | 115H | 1.00 | 1,989.00 | 1,989.00 | DEPOSITION TRANSCRIPTS - - PAYEE: LEGALINK, | 25888110 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 1,989.00 | 1,989.00 | INC. - A MERRILL COMPANY | |
| | | Voucher=1723441 Paid | | | | | Vendor=LEGALINK, INC. - A MERRILL COMPANY  Balance= .00 | |
| 05/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:00 1(415)357-4300 | 25897855 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 74592 | |
| 05/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 11:12 1(415)722-4299 | 25897869 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.35 | 0.35 | 78517 | |
| 05/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:27 1(415)357-4300 | 25897897 |
| 08/11/2009 | | Invoice=665605 | | 1.00 | 0.45 | 0.45 | 74592 | |
| | | BILLED TOTALS: | WORK: | | | 97,810.60 | 110 records | |
| | | BILLED TOTALS: | BILL: | | | 97,810.60 | | |
| | | GRAND TOTAL: | WORK: | | | 97,810.60 | 110 records | |
| | | GRAND TOTAL: | BILL: | | | 97,810.60 | | |

# McKenna Long
## &Aldridge LLP
Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837                    Invoice No. 659142
Matter No.: 30837.0002               Invoice Date: June 23, 2009
===============================================================

    FOR PROFESSIONAL SERVICES RENDERED through May 31, 2009
    RE: BANKRUPTCY EMPLOYMENT MATTERS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| P. McGeehan | 0.90 | 525.00 | 472.50 |
| G. Marsh | 1.00 | 475.00 | 475.00 |
| S. Chandler | 7.70 | 355.00 | 2,733.50 |
| A. Elko | 23.00 | 305.00 | 7,015.00 |
| R.M. Gee | 0.40 | 210.00 | 84.00 |
| Total | 33.00 | | 10,780.00 |

TOTAL FEES:                                    $ 10,780.00

CHARGES:

    COPY CHARGES                      83.70
    DELIVERY SERVICE/MESSENGER        15.16
    LONG DISTANCE TELEPHONE            1.85
    OTHER                              9.00
    PACER SEARCHES                    63.36

TOTAL CHARGES:                             $     173.07

T O T A L   T H I S   S T A T E M E N T:    $ 10,953.07

LEHMAN BROTHERS HOLDINGS INC.            June 23, 2009           PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 659142


DESCRIPTION OF SERVICES


| 04/10/09 | R.M. Gee<br>Task:  B160 | .40 | ELECTRONICALLY FILED MLA FIRST FEE APPLICATION FOR A. ELKO (0.2); CONFERRED WITH A. ELKO AND C. GRAHAM REGARDING SAME (0.2). |
|---|---|---|---|
| 05/06/09 | A. Elko<br>Task:  B160 | .30 | REVIEW DOCKET FOR STATUS OF CASE AND ANY OBJECTIONS TO FIRST INTERIM FEE APPLICATION (0.2); CORRESPONDENCE WITH G. MARSH REGARDING OBJECTIONS (0.1). |
| 05/13/09 | A. Elko<br>Task:  B160 | .10 | REVIEW DOCKET FOR OBJECTIONS TO FIRST INTERIM FEE APPLICATION. |
| 05/15/09 | S. Chandler<br>Task:  B160 | .30 | CONFER WITH A.ELKO REGARDING BILLING REVIEW AND OPEN ISSUES WITH RESPECT TO SAME. |
| 05/15/09 | S. Chandler<br>Task:  B160 | 2.80 | REVIEW PRO-FORMA FOR APRIL TIME IN KONTRABECKI MATTER AND EDIT. |
| 05/15/09 | A. Elko<br>Task:  B160 | .50 | CORRESPONDENCE WITH P. MCGEEHAN, C. WEISS, G. MARSH, M. KAUFMAN, S. CHANDLER, B. FROLICH AND C. CHIN REGARDING APRIL PRO FORMAS FOR LEHMAN MATTERS (0.1); CORRESPONDENCE WITH C. CHIN AND S. CHANDLER REGARDING KONTRABECKI PRO FORMA (0.1); CONFER WITH S. CHANDLER REGARDING KONTRABECKI PRO FORMA AND REVIEW THEREOF (0.3). |
| 05/19/09 | S. Chandler<br>Task:  B160 | .20 | CONFER WITH A.PEARSON REGARDING MATTERS RELATED TO REVIEW OF KONTRABECKI BILL FOR APRIL (0.1); CONFER WITH F.RUSSELL REGARDING SAME (0.1). |
| 05/20/09 | S. Chandler<br>Task:  B160 | 1.30 | WORK ON REVIEW AND REVISION OF LEHMAN/KONTRABECKI TIME. |
| 05/21/09 | S. Chandler<br>Task:  B160 | .50 | MESSAGE TO M.KAUFMAN REGARDING BILLING ENTRIES (0.1); REVIEW REVISIONS TO BILL (0.3); MESSAGE TO A.GILBERT REGARDING SAME (0.1). |
| 05/22/09 | G. Marsh<br>Task:  B160 | .50 | WORK ON FEE APPLICATION ISSUES. |

LEHMAN BROTHERS HOLDINGS INC.                June 23, 2009              PAGE   3
MATTER NUMBER: 30837.0002
INVOICE NO.: 659142


05/26/09   A. Elko            4.90   REVIEW AND EDIT APRIL PRO FORMAS FOR LEHMAN
           Task: B160                MATTERS (4.8); CORRESPONDENCE WITH P.
                                     MCGEEHAN REGARDING PRO FORMAS (0.1).

05/27/09   A. Elko            5.60   REVIEW AND EDIT LEHMAN PRO FORMAS (3.7);
           Task: B160                CORRESPONDENCE WITH C. CHIN REGARDING INVOICES
                                     (0.2); TELEPHONIC CONFERENCE WITH C. CHIN
                                     REGARDING EDITS TO PRO FORMAS (0.2); CONFERENCE
                                     WITH G. MARSH REGARDING STATUS OF APRIL MONTHLY
                                     STATEMENT (0.1); CORRESPONDENCE WITH T. HALL
                                     REGARDING NARRATIVES (0.2); CONFERENCES WITH S.
                                     CHANDLER REGARDING WRITING OFF TIME (0.3);
                                     REVIEW CORRESPONDENCE FROM J. SAPP, COUNSEL TO
                                     DEBTORS, AND FEE COMMITTEE ORDER (0.4);
                                     CONFERENCE WITH G. MARSH REGARDING FEE
                                     COMMITTEE ORDER (0.1); CORRESPONDENCE WITH G.
                                     MARSH REGARDING FEE COMMITTEE ORDER (0.1);
                                     CORRESPONDENCE WITH BILLING TIMEKEEPERS
                                     REGARDING FEE COMMITTEE ORDER (0.1); TELEPHONIC
                                     CONFERENCE WITH M. KAUFMAN REGARDING FEE
                                     COMMITTEE ORDER (0.1); REVIEW CORRESPONDENCE
                                     FROM M. KAUFMAN REGARDING FEE COMMITTEE ORDER
                                     (0.1).

05/27/09   P. McGeehan         .90   REVIEW AND REVISE LEHMAN ESTATE BILLS TO
           Task: B110                CONFORM TO BILLING PROTOCOL REQUIREMENTS.

05/27/09   S. Chandler        1.70   ADDITIONAL REVIEW AND REVISION OF BILLS (0.9);
           Task: B160                CONFER WITH M.KAUFMAN REGARDING BILLING
                                     REVISIONS (0.3); CONFER WITH A.PEARSON
                                     REGARDING LITIGATION SUPPORT TIME (0.2); CONFER
                                     WITH A.ELKO REGARDING REVISION OF PRO FORMA
                                     (0.3).

05/27/09   G. Marsh            .20   REVIEW FEE ORDER.
           Task: B160

05/27/09   G. Marsh            .30   WORK ON MONTHLY FEE STATEMENTS.
           Task: B160

05/28/09   S. Chandler         .40   CONFER WITH A.PEARSON REGARDING BILL REVIEW
           Task: B160                (0.1); CONFER WITH A.ELKO REGARDING MATTERS
                                     RELATED TO KONTRABECKI BILL (0.3).

LEHMAN BROTHERS HOLDINGS INC.          June 23, 2009          PAGE   4
MATTER NUMBER: 30837.0002
INVOICE NO.: 659142


05/28/09   A. Elko          6.30   REVIEW AND EDIT APRIL PRO FORMAS FOR LEHMAN
           Task:  B160             MATTERS (4.0); REVIEW AND EDIT APRIL PRO FORMA
                                   FOR KONTRABECKI (1.5); CONFER WITH S. CHANDLER
                                   REGARDIG KONTRABECKI PRO FORMA (0.3); REVIEW CD
                                   CONTAINING INFORMATION REGARDING FIRST INTERIM
                                   FEE APPLICATION AND MONTHLY STATEMENTS FOR FEE
                                   COMMITTEE (0.3); DRAFT LETTER TO J. SAPP,
                                   COUNSEL FOR DEBTORS, FORWARDING CD (0.2).


05/29/09   S. Chandler       .50   CONFER WITH A.ELKO REGARDING MATTERS RELATED TO
           Task:  B160             APRIL MONTHLY STATEMENT (0.2); REVIEW
                                   CORRESPONDENCE RELATED TO SAME (0.3).


05/29/09   A. Elko          5.30   EDIT KONTRABECKI PRO FORMA (4.1); REVIEW
           Task:  B160             CORRESPONDENCE FROM J. SAPP, COUNSEL FOR
                                   DEBTORS, REGARDING THE ORDER APPOINTING A FEE
                                   COMMITTEE AND APPROVING A FEE APPLICATION
                                   PROTOCOL (0.1); CORRESPONDENCE WITH G. MARSH,
                                   P. MCGEEHAN, C. WEISS, M. KAUFMAN AND S.
                                   CHANDLER REGARDING CHAIRPERSON OF FEE COMMITTEE
                                   (0.1); BRIEFLY REVIEW DRAFT PRO FORMAS (0.5);
                                   CORRESPONDENCE WITH C. CHIN REGARDING EXPENSE
                                   DETAIL AND OUTSTANDING AMOUNTS ON DRAFT
                                   INVOICES (0.2); CORRESPONDENCE WITH C. CHIN
                                   REGARDING WRITE-OFFS FOR FINAL INVOICES (0.1);
                                   CONFER WITH S. CHANDLER REGARDING KONTRABECKI
                                   PRO FORMA (0.2).


| B110  Case Administration | | | |
|---|---|---|---|
| P. McGeehan | .90 | 525.00 | $472.50 |
| TOTAL B110 | .90 | | $472.50 |

| B160  Fee/Employment Applications | | | |
|---|---|---|---|
| A. Elko | 23.00 | 305.00 | $7,015.00 |
| G. Marsh | 1.00 | 475.00 | $475.00 |
| R.M. Gee | .40 | 210.00 | $84.00 |
| S. Chandler | 7.70 | 355.00 | $2,733.50 |
| TOTAL B160 | 32.10 | | $10,307.50 |

Billed Recap Of Cost Detail - [Invoice: 659142 Date: 06/23/2009] Pg 44 of 99

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | 25929808 |
| 04/01/2009 | 4981 | ALISON ELKO | 411S | 10.00 | 5.57 | 55.68 | PACER SEARCHES | |
| 06/23/2009 | | Invoice=659142 | | 10.00 | 5.57 | 55.68 | | |
| | | | | | | | | 25929809 |
| 05/01/2009 | 4981 | ALISON ELKO | 411S | 4.00 | 1.92 | 7.68 | PACER SEARCHES | |
| 06/23/2009 | | Invoice=659142 | | 4.00 | 1.92 | 7.68 | | |
| | | | | | | | | 25852910 |
| 05/12/2009 | 0681 | SUMMER CHANDLER | 101S | 364.00 | 0.10 | 36.40 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659142 | | 364.00 | 0.10 | 36.40 | | |
| | | | | | | | | 25861815 |
| 05/15/2009 | 0681 | SUMMER CHANDLER | 101S | 37.00 | 0.10 | 3.70 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659142 | | 37.00 | 0.10 | 3.70 | | |
| | | | | | | | | 25873928 |
| 05/20/2009 | 0681 | SUMMER CHANDLER | 101S | 12.00 | 0.10 | 1.20 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659142 | | 12.00 | 0.10 | 1.20 | | |
| | | | | | | | | 25884055 |
| 05/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.85 | 1.85 | LONG DISTANCE TELEPHONE 11:02 1(212)310-8672 | |
| 06/23/2009 | | Invoice=659142 | | 1.00 | 1.85 | 1.85 | 74918 | |
| | | | | | | | | 25881448 |
| 05/27/2009 | 0681 | SUMMER CHANDLER | 101S | 37.00 | 0.10 | 3.70 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659142 | | 37.00 | 0.10 | 3.70 | | |
| | | | | | | | | 25881449 |
| 05/27/2009 | 4981 | ALISON ELKO | 101S | 64.00 | 0.10 | 6.40 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659142 | | 64.00 | 0.10 | 6.40 | | |
| | | | | | | | | 25884474 |
| 05/28/2009 | 4981 | ALISON ELKO | 101S | 152.00 | 0.10 | 15.20 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659142 | | 152.00 | 0.10 | 15.20 | | |
| | | | | | | | | 25911841 |
| 05/28/2009 | 0999 | MLA MLA | 107S | 1.00 | 15.16 | 15.16 | DELIVERY SERVICE/MESSENGER | |
| 06/23/2009 | | Invoice=659142 | | 1.00 | 15.16 | 15.16 | RCVD:WEIL GOTSHAL & MANGES, LLP/JENNIFER SAPP, | |
| | | | | | | | | 25886098 |
| 05/29/2009 | 4981 | ALISON ELKO | 101S | 171.00 | 0.10 | 17.10 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659142 | | 171.00 | 0.10 | 17.10 | | |
| | | | | | | | | 25910128 |
| 05/29/2009 | 0999 | MLA MLA | 124S | 3.00 | 3.00 | 9.00 | OTHER - INVOICE DATE 05/29/09  CD/DVD REQUEST | |
| 06/23/2009 | | Invoice=659142 | | 3.00 | 3.00 | 9.00 | FORM | |
| | | BILLED TOTALS: | WORK: | | | 173.07 | 12 records | |
| | | BILLED TOTALS: | BILL: | | | 173.07 | | |
| | | GRAND TOTAL: | WORK: | | | 173.07 | 12 records | |
| | | GRAND TOTAL: | BILL: | | | 173.07 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 659143
Matter No.: 30837.0003               Invoice Date: June 23, 2009
========================================================================

    FOR PROFESSIONAL SERVICES RENDERED through May 31, 2009
    RE: AZ 72, LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|--------|--------|
| C.F. Graham | 8.70 | 725.00 | 6,307.50 |
| C. Weiss | 17.80 | 475.00 | 8,455.00 |
| J. Levine | 1.70 | 460.00 | 782.00 |
| A.F. Kaufman | 9.00 | 400.00 | 3,600.00 |
| T. Hall | 18.90 | 390.00 | 7,371.00 |
| R.M. Gee | 5.90 | 210.00 | 1,239.00 |
| Total | 62.00 | | 27,754.50 |

TOTAL FEES:                                      $ 27,754.50

CHARGES:

      COPY CHARGES                   119.70
      DELIVERY SERVICE/MESSENGER      59.45
      FILING / COURT FEES            350.00
      LONG DISTANCE TELEPHONE          0.80

TOTAL CHARGES:                          $     529.95

T O T A L   T H I S   S T A T E M E N T :        $ 28,284.45

LEHMAN BROTHERS HOLDINGS INC.            June 23, 2009            PAGE   2
MATTER NUMBER: 30837.0003
INVOICE NO.: 659143


DESCRIPTION OF SERVICES


05/01/09   T. Hall              .30    TELEPHONIC CONFERENCE WITH W. ANTONIEWICZ
           Task:  B120                 REGARDING COMMENTS ON DRAFT APPRAISAL.

05/01/09   T. Hall              .50    CORRESPONDENCE WITH A. KAUFMAN REGARDING
           Task:  B120                 PREPARATIONS TO FILE GUARANTY SUIT.

05/01/09   T. Hall              .40    CORRESPONDENCE TO S. GRAGG REGARDING COMMENTS
           Task:  B120                 AND QUESTIONS REGARDING DRAFT APPRAISAL.

05/01/09   T. Hall              .30    CORRESPONDENCE WITH S. STIGLIANO REGARDING
           Task:  B120                 REVISED OPERATING AGREEMENT FOR NEWLY CREATED
                                       SUBSIDIARY AND EXECUTION THEREOF.

05/01/09   T. Hall              .50    REVIEW LOAN DOCUMENT PROVISIONS REGARDING
           Task:  B120                 NOTICE AND OPPORTUNITY TO CURE AS THEY RELATE
                                       TO GUARANTOR DELIVERY OF FINANCIAL MATERIALS.

05/01/09   A.F. Kaufman        3.10    REVIEW AND REVISE COMPLAINT (0.6); DRAFT
           Task:  B110                 SUMMONSES (0.9); DRAFT CIVIL COVER SHEET (0.6);
                                       MAKE ARRANGEMENTS FOR FILING (0.4); CORRESPOND
                                       WITH C. WEISS, C. GRAHAM AND T. HALL REGARDING
                                       FILING (0.6).

05/01/09   C. Weiss             .80    WORK WITH T. HALL AND A. KAUFMAN REGARDING FULL
           Task:  B120                 RECOURSE COUNT ISSUES (0.3); REVIEW LOAN
                                       AGREEMENT LANGUAGE REGARDING SAME (0.2);
                                       CORRESPONDENCE REGARDING SAME (0.3).

05/04/09   T. Hall              .20    DISCUSS DRAFT GUARANTY COMPLAINT WITH C.
           Task:  B120                 WEISS.

05/04/09   T. Hall              .20    CORRESPONDENCE WITH W. ANTONIEWICZ REGARDING
           Task:  B120                 PHASE I ENVIRONMENTAL DRAFT.

05/04/09   T. Hall             1.30    REVIEW DRAFT GUARANTY COMPLAINT AND
           Task:  B120                 CORRESPONDENCE CHAIN UNDERLYING CAUSES OF
                                       ACTION.

LEHMAN BROTHERS HOLDINGS INC.            June 23, 2009            PAGE   3
MATTER NUMBER: 30837.0003
INVOICE NO.: 659143


| | | | |
|---|---|---|---|
| 05/04/09 | J. Levine<br>Task: B120 | .70 | REVIEW REVISED PHASE I REPORT (0.3); PREPARE MEMORANDUM TO T. HALL REGARDING SAME (0.2); TELEPHONIC CONFERENCE WITH F. DICKERSON AT LIESCH REGARDING REVISIONS TO PHASE I (0.2). |
| 05/04/09 | C. Weiss<br>Task: B120 | 1.30 | REVIEW CORRESPONDENCE REGARDING ENVIRONMENTAL ASSESSMENT ISSUES (0.2); WORK ON REVISIONS AND FINALIZATION OF COMPLAINT (0.5); WORK WITH T. HALL REGARDING SAME AND ACTIONS TO BE TAKEN IN PREPARATION FOR FILING (0.6). |
| 05/05/09 | C.F. Graham<br>Task: B120 | 2.00 | REVIEW AND REVISE COMPLAINT. |
| 05/05/09 | T. Hall<br>Task: B120 | .60 | ANALYZE LIMITED GUARANTY AND BUILDING LOAN AGREEMENT PROVISIONS WITH RESPECT TO FINANCIAL COVENANTS AND FULL RECOURSE TRIGGER. |
| 05/05/09 | T. Hall<br>Task: B120 | .60 | CONFERENCE WITH C. WEISS AND C. GRAHAM REGARDING STRATEGY FOR GUARANTY COMPLAINT. |
| 05/05/09 | T. Hall<br>Task: B120 | 3.90 | REVISE DRAFT OF GUARANTY COMPLAINT AND TRANSMIT TO C. GRAHAM. |
| 05/05/09 | C. Weiss<br>Task: B120 | 3.30 | WORK ON REVISIONS TO GUARANTY COMPLAINT (0.8); REVIEW LOAN DOCUMENT PROVISIONS REGARDING SAME (0.6); WORK WITH T. HALL REGARDING SAME (0.6); TELEPHONIC CONFERENCE WITH T. HALL AND C. GRAHAM REGARDING SAME (0.5); TELEPHONIC CONFERENCE WITH W. ANTONIEWICZ REGARDING SAME (0.4); CORRESPONDENCE WITH LEHMAN AND TRIMONT REGARDING SAME (0.4). |
| 05/05/09 | J. Levine<br>Task: B120 | .50 | TELEPHONIC CONFERENCES WITH LIESCH REGARDING REQUESTED CHANGES TO PHASE I REPORT (0.1); TELEPHONIC CONFERENCES WITH F. DICKERSON OF LIESCH (0.1);  REVIEW AND REVISE PHASE I REPORT (0.3). |
| 05/06/09 | T. Hall<br>Task: B120 | .60 | REVIEW STRATEGY FOR GUARANTY COMPLAINT WITH C. GRAHAM AND A. KAUFMAN. |
| 05/06/09 | T. Hall<br>Task: B120 | .40 | REVIEW AND REVISE DRAFT OF GUARANTY COMPLAINT. |

LEHMAN BROTHERS HOLDINGS INC.              June 23, 2009          PAGE   4
MATTER NUMBER: 30837.0003
INVOICE NO.: 659143


05/06/09  J. Levine          .10   PREPARE MEMORANDUM TO LIESCH REGARDING PHASE
          Task:  B120              I.

05/06/09  C.F. Graham       1.10   CONTINUED WORK ON COMPLAINT(0.5);  OFFICE
          Task:  B120              CONFERENCE WITH A. KAUFMAN REGARDING SAME
                                   (0.3);  ATTENTION TO FINDING LAS VEGAS LOCAL
                                   COUNSEL (0.3).

05/06/09  C. Weiss          1.80   REVIEW AND REVISE FURTHER DRAFTS OF GUARANTY
          Task:  B120              COMPLAINT (0.8); WORK WITH T. HALL REGARDING
                                   SAME (0.5); CORRESPONDENCE WITH A. KAUFMAN
                                   REGARDING SAME (0.5).

05/06/09  A.F. Kaufman      2.30   REVIEW AND REVISE COMPLAINT AND RELATED
          Task:  B110              DOCUMENTS (1.9); CORRESPOND WITH C. WEISS, C.
                                   GRAHAM AND T. HALL REGARDING FILING (0.4).

05/07/09  A.F. Kaufman       .20   REVIEW AND REVISE COMPLAINT.
          Task:  B110

05/07/09  C.F. Graham        .80   REVISE COMPLAINT, RULE 7.1 STATEMENT AND
          Task:  B120              CIVIL COVER SHEET.

05/07/09  T. Hall           1.60   REVIEW AND REVISE DRAFT OF GUARANTY COMPLAINT.
          Task:  B120

05/07/09  T. Hall            .40   CONFERENCE WITH C. WEISS REGARDING REVISIONS IN
          Task:  B120              DRAFT GUARANTY COMPLAINT.

05/07/09  T. Hall            .80   REVIEW AND ANALYZE PROVISIONS OF BUILDING
          Task:  B120              LOAN AGREEMENT REGARDING LIQUIDITY AND NET
                                   WORTH REQUIREMENTS IN CONNECTION WITH
                                   GUARANTY COMPLAINT ISSUES.

05/07/09  C. Weiss          1.60   FURTHER WORK ON GUARANTY COMPLAINT (0.4); WORK
          Task:  B120              WITH T. HALL REGARDING SAME (0.3); REVIEW AND
                                   REPLY TO CORRESPONDENCE REGARDING SAME (0.4);
                                   TELEPHONIC CONFERENCE WITH C. GRAHAM REGARDING
                                   SAME (0.2); TELEPHONIC CONFERENCE WITH W.
                                   ANTONIEWICZ REGARDING SAME (0.3).

05/07/09  J. Levine          .10   TELEPHONIC CONFERENCE WITH F. DICKERSON AT
          Task:  B120              LIESCH REGARDING STATUS OF PHASE I REPORT.

LEHMAN BROTHERS HOLDINGS INC.                    June 23, 2009            PAGE    5
MATTER NUMBER: 30837.0003
INVOICE NO.: 659143


05/08/09   T. Hall              .30   CORRESPONDENCE WITH C. GRAHAM REGARDING FILING
           Task:  B120                OF GUARANTY COMPLAINT.

05/08/09   J. Levine            .10   TELEPHONIC CONFERENCE TO LIESCH REGARDING
           Task:  B120                STATUS OF PHASE I.

05/08/09   C. Weiss             .70   CORRESPONDENCE WITH C. GRAHAM, T. HALL AND J.
           Task:  B120                NASTASI REGARDING FILING OF GUARANTY COMPLAINT
                                      AND NEXT STEPS (0.5); CORRESPONDENCE WITH W.
                                      ANTONIEWICZ AND F. WEI REGARDING DEBT FIGURE
                                      (0.2).

05/08/09   A.F. Kaufman        2.90   FINALIZE COMPLAINT AND EXHIBITS (1.4); FINALIZE
           Task:  B110                SUPPORTING PAPERS (0.9); DRAFT AND SEND LETTER
                                      TO OPPOSING COUNSEL REGARDING SERVICE OF
                                      PROCESS (0.6).

05/08/09   C.F. Graham         2.00   FINALIZE PLEADINGS (1.6); CORRESPONDENCE
           Task:  B120                REGARDING LAWSUIT AND  JUDGE CHIN (0.4).

05/08/09   R.M. Gee            3.80   FILE SUMMONS AND COMPLAINT WITH CLERK'S OFFICE
           Task:  B110                FOR SOUTHERN DISTRICT OF NEW YORK (1.2); UPDATE
                                      SUMMONS AND COMPLAINT PER A. KAUFMAN (1.8);
                                      RESEARCH LAS VEGAS PROCESS SERVERS (0.3);
                                      PREPARE CORRESPONDENCE TO COURT ATTACHING
                                      ELECTRONIC DOCUMENTS (0.3); DISTRIBUTE SAME TO
                                      TEAM (0.2).

05/09/09   C.F. Graham          .30   CORRESPONDENCE WITH JOHN NASTASI AND W. ANT
           Task:  B120                REGARDING JUDGE CHIN AND DISCOVERY.

05/11/09   C.F. Graham          .30   REVIEW CORRESPONDENCE FROM DISTRICT COURT
           Task:  B120                REGARDING CASE FILINGS.

05/11/09   T. Hall              .30   REVIEW BIDDING INSTRUCTIONS FORM RECEIVED
           Task:  B120                FROM C. WILLIAMS FOR FORECLOSURE SALE.

05/11/09   T. Hall              .20   CORRESPONDENCE WITH W. ANTONIEWICZ REGARDING
           Task:  B120                FINAL PHASE I ENVIRONMENTAL REPORT.

05/11/09   T. Hall              .20   CORRESPONDENCE WITH C. WILLIAMS REGARDING
           Task:  B120                ASSIGNMENT OF LOAN DOCUMENTS.

05/11/09   J. Levine            .20   PREPARE MEMORANDUM TO LIESCH REGARDING
           Task:  B120                STATUS.

LEHMAN BROTHERS HOLDINGS INC.              June 23, 2009        PAGE   6
MATTER NUMBER: 30837.0003
INVOICE NO.: 659143


05/11/09  C. Weiss            .80  REVIEW CREDIT BID WORKSHEET (0.3); CONSIDER BID
          Task:  B120              STRATEGY (0.3); CORRESPONDENCE REGARDING LOAN
                                   ASSIGNMENT (0.2).

05/11/09  R.M. Gee            .50  ATTENDED TO REFORMATTING EXHIBITS TO
          Task:  B110              COMPLAINT IN ORDER TO MEET THE ELECTRONIC
                                   CASE FILING MAXIMUM SIZE LIMIT.

05/12/09  C. Weiss            .40  REVIEW CORRESPONDENCE FROM A. GLENDON REGARDING
          Task:  B120              COMPLAINT (0.2); CONFERENCE WITH T. HALL
                                   REGARDING LIKELY SETTLEMENT AND LITIGATION
                                   DEFENSE ISSUES BY BORROWER PARTIES (0.2).

05/12/09  C.F. Graham         .50  CORRESPONDENCE WITH DEFENDANTS COUNSEL
          Task:  B120              REGARDING SCHEDULING AND SERVICE.

05/13/09  C.F. Graham         .30  CONFERENCE WITH C. WEISS REGARDING DEFENDANT'S
          Task:  B120              PROPOSAL.

05/13/09  C. Weiss           1.20  WORK WITH T. HALL REGARDING BID STRATEGY
          Task:  B120              QUESTIONS AND ISSUES REGARDING TRANSFER TAX,
                                   RISK OF LOSS OF DEFICIENCY OR SET ASIDE OF SALE
                                   (0.5); REVIEW AND REPLY TO CORRESPONDENCE WITH
                                   T. HALL AND ARIZONA COUNSEL REGARDING SAME
                                   (0.3); REVIEW ARIZONA/NEW YORK CONFLICTS OF LAW
                                   MEMORANDUM (0.4).

05/13/09  T. Hall             .40  REVIEW R. BARTLETT MEMORANDUM REGARDING
          Task:  B120              INTERPLAY BETWEEN NEW YORK AND ARIZONA LAW
                                   WITH RESPECT TO GUARANTOR ACTION.

05/13/09  T. Hall             .20  CORRESPONDENCE WITH C. WILLIAMS REGARDING
          Task:  B120              ASSIGNMENTS.

05/14/09  A.F. Kaufman        .40  DRAFT STIPULATION ACCEPTING SERVICE AND
          Task:  B120              EXTENDING TIME TO ANSWER.

05/14/09  C.F. Graham         .40  CORRESPONDENCE WITH A. GLENDON REGARDING RETURN
          Task:  B120              DATE AND STIPULATION.

05/15/09  A.F. Kaufman        .10  REVIEW AND REVISE STIPULATION ACCEPTING SERVICE
          Task:  B110              AND EXTENDING TIME TO ANSWER.

LEHMAN BROTHERS HOLDINGS INC.              June 23, 2009          PAGE    7
MATTER NUMBER: 30837.0003
INVOICE NO.: 659143


05/15/09   T. Hall              .30    REVIEW LETTER RECEIVED FROM GUARANTORS IN
           Task: B120                  RESPONSE TO W. ANTONIEWICZ DEFAULT LETTER OF
                                       APRIL 3, 2009.

05/15/09   T. Hall              .50    DRAFT AND TRANSMIT LETTER TO C. WILLIAMS WITH
           Task: B120                  ORIGINAL EXECUTED LOAN ASSIGNMENT DOCUMENTS.

05/15/09   C. Weiss            1.00    TELEPHONIC CONFERENCE WITH B. ALSTON REGARDING
           Task: B120                  MATTER STATUS AND SETTLEMENT AND LITIGATION
                                       ALTERNATIVES (0.5); COMMUNICATIONS WITH LEHMAN
                                       AND TRIMONT REGARDING SAME (0.3); TELEPHONIC
                                       CONFERENCE WITH C. GRAHAM REGARDING SAME (0.2).

05/15/09   C.F. Graham         .40     CORRESPONDENCE REGARDING SETTLEMENT AND SERVICE
           Task: B120                  ISSUES WITH A. GLENDON.

05/18/09   C. Weiss           1.70     REVIEW AND SEND CORRESPONDENCE REGARDING
           Task: B120                  GUARANTOR FINANCIALS (0.5); TELEPHONIC
                                       CONFERENCE WITH LEHMAN AND TRIMONT REGARDING
                                       REMEDY ENFORCEMENT STATUS, POSSIBLE TEMPORARY
                                       RESTRAINING ORDER AND SETTLEMENT ALTERNATIVES
                                       (1.0); REVIEW NEXT STEPS WITH T. HALL AND C.
                                       GRAHAM. (0.2).

05/18/09   R.M. Gee            .30     TELEPHONIC CONFERENCE WITH COURT REGARDING
           Task: B110                  PROPOSED STIPULATION EXTENDING TIME TO ANSWER
                                       COMPLAINT (0.1); TELEPHONIC CONFERENCE WITH
                                       JUDGE CHIN'S DEPUTY (0.1); CORRESPONDENCE
                                       REGARDING PROPOSED JUDGMENT WITH ORDERS AND
                                       JUDGMENT'S CLERK AND CONFER WITH C. GRAHAM
                                       REGARDING SAME (0.1).

05/18/09   T. Hall             .80     REVIEW AND ANALYZE LETTERS FROM GUARANTORS
           Task: B120                  REGARDING PROPOSAL OF SETTLEMENT.

05/18/09   T. Hall             .80     TELEPHONIC CONFERENCE WITH W. ANTONIEWICZ, J.
           Task: B120                  NASTASI AND N. HORSFIELD REGARDING GUARANTORS'
                                       PROPOSAL.

05/19/09   C.F. Graham         .20     FILE STIPULATION REGARDING TIMETABLE.
           Task: B120

LEHMAN BROTHERS HOLDINGS INC.                June 23, 2009              PAGE    8
MATTER NUMBER: 30837.0003
INVOICE NO.: 659143


| 05/20/09 | R.M. Gee<br>Task: B110 | 1.20 | PREPARE CORRESPONDENCE TO A. KAUFMAN REGARDING ERROR IN DOCKET CAPTION (0.2);  TELEPHONIC CONFERENCE WITH DOCKETING CLERK FOR THE DISTRICT COURT OF THE SOUTHERN DISTRICT OF NEW YORK REGARDING SAME (0.2);  TELEPHONIC CONFERENCE WITH CLERK'S OFFICE REGARDING MISSING EXHIBITS TO COMPLAINT (0.2);  RESCAN DOCUMENTS TO REDUCE SIZE OF ATTACHMENTS (0.4); RESEND DOCUMENTS TO CASE OPENINGS (0.2). |
|---|---|---|---|
| 05/20/09 | R.M. Gee<br>Task: B110 | .10 | CORRESPONDENCE TO A. GLENDON ATTACHING SO ORDERED STIPULATION EXTENDING TIME TO ANSWER COMPLAINT AND WAIVING SERVICE OF SUMMONS. |
| 05/20/09 | C. Weiss<br>Task: B120 | .80 | REVIEW MEMORANDUM REGARDING INTERPLAY OF NEW YORK AND ARIZONA LAW IN CONNECTION WITH IMPACT OF ARIZONA NONJUDICIAL FORECLOSURE ON NEW YORK GUARANTY SUIT (0.5); CONSIDER IMPLICATIONS VIS FORECLOSURE BID STRATEGY (0.3). |
| 05/21/09 | C. Weiss<br>Task: B120 | .20 | REVIEW RECORDED ASSIGNMENT DOCUMENTS. |
| 05/21/09 | T. Hall<br>Task: B120 | .20 | CORRESPONDENCE TO W. ANTONIEWICZ AND B. WILLETT REGARDING APPROVAL OF REVISED APPRAISAL. |
| 05/22/09 | T. Hall<br>Task: B120 | .80 | CORRESPONDENCE WITH W. ANTONIEWICZ REGARDING FINALITY OF APPRAISAL (0.5); CORRESPONDENCE WITH W. ANTONIEWICZ REGARDING DISCUSSIONS WITH BORROWER REPRESENTATIVE (0.3). |
| 05/22/09 | C.F. Graham<br>Task: B120 | .40 | REVIEW CORRESPONDENCE REGARDING SETTLEMENT OVERTURES FROM DEFENDANTS. |
| 05/22/09 | C. Weiss<br>Task: B120 | 1.10 | CORRESPONDENCE REGARDING POTENTIAL LIEN CLAIMS AND JOINT DEVELOPMENT AGREEMENT ISSUES (0.5); REVIEW AND REPLY TO CORRESPONDENCE REGARDING DIRECT COMMUNICATIONS BY GUARANTORS TO W. ANTONIEWICZ (0.6). |
| 05/26/09 | C. Weiss<br>Task: B120 | .40 | REVIEW COMPLETED CREDIT BID FORM (0.1); WORK WITH T. HALL REGARDING NEXT STEPS (0.2); CORRESPONDENCE FROM C. WILLIAMS REGARDING  SAME (0.1). |

LEHMAN BROTHERS HOLDINGS INC.            June 23, 2009            PAGE   9
MATTER NUMBER: 30837.0003
INVOICE NO.: 659143

```
05/26/09   T. Hall          .60   REVISE DRAFT OF BIDDING INSTRUCTIONS AND
           Task:  B120            TRANSMIT TO C. WILLIAMS.

05/27/09   T. Hall          .30   REVISE DRAFT OF FORECLOSURE BID INSTRUCTIONS.
           Task:  B120

05/27/09   T. Hall          .20   TRANSMIT FORECLOSURE BID INSTRUCTIONS TO J.
           Task:  B120            NASTASI FOR EXECUTION.

05/27/09   C. Weiss         .20   REVIEW CORRESPONDENCE AND FORECLOSURE BID
           Task:  B120            LETTER.

05/29/09   T. Hall          .10   REVIEW EXECUTED BID INSTRUCTIONS.
           Task:  B120

05/29/09   T. Hall          .10   CORRESPONDENCETO C. WILLIAMS REGARDING
           Task:  B120            EXECUTION OF BID INSTRUCTIONS.

05/29/09   C. Weiss         .50   REVIEW SIGNED FORECLOSURE BID INSTRUCTIONS
           Task:  B120            (0.1); CORRESPONDENCE REGARDING SAME (0.1);
                                  TELEPHONIC CONFERENCE WITH B. ALSTON REGARDING
                                  SETTLEMENT (0.3).
```

```
B110   Case Administration
       A.F. Kaufman              9.00    400.00   $3,600.00
       R.M. Gee                  5.90    210.00   $1,239.00

           TOTAL B110           14.90             $4,839.00

B120   Asset Analysis and Recovery
       C. Weiss                 17.80    475.00   $8,455.00
       C.F. Graham               8.70    725.00   $6,307.50
       J. Levine                 1.70    460.00     $782.00
       T. Hall                  18.90    390.00   $7,371.00

           TOTAL B120           47.10            $22,915.50
```

Billed Recap Of Cost Detail - [Invoice: 659143 Date: 06/23/2009] Pg 54 of 99

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 14:31 1(646)333-8725 | 25848677 |
| 06/23/2009 | | Invoice=659143 | | 1.00 | 0.45 | 0.45 | 78125 | |
| 05/08/2009 | 4961 | CHRISTOPHER F GRAHAM | 112H | 1.00 | 350.00 | 350.00 | FILING / COURT FEES - - PAYEE: CLERK OF CO | 25846996 |
| 06/23/2009 | | Invoice=659143 | | 1.00 | 350.00 | 350.00 | SDNY COURT FILING FEE TO FILE A COMPLAINT | |
| | | Voucher=1719555 Paid | | | | | Vendor=CLERK OF COURT - SDNY  Balance= .00  Amount= 350.00 | |
| 05/08/2009 | 4836 | NYC OFC SERVICES | 101S | 1146.00 | 0.10 | 114.60 | COPY CHARGES | 25849295 |
| 06/23/2009 | | Invoice=659143 | | 1146.00 | 0.10 | 114.60 | | |
| 05/08/2009 | 5084 | ALAN F. KAUFMAN | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25849296 |
| 06/23/2009 | | Invoice=659143 | | 1.00 | 0.10 | 0.10 | | |
| 05/08/2009 | 0999 | MLA MLA | 107S | 1.00 | 37.30 | 37.30 | DELIVERY SERVICE/MESSENGER | 25880092 |
| 06/23/2009 | | Invoice=659143 | | 1.00 | 37.30 | 37.30 | RCVD:SANTORO, DRIGGS, WALCH, KEARNE/ANDREW J. | |
| 05/13/2009 | 4836 | NYC OFC SERVICES | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 25854809 |
| 06/23/2009 | | Invoice=659143 | | 5.00 | 0.10 | 0.50 | | |
| 05/14/2009 | 4836 | NYC OFC SERVICES | 101S | 37.00 | 0.10 | 3.70 | COPY CHARGES | 25857609 |
| 06/23/2009 | | Invoice=659143 | | 37.00 | 0.10 | 3.70 | | |
| 05/15/2009 | 0083 | THOMAS D. HALL | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 25861816 |
| 06/23/2009 | | Invoice=659143 | | 8.00 | 0.10 | 0.80 | | |
| 05/15/2009 | 0999 | MLA MLA | 107S | 1.00 | 22.15 | 22.15 | DELIVERY SERVICE/MESSENGER | 25882151 |
| 06/23/2009 | | Invoice=659143 | | 1.00 | 22.15 | 22.15 | RCVD:SNELL & WILMER L.L.P./CRAIG E. WILLIAMS | |
| 05/20/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:00 1(602)229-5844 | 25878047 |
| 06/23/2009 | | Invoice=659143 | | 1.00 | 0.35 | 0.35 | 78125 | |
| | | BILLED TOTALS:    WORK: | | | | 529.95 | 10 records | |
| | | BILLED TOTALS:    BILL: | | | | 529.95 | | |
| | | GRAND TOTAL:    WORK: | | | | 529.95 | 10 records | |
| | | GRAND TOTAL:    BILL: | | | | 529.95 | | |

# McKenna Long
## & Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837                Invoice No. 659144
Matter No.: 30837.0005           Invoice Date: June 23, 2009
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2009
RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| G. Marsh | 0.80 | 475.00 | 380.00 |
| C. Weiss | 1.00 | 475.00 | 475.00 |
| G. Walling | 30.40 | 410.00 | 12,464.00 |
| S. Plunkett | 0.40 | 195.00 | 78.00 |
| Total | 32.60 | | 13,397.00 |

TOTAL FEES:                                    $ 13,397.00

CHARGES:

     COPY CHARGES                   51.60
     DELIVERY SERVICE/MESSENGER      82.25
     OTHER                          18.75

TOTAL CHARGES:                      $     152.60

T O T A L   T H I S   S T A T E M E N T :      $ 13,549.60

LEHMAN BROTHERS HOLDINGS INC.          June 23, 2009          PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 659144


DESCRIPTION OF SERVICES


05/01/09  G. Marsh              .80  WORK ON NON-CONSOLIDATION OPINION.
          Task:  B110

05/01/09  G. Walling           3.20  TELEPHONIC CONFERENCE  WITH J. SCAFFIN
          Task:  B120               REGARDING CLOSING STATEMENT AND RELATED MATTERS
                                    (0.2); WORK WITH C. WEISS REGARDING SAME (0.2);
                                    REVIEW OF FILE REGARDING LEGAL FEES (0.2);
                                    REVIEW AND REVISE CLOSING STATEMENT AND RELATED
                                    INFORMATION (0.5); COMMUNICATIONS WITH J.
                                    SCAFFIN REGARDING CLOSING STATEMENT (0.1);
                                    TELEPHONIC CONFERENCE WITH J. SCAFFIN REGARDING
                                    EXTENSION AGREEMENT (0.2); REVIEW OF EXTENSION
                                    AGREEMENT REVISIONS (0.3); TELEPHONIC
                                    CONFERENCE WITH J. SCAFFIN REGARDING LEGAL FEES
                                    AND REMIC OPINION (0.2); REVIEW OF REMIC
                                    OPINION AND REMIC REGULATIONS (1.3).

05/04/09  G. Walling           2.30  COMMUNICATION FROM J. SCAFFIN REGARDING LEGAL
          Task:  B120               FEES AND CLOSING STATEMENT (0.1); COMMUNICATION
                                    TO J. SCAFFIN REGARDING LEGAL FEES (0.1); WORK
                                    WITH G. MARSH REGARDING NON-CONSOLIDATION
                                    OPINION (0.1); REVISE NON-CONSOLIDATION OPINION
                                    (0.3); COMMUNICATION WITH M. PLANER AND M.
                                    DEV-SIDHU REGARDING REVISED NON-CONSOLIDATION
                                    OPINION (0.1); WORK WITH G. MARSH REGARDING
                                    NON-CONSOLIDATION OPINION AND LB
                                    CHARLOTTESVILLE CONDOMINIUM HOLDINGS LLC
                                    AUTHORITY ISSUE (0.2); REVISE CLOSING STATEMENT
                                    (0.2); COMMUNICATIONS WITH J. SCAFFIN REGARDING
                                    SAME (0.2); REVIEW REMIC OPINION AND RELATED
                                    IRS REGULATIONS (0.9); DRAFT MEMORANDUM TO M.
                                    PLANER AND J. SCAFFIN REGARDING REMIC OPINION
                                    (0.1).

05/04/09  C. Weiss             1.00  REVIEW CORRESPONDENCE  REGARDING CLOSING
          Task:  B120               STATUS, OPEN ISSUES AND FEE ESTIMATES (0.3);
                                    TELEPHONIC CONFERENCE WITH G. WALLING REGARDING
                                    SAME (0.2); TELEPHONIC CONFERENCE WITH J.
                                    SCAFFIN REGARDING SAME (0.3); REVIEW

LEHMAN BROTHERS HOLDINGS INC.            June 23, 2009            PAGE    3
MATTER NUMBER: 30837.0005
INVOICE NO.: 659144

                                   CORRESPONDENCE REGARDING NON-CONSOLIDATION
                                   ISSUES (0.2).

05/05/09  G. Walling            4.00   TELEPHONIC CONFERENCE WITH J. SCAFFIN REGARDING
          Task:  B120                   TRANSACTION IMPACT ON LEHMAN STATUS AS
                                   OPERATING ADVISOR AND SETTLEMENT STATEMENT
                                   (0.2); REVISE SETTLEMENT STATEMENT (0.1);
                                   COMMUNICATIONS WITH J. SCAFFIN AND M. PLANER
                                   REGARDING SAME (0.1); TELEPHONIC CONFERENCE
                                   WITH J. SCAFFIN REGARDING COORDINATION OF
                                   TELEPHONIC CONFERENCE WITH M. CZERVIONKE (0.1);
                                   TELEPHONIC CONFERENCE WITH J. SCAFFIN AND M.
                                   CZERVIONKE REGARDING DELIVERY OF DOCUMENT
                                   PACKAGE TO M. CZERVIONKE (0.4); REVIEW OF
                                   CO-LENDER AGREEMENT AND PURCHASE AND SALES
                                   AGREEMENT AT REQUEST OF J. SCAFFIN REGARDING
                                   IMPACT OF REMEDY EXERCISE ON LEHMAN STATUS AS
                                   OPERATING ADVISOR (2.2); PREPARATION OF
                                   MEMORANDUM TO J. SCAFFIN REGARDING OPERATING
                                   ADVISOR RELATED PROVISIONS IN CO-LENDER
                                   AGREEMENT AND IN PURCHASE AND SALES AGREEMENT
                                   (0.9).

05/06/09  G. Walling             .60   REVIEW OF FILE TO IDENTIFY LATEST MEZZANINE
          Task:  B120                   REMEDY EXERCISE AND SENIOR LOAN MODIFICATION
                                   DRAFT DOCUMENTS DELIVERED TO M. CZERVIONKE
                                   (0.4); COMMUNICATIONS WITH M. CZERVIONKE
                                   REGARDING SAME (0.1); COMMUNICATIONS WITH M.
                                   SCHULMAN AND M. PLANER REGARDING STATUS OF
                                   LEHMAN REVIEW REGARDING MEZZANINE REMEDY
                                   EXERCISE AND SENIOR LOAN MODIFICATIONS (0.1).

05/07/09  G. Walling            1.70   WORK ON CLOSING BOOK INDEX FOR MEZZANINE REMEDY
          Task:  B120                   EXERCISE, SENIOR LOAN MODIFICATION AND
                                     EXTENSION (1.0); REVIEWED DRAFT DOCUMENTS FOR
                                   MEZZANINE REMEDY EXERCISE (0.7).

05/08/09  G. Walling            5.50   REVIEW AND ORGANIZE FILES (2.5); WORK ON PRO
          Task:  B120                   FORMA MEZZANINE LOAN REMEDY EXERCISE AND
                                   MORTGAGE LOAN MODIFICATION CLOSING BOOKS FOR
                                   DELIVERY TO M. CZERVIONKE (3.0).

05/11/09  S. Plunkett            .10   REVIEW CAPITOL SERVICES INVOICE FOR PAMI LLC
          Task:  B120                   GOOD STANDING AND CERTIFIED ARTICLES FROM
                                   DELAWARE SECRETARY OF STATE.

LEHMAN BROTHERS HOLDINGS INC.              June 23, 2009          PAGE    4
MATTER NUMBER: 30837.0005
INVOICE NO.: 659144


05/11/09  S. Plunkett          .10   SEND PDF OF CAPITOL SERVICES INVOICE FOR PAMI
          Task:  B120                 LLC GOOD STANDING AND CERTIFIED ARTICLES FROM
                                      DELAWARE SECRETARY OF STATE TO G. WALLING.

05/11/09  G. Walling          7.30   REVIEW OF FILE AND PREPARATION OF PRO FORMA
          Task:  B120                 MEZZANINE LOAN REMEDY EXERCISE AND SENIOR LOAN
                                      MODIFICATION CLOSING BOOK FOR M. CZERVIONKE
                                      (6.2); PREPARE INDEX FOR PROFORMA CLOSING BOOK
                                      (0.7); CORRESPONDENCE TO M. CZERVIONKE
                                      REGARDING SAME (0.2); COMMUNICATION TO M.
                                      PLANER REGARDING PRO FORMA CLOSING BOOK AND
                                      INDEX FOR SAME (0.2).

05/12/09  G. Walling           .20   COMMUNICATION FROM CAPITOL SERVICES REGARDING
          Task:  B120                 DOCUMENT PROCUREMENT INVOICE (0.1);
                                      COMMUNICATION TO J. SCAFFIN AND M. DEV-SIDHU
                                      REGARDING SAME (0.1).

05/15/09  G. Walling           .30   TELEPHONIC CONFERENCE WITH J. SCAFFIN REGARDING
          Task:  B120                 STATUS OF LEHMAN INTERNAL REVIEW OF MEZZANINE
                                      REMEDY EXERCISE AND SENIOR LOAN
                                      MODIFICATION/EXTENSION.

05/26/09  G. Walling          1.60   LENGTHY TELEPHONIC CONFERENCE WITH J. SCAFFIN
          Task:  B120                 REGARDING LEHMAN APPROVAL STATUS, PURCHASE AND
                                      SALES AGREEMENT ISSUES RELATED TO MEZZANINE
                                      REMEDY EXERCISE AND SENIOR LOAN EXTENSION
                                      (1.2); WORK WITH C. WEISS REGARDING SAME (0.4).

05/27/09  G. Walling           .20   WORK WITH S. PLUNKETT REGARDING CAPITOL
          Task:  B120                 SERVICES FEES AND DEAL CLOSING STATUS (0.1);
                                      COMMUNICATION FROM J. SCAFFIN REGARDING
                                      PURCHASE AND SALES AGREEMENT  ISSUES (0.1).

05/27/09  S. Plunkett          .10   RECEIVE AND REVIEW PAST DUE INVOICES FROM
          Task:  B120                 CAPITOL SERVICES FOR DOCUMENT RETRIEVAL AND
                                      SEARCHES.

05/27/09  S. Plunkett          .10   CORRESPONDENCE WITH G. WALLING REGARDING STATUS
          Task:  B120                 OF CLOSING AS IT RELATES TO CAPITOL SERVICES
                                      INVOICES.

05/28/09  G. Walling           .20   COMMUNICATIONS WITH M. SCHULMAN REGARDING
          Task:  B120                 LEHMAN REVIEW/APPROVAL STATUS.

LEHMAN BROTHERS HOLDINGS INC.                June 23, 2009                PAGE    5
MATTER NUMBER: 30837.0005
INVOICE NO.: 659144


05/29/09  G. Walling              3.30    COMMUNICATIONS WITH J. SCAFFIN REGARDING
          Task:  B120                     PURCHASE AND SALES AGREEMENT ISSUES (0.3);
                                          REVIEW CO-LENDER AGREEMENT, PURCHASE AND SALES
                                          AGREEMENT, AND INTERCREDITOR AGREEMENT IN
                                          RESPONSE TO INQUIRIES FROM J. SCAFFIN (2.9);
                                          COMMUNICATIONS WITH P. HURDLE REGARDING CLOSING
                                          STATUS (0.1).


B110  Case Administration
      G. Marsh                              .80    475.00      $380.00

          TOTAL B110                        .80               $380.00

B120  Asset Analysis and Recovery
      C. Weiss                            1.00    475.00      $475.00
      G. Walling                         30.40    410.00  $12,464.00
      S. Plunkett                          .40    195.00       $78.00

          TOTAL B120                     31.80              $13,017.00

Billed Recap Of Cost Detail - [Invoice: 659144 Date: 06/23/2009]Pg 60 of 99
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 25838768 |
| 04/30/2009 | 0351 | GERALD WALLING | 101S | 3.00 | 0.10 | 0.30 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659144 | | 3.00 | 0.10 | 0.30 | | |
| | | | | | | | | 25842174 |
| 05/04/2009 | 0351 | GERALD WALLING | 101S | 11.00 | 0.10 | 1.10 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659144 | | 11.00 | 0.10 | 1.10 | | |
| | | | | | | | | 25849045 |
| 05/08/2009 | 0351 | GERALD WALLING | 101S | 266.00 | 0.10 | 26.60 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659144 | | 266.00 | 0.10 | 26.60 | | |
| | | | | | | | | 25849297 |
| 05/08/2009 | 0351 | GERALD WALLING | 101S | 109.00 | 0.10 | 10.90 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659144 | | 109.00 | 0.10 | 10.90 | | |
| | | | | | | | | 25879935 |
| 05/08/2009 | 0351 | GERALD WALLING | 124S | 75.00 | 0.25 | 18.75 | OTHER - INVOICE DATE 05/08/2009 MONTHLY TAB | |
| 06/23/2009 | | Invoice=659144 | | 75.00 | 0.25 | 18.75 | LOG | |
| | | | | | | | | 25850785 |
| 05/11/2009 | 0351 | GERALD WALLING | 101S | 30.00 | 0.10 | 3.00 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659144 | | 30.00 | 0.10 | 3.00 | | |
| | | | | | | | | 25850995 |
| 05/11/2009 | 0351 | GERALD WALLING | 101S | 97.00 | 0.10 | 9.70 | COPY CHARGES | |
| 06/23/2009 | | Invoice=659144 | | 97.00 | 0.10 | 9.70 | | |
| | | | | | | | | 25861936 |
| 05/11/2009 | 0351 | GERALD WALLING | 107S | 1.00 | 82.25 | 82.25 | RCVD:LEHMAN BROTHERS HOLDINGS IN/MARGARET CZERVI | |
| 06/23/2009 | | Invoice=659144 | | 1.00 | 82.25 | 82.25 | TRACKING#:1Z3925671599548080 | |
| | | BILLED TOTALS: | WORK: | | | 152.60 | 8 records | |
| | | BILLED TOTALS: | BILL: | | | 152.60 | | |
| | | GRAND TOTAL: | WORK: | | | 152.60 | 8 records | |
| | | GRAND TOTAL: | BILL: | | | 152.60 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

New York

Philadelphia

San Diego

San Francisco

Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 657916
Matter No.: 04406.0113               Invoice Date: June 18, 2009
===============================================================

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2009
RE: PLAZA AT TURTLE CREEK LOANS

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C. Weiss | 1.00 | 475.00 | 475.00 |
| G. Walling | 6.00 | 410.00 | 2,460.00 |
| Total | 7.00 | | 2,935.00 |

TOTAL FEES:                                    $  2,935.00

CHARGES:

    COPY CHARGES                        2.40
    DELIVERY SERVICE/MESSENGER         29.46

TOTAL CHARGES:                                 $     31.86

T O T A L   T H I S   S T A T E M E N T :      $  2,966.86

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE   2
MATTER NUMBER: 04406.0113
INVOICE NO.: 657916


DESCRIPTION OF SERVICES


05/01/09  G. Walling          .20   COMMUNICATIONS WITH CSC REGARDING CONTACT
          Task:  B120               PERSONS FOR SERVICE OF PROCESS AND OTHER
                                    NOTICES RELATED TO PTC HOLDINGS.

05/04/09  G. Walling          .10   COMMUNICATION FROM J. NASTASI REGARDING
          Task:  B130               EXECUTED PARTIAL RELEASES.

05/05/09  G. Walling          .50   REVIEW OF PARTIAL RELEASES AND RELATED FILES
          Task:  B120               (0.2); COMMUNICATIONS WITH J. TOBAR, S. JACKSON
                                    AND S. MARSHALL REGARDING DELIVERY OF PARTIAL
                                    RELEASES TO FIDELITY TITLE (0.2); WORK WITH E.
                                    STEPHENSON TO COORDINATE DELIVERY OF ORIGINAL
                                    PARTIAL RELEASES TO FIDELITY TITLE (0.1).

05/06/09  G. Walling          .20   CORRESPONDENCE TO CSC REGARDING SERVICE AS
          Task:  B120               AGENT FOR PROCESS FOR PTC HOLDINGS.

05/07/09  G. Walling         3.70   TELEPHONE CONFERENCE WITH S. MARSHALL REGARDING
          Task:  B130               BULK SALE LETTER OF INTENT (0.2); WORK WITH C.
                                    WEISS REGARDING SAME AND REGARDING OUTSTANDING
                                    FEES (0.2); WORK ON DRAFT LETTER OF INTENT
                                    (3.1); COMMUNICATIONS WITH S. MARSHALL
                                    REGARDING LETTER OF INTENT (0.2).

05/07/09  C. Weiss           1.00   REVIEW E-MAILS REGARDING BULK SALE OF
          Task:  B120               REMAINING UNITS (0.2); WORK WITH G. WALLING
                                    REGARDING SAME (0.3); WORK ON REVIEW AND
                                    COMMENTS TO LETTER OF INTENT (0.5).

05/08/09  G. Walling         1.30   WORK WITH C. WEISS REGARDING LETTER OF INTENT
          Task:  B130               FOR PHASE II INVENTORY UNITS (0.1); TELEPHONIC
                                    CONFERENCE WITH S. MARSHALL REGARDING SAME
                                    (0.1); REVISE LETTER OF INTENT (0.4);
                                    COMMUNICATIONS WITH P. HOELZLE AND S. MARSHALL
                                    REGARDING REVISED LETTER OF INTENT (0.2);
                                    REVIEW OF FILES TO RETRIEVE STANDARD FORM OF
                                    SALES CONTRACT (0.4); COMMUNICATIONS WITH S.
                                    MARSHALL REGARDING STANDARD FORM CONTRACT
                                    (0.1).

LEHMAN BROTHERS HOLDINGS INC.           June 18, 2009           PAGE    3
MATTER NUMBER: 04406.0113
INVOICE NO.: 657916


B120   Asset Analysis and Recovery
       C. Weiss                    1.00    475.00    $475.00
       G. Walling                   .90    410.00    $369.00

           TOTAL B120              1.90               $844.00

B130   Asset Disposition
       G. Walling                  5.10    410.00  $2,091.00

           TOTAL B130              5.10             $2,091.00

Billed Recap Of Cost Detail - [Invoice: 657916 Date: 06/18/2009] Pg 64 of 99

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/01/2009 | 0351 | GERALD WALLING | 107S | 1.00 | 14.37 | 14.37 | RCVD:CORPORATION SERVICE COMPANY/ATTN:CSC CUSTOM | 25849433 |
| 06/18/2009 | | Invoice=657916 | | 1.00 | 14.37 | 14.37 | TRACKING#:1Z3925671398787783 | |
| | | | | | | | | |
| 05/01/2009 | 0351 | GERALD WALLING | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 25996748 |
| 06/18/2009 | | Invoice=657916 | | 5.00 | 0.10 | 0.50 | | |
| | | | | | | | | |
| 05/05/2009 | 0351 | GERALD WALLING | 107S | 1.00 | 15.09 | 15.09 | RCVD:FIDELITY NATIONAL TITLE AGE/MS. SUE JACKSON | 25849434 |
| 06/18/2009 | | Invoice=657916 | | 1.00 | 15.09 | 15.09 | TRACKING#:1Z3925670191216559 | |
| | | | | | | | | |
| 05/08/2009 | 0351 | GERALD WALLING | 101S | 19.00 | 0.10 | 1.90 | COPY CHARGES | 25849053 |
| 06/18/2009 | | Invoice=657916 | | 19.00 | 0.10 | 1.90 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 31.86 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 31.86 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 31.86 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 31.86 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe (Sam) Papastathis
3424 Peachtree Road NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                     Invoice No. 659145
Matter No.: 04406.0191                Invoice Date: June 23, 2009
=================================================================

    FOR PROFESSIONAL SERVICES RENDERED through May 31, 2009
    RE: ALLIANCE PJ

* * * * * * *. * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| P. McGeehan | 5.30 | 525.00 | 2,782.50 |
| H. Sewell | 3.00 | 460.00 | 1,380.00 |
| G. Walling | 0.20 | 410.00 | 82.00 |
| J.H. Ludlam | 29.50 | 305.00 | 8,997.50 |
| S. Plunkett | 4.60 | 195.00 | 897.00 |
| Total | 42.60 | | 14,139.00 |

TOTAL FEES:                                    $ 14,139.00

CHARGES:

    COPY CHARGES                  2.10
    DELIVERY SERVICE/MESSENGER   54.57
    LONG DISTANCE TELEPHONE       2.10

TOTAL CHARGES:                         $      58.77

T O T A L   T H I S   S T A T E M E N T:     $ 14,197.77

LEHMAN BROTHERS HOLDINGS INC.              June 23, 2009          PAGE    2
MATTER NUMBER: 04406.0191
INVOICE NO.: 659145


                    DESCRIPTION OF SERVICES


05/01/09   J.H. Ludlam        3.50   DRAFT AND REVISE MEMORANDUM REGARDING
           Task: L160                SETTLEMENT STRATEGY FOR ALLIANCE PJ PORTFOLIO
                                     AND LAWSUIT BY PJ FINANCE COMPANY.

05/01/09   J.H. Ludlam        2.00   DRAFT SETTLEMENT AGREEMENT REGARDING LAWSUIT BY
           Task: L160                PJ FINANCE COMPANY, LLC AGAINST LB MEZZANINE
                                     LENDER RTPJ LLC IN COOK COUNTY, ILLINOIS.

05/01/09   S. Plunkett         .10   CONFER WITH J. LUDLAM REGARDING PJ COLLATERAL
           Task: B120                DOCUMENTS; CORRESPONDENCE FROM P. HURDLE
                                     REGARDING SAFEKEEPING OF BOX IN ATLANTA.

05/04/09   P. McGeehan         .20   CORRESPONDENCE WITH MR. BRODERICK REGARDING
           Task: B120                STATUS OF SETTLEMENT OF COOK COUNTY SUIT.

05/04/09   J.H. Ludlam        3.30   DRAFT AND REVISE SETTLEMENT AGREEMENT BETWEEN
           Task: L160                PJ FINANCE COMPANY LLC AND LB MEZZANINE LENDER
                                     RTPJ LLC.

05/04/09   J.H. Ludlam        2.40   REVIEW AND ANALYZE CORRESPONDENCE, ORIGINAL
           Task: L160                LOAN DOCUMENTS, INTERCREDITOR AGREEMENT
                                     REGARDING LB MEZZANINE LENDER RTPJ LLC AND THE
                                     ALLIANCE PJ PORTFOLIO MEZZANINE LOAN FOR
                                     PURPOSE OF DRAFTING AND REVISING SETTLEMENT
                                     DOCUMENTS WITH PJ FINANCE COMPANY LLC AND
                                     ANTHONY IVANKOVICH, M.D.

05/05/09   J.H. Ludlam        3.50   REVISE SETTLEMENT AGREEMENT BETWEEN PJ FINANCE
           Task: L160                COMPANY AND LB MEZZANINE LENDER RTPJ REGARDING
                                     COOK COUNTY, ILLINOIS LAWSUIT.

05/05/09   J.H. Ludlam        2.20   DRAFT MUTUAL RELEASE OF CLAIMS AND COVENANT NOT
           Task: L160                TO SUE BETWEEN LB MEZZANINE LENDER RTPJ AND
                                     ANTHONY IVANKOVICH, M.D., RELATING TO ALLIANCE
                                     PJ LOAN PORTFOLIO.

05/05/09   J.H. Ludlam         .40   COMMUNICATIONS REGARDING STATUS OF ORIGINAL
           Task: C100                LOAN DOCUMENTS AND COLLATERAL FILE OF
                                     ALLIANCE PJ PORTFOLIO, JUNIOR MEZZANINE LOAN.

LEHMAN BROTHERS HOLDINGS INC.          June 23, 2009          PAGE   3
MATTER NUMBER: 04406.0191
INVOICE NO.: 659145


05/05/09   S. Plunkett        .80   COORDINATE WITH P. HURDLE, T. WOODS, G.
           Task: B120               WALLING AND J. LUDLAM REGARDING COLLATERAL
                                    DOCUMENTS.

05/05/09   S. Plunkett        .90   REVIEW COLLATERAL DOCUMENTS FILE MATERIAL.
           Task: B120

05/05/09   P. McGeehan        .40   TELEPHONIC CONFERENCE WITH J. LUDLAM REGARDING
           Task: B120               DRAFTING APPROACH TOWARD SETTLEMENT
                                    DOCUMENTATION FOR COOK COUNTY LAWSUIT.

05/05/09   P. McGeehan        .40   CORRESPONDENCE WITH MR. BRODERICK REGARDING
           Task: B120               SETTLEMENT DOCUMENTATION FOR COOK COUNTY
                                    LAWSUIT.

05/06/09   J.H. Ludlam       2.50   DRAFT AND REVISE STRATEGY MEMORANDUM REGARDING
           Task: L160               SETTLEMENT OF PJ FINANCE LAWSUIT AGAINST LB
                                    MEZZANINE LENDER RTPJ WITH REGARD TO ALLIANCE
                                    PJ LOAN PORTFOLIO (1.1);  DRAFT AND REVISE
                                    SETTLEMENT AGREEMENT BETWEEN PJ FINANCE COMPANY
                                    AND LB MEZZANINE LENDER RTPJ (1.4).

05/06/09   J.H. Ludlam        .20   CORRESPONDENCE WITH J. NASTASI REGARDING
           Task: L160               SETTLEMENT AGREEMENT BETWEEN LB MEZZANINE
                                    LENDER RTPJ AND PJ FINANCE COMPANY.

05/06/09   S. Plunkett        .30   CORRESPONDENCE WITH P. HURDLE AND G. WALLING
           Task: B120               REGARDING DOCUMENTS.

05/06/09   S. Plunkett        .40   RECEIVE AND REVIEW BOX OF ORIGINAL DOCUMENTS.
           Task: B120

05/07/09   G. Walling         .10   WORK WITH P. MCGEEHAN REGARDING RETURN OF LOAN
           Task: B120               FILES TO LASALLE.

05/07/09   J.H. Ludlam        .30   COMMUNICATIONS WITH H. SEWELL REGARDING
           Task: L160               STATUS OF SETTLEMENT DOCUMENTS AND APPROVAL
                                    BY LEHMAN BROTHERS OF SETTLEMENT PROPOSAL FOR
                                    PJ FINANCE COOK COUNTY, ILLINOIS LAWSUIT.

05/07/09   H. Sewell          .10   TELEPHONIC CONFERENCE WITH MR. ROBERTS
           Task: L160               REGARDING STATUS OF SETTLEMENT.

05/07/09   H. Sewell          .10   TELEPHONIC CONFERENCE WITH MR. GRACE REGARDING
           Task: L160               STATUS OF SETTLEMENT.

LEHMAN BROTHERS HOLDINGS INC.               June 23, 2009               PAGE    4
MATTER NUMBER: 04406.0191
INVOICE NO.: 659145


| 05/07/09 | H. Sewell<br>Task: L160 | .10 | CORRESPONDENCE WITH J. LUDLAM REGARDING STATUS OF AGREEMENT. |
|---|---|---|---|

05/07/09   H. Sewell         .10   FOLLOW UP CONFERENCE WITH MR. ROBERTS
           Task: L160              REGARDING STATUS OF SETTLEMENT.

05/08/09   J.H. Ludlam        .20   COMMUNICATIONS WITH D. BRODERICK, COUNSEL FOR
           Task: L160              A. IVANKOVICH, M.D., REGARDING SETTLEMENT OF
                                   PJ FINANCE COOK COUNTY LAWSUIT.

05/08/09   J.H. Ludlam        .20   COMMUNICATIONS WITH J. NASTASI REGARDING STATUS
           Task: L160              OF LEHMAN'S APPROVAL OF LB MEZZANINE LENDER
                                   RTPJ SETTLEMENT PROPOSAL WITH PJ FINANCE
                                   COMPANY LLC.

05/12/09   S. Plunkett       1.30   PREPARE COVER LETTER WITH REVISED ORIGINAL AND
           Task: B120              MODIFICATION INDEX (0.8); SHIP COLLATERAL
                                   DOCUMENTS VIA FEDEX (0.5).

05/12/09   S. Plunkett        .70   CONTACT J. REYES OF LASALLE REGARDING CUSTODIAL
           Task: B120              FILE CONTACT (0.3); CORRESPONDENCE WITH C.
                                   CRANE, T. WISE AND C. WINGFIELD REGARDING
                                   SHIPMENT (0.4).

05/12/09   G. Walling         .10   WORK WITH S. PLUNKETT REGARDING LOAN FILE
           Task: B110              DELIVERY TO LASALLE.

05/12/09   J.H. Ludlam        .50   REVIEW CORRESPONDENCE AND COMMUNICATIONS
           Task: L160              REGARDING APPROVAL OF SETTLEMENT PROPOSAL
                                   AFFECTING COOK COUNTY LAWSUIT BY PJ FINANCE
                                   COMPANY, LLC AGAINST LB MEZZANINE LENDER RTPJ
                                   LLC.

05/13/09   H. Sewell          .30   ATTENTION TO CORRESPONDENCE REGARDING
           Task: B160              SETTLEMENT AND STATUS OF SETTLEMENT
                                   NEGOTIATIONS.

05/15/09   H. Sewell          .50   ATTENTION TO CORRESPONDENCE REGARDING STATUS OF
           Task: L160              SETTLEMENT AND NEGOTIATIONS WITH PLAINTIFF.

05/15/09   P. McGeehan        .20   CORRESPONDENCE FROM MR. BRODERICK REGARDING
           Task: B120              COOK COUNTY SUIT SETTLEMENT.

05/15/09   P. McGeehan        .40   CORRESPONDENCE WITH MR. NASTASI REGARDING COOK
           Task: B120              COUNTY SUIT SETTLEMENT.

LEHMAN BROTHERS HOLDINGS INC.                    June 23, 2009              PAGE    5
MATTER NUMBER: 04406.0191
INVOICE NO.: 659145


| | | | |
|---|---|---|---|
| 05/17/09 | J.H. Ludlam<br>Task: L160 | .20 | REVIEW AND REVISE MUTUAL RELEASE AND SETTLEMENT AGREEMENT BETWEEN PJ FINANCE COMPANY LLC AND LB MEZZANINE LENDER RTPJ. |
| 05/17/09 | P. McGeehan<br>Task: B120 | .20 | REVIEW STATUS OF DOCUMENTATION PREPARATION FOR COOK COUNTY SETTLEMENT. |
| 05/18/09 | P. McGeehan<br>Task: B120 | .30 | REVIEW STATUS OF SETTLEMENT WITH EQUIBASE REGARDING COOK COUNTY LITIGATION. |
| 05/18/09 | P. McGeehan<br>Task: B120 | .30 | REVIEW DOCUMENTATION STATUS AND CORRESPONDENCE FROM EQUIBASE'S COUNSEL. |
| 05/18/09 | H. Sewell<br>Task: L160 | .30 | REVIEW PROPOSED SETTLEMENT DOCUMENTS. |
| 05/18/09 | H. Sewell<br>Task: L160 | .20 | TELEPHONIC CONFERENCE WITH P. MCGEEHAN REGARDING SETTLEMENT AGREEMENT. |
| 05/18/09 | J.H. Ludlam<br>Task: L160 | 1.10 | REVIEW AND ANALYZE SETTLEMENT AGREEMENT BETWEEN LB MEZZANINE LENDER RTPJ AND PJ FINANCE COMPANY AND MUTUAL RELEASE AND COVENANT NOT TO SUE WITH A. IVANKOVICH. |
| 05/19/09 | J.H. Ludlam<br>Task: L160 | .90 | REVISE AND FINALIZE SETTLEMENT AGREEMENT WITH PJ FINANCE COMPANY. |
| 05/19/09 | J.H. Ludlam<br>Task: L160 | .20 | COMMUNICATIONS WITH COUNSEL FOR A. IVANKOVICH REGARDING MUTUAL RELEASE AND COVENANT NOT TO SUE. |
| 05/19/09 | J.H. Ludlam<br>Task: L160 | .30 | COMMUNICATIONS REGARDING REVISIONS TO MUTUAL RELEASE AND SETTLEMENT AGREEMENT FOR ALLIANCE PJ LAWSUIT. |
| 05/19/09 | J.H. Ludlam<br>Task: L160 | .80 | REVIEW AND ANALYZE MUTUAL RELEASE AND COVENANT NOT TO SUE WITH A. IVANKOVICH FOR PROVISIONS REGARDING RELEASE OF INDEMNITY PROVISIONS OF SIDE LETTER AGREEMENT. |
| 05/19/09 | P. McGeehan<br>Task: B120 | .40 | CORRESPONDENCE WITH COUNSEL FOR A. IVANKOVICH REGARDING SETTLEMENT OF COOK COUNTY SUIT. |
| 05/19/09 | P. McGeehan<br>Task: B120 | .40 | CORRESPONDENCE WITH J. LUDLAM AND H. SEWELL REGARDING SETTLEMENT OF COOK COUNTY SUIT. |

LEHMAN BROTHERS HOLDINGS INC.              June 23, 2009          PAGE   6
MATTER NUMBER: 04406.0191
INVOICE NO.: 659145

| | | | |
|---|---|---|---|
| 05/19/09 | H. Sewell<br>Task: L160 | .40 | PREPARE CORRESPONDENCE REGARDING SETTLEMENT AGREEMENT. |
| 05/19/09 | H. Sewell<br>Task: L160 | .20 | TELEPHONIC CONFERENCE WITH J. LUDLAM REGARDING SETTLEMENT WITH PJ AND STATUS OF DOCUMENTS. |
| 05/20/09 | P. McGeehan<br>Task: B120 | .30 | CORRESPONDENCE WITH J. LUDLAM REGARDING SETTLEMENT WITH A. IVANKOVICH AND EQUIBASE. |
| 05/20/09 | S. Plunkett<br>Task: B120 | .10 | RECEIVE AND REVIEW ACKNOWLEDGMENT OF RECEIPT OF COLLATERAL DOCUMENTS FROM B. WOODS OF LASALLE GLOBAL TRUST SERVICES. |
| 05/21/09 | J.H. Ludlam<br>Task: L160 | .80 | ANALYZE EFFECT OF MUTUAL RELEASE REGARDING INDEMNIFICATION PROVISIONS OF LETTER AGREEMENT FROM A. IVANKOVICH. |
| 05/21/09 | J.H. Ludlam<br>Task: L160 | .70 | REVISE MUTUAL RELEASE AND COVENANT NOT TO SUE WITH A. IVANKOVICH REGARDING LETTER AGREEMENT AND SURVIVING OBLIGATIONS UNDER GUARANTY RELEASE. |
| 05/21/09 | P. McGeehan<br>Task: B120 | .60 | REVIEW WITH J. LUDLAM DRAFT SETTLEMENT DOCUMENTS AND COMMENTS FROM COUNSEL TO A. IVANKOVICH. |
| 05/22/09 | P. McGeehan<br>Task: B120 | .30 | CORRESPONDENCE WITH COUNSEL OF A. IVANKOVICH REGARDING COOK COUNTY LITIGATION SETTLEMENT. |
| 05/26/09 | P. McGeehan<br>Task: B120 | .20 | REVIEW REVISED MUTUAL RELEASE AGREEMENT WITH A. IVANKOVICH. |
| 05/26/09 | P. McGeehan<br>Task: B120 | .10 | DISCUSS NECESSARY REVISIONS TO COOK COUNTY LITIGATION SETTLEMENT DOCUMENTS WITH J. LUDLAM. |
| 05/27/09 | H. Sewell<br>Task: L160 | .40 | REVIEW AND EDIT SETTLEMENT AGREEMENT. |
| 05/27/09 | J.H. Ludlam<br>Task: L160 | 1.70 | REVIEW AND REVISE MUTUAL RELEASE AND COVENANT NOT TO SUE BETWEEN LB MEZZANINE LENDER RTPJ AND A. IVANKOVICH (1.4); COMMUNICATIONS WITH COUNSEL FOR IVANKOVICH REGARDING SAME (0.3) |
| 05/27/09 | P. McGeehan<br>Task: B120 | .40 | WORK ON REVIEW AND COMPLETION OF REVISIONS TO COOK COUNTY LITIGATION SETTLEMENT DOCUMENTS. |

LEHMAN BROTHERS HOLDINGS INC.          June 23, 2009          PAGE    7
MATTER NUMBER: 04406.0191
INVOICE NO.: 659145


05/28/09   P. McGeehan          .20   REVIEW CORRESPONDENCE REGARDING STATUS OF
           Task:  B120                SETTLEMENT NEGOTIATIONS.

05/28/09   J.H. Ludlam          .80   REVIEW COMMENTS FROM PJ FINANCE'S COUNSEL TO
           Task:  L160                THE SETTLEMENT AGREEMENT BETWEEN PJ FINANCE AND
                                      LB MEZZANINE LENDER RTPJ.

05/28/09   J.H. Ludlam          .80   REVISE SETTLEMENT AGREEMENT REGARDING PJ
           Task:  L160                FINANCE LAWSUIT.

05/28/09   H. Sewell            .30   ATTENTION TO CORRESPONDENCE FROM P. MCGEEHAN IN
           Task:  L160                CONNECTION WITH STATUS OF SETTLEMENT
                                      AGREEMENTS.


| | | | |
|---|---|---|---|
| B110  Case Administration | | | |
|   G. Walling | .10 | 410.00 | $41.00 |
|   TOTAL B110 | .10 | | $41.00 |
| B120  Asset Analysis and Recovery | | | |
|   G. Walling | .10 | 410.00 | $41.00 |
|   P. McGeehan | 5.30 | 525.00 | $2,782.50 |
|   S. Plunkett | 4.60 | 195.00 | $897.00 |
|   TOTAL B120 | 10.00 | | $3,720.50 |
| B160  Fee/Employment Applications | | | |
|   H. Sewell | .30 | 460.00 | $138.00 |
|   TOTAL B160 | .30 | | $138.00 |
| C100  Fact Gathering | | | |
|   J.H. Ludlam | .40 | 305.00 | $122.00 |
|   TOTAL C100 | .40 | | $122.00 |
| L160  Settlement/Non-Binding | | | |
|   H. Sewell | 2.70 | 460.00 | $1,242.00 |
|   J.H. Ludlam | 29.10 | 305.00 | $8,875.50 |
|   TOTAL L160 | 31.80 | | $10,117.50 |

Billed Recap Of Cost Detail - [Invoice: 659145 Date: 06/23/2009]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/05/2009 | 0509 | HENRY F. SEWELL | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25843736 |
| 06/23/2009 | | Invoice=659145 | | 1.00 | 0.10 | 0.10 | | |
| 05/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:39 1(312)782-4128 | 25861025 |
| 06/23/2009 | | Invoice=659145 | | 1.00 | 0.35 | 0.35 | 78120 | |
| 05/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 16:56 1(847)562-1400 | 25861026 |
| 06/23/2009 | | Invoice=659145 | | 1.00 | 0.35 | 0.35 | 78120 | |
| 05/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 17:48 1(312)782-4128 | 25861034 |
| 06/23/2009 | | Invoice=659145 | | 1.00 | 0.45 | 0.45 | 78120 | |
| 05/12/2009 | 0580 | SUE PLUNKETT | 101S | 12.00 | 0.10 | 1.20 | COPY CHARGES | 25852704 |
| 06/23/2009 | | Invoice=659145 | | 12.00 | 0.10 | 1.20 | | |
| 05/12/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 12:13 1(312)904-0690 | 25877800 |
| 06/23/2009 | | Invoice=659145 | | 1.00 | 0.35 | 0.35 | 74656 | |
| 05/12/2009 | 0999 | MLA MLA | 107S | 1.00 | 54.57 | 54.57 | DELIVERY SERVICE/MESSENGER | 25879981 |
| 06/23/2009 | | Invoice=659145 | | 1.00 | 54.57 | 54.57 | RCVD:LASALLE GLOBAL TRUST SERVICES/MR. CLIFTON | |
| 05/13/2009 | 0509 | HENRY F. SEWELL | 101S | 8.00 | 0.10 | 0.80 | COPY CHARGES | 25854586 |
| 06/23/2009 | | Invoice=659145 | | 8.00 | 0.10 | 0.80 | | |
| 05/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:45 1(312)782-4128 | 25897830 |
| 06/23/2009 | | Invoice=659145 | | 1.00 | 0.35 | 0.35 | 78120 | |
| 05/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:59 1(312)782-4128 | 25897900 |
| 06/23/2009 | | Invoice=659145 | | 1.00 | 0.25 | 0.25 | 78120 | |
| | | BILLED TOTALS: | WORK: | | | 58.77 | 10 records | |
| | | BILLED TOTALS: | BILL: | | | 58.77 | | |
| | | GRAND TOTAL: | WORK: | | | 58.77 | 10 records | |
| | | GRAND TOTAL: | BILL: | | | 58.77 | | |

# McKenna Long
# & Aldridge LLP
#### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe Papastathis
c/o TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, N.W.
Suite 2200
Atlanta, Georgia  30326

Client No.: 04406                    Invoice No. 657917
Matter No.: 04406.0200               Invoice Date: June 18, 2009
================================================================

  FOR PROFESSIONAL SERVICES RENDERED through May 31, 2009
  RE: MONTECITO CROSSINGS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|--------|--------|
| C. Weiss | 0.30 | 475.00 | 142.50 |
| Total | 0.30 | | 142.50 |

TOTAL FEES:                             $    142.50

T O T A L   T H I S   S T A T E M E N T:    $    142.50

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE    2
MATTER NUMBER: 04406.0200
INVOICE NO.: 657917


DESCRIPTION OF SERVICES


05/13/09  C. Weiss              .30  REVIEW CORRESPONDENCE FROM CSC REGARDING
          Task:  B120               DELINQUENT TAXES DUE (0.2); CORRESPONDENCE TO
                                    M. DILLON REGARDING SAME (0.1).

B120
     C. Weiss                    .30    475.00     $142.50

          TOTAL B120             .30              $142.50

# McKenna Long
# & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE  PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 657918
Matter No.: 04406.0205               Invoice Date: June 18, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2009
RE: EB DEVELOPERS INC.

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|----------|--------|
| P. McGeehan | 12.20 | 525.00 | 6,405.00 |
| D. Flaum | 18.50 | 305.00 | 5,642.50 |
| Total | 30.70 | | 12,047.50 |

TOTAL FEES:                                      $ 12,047.50

CHARGES:

        COPY CHARGES                18.00
        LONG DISTANCE TELEPHONE     20.60
        POSTAGE                     27.70

TOTAL CHARGES:                              $      66.30

T O T A L   T H I S   S T A T E M E N T :       $ 12,113.80

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE    2
MATTER NUMBER: 04406.0205
INVOICE NO.: 657918


DESCRIPTION OF SERVICES


05/01/09   D. Flaum             .30   CONFERENCE WITH P. MCGEEHAN AND K. OLSON OF
           Task:  B120                TRIMONT REGARDING SANCTUARY BAY MARKETING
                                      ISSUES.

05/01/09   P. McGeehan          .50   CORRESPONDENCE REGARDING SANCTUARY BAY BUYER'S
           Task:  B120                REQUEST TO MARKET UNITS DURING CONTRACT PERIOD.

05/01/09   P. McGeehan          .50   TELEPHONIC CONFERENCE WITH MS. OLSEN OF TRIMONT
           Task:  B120                REGARDING SANCTUARY BAY BUYER'S REQUEST TO
                                      MARKET UNITS DURING CONTRACT PERIOD.

05/04/09   P. McGeehan          .30   CORRESPONDENCE WITH D. FLAUM REGARDING
           Task:  B120                COMPLETION OF EXECUTION OF SANCTUARY BAY SALES
                                      CONTRACT.

05/04/09   D. Flaum             .80   REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH
           Task:  B120                J. NASTASI OF LEHMAN REGARDING PURCHASE AND
                                      SALE AGREEMENT FOR SANCTUARY BAY (0.2);
                                      CONFERENCE WITH BUYER'S COUNSEL REGARDING
                                      PURCHASE AND SALE AGREEMENT FOR SANCTUARY BAY
                                      (0.3); CORRESPOND WITH AND REVIEW
                                      CORRESPONDENCE FROM BUYER'S COUNSEL REGARDING
                                      PURCHASE AND SALE AGREEMENT (0.3).

05/05/09   D. Flaum             .60   REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH
           Task:  B120                BUYER'S COUNSEL REGARDING PURCHASE AND SALE
                                      AGREEMENT FOR SANCTUARY BAY (0.2); REVIEW
                                      CORRESPONDENCE FROM K. OLSON REGARDING
                                      CONDOMINIUM ASSOCIATION ESTOPPEL LETTERS FOR
                                      SANCTUARY BAY (0.1); CORRESPOND WITH AND REVIEW
                                      CORRESPONDENCE FROM P. MCGEEHAN REGARDING
                                      CONDOMINIUM ASSOCIATION ESTOPPEL LETTERS FOR
                                      SANCTUARY BAY (0.3).

05/05/09   P. McGeehan          .30   CORRESPONDENCE AND TELEPHONIC CONFERENCE WITH
           Task:  B120                D. FLAUM REGARDING COMPLETION OF EXECUTION OF
                                      SANCTUARY BAY SALES CONTRACT AND REGARDING
                                      REQUEST BY BUYER FOR ASSOCIATION ESTOPPEL.

LEHMAN BROTHERS HOLDINGS INC.              June 18, 2009              PAGE    3
MATTER NUMBER: 04406.0205
INVOICE NO.: 657918


05/06/09  D. Flaum              .40   CONFERENCE WITH K. OLSON REGARDING CONDOMINIUM
          Task:  B120                 ASSOCIATION ESTOPPEL FOR SANCTUARY BAY (0.3);
                                      CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM
                                      P. MCGEEHAN REGARDING CONDOMINIUM ASSOCIATION
                                      ESTOPPEL FOR SANCTUARY BAY (0.1).

05/07/09  D. Flaum             1.90   REVIEW CORRESPONDENCE FROM AND CONFERENCE WITH
          Task:  B120                 K. OLSON OF TRIMONT REGARDING NOTICE OF
                                      PURCHASE OPTION FOR TENANTS FOR SANCTUARY BAY
                                      (0.5); DRAFT TRANSMITTAL LETTERS OF PURCHASE
                                      AND SALE AGREEMENT FOR SANCTUARY BAY (0.1);
                                      CONFERENCE WITH P. MCGEEHAN REGARDING NOTICE OF
                                      PURCHASE OPTION FOR TENANTS FOR SANCTUARY BAY
                                      (0.4); REVIEW CORRESPONDENCE FROM LEHMAN AND
                                      PURCHASE AND SALE AGREEMENT REGARDING ESCROW
                                      DEPOSIT FOR SANCTUARY BAY (0.3); CORRESPOND
                                      WITH K. OLSON OF TRIMONT REGARDING ESTOPPEL
                                      LETTERS FOR SANCTUARY BAY (0.3); CORREPOND WITH
                                      K. OLSON REGARDING UNIT OWNER CONDO BOARD
                                      MEMBER FOR SANCTUARY BAY (0.3).

05/08/09  D. Flaum              .50   CONFERENCE WITH P. MCGEEHAN REGARDING BUYER
          Task:  B120                 NOTICE OF PURCHASE TO TENANTS FOR SANCTUARY BAY
                                      (0.1); CONFERENCE WITH BUYER'S COUNSEL
                                      REGARDING BUYER MARKETING OF SANCTUARY BAY
                                      (0.2); CONFERENCE WITH K. OLSON OF TRIMONT
                                      REGARDING BUYER'S MARKETING OF SANCTUARY BAY
                                      (0.2).

05/08/09  P. McGeehan           .40   TELEPHONIC CONFERENCE WITH D. FLAUM REGARDING
          Task:  B120                 POSTING POSSIBLY BY BUYER OF SANCTUARY BAY OF
                                      NOTICES ON TENANT DOORS AND APPLICABLE CONTRACT
                                      PROVISIONS.

05/08/09  P. McGeehan           .40   TELEPHONIC CONFERENCE WITH MR. ABBOT, BUYER'S
          Task:  B120                 COUNSEL, REGARDING QUESTION OF INVOLVEMENT BY
                                      BUYER REGARDING SAME.

05/08/09  P. McGeehan           .60   TELEPHONIC CONFERENCE WITH MS. OLSON REGARDING
          Task:  B120                 PROPOSED RESPONSE, INCLUDING LETTERS TO TENANTS
                                      AND TO BUYER AND CALL TO BROKER ON NOTICE.

05/11/09  D. Flaum              .20   REVIEW CORRESPONDENCE FROM K. OLSON REGARDING
          Task:  B120                 TENANT CONTACT BY SANCTUARY BAY BUYER'S
                                      AGENTS.

LEHMAN BROTHERS HOLDINGS INC.             June 18, 2009          PAGE    4
MATTER NUMBER: 04406.0205
INVOICE NO.: 657918


05/12/09   D. Flaum              .80   DRAFT, REVIEW AND REVISE LETTER TO BUYER
           Task: B120                  REGARDING TENANT CONTACT FOR SANCTUARY BAY
                                       (0.2); CORRESPOND WITH BUYER'S COUNSEL FOR
                                       SANCTUARY BAY AND TITLE AGENT REGARDING
                                       SANCTUARY BAY DEPOSIT (0.2); CORRESPOND WITH
                                       LEHMAN REGARDING DEPOSIT FOR SANCTUARY BAY
                                       (0.2); REVIEW CORRESPONDENCE AND CORRESPOND
                                       WITH K. OLSON OF TRIMONT REGARDING SANCTUARY
                                       BAY DUE DILIGENCE ITEMS (0.2).

05/13/09   D. Flaum             3.10   REVIEW CORRESPONDENCE FROM TRIMONT AND LEHMAN
           Task:  B120                 BROTHERS AND CORRESPOND WITH LEHMAN BROTHERS
                                       AND TRIMONT REGARDING SANCTUARY BAY BUYER
                                       ACTIONS RELATING TO CONTACT WITH TENANTS AND
                                       THE ESCROW DEPOSIT (0.7); CONFERENCE WITH P.
                                       MCGEEHAN REGARDING SANCTUARY BAY ESCROW DEPOSIT
                                       ISSUE AND TERMINATION LETTER (1.2); DRAFT,
                                       REVIEW AND REVISE TERMINATION LETTER FOR
                                       SANCTUARY BAY (1.2).

05/14/09   D. Flaum             1.10   REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH
           Task:  B120                 TRIMONT AND LEHMAN BROTHERS REGARDING SANCTUARY
                                       BAY BUYER'S MARKETING OF UNITS (0.5);
                                       CORRESPOND WITH LEHMAN BROTHERS AND TRIMONT
                                       REGARDING SANCTUARY BAY TERMINATION LETTER
                                       (0.6).

05/14/09   P. McGeehan           .60   REVIEW AND REVISE TERMINATION LETTER
           Task:  B120                 REGARDING SANCTUARY BAY CONTRACT.

05/14/09   P. McGeehan           .50   TELEPHONIC CONFERNCE WITH D. FLAUM REGARDING
           Task:  B120                 CONTRACT CONSIDERATIONS.

05/15/09   P. McGeehan           .90   TELEPHONIC CONFERENCE WITH D. FLAUM REGARDING
           Task:  B120                 TERMINATION LETTER AND CORRESPONDENCE FROM
                                       BUYER'S COUNSEL REGARDING ESCROW DEPOSIT.

05/15/09   D. Flaum              .40   REVIEW CORRESPONDENCE FROM AND CORRESPOND
           Task:  B120                 WITH LEHMAN BROTHERS AND TRIMONT REGARDING
                                       TERMINATION OF THE SANCTUARY BAY PURCHASE AND
                                       SALE AGREEMENT.

05/18/09   P. McGeehan           .40   PLANNING AND STRATEGY REGARDING ISSUES WITH
           Task:  B120                 SANCTUARY BAY BUYER AND CONTRACT TERMINATION.

LEHMAN BROTHERS HOLDINGS INC.              June 18, 2009              PAGE    5
MATTER NUMBER: 04406.0205
INVOICE NO.: 657918


05/18/09   P. McGeehan              .30   REVIEW STATUS OF SAME WITH D. FLAUM.
           Task:   B120

05/18/09   D. Flaum               1.00    CONFERENCE WITH P. MCGEEHAN REGARDING
           Task:   B120                   TERMINATION OF SANCTUARY BAY AGREEMENT (0.3);
                                          CONFER WITH S. FISCHLER AND J. NASTASI OF
                                          LEHMAN BROTHERS AND K. OLSON OF TRIMONT
                                          REGARDING TERMINATION OF SANCTUARY BAY
                                          AGREEMENT (0.4); CORRESPOND WITH S. FISCHLER
                                          AND J. NASTASI OF LEHMAN BROTHERS AND K. OLSON
                                          OF TRIMONT REGARDING TERMINATION OF SANCTUARY
                                          BAY AGREEMENT (0.3).

05/19/09   D. Flaum               1.30    CONFERENCE WITH SANCTUARY BAY REAL ESTATE
           Task:   B120                   BROKER REGARDING TERMINATION OF PURCHASE AND
                                          SALE AGREEMENT (0.3); REVIEW CORRESPONDENCE AND
                                          CORRESPOND WITH LEHMAN AND TRIMONT REGARDING
                                          SANCTUARY BAY TERMINATION ISSUES (0.2); REVIEW
                                          CORRESPONDENCE FROM SANCTUARY BAY BUYER'S
                                          COUNSEL REGARDING TERMINATION (0.2); CONFER
                                          WITH P. MCGEEHAN REGARDING SANCTUARY BAY
                                          TERMINATION (0.4); CONFER WITH ESCROW AGENT
                                          REGARDING SANCTUARY BAY ESCROW DEPOSIT (0.2).

05/19/09   P. McGeehan              .60   TELEPHONIC CONFERENCE WITH D. FLAUM REGARDING
           Task:   B120                   STRATEGY ON SANCTUARY BAY CONTRACT TERMINATION.

05/20/09   P. McGeehan              .60   TELEPHONIC CONFERENCES AND CORRESPONDENCE WITH
           Task:   B120                   D. FLAUM AND K. OLSEN REGARDING SANCTUARY BAY
                                          CONTRACT TERMINATION.

05/20/09   P. McGeehan              .60   TELEPHONIC CONFERNCE WITH MESSRS. NASTASI AND
           Task:   B120                   FISCHLER OF LBHI AND K. OLSEN REGARDING
                                          SANCTUARY BAY CONTRACT TERMINATION.

05/20/09   D. Flaum               1.60    REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH
           Task:   B120                   LEHMAN BROTHERS AND TRIMONT REGARDING
                                          TERMINATION OF SANCTUARY BAY TRANSACTION (0.2);
                                          REVIEW VOICE MESSAGE FROM SANCTUARY BAY BUYER'S
                                          COUNSEL REGARDING SAME (0.1); CONFERENCE WITH
                                          LEHMAN AND TRIMONT REGARDING TERMINATION OF
                                          SANCTUARY BAY PURCHASE AND SALE AGREEMENT
                                          (0.4); DRAFT, REVIEW AND REVISE RESPONSE LETTER
                                          TO SANCTUARY BAY BUYER'S COUNSEL (0.9).

LEHMAN BROTHERS HOLDINGS INC.              June 18, 2009              PAGE    6
MATTER NUMBER: 04406.0205
INVOICE NO.: 657918

| | | | |
|---|---|---|---|
| 05/21/09 | P. McGeehan<br>Task: B120 | .20 | CORRESPONDENCE REGARDING SANCTUARY BAY CONTRACT TERMINATION. |
| 05/21/09 | P. McGeehan<br>Task: B120 | .20 | REVIEW AND REVISE LETTER TO MR. ABBOT, BUYER'S COUNSEL. |
| 05/21/09 | D. Flaum<br>Task: B120 | 1.90 | REVIEW CORRESPONDENCE FROM LEHMAN BROTHERS REGARDING SANCTUARY BAY BUYER CORRESPONDENCE (0.4); REVIEW, REVISE AND BLACKLINE RESPONSE LETTER FOR SANCTUARY BAY (0.6); CONFERENCE WITH P. MCGEEHAN REGARDING SANCTUARY BAY RESPONSE LETTER (0.5); CORRESPOND WITH LEHMAN BROTHERS AND TRIMONT REGARDING RESPONSE LETTER (0.4). |
| 05/22/09 | P. McGeehan<br>Task: B120 | .30 | CONTINUED WORK ON STRATEGY REGARDING CONTRACT TERMINATION. |
| 05/26/09 | P. McGeehan<br>Task: B120 | .20 | REVIEW WITH D. FLAUM NEED TO OBTAIN TITLE UPDATE TO CONFIRM NO LIS PENDENS FILING BY SANCTUARY BAY BUYER. |
| 05/26/09 | D. Flaum<br>Task: B120 | .40 | REVIEW PURCHASE AND SALE AGREEMENT FOR SANCTUARY BAY (0.2); CORRESPOND WITH P. MCGEEHAN REGARDING SPECIFIC PERFORMANCE DEADLINE FOR SANCTUARY BAY (0.2). |
| 05/27/09 | P. McGeehan<br>Task: B120 | .40 | EXTENSIVE CORRESPONDENCE WITH LEHMAN WORKING GROUP ON EB DEVELOPER MATTERS REGARDING EDEN SPRINGS FORECLOSURE AND TAKING TITLE IN SPE. |
| 05/27/09 | P. McGeehan<br>Task: B120 | .60 | CORRESPONDENCE AND TELEPHONIC CONFERENCE WITH MS. COLTON AND MR. ASENDORF OF TRENAM KEMKER REGARDING EDEN SPRINGS FORECLOSURE. |
| 05/27/09 | P. McGeehan<br>Task: B120 | .40 | CORRESPONDENCE WITH MR. NASTASI REGARDING DECISION TO POSTPONE FORECLOSURE TO ALLOW FOR FINALIZATION BY WEIL OF BANKRUPTCY ESTATE PROTOCOLS FOR TAKING FORECLOSURE TITLE IN SPES AND COMPLETION OF EDEN FORECLOSURE IN COMPLIANCE WITH SAME. |
| 05/27/09 | P. McGeehan<br>Task: B120 | .40 | TELEPHONIC CONFERENCE WITH MR. ASENDORF REGARDING ACTIONS TO POSTPONE FORECLOSURE SALE ON EDEN SPRINGS. |

LEHMAN BROTHERS HOLDINGS INC.              June 18, 2009              PAGE    7
MATTER NUMBER: 04406.0205
INVOICE NO.: 657918


05/28/09   P. McGeehan          .30   CORRESPONDENCE WITH MR. ASENDORF REGARDING
           Task:  B120                POSTPONEMENT OF EDEN SPRINGS FORECLOSURE SALE.

05/28/09   P. McGeehan          .40   REPORT ON POSTPONEMENT OF EDEN SPRINGS
           Task:  B120                FORECLOSURE SALE TO LEHMAN WORKING GROUP VIA
                                      EMAIL.

05/28/09   P. McGeehan          .40   CORRESPONDENCE WITH LEHMAN GROUP REGARDING
           Task:  B120                ONGOING COMMUNICATIONS TO MR. FISHLER FROM
                                      TERMINATED SANCTUARY BY BUYER.

05/29/09   P. McGeehan          .30   REVIEW CORRESPONDENCE FROM SANCTUARY BAY BUYER
           Task:  B120                REGARDING TERMINATED CONTRACT.

05/29/09   P. McGeehan          .30   CONFERENCE WITH D. FLAUM REGARDING SELLER
           Task:  B120                REMEDY PROVISIONS IN SANCTUARY BAY CONTRACT.

05/29/09   P. McGeehan          .30   PREPARE FOR AND TELEPHONIC CONFERNCE WITH
           Task:  B120                LEHMAN WORKING GROUP REGARDING STRATEGY IN
                                      RESPONSE TO SAME.

05/29/09   D. Flaum            2.20   REVIEW CORRESPONDENCE FROM BUYER REGARDING
           Task:  B120                SANCTUARY BAY (0.2); REVIEW SANCTUARY BAY
                                      PURCHASE AND SALE AGREEMENT REGARDING
                                      TERMINATION ISSUES AND BUYER REMEDIES (1.4);
                                      CONFER WITH K. OLSON OF TRIMONT REGARDING
                                      SANCTUARY BAY DUE DILIGENCE ITEMS (0.2); CONFER
                                      WITH LEHMAN, TRIMONT AND P. MCGEEHAN REGARDING
                                      SALE OF SANCTUARY BAY AND BUYER ISSUES (0.4).

B120  Asset Analysis and Recovery
      D. Flaum                         18.50   305.00  $5,642.50
      P. McGeehan                      12.20   525.00  $6,405.00

         TOTAL B120                    30.70           $12,047.50

Billed Recap Of Cost Detail - [Invoice: 657918 Date: 06/18/2009] Pg 82 of 99

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:04 1(305)789-2700 | 25857094 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 05/04/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 17:12 1(305)789-2700 | 25857115 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 05/05/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 10:07 1(305)789-2700 | 25857133 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 05/07/2009 | 4392 | DOUGLAS FLAUM | 101S | 170.00 | 0.10 | 17.00 | COPY CHARGES | 25846644 |
| 06/18/2009 | | Invoice=657918 | | 170.00 | 0.10 | 17.00 | | |
| 05/07/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:35 1(813)789-9915 | 25848864 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 0.25 | 0.25 | 74944 | |
| 05/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 15:33 1(646)333-8723 | 25878261 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 05/18/2009 | 4392 | DOUGLAS FLAUM | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25871110 |
| 06/18/2009 | | Invoice=657918 | | 4.00 | 0.10 | 0.40 | | |
| 05/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:42 1(646)333-8723 | 25884018 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 05/18/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:43 1(646)333-8725 | 25884019 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 05/19/2009 | 9697 | Z IKON DATA ENTRY | 108S | 1.00 | 5.54 | 5.54 | POSTAGE | 25872984 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 5.54 | 5.54 | | |
| 05/19/2009 | 9697 | Z IKON DATA ENTRY | 108S | 1.00 | 11.08 | 11.08 | POSTAGE | 25872985 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 11.08 | 11.08 | | |
| 05/21/2009 | 4392 | DOUGLAS FLAUM | 101S | 2.00 | 0.10 | 0.20 | COPY CHARGES | 25875887 |
| 06/18/2009 | | Invoice=657918 | | 2.00 | 0.10 | 0.20 | | |
| 05/22/2009 | 4392 | DOUGLAS FLAUM | 101S | 4.00 | 0.10 | 0.40 | COPY CHARGES | 25878270 |
| 06/18/2009 | | Invoice=657918 | | 4.00 | 0.10 | 0.40 | | |
| 05/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 13:07 1(813)227-7450 | 25888675 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 05/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:28 1(813)227-7450 | 25888678 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 0.35 | 0.35 | 78569 | |
| 05/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:30 1(813)223-7474 | 25888679 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 0.25 | 0.25 | 78569 | |
| 05/29/2009 | 0999 | MLA MLA | 105H | 1.00 | 17.50 | 17.50 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 25987470 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 17.50 | 17.50 | GLOBAL SERVICES | |
| | | Voucher=1733547 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| 05/31/2009 | 9697 | Z IKON DATA ENTRY | 108S | 1.00 | 11.08 | 11.08 | POSTAGE | 25885859 |
| 06/18/2009 | | Invoice=657918 | | 1.00 | 11.08 | 11.08 | | |
| | | BILLED TOTALS:   WORK: | | | | 66.30 | 18 records | |
| | | BILLED TOTALS:   BILL: | | | | 66.30 | | |
| | | GRAND TOTAL:   WORK: | | | | 66.30 | 18 records | |
| | | GRAND TOTAL:   BILL: | | | | 66.30 | | |

# McKenna Long
## & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                Invoice No. 657919
Matter No.: 04406.0222           Invoice Date: June 18, 2009
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2009
RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| G. Marsh | 7.30 | 475.00 | 3,467.50 |
| C. Weiss | 25.20 | 475.00 | 11,970.00 |
| J. Culbreth | 19.50 | 420.00 | 8,190.00 |
| G. Walling | 0.20 | 410.00 | 82.00 |
| D.A. Geiger | 157.20 | 395.00 | 62,094.00 |
| D. Gordon | 46.50 | 285.00 | 13,252.50 |
| C. Adams | 0.50 | 180.00 | 90.00 |
| Total | 256.40 | | 99,146.00 |

TOTAL FEES:                              $ 99,146.00

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE   2
MATTER NUMBER: 04406.0222
INVOICE NO.: 657919


CHARGES:

        COPY CHARGES                    456.00
        LONG DISTANCE TELEPHONE          12.65
        PACER SEARCHES                   20.00
        WESTLAW RESEARCH              1,072.00

TOTAL CHARGES:                                   $   1,560.65

T O T A L   T H I S   S T A T E M E N T :        $100,706.65

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE    3
MATTER NUMBER: 04406.0222
INVOICE NO.: 657919


DESCRIPTION OF SERVICES


05/01/09   D.A. Geiger          .80   PREPARE DOCUMENT SUBPOENAS.
           Task:  B120

05/01/09   D.A. Geiger         2.40   REVIEW DOCUMENTS IN PREPARATION FOR
           Task:  B120                DEPOSITIONS.

05/01/09   D.A. Geiger         2.60   PREPARE SUPPLEMENTAL BRIEF IN SUPPORT OF
           Task:  B120                MOTION FOR RELIEF FROM STAY.

05/04/09   D.A. Geiger         5.90   PREPARE FOR DEBTORS' DEPOSITIONS.
           Task:  B120

05/04/09   D.A. Geiger         1.20   ANALYZE PLAN OBJECTIONS.
           Task:  B120

05/04/09   D. Gordon           4.70   CONFERENCES WITH D. GEIGER REGARDING
           Task:  B120                DISCOVERY ISSUES (0.4); DRAFT AND REVISE
                                      REQUESTS FOR PRODUCTION OF DOCUMENTS TO BE
                                      SERVED UPON VARIOUS PARTIES (4.3).

05/05/09   D. Gordon           2.60   CONFERENCE WITH D. GEIGER REGARDING
           Task:  B120                AFFIRMATIVE DISCOVERY (0.4); DRAFT AND REVISE
                                      REQUESTS FOR PRODUCTION OF DOCUMENTS (2.2).

05/05/09   D.A. Geiger         6.20   PREPARE FOR DEPOSITIONS OF DEBTORS.
           Task:  B120

05/05/09   D.A. Geiger          .40   PREPARE NOTICES OF DEPOSITIONS OF DEBTORS.
           Task:  B120

05/05/09   D.A. Geiger          .40   ANALYZE OUTSTANDING DISCOVERY ISSUES.
           Task:  B120

05/05/09   C. Weiss             .60   TELEPHONIC CONFERENCE WITH G. MARSH REGARDING
           Task:  B120                ANALYSIS OF APPRAISALS IN PREPARATION FOR
                                      DEPOSITIONS AND LIFT STAY HEARINGS (0.3);
                                      CONSIDER DOCUMENTS REQUIRED REGARDING SAME.
                                      (0.3).

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE    4
MATTER NUMBER: 04406.0222
INVOICE NO.: 657919


05/05/09   G. Marsh              .50   PREPARE FOR HEARING ON MOTION FOR RELIEF FROM
           Task: B120                  STAY.

05/06/09   C. Adams             .50   RETRIEVE SECRETARY OF STATE INFORMATION FOR
           Task: B410                  SERVICE OF PROCESS WITH RESPECT TO NINE
                                       ENTITIES.

05/06/09   D. Gordon            .40   RESEARCH ISSUES IN CONNECTION WITH PLAN
           Task: B120                  CONFIRMATION FOR D. GEIGER.

05/06/09   G. Marsh            1.00   REVIEW E-MAILS AND PLEADINGS (0.6); WORK ON
           Task: B120                  DISCOVERY (0.4).

05/06/09   D.A. Geiger          .40   REVIEW DEBTOR'S INITIAL DISCLOSURES.
           Task: B120

05/06/09   D.A. Geiger         5.60   REVIEW RESEARCH RELATED TO DISCLOSURE
           Task: B120                  STATEMENT AND PLAN OBJECTIONS.

05/07/09   D.A. Geiger          .20   REVIEW CUSHMAN VALUE ANALYSIS.
           Task: B120

05/07/09   G. Marsh             .30   REVIEW E-MAILS AND BROKER OPINION OF VALUE.
           Task: B120

05/07/09   C. Weiss            1.20   REVIEW AND ANALYZE COMPETING APPRAISALS IN
           Task: B120                  PREPARATION FOR DEPOSITIONS AND LIFT STAY
                                       HEARINGS.

05/08/09   D. Gordon            .10   CONFERENCE WITH D. GEIGER REGARDING SERVICE
           Task: B120                  OF SUBPOENAS.

05/08/09   D.A. Geiger         3.10   PREPARE FOR DEPOSITIONS OF DEBTORS.
           Task: B120

05/08/09   D.A. Geiger         4.80   REVIEW DEBTORS' DOCUMENTS.
           Task: B120

05/11/09   D.A. Geiger         4.90   FINALIZE SUPPLEMENTAL BRIEF IN SUPPORT OF
           Task: B120                  MOTION FOR RELIEF FROM STAY.

05/11/09   D.A. Geiger          .50   REVIEW COMMENTS OF R. CHARLES TO SUPPLEMENTAL
           Task: B120                  BRIEF IN SUPPORT OF MOTION FOR RELIEF FROM
                                       STAY.

LEHMAN BROTHERS HOLDINGS INC.                June 18, 2009           PAGE    5
MATTER NUMBER: 04406.0222
INVOICE NO.: 657919


05/11/09   D.A. Geiger          2.90    REVIEW DOCUMENTS PRODUCED BY DEBTORS IN STAY
           Task:  B120                  RELIEF LITIGATION.

05/11/09   G. Marsh             1.50    REVIEW SUPPLEMENTAL BRIEF (1.2); REVIEW
           Task:  B120                  DOCUMENT SUBPOENAS (0.3).

05/12/09   G. Marsh             1.00    REVIEW CASE CITED BY COURT (0.7); REVIEW BROKER
           Task:  B120                  OPINION OF VALUE (0.3).

05/12/09   C. Weiss              .60    REVIEW SUPPLEMENTAL LIFT STAY BRIEF (0.4);
           Task:  B120                  REVIEW CORRESPONDENCE REGARDING SAME (0.2).

05/12/09   D.A. Geiger          2.20    PREPARE 30(B)(6) DEPOSITION TOPICS FOR MIDDLE
           Task:  B120                  MOUNTAIN AND A&N.

05/12/09   D.A. Geiger           .20    PREPARE CORRESPONDENCE TO CLIENT REGARDING
           Task:  B120                  MOTION FOR RELIEF FROM STAY STATUS.

05/12/09   D.A. Geiger           .10    PREPARE CORRESPONDENCE TO A. NEWDELMAN
           Task:  B120                  REGARDING 2004 EXAMINATION OF A. JENKINS.

05/12/09   D.A. Geiger           .20    PREPARE CORRESPONDENCE TO F. JEANS REGARDING
           Task:  B120                  BONNANO SUBPOENA SERVICE ISSUES.

05/12/09   D.A. Geiger           .20    PREPARE CORRESPONDENCE TO CLIENT REGARDING
           Task:  B120                  MOTION FOR RELIEF FROM STAY DISCOVERY ITEMS.

05/12/09   D.A. Geiger           .80    FINALIZE SUBPOENAS AND SEND TO LOCAL COUNSEL
           Task:  B120                  FOR SERVICE.

05/12/09   D.A. Geiger          4.60    PREPARE FOR DEPOSITIONS OF DEBTORS.
           Task:  B120

05/12/09   D. Gordon            1.60    RESEARCH ISSUES RELATING TO TREATMENT OF
           Task:  B120                  STATE TAX CLAIM IN PLAN OF REORGANIZATION
                                        (1.2); REVIEW MARICOPA TREASURER PROOF OF
                                        CLAIM (0.2); CONFERENCE WITH D. GEIGER
                                        REGARDING SAME (0.2).

05/12/09   D. Gordon            3.00    PREPARE AFFIRMATIVE DISCOVERY.
           Task:  B120

05/13/09   D. Gordon             .10    CONFERENCE WITH D. GEIGER REGARDING SERVICE OF
           Task:  B120                  SUBPOENAS.

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE    6
MATTER NUMBER: 04406.0222
INVOICE NO.: 657919


05/13/09    D.A. Geiger          .60    PREPARE FIRST SUPPLEMENT TO INITIAL
            Task:  B120                  DISCLOSURES.

05/13/09    D.A. Geiger          .80    ADDRESS ISSUES WITH SERVICE OF SUBPOENAS.
            Task:  B120

05/13/09    D.A. Geiger          .10    REVIEW CORRESPONDENCE FROM A. AUSTIN
            Task:  B120                  REGARDING MARKHAM SUBPOENA.

05/13/09    D.A. Geiger         1.40    REVIEW DOCUMENTS PRODUCED BY DEBTORS.
            Task:  B120

05/13/09    D.A. Geiger         1.90    PREPARE FOR DEPOSITION OF A. MAUCK.
            Task:  B120

05/13/09    D.A. Geiger         2.10    PREPARE FOR DEPOSITION OF A. BRAOSCH.
            Task:  B120

05/14/09    D.A. Geiger          .60    ANALYZE SERVICE ISSUES REGARDING DOCUMENT
            Task:  B120                  SUBPOENAS.

05/14/09    D.A. Geiger          .80    ANALYZE PLAN OBJECTION ISSUES.
            Task:  B120

05/14/09    D.A. Geiger          .90    RESEARCH REGARDING PLAN OBJECTIONS.
            Task:  B120

05/14/09    D.A. Geiger         2.40    PREPARE FOR 2004 EXAMINATION OF A. JENKINS.
            Task:  B120

05/14/09    D. Gordon           1.10    REVIEW MESSAGES REGARDING STATUS OF SERVICE OF
            Task:  B120                  SUBPOENAS (0.2); CONFERENCE WITH D. GEIGER
                                         REGARDING SAME (0.2); REVIEW ACCURINT REPORT
                                         (0.1); REVISE SUBPOENAS (0.6)

05/14/09    C. Weiss             .90    TELEPHONIC CONFERENCE WITH D. GEIGER REGARDING
            Task:  B120                  DEPOSITION SCHEDULE AND APPRAISAL ANALYSIS
                                         (0.2); REVIEW APPRAISAL MATERIALS (0.4); DRAFT
                                         MEMORANDUM TO J. CULBRETH REGARDING SAME (0.3).

05/15/09    C. Weiss            2.50    WORK WITH D. GEIGER REGARDING APPRAISAL
            Task:  B120                  ANALYSIS FOR DEPOSITIONS AND HEARINGS (0.3);
                                         REVIEW DOCUMENTATION REGARDING SAME (1.5);
                                         WORK WITH J. CULBRETH REGARDING MATTER
                                         BACKGROUND, STATUS AND SAME (0.7).

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE   7
MATTER NUMBER: 04406.0222
INVOICE NO.: 657919

05/15/09   J. Culbreth      2.00   REVIEW OF APPRAISALS AND SUMMARIES THEREOF.
           Task:  B120

05/15/09   D.A. Geiger      1.40   PREPARE FOR 2004 EXAMINATION OF A. JENKINS.
           Task:  B120

05/15/09   D.A. Geiger       .20   PREPARE CORRESPONDENCE TO F. JEANS REGARDING
           Task:  B120              SERVICE OF SUBPOENAS ON BONANNO AFFILIATES.

05/15/09   D.A. Geiger       .40   REVIEW MONTANDON REPORT.
           Task:  B120

05/15/09   D.A. Geiger      3.90   PREPARE FOR DEPOSITION OF N. BONANNO.
           Task:  B120

05/18/09   J. Culbreth      4.00   REVIEW OF APPRAISALS.
           Task:  B120

05/18/09   C. Weiss         1.60   WORK ON REVIEW OF APPRAISALS AND RELATED
           Task:  B120              MEMORANDA FROM TRIMONT AND MONTANDON IN
                                    PREPARATION FOR DEPOSITIONS AND HEARINGS.

05/18/09   D.A. Geiger       .20   PREPARE CORRESPONDENCE TO A. NEWDELMAN
           Task:  B120              REGARDING 2004 EXAMINATION OF A. JENKINS.

05/18/09   D.A. Geiger       .20   TELEPHONIC CONFERENCE WITH A. NEWDELMAN
           Task:  B120              REGARDING 2004 EXAMINATION OF A. JENKINS.

05/18/09   D.A. Geiger      3.20   PREPARE FOR DEPOSITION OF N. BONANNO.
           Task:  B120

05/18/09   D.A. Geiger      2.20   PREPARE FOR DEPOSITION OF DEBTORS.
           Task:  B120

05/18/09   D.A. Geiger      2.90   PREPARE FOR DEPOSITION OF A. JENKINS.
           Task:  B120

05/19/09   D.A. Geiger       .40   CONFERENCE WITH D. GORDON REGARDING RESEARCH
           Task:  B120              FOR PLAN OBJECTIONS.

05/19/09   D.A. Geiger      1.90   REVIEW DEBTORS' DOCUMENTS.
           Task:  B120

05/19/09   D.A. Geiger      3.20   PREPARE FOR DEPOSITION OF N. BONANNO.
           Task:  B120

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE   8
MATTER NUMBER: 04406.0222
INVOICE NO.: 657919

05/19/09   D.A. Geiger          3.40   PREPARE FOR 2004 EXAMINATION OF A. JENKINS.
           Task:  B120

05/19/09   D. Gordon            5.10   CONFERENCE WITH D. GEIGER REGARDING STATUS OF
           Task:  B120                 SUBPOENAS (0.2); REVIEW ACCURINT REPORT FOR
                                       A. BRAASCH (0.1); REVISE BRAASCH SUBPOENA
                                       (0.2); CONFERENCE WITH D. GEIGER REGARDING
                                       RESEARCH NEEDED IN CONNECTION WITH OBJECTION
                                       TO DISCLOSURE STATEMENT (0.4); RESEARCH
                                       ISSUES IN CONNECTION WITH SAME (4.2).

05/19/09   J. Culbreth          4.20   REVIEW OF APPRAISALS.
           Task:  B120

05/19/09   D.A. Geiger           .20   TELEPHONIC CONFERENCE WITH A. NEWDELMAN
           Task:  B120                 REGARDING DISCOVERY.

05/19/09   D.A. Geiger           .20   CONFERENCE WITH D. GORDON REGARDING STATUS OF
           Task:  B120                 SUBPOENAS AND REQUIRED FOLLOW-UP.

05/19/09   D.A. Geiger           .20   PREPARE CORRESPONDENCE TO F. JEANS REGARDING
           Task:  B120                 BONANNO SUBPOENAS.

05/20/09   D.A. Geiger           .30   CONFERENCE WITH D. GORDON REGARDING RESEARCH
           Task:  B120                 REQUIRED ON CRAM DOWN OF UNSECURED CREDITORS.

05/20/09   D.A. Geiger          7.20   PREPARE FOR DEPOSITION OF DEBTORS.
           Task:  B120

05/20/09   D. Gordon            4.20   RESEARCH ISSUES RELATING TO OBJECTIONS TO
           Task:  B120                 DISCLOSURE STATEMENT AND PLAN CONFIRMATION.

05/20/09   J. Culbreth          2.80   REVIEW APPRAISALS AND SUMMARIES THEREOF.
           Task:  B120

05/20/09   C. Weiss             1.50   REVIEW APPRAISALS, BROKER OPINION OF VALUE AND
           Task:  B120                 MEMORANDA FROM TRIMONT AND MONTANDON, ALL
                                       REGARDING ISSUES TO ADDRESS IN DEPOSITION AND
                                       HEARING TESTIMONY.

05/21/09   J. Culbreth          3.50   REVIEW ANALYSIS OF APPRAISALS AND SUMMARIES
           Task:  B120                 THEREOF.

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE   9
MATTER NUMBER: 04406.0222
INVOICE NO.: 657919


05/21/09  C. Weiss          1.50  WORK ON REVIEW AND ANALYSIS OF APPRAISALS AND
          Task: B120              RELATED MATERIALS IN PREPARATION FOR
                                  DEPOSITION AND HEARING EXAMINATIONS.

05/21/09  D. Gordon         3.60  RESEARCH ISSUES RELATING TO OBJECTION TO
          Task: B120              DISCLOSURE STATEMENT (2.9); CONFERENCE WITH D.
                                  GEIGER REGARDING SAME (0.2); CONFERENCE WITH D.
                                  GEIGER REGARDING RESEARCH AND OTHER PROCEDURAL
                                  ISSUES ATTENDANT TO HEARING ON MOTION FOR
                                  RELIEF FROM STAY (0.5).

05/21/09  D.A. Geiger        .50  CONFERENCE WITH D. GORDON REGARDING
          Task: B120              PREPARATION OF DECLARATIONS FOR MOTION FOR
                                  RELIEF FROM STAY HEARING.

05/21/09  D.A. Geiger        .20  CONFERENCE WITH D. GORDON REGARDING RESEARCH
          Task: B120              RESULTS FOR DISCLOSURE SETTLEMENT OBJECTIONS.

05/21/09  D.A. Geiger        .40  PREPARE CORRESPONDENCE TO AND REVIEW
          Task: B120              CORRESPONDENCE FROM F. JEANS REGARDING
                                  BONANNO SUBPOENAS.

05/21/09  D.A. Geiger        .60  PREPARE SUPPLEMENT TO INITIAL DISCLOSURES IN
          Task: B120              MOTION FOR RELIEF FROM STAY CONTESTED MATTER.

05/21/09  D.A. Geiger       2.50  PREPARE FOR DEPOSITION OF A. MAUCK.
          Task: B120

05/21/09  D.A. Geiger       3.10  PREPARE FOR DEPOSITION OF DEBTORS.
          Task: B120

05/22/09  D.A. Geiger        .20  REVIEW CORRESPONDENCE FROM F. JEANS REGARDING
          Task: B120              ACCEPTANCE OF SERVICE OF BONANNO SUBPOENA AND
                                  TELEPHONIC CONFERENCE WITH A. AUSTIN REGARDING
                                  SAME.

05/22/09  D.A. Geiger       2.60  PREPARE FOR 2004 EXAMINATION OF A. JENKINS.
          Task: B120

05/22/09  D.A. Geiger        .90  PREPARE FOR DEPOSITION OF DEBTORS.
          Task: B120

05/22/09  D.A. Geiger       3.60  PREPARE FOR DEPOSITION OF N. BONANNO.
          Task: B120

LEHMAN BROTHERS HOLDINGS INC.            June 18, 2009            PAGE  10
MATTER NUMBER: 04406.0222
INVOICE NO.: 657919


05/22/09   G. Marsh              .50   WORK ON DISCOVERY ISSUES.
           Task:  B190

05/22/09   G. Marsh              .50   PREPARE FOR HEARING.
           Task:  B190

05/22/09   D. Gordon            6.30   COMPLETE RESEARCH REGARDING DISCLOSURE OF
           Task:  B120                 PRIOR MISCONDUCT BY FUTURE MANAGEMENT OF
                                       DEBTOR (2.5); DRAFT INSERT TO OBJECTION
                                       REGARDING SAME (0.5); REVIEW CRITIQUE OF
                                       DEBTOR'S APPRAISAL (0.3); RESEARCH DAUBERT
                                       ISSUES REGARDING ADMISSIBILITY OF LEHMAN'S
                                       EXPERT EVIDENCE (3.0).

05/22/09   J. Culbreth          3.00   REVIEW AND ANALYZE APPRAISALS.
           Task:  B120

05/25/09   D.A. Geiger          1.40   PREPARE FOR DEPOSITION OF A. MAUCK.
           Task:  B120

05/25/09   D.A. Geiger          6.60   PREPARE FOR DEPOSITION OF MIDDLE MOUNTAIN.
           Task:  B120

05/26/09   D.A. Geiger           .80   PREPARE FOR DEPOSITION OF A&N.
           Task:  B120

05/26/09   D.A. Geiger          1.90   PREPARE FOR DEPOSITION OF N. BONANNO.
           Task:  B120

05/26/09   D.A. Geiger          8.10   PREPARE FOR DEPOSITION OF MIDDLE MOUNTAIN.
           Task:  B120

05/26/09   G. Marsh             1.00   PREPARE FOR DEPOSITIONS.
           Task:  B190

05/26/09   D. Gordon            5.70   RESEARCH DAUBERT ISSUES (1.5); DRAFT
           Task:  B120                 DECLARATION OF B. COLLINS (1.0); REVIEW
                                       MONTANDON APPRAISAL (0.7); DRAFT DECLARATION
                                       OF W. MONTANDON (1.0); REVIEW CUSHMAN
                                       WAKEFIELD REPORT (0.5); DRAFT CUSHMAN
                                       WAKEFIELD DECLARATION (1.0).

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE   11
MATTER NUMBER: 04406.0222
INVOICE NO.: 657919


05/26/09  C. Weiss          4.50  FURTHER REVIEW AND ANALYSIS OF COMPETING
          Task:  B120              APPRAISALS AND MEMORANDA REGARDING SAME AND
                                   CUSHMAN BROKER OPINION OF VALUE, ALL IN
                                   PREPARATION FOR DEPOSITIONS AND LIFT STAY
                                   HEARINGS.

05/27/09  C. Weiss          5.40  WORK ON REVIEW OF COMPETING APPRAISALS AND
          Task:  B120              RELATED MEMORANDA AND ANALYSIS REGARDING
                                   UPCOMING DEPOSITIONS AND HEARINGS (2.6); WORK
                                   ON MEMORANDUM AND CHART REGARDING SAME (2.8).

05/27/09  D.A. Geiger        .20  REVIEW CORRESPONDENCE FROM F. JEANS REGARDING
          Task:  B120              SCHEDULING OF PRE-TRIAL CONFERENCE.

05/27/09  D.A. Geiger       4.20  PREPARE FOR 2004 EXAMINATION OF A. JENKINS.
          Task:  B120

05/27/09  D.A. Geiger       1.30  PREPARE FOR DEPOSITIONS OF DEBTORS.
          Task:  B120

05/27/09  D.A. Geiger       3.70  PREPARE FOR DEPOSITION OF N. BONANNO.
          Task:  B120

05/27/09  D.A. Geiger        .30  CONFERENCE WITH D. GORDON REGARDING
          Task:  B120              PREPARATION OF PRE-TRIAL ORDER FOR MOTION FOR
                                   RELIEF FROM STAY HEARING.

05/27/09  D.A. Geiger        .30  TELEPHONIC CONFERENCE WITH K. SCHAUB OF C&D
          Task:  B120              WORKOUT LENDER REGARDING SUBPOENA.

05/27/09  D.A. Geiger        .20  REVIEW FILINGS FOR CONVERSION OF A. JENKINS'
          Task:  B120              CASE FROM CHAPTER 11 TO 7.

05/27/09  G. Marsh           .50  PREPARE FOR DEPOSITIONS.
          Task:  B190

05/27/09  D. Gordon         4.30  REVIEW LOCAL RULES REGARDING REQUIREMENTS FOR
          Task:  B120              PRE-TRIAL ORDERS (0.3); CONFERENCE WITH D.
                                   GEIGER REGARDING STRATEGY WITH RESPECT TO
                                   SAME (0.7); BEGIN DRAFTING PROPOSED PRETRIAL
                                   ORDER (2.5); REVIEW VARIOUS PLEADINGS IN
                                   CONNECTION WITH SAME (0.8).

05/28/09  D. Gordon         1.10  WORK IN CONNECTION WITH PRETRIAL STATEMENT.
          Task:  B120

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE  12
MATTER NUMBER: 04406.0222
INVOICE NO.: 657919


05/28/09   C. Weiss          3.20   REVIEW AND ANALYE MARTORI APPRAISAL (1.1);
           Task:  B120              TELEPHONIC CONFERENCE WITH D. GEIGER REGARDING
                                    DEPOSITION SCHEDULE AND APPRAISAL ISSUES (0.3);
                                    WORK ON REVISIONS TO MEMORANDUM REGARDING
                                    APPRAISAL ISSUES (1.8).

05/28/09   D.A. Geiger       6.90   PREPARE FOR DEPOSITION OF MIDDLE MOUNTAIN.
           Task:  B120

05/28/09   D.A. Geiger       2.40   PREPARE FOR DEPOSITION OF N. BONANNO.
           Task:  B120

05/29/09   D.A. Geiger       5.30   PREPARE FOR DEPOSITION OF MIDDLE MOUNTAIN.
           Task:  B120

05/29/09   D.A. Geiger       1.20   PREPARE FOR DEPOSITION OF A&N.
           Task:  B120

05/29/09   D.A. Geiger       1.60   PREPARE FOR DEPOSITION OF N. BONANNO.
           Task:  B120

05/29/09   D.A. Geiger       2.40   PREPARE FOR DEPOSITION OF A. MAUCK.
           Task:  B120

05/29/09   D. Gordon         2.60   WORK IN CONNECTION WITH PRETRIAL ORDER (1.3);
           Task:  B120              CONFERENCE WITH D. GEIGER REGARDING SETTLEMENT
                                    (0.2); DRAFT CONSENT ORDER GRANTING RELIEF FROM
                                    STAY (0.7); CONFERENCE WITH D. GEIGER REGARDING
                                    SAME (0.2); REVISIONS TO SAME (0.2).

05/29/09   G. Marsh           .50   REVIEW AND COMMENT ON LIFT STAY ORDER.
           Task:  B120

05/29/09   C. Weiss          1.70   FURTHER WORK ON APPRAISAL ANALYSIS AND
           Task:  B120              MEMORANDUM (1.2); CONFERENCE WITH D. GEIGER
                                    REGARDING LIFT STAY SETTLEMENT OFFER AND NEXT
                                    STEPS (0.2); CONFERENCE WITH G. MARSH REGARDING
                                    SAME AND ACTIONS TO BE TAKEN VIS ADOT AND APS
                                    MATTERS (0.3).

05/29/09   G. Walling         .20   COMMUNICATIONS FROM G. MARSH AND T.
           Task:  B120              RICCITELLO REGARDING LIFT STAY AND
                                    FORECLOSURE STATUS.

LEHMAN BROTHERS HOLDINGS INC.          June 18, 2009          PAGE  13
MATTER NUMBER: 04406.0222
INVOICE NO.: 657919


B120  Asset Analysis and Recovery
         C. Weiss                      25.20    475.00  $11,970.00
         D. Gordon                     46.50    285.00  $13,252.50
         D.A. Geiger                  157.20    395.00  $62,094.00
         G. Marsh                       4.80    475.00   $2,280.00
         G. Walling                      .20    410.00      $82.00
         J. Culbreth                   19.50    420.00   $8,190.00

            TOTAL B120                253.40            $97,868.50

B190  Other Contested Matters
         G. Marsh                       2.50    475.00   $1,187.50

            TOTAL B190                  2.50            $1,187.50

B410  General Bankruptcy Advice/Opinion
         C. Adams                        .50    180.00      $90.00

            TOTAL B410                   .50               $90.00

Billed Recap Of Cost Detail - [Invoice: 657919 Date: 06/18/2009]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/01/2009 | 4962 | JENNY VARGAS | 411S | 5.00 | 1.71 | 8.56 | PACER SEARCHES | 25929267 |
| 06/18/2009 | | Invoice=657919 | | 5.00 | 1.71 | 8.56 | | |
| 05/01/2009 | 4962 | JENNY VARGAS | 411S | 10.00 | 1.14 | 11.44 | PACER SEARCHES | 25929268 |
| 06/18/2009 | | Invoice=657919 | | 10.00 | 1.14 | 11.44 | | |
| 05/06/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:57 1(602)285-9000 | 25846580 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 0.35 | 0.35 | 74118 | |
| 05/12/2009 | 4003 | DAVID GORDON | 101S | 1.00 | 0.10 | 0.10 | COPY CHARGES | 25852707 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 0.10 | 0.10 | | |
| 05/12/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 227.50 | 227.50 | WESTLAW RESEARCH | 25882477 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 227.50 | 227.50 | | |
| 05/13/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:44 1(480)429-3038 | 25857367 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 0.35 | 0.35 | 74118 | |
| 05/14/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.65 | 0.65 | LONG DISTANCE TELEPHONE 15:55 1(602)333-0000 | 25861470 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 0.65 | 0.65 | 74063 | |
| 05/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 3.05 | 3.05 | LONG DISTANCE TELEPHONE 12:09 1(602)262-5966 | 25878574 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 3.05 | 3.05 | 78411 | |
| 05/15/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 14:33 1(602)285-9000 | 25878578 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 0.35 | 0.35 | 74118 | |
| 05/18/2009 | 0123 | JAMES W. CULBRETH | 101S | 296.00 | 0.10 | 29.60 | COPY CHARGES | 25871113 |
| 06/18/2009 | | Invoice=657919 | | 296.00 | 0.10 | 29.60 | | |
| 05/18/2009 | 4356 | DAVID A. GEIGER | 101S | 295.00 | 0.10 | 29.50 | COPY CHARGES | 25871114 |
| 06/18/2009 | | Invoice=657919 | | 295.00 | 0.10 | 29.50 | | |
| 05/19/2009 | 4356 | DAVID A. GEIGER | 101S | 472.00 | 0.10 | 47.20 | COPY CHARGES | 25872987 |
| 06/18/2009 | | Invoice=657919 | | 472.00 | 0.10 | 47.20 | | |
| 05/19/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 55.00 | 55.00 | WESTLAW RESEARCH | 25882728 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 55.00 | 55.00 | | |
| 05/19/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 271.25 | 271.25 | WESTLAW RESEARCH | 25882729 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 271.25 | 271.25 | | |
| 05/20/2009 | 4003 | DAVID GORDON | 101S | 5.00 | 0.10 | 0.50 | COPY CHARGES | 25873728 |
| 06/18/2009 | | Invoice=657919 | | 5.00 | 0.10 | 0.50 | | |
| 05/20/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 52.50 | 52.50 | WESTLAW RESEARCH | 25882808 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 52.50 | 52.50 | | |
| 05/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.25 | 0.25 | LONG DISTANCE TELEPHONE 14:41 1(602)817-5337 | 25878136 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 0.25 | 0.25 | 74063 | |
| 05/21/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 16:59 1(602)262-5307 | 25884095 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 0.75 | 0.75 | 74118 | |
| 05/22/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 332.00 | 332.00 | WESTLAW RESEARCH | 25882890 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 332.00 | 332.00 | | |
| 05/26/2009 | 4003 | DAVID GORDON | 406S | 1.00 | 133.75 | 133.75 | WESTLAW RESEARCH | 25908954 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 133.75 | 133.75 | | |
| 05/27/2009 | 4356 | DAVID A. GEIGER | 101S | 2315.00 | 0.10 | 231.50 | COPY CHARGES | 25881244 |
| 06/18/2009 | | Invoice=657919 | | 2315.00 | 0.10 | 231.50 | | |
| 05/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 11:57 1(602)333-0000 | 25884186 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 0.75 | 0.75 | 74063 | |
| 05/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 12:03 1(602)262-2500 | 25884187 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 0.45 | 0.45 | 74063 | |
| 05/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 14:06 1(510)879-3600 | 25884200 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 1.15 | 1.15 | 74063 | |
| 05/27/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.15 | 1.15 | LONG DISTANCE TELEPHONE 18:16 1(602)432-4652 | 25884229 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 1.15 | 1.15 | 74118 | |

Billed Recap Of Cost Detail - [Invoice: 657919 Date: 06/18/2009] Pg 97 of 99

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/28/2009 | 4356 | DAVID A. GEIGER | 101S | 1176.00 | 0.10 | 117.60 | COPY CHARGES | 25884256 |
| 06/18/2009 | | Invoice=657919 | | 1176.00 | 0.10 | 117.60 | | |
| | | | | | | | | |
| 05/28/2009 | 0999 | MLA MLA | 105S | 1.00 | 1.85 | 1.85 | LONG DISTANCE TELEPHONE 12:37 1(480)429-3038 | 25885624 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 1.85 | 1.85 | 74118 | |
| | | | | | | | | |
| 05/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.35 | 0.35 | LONG DISTANCE TELEPHONE 15:05 1(602)333-0000 | 25892822 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 0.35 | 0.35 | 74063 | |
| | | | | | | | | |
| 05/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.45 | 0.45 | LONG DISTANCE TELEPHONE 15:52 1(602)333-0000 | 25892824 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 0.45 | 0.45 | 74063 | |
| | | | | | | | | |
| 05/29/2009 | 0999 | MLA MLA | 105S | 1.00 | 0.75 | 0.75 | LONG DISTANCE TELEPHONE 16:46 1(602)382-6259 | 25892828 |
| 06/18/2009 | | Invoice=657919 | | 1.00 | 0.75 | 0.75 | 74118 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 1,560.65 | 30 records | |
| | | BILLED TOTALS:   BILL: | | | | 1,560.65 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 1,560.65 | 30 records | |
| | | GRAND TOTAL:   BILL: | | | | 1,560.65 | | |

| | | |
|---|---|---|
| Albany | **McKenna Long** | New York |
| Atlanta | **&Aldridge**LLP | Philadelphia |
| Brussels | Attorneys at Law | San Diego |
| Denver | Tel: 404.527.4000 | San Francisco |
| Los Angeles | www.mckennalong.com | Washington, DC |
| | *Remittance Address:* | |
| | P.O. Box 116573, Atlanta, GA 30368 | |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE  PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 657920
Matter No.: 04406.0238               Invoice Date: June 18, 2009
================================================================

FOR PROFESSIONAL SERVICES RENDERED through May 31, 2009
RE: TELLURIDE FORECLOSURE

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| P. McGeehan | 0.20 | 525.00 | 105.00 |
| K. Lewis | 0.70 | 400.00 | 280.00 |
| D. Flaum | 1.20 | 305.00 | 366.00 |
| Total | 2.10 | | 751.00 |

TOTAL FEES:                                    $    751.00

CHARGES:

     LONG DISTANCE TELEPHONE              0.35

TOTAL CHARGES:                                 $      .35

T O T A L   T H I S   S T A T E M E N T:        $    751.35

LEHMAN BROTHERS HOLDINGS INC.            June 18, 2009          PAGE    2
MATTER NUMBER: 04406.0238
INVOICE NO.: 657920


DESCRIPTION OF SERVICES


05/10/09  K. Lewis              .20   COMMUNICATIONS WITH L. GIESLER REGARDING RULE
          Task:  B130                 120 HEARING AND ORDER AUTHORIZING SALE.

05/26/09  K. Lewis              .40   COMMUNICATIONS WITH L. GIESLER REGARDING
          Task:  B130                 OUTSTANDING PROJECT LIENS, AND REGARDING
                                      LEGAL EFFECTS OF SALE DATE POSTPONEMENT.

05/26/09  K. Lewis              .10   COMMUNICATIONS WITH D. FLAUM REGARDING
          Task:  B130                 TREATMENT OF FORECLOSURE ACTION IN LBHI
                                      BANKRUPTCY.

05/27/09  D. Flaum             1.20   REVIEW CORRESPONDENCE FROM K. LEWIS REGARDING
          Task:  B120                 FORECLOSURE ISSUES (0.2); CONFER AND CORRESPOND
                                      WITH S. WEISMAN AT WEIL, GOTSHAL REGARDING
                                      BANKRUPTCY ISSUES (0.2); CONFER WITH AND REVIEW
                                      CORRESPONDENCE FROM B. HACKETT OF WEIL
                                      REGARDING BANKRUPTCY ISSUES (0.3); REVIEW FILE
                                      REGARDING FORECLOSURE SALE DATE (0.1);
                                      CORRESPOND WITH K. LEWIS REGARDING SAME (0.2);
                                      CORRESPOND WITH L. GIESLER OF TRIMONT AND P.
                                      MCGEEHAN REGARDING SAME (0.2).

05/27/09  P. McGeehan           .20   REVIEW MATTER STATUS.
          Task:  B120

B120   Asset Analysis and Recovery
       D. Flaum                       1.20     305.00      $366.00
       P. McGeehan                     .20     525.00      $105.00

          TOTAL B120                  1.40                 $471.00

B130   Asset Disposition
       K. Lewis                        .70     400.00      $280.00

          TOTAL B130                   .70                 $280.00