# A. 97

**Cc:** Lowitt, Ian T [ilowitt@lehman.com]; Tonucci, Paolo [paolo.tonucci@lehman.com]; Azerad, Robert [RAzerad@lehman.com]; Fleming, Dan (TSY) [dfleming@lehman.com]
**To:** Blackwell, Alastair [ablackwe@lehman.com]; Ullman, Neal (NY) [Neal.Ullman@lehman.com]; Hraska, James W [JHraska@lehman.com]
**From:** Forrest, Monty [mforrest@lehman.com]
**Sent:** Sun 9/21/2008 1:38:38 AM
**Subject:** Re: 1.9 bn 9:15pm update:

Just got off the phone with the group. There were some issues with files received and the amount we had identified prior has changed. It is now 1.6b. As the Canadian seems to be mostly encumbered. We are still working to identify more and have another update at 10:15

----- Original Message -----
From: Forrest, Monty
To: Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T; Tonucci, Paolo; Azerad, Robert; Fleming, Dan (TSY)
Sent: Sat Sep 20 20:38:49 2008
Subject: Re: 1.9 bn 8:00pm update:

Here is the lastest based on our 8:00 call.

1. 800mm at Bony ( R. Azarad working with lawyers)

2. We have 746mm in 074

3. We have identified 435mm in Canada

4. We have identified another 300mm of mortgages in 636

That is a total of 2.181b.

We are now creating a spreadsheet of all data by cusip/value/depo and are sending that to Paolo/Robert

We have a 9:15 status meeting and hope to have the spreadsheet completed by that time.

We are also looking to validate how much JPCHASE put a lien on Friday by cusip. Paolo needs this and I am reaching out to Neal to discuss.

Finally we need verification if we have complete control of these depos. Robert working with lawyers and I need to speak to Neal once again to get his thoughts

Regards,

Monty

----- Original Message -----
From: Blackwell, Alastair
To: Forrest, Monty; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T
Sent: Sat Sep 20 19:14:16 2008
Subject: 1.9 bn update:

Thank you!



---------------------------------

----- Original Message -----
From: Forrest, Monty
To: Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W
Sent: Sat Sep 20 19:09:16 2008
Subject: Re:

Here is the latest on finding excess collateral:

1. Goal is 1.9billion in unencumbered

2. 800mm was posted to Bony R.Azarad is checking with P. Tonucci to see if we can use it. Earlier though was we could.

3. Jim, Nancy and Bill have found another 700mm in 074

4. The team see quite a bit of excess in Canada. The are digging into this now. Hopefully that gets us to where we need to be.

5. Next status call setup for 7:45. Will provide more color after that.

M.


----- Original Message -----
From: Blackwell, Alastair
To: Forrest, Monty; Ullman, Neal (NY); Hraska, James W
Sent: Sat Sep 20 18:37:42 2008
Subject: Re:


Thx


---------------------------------

----- Original Message -----
From: Forrest, Monty
To: Ullman, Neal (NY); Hraska, James W
Cc: Blackwell, Alastair
Sent: Sat Sep 20 18:36:31 2008
Subject: Re:

Tried your cell Neal but could not get through. Jim, Nancy and a team are still going through a list of actionable collateral to try and find 1.9 billion to move to BCI. Have an update in 15mins. Will let you know more as it becomes available.

----- Original Message -----
From: Ullman, Neal (NY)
To: Hraska, James W; Forrest, Monty
Cc: Blackwell, Alastair
Sent: Sat Sep 20 18:12:06 2008
Subject: FW:

Guys what is the latest

-----Original Message-----
From: Rudofker, Beth
Sent: Saturday, September 20, 2008 6:11 PM
To: Berkenfeld, Steven
Cc: Ullman, Neal (NY); Blackwell, Alastair; Lowitt, Ian T; Kimmel, Scott; Genirs, Kevin
Subject: Re:

Alaister and neil are working on getting it ringfenced/moved if needed.  We should have one of our
lawyers make sure the paperwork is tight.


---------------------------------

----- Original Message -----
From: Berkenfeld, Steven
To: Rudofker, Beth
Sent: Sat Sep 20 18:07:40 2008
Subject: FW:

 who is closest to this?

-----Original Message-----
From: Lowitt, Ian T
Sent: Saturday, September 20, 2008 5:53 AM
To: McDade, Bart; Berkenfeld, Steven
Cc: Tonucci, Paolo
Subject:

Did the court accept the 15c 3 lockup and unencumbered box make it through to barcap?  If so need to
make sure documentation is very tight so we can deliver on it.  Should have weil lawyers work closely
with paolo on it. Obviously critical we get this right!
Congrats again. Ian

# A. 98

**Unknown**

Sent: Tuesday, July 14, 2009 2:12 PM

| | |
|---|---|
| **From:** | Hraska, James W [JHraska@lehman.com] |
| **Sent:** | Sunday, September 21, 2008 7:36 AM (GMT) |
| **To:** | Forrest, Monty [mforrest@lehman.com]; Lee, Mark [mark.lee@lehman.com] |
| **Cc:** | Denig, Nancy [nbayne@lehman.com]; Parrinello, William [william.parrinello@lehman.com] |
| **Subject:** | Barcap Collat |
| **Attach:** | depot_analysis_9-19-2008.5.xls |

7/29/2009



EXHIBIT
145B
Ke 8/14/09

10328099

10319396

| A | B | C | D |
|---|---|---|---|
| 1 | | | |
| 2 | | | Market Value |
| 3 | DTC 074 | | 862,639,264 |
| 4 | DTC 636 | | 300,929,347.47 |
| 5 | Euroclear 22780 | | 32,390,617.24 |
| 6 | CAD | | 3,654,083 |
| 7 | | | |
| 8 | | | 1,199,513,311.49 |

10319396

| A | B | C | D ProductName | E firm_dtc_pos | F firm_dtc_mv |
|---|---|---|---|---|---|
| 0017Q0A456 | US0017Q0A4569 | 0017T2106000 | AMH HOLDINGS, INC     IN DEFAULT - NOT PAYING INT | 8,750,000 | 5,862,500 |
| 0017121098 | US0017121098 | 0017121096000 | AMICAS INC | 758 | 2,087 |
| [NULL] | [NULL] | 0364627248000 | ***CORAL SPACE & COMMUNICATION LTD | 94,149 | 44 |
| 0010SE2106 | US0010SE21064 | 00185E206000 | APAC CUSTOMER SVCS INC | 497,988 | 1,015,775 |
| 0025631303 | US0025631303O | 002083103000 | ATS MEDICAL INC | 357 | 1,121 |
| 0070B4106 | US0070B41088 | 00206A106000 | ATP OIL & GAS CORPORATION | 893 | 20,299 |
| 00246W103 | US0246W14045 | 00210W104000 | ATC TECHNOLOGY CORP | 47 | 1,158 |
| 0023LU103 | US0023LU107006 | 00240W103000 | AXT INC | 580 | 1,357 |
| 00253U1079 | US00253U1079 | 00253U107000 | AASTROM BIOSCIENCES INC | 1,325 | 356 |
| 0030J5105 | US0030J51079 | 00301115000 | ABERDEEN AUSTRALIA EQUITY FD INC | 15,300 | 199,485 |
| 0036871001 | US00368T1004 | 00368T100000 | ABIATION BANCORP INC PENN | 177 | 2,457 |
| 0037147107 | US0037147107 | 00371H4H07000 | ABITIBIBOWATER INC | 65,079 | 481,647 |
| 0037144107 | [NULL] | 00371H4107000 | ABLE LABORATORIES INC | 2,920 | 6 |
| 00446E107 | US00446H1072 | 00374N107000 | ABOVENET INC | 4,450 | 229,953 |
| 00446410 | US00446410 | 00444610000 | ACETO CORP          NC FR ACETO CHEMICAL CO INC | 141 | 1,424 |
| 004631107 | US0244311074 | 004631107000 | ACME COMMUNICATIONS INC | 265 | 228 |
| 004735106 | US0047347045 | 004744106000 | ACME PACKET INC | 34 | 2,531 |
| 006859105 | US0068546062 | 00685R788000 | ADELPHIA RECOVERY TRUST    SERIES ACC-1 INT | 18,443,346 | 564,867 |
| 008537789 | US0068537887 | 00685R788000 | ADELPHIA RECOVERY TRUST SER  ACC-6 EIF INT | 11,165,214 | 11,141 |
| [NULL] | US0068536008 | 00685C306000 | ADELPHIA          CONV FD ESCROW | 18,500 | -18 |
| 00752C105 | US00752H1023 | 00752H102000 | ADVANCED BATTERY TECHNOLOGIES INC | 7,440 | 28,996 |
| 00752C105 | US00752K1051 | 00752K105000 | ADVANCED CELL TECHNOLOGY INC | 87 | 4 |
| 00754E107 | US00754E1073 | 00754E107000 | ADVANCED PHOTONIX INC CL A | 14 | 24 |
| 00792HY107 | US00792HY1071 | 00792HY107000 | ADVISORY BOARD CO | 348 | 11,461 |
| 0076X3MAN8 | US0076X3MAN83 | 0076R3MAN800 | ADVANCED MEDI OPTICS INC    SR SUB NT    R/MD 7.50    05/01/2017 | 250,000 | 2,225 |
| 00768H107 | US00768H1077 | 00768H107000 | ADVANCED LIFE SCIENCES    HOLDINGS INC | 2,076 | 1,948 |
| 00768H200 | US00768H2002 | 00768H200000 | ADVANTA CORP CL B NON-VTG | 13 | 2,457 |
| 00797H100 | US00797H1048 | 00797H100000 | ADVANCED ENERGY INDUSTRIES INC | 4,157 | 84,172 |
| 00847J105 | US00847J1051 | 00847J105000 | AEGLYSYS INC | 192 | 2,300 |
| 00852H102 | US00852H1023 | 00852H102000 | AIRSPAN NETWORKS INC | 260 | 90 |
| 03354100 | US03843A1034 | 01243108000 | *KATERRA MGT ELECTRONICS LUX  SPONSORED ADR REPSTG 5SR B | 69 | 1,660 |
| 01243108 | US01243510660 | 01243108000 | ALBANY MOLECULAR RESEARCH INC | 197 | 3,715 |
| 01513M100 | US01513M1004 | 01513M100000 | ALEXZA PHARMACEUTICALS INC | 2,779 | 13,939 |
| 04394J105 | US01436510264 | 01436510000 | ALCO STORES INC | 6 | 1,054 |
| 04918100 | US04918100 | 034918100000 | *AKMODTECH PHARMACEUTICALS INC | 11,691 | 16,092 |
| C34919A105 | US0384184629 | 034918AC500 | AMGOTECH PHARMACEUTICALS INC | 1,660,000 | 12,016 |
| 035358104 | US0384184629 | 0384184C500 | *AKMODTECH PHARMACEUTICALS 1SR SUB NT - CONTRA CUSIP-- R/MD 7.75   04/01/2014 | 2,064,000 | 1,424,920 |
| 035254100 | US035254105 | 03525N100000 | ANIMAL HEALTH INTERNATIONAL INC | 290 | 203 |
| 037243102 | CA03724J1027 | 03724J102000 | ***ANTRIM ENERGY INC | 400,000 | 560,000 |
| 03538A104 | US0388A41034 | 08584A103000 | APPROACH RESOURCES INC | 194 | 3,203 |
| 03247610 | US01242510687 | 03976Z100000 | ARGOS SECURITIES INC | 69 | 1,865 |
| 03976Z109 | US03976Z1097 | 03976Z109000 | ARDEN GROUP INC CL A | 23 | 4,566 |
| 040047102 | US040047102 | 040047102000 | ARENA PHARMACEUTICALS INC | 819,396 | 3,412,872 |
| 040501201 | US040501201 | 040501201000 | ARISTOTLE CORP NEW | 15 | 531 |
| 040470107 | US040479075 | 040797107000 | ARKANSAS BEST CORP-DEL | 290 | 11,609 |
| 04274H1 | US04274H1026 | 04274H102000 | ARROW FINANCIAL CORP | 290 | 8,193 |
| 042712100 | US042712100 | 042712100000 | ARROWHEAD RESEARCH CORPORATION | 4,345 | 8,407 |
| 042910Q | US04291010D4 | 042910100004 | ARTES MEDICAL INC | 455 | 6,238 |
| 043453K104 | US04345K1046 | 04345K104000 | ASBURY AUTOMOTIVE GROUP INC | 3,356 | 44,023 |
| 045453104 | US04540P1003 | 04540P100000 | ASSET ACCEPTANCE CAPITAL CORP | 33 | 174 |
| 04548J107 | US04648X1054 | 04548X103000 | ASTRONICS CORP | 1,310 | 3,565 |
| 045453107 | US0464853072 | 04648X107000 | ASYST TECHNOLOGIES INC | 4,287 | 1,115 |
| 047439104 | US04743H1004 | 04743H1H4006 | ATHEROGENICS INC | 6,190 | 1,565 |
| 04926J106 | US04926H2060 | 0426H206000 | ATLANTIC COAST FEDERAL CORPORATION | 112 | 3,565 |
| 04940YO2 | US04940Y2093 | 04907Y205000 | ATLANTIC TELE-NETWORK INC NEW | 500 | 5,325 |
| 04962C209 | US04964B1068 | 04960C208000 | ATRICURE INC | 176 | 19,946 |
| 049904103 | US04941410D5 | 04941410000 | ATRION CORP | 580 | 8,951 |
| 050757103 | US05075T1034 | 05075T105000 | AUDIOVOX CORP CL A | | |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 60 | 05041/005 | US654491052 | 05641052000 | AVANT IMMUNOTHERAPEUTICS INC | 1,522 | 19,071 |
| 61 | 05309012/03 | US590012/000 | 05309012/000 | AVIGEN INC | 303 | 1,303 |
| 62 | 05370901/07 | US653749B1070 | 05370B1/07000 | AVISTA CORP | 5,814 | 124,013 |
| 63 | 05453914/00 | US59245N1000 | 05453N1/000000 | AWARE INC MASS | 475 | 1,534 |
| 64 | 05481/109 | | 05481/000 | AXSYS TECHNOLOGIES INC | 5 | 176 |
| 65 | 05508R4/03/2 | US05508R4824 | 05508R4A2/000 | B&G FOODS INC | 7,890 | 277,128 |
| 66 | 05692513/08 | US056925131 | 05692513/08000 | BADGER METER INC | 2,332 | 118,979 |
| 67 | 05741/1/009 | US057411/1004 | 05741/1/00000 | BALDOR ELECTRIC CO | 3,023 | 125,382 |
| 68 | 05774/5/09 | US057775200 | 05775/5200000 | BALDWIN & LYONS INC CL B | 143 | 3,425 |
| 69 | 05845F/03 | US05845F1030 | 05845F/03000 | BANCFIRST CORP/OKLA | 1,671 | 122,150 |
| 70 | 05989/07/07 | US05989P1078 | 05989P/07/000 | BANCORP RHODE ISLAND INC | 21 | 930 |
| 71 | 06652/04/04 | US06652402000 | 06652/04200000 | BANCTEC INC | 1,219,000 | 4,323,900 |
| 72 | 11133V/008 | US11133V1089 | 11133V1/000 | BROADPOINT SECURITIES GROUP INC | 370 | 624 |
| 73 | 11373M/107 | US11373M1071 | 11373M1/07000 | BROOKLINE BANCORP INC DEL | 14,958 | 179,804 |
| 74 | 11403/3/00 | US11403/3/00 | 11403/3/00000 | BROOKLYN FEDERAL BANCORP INC | 161 | 2,375 |
| 75 | 117665/09 | US11766510099 | 117665100000 | BRYN MAWR BANK CORP | 1,101 | 30,183 |
| 76 | 117766/09 | US117766/1004 | 117766100000 | BUCA INC | 100 | 44 |
| 77 | 117765/005 | US11776530005 | 117765300005 | BSQUARE CORPORATION  NEW | 100 | 351 |
| 78 | 118255/08 | US118255/1008 | 118255100000 | BUCKEYE TECHNOLOGIES INC | 608 | 6,897 |
| 79 | 119848/09 | US119848/1095 | 119848100000 | BUFFALO WILD WINGS INC | 1,073 | 46,064 |
| 80 | 12007M/04 | US12007M1047 | 12007M100000 | BUILD A BEAR WORKSHOP INC | 370 | 3,078 |
| 81 | 12434/R/007 | US12434R1077 | 12434R/07000 | BUILDERS FIRSTSOURCE INC | 1,467 | 8,897 |
| 82 | 12157/9A/828 | US12157/9A828 | 12157/9A50/000 | BURLINGTON COAT FACTORY SR NT 11.125% 14   RMD 11.00   10/01/2014 | 2,264,000 | 14,490 |
| 83 | 12489/1/06 | US12489/1061 | 12489/1/06000 | CBRL GROUP INC | 13,942 | 417,005 |
| 84 | 12490B307 | US12490B3078 | 12490B307000 | CBIRE REALTY FINANCE INC | 83 | 132 |
| 85 | 12502BA/C7 | US12502BAC72 | 12502BAC7000 | C2H I LLC / MLDOIS LLC   SR SEC NT | 481 | 339 |
| 86 | [NULL] | BI01372B5488 | BI6B2681/04000 | ***CERNOCUT & HAILSPHE SPEECH PRODUCTS NV | 28,062 | 175,668 |
| 87 | [NULL] | BMC04B4B1072 | 03464B107000 | ***ARGO GROUP INTERNATIONAL HOLDINGS LTD | 477 | 7,305 |
| 88 | [NULL] | BMC21542/013 | 16908530/000 | ***CHINA YUCHAI INTERNATIONAL LTD | 8 | 218 |
| 89 | [NULL] | BMG5052F1032 | G5052F103000 | ***MAX CAPITAL GROUP LTD | 639 | 1,369 |
| 90 | [NULL] | BMG7368R1043 | G7368R104000 | ***RAM HOLDINGS LTD | 4 | 104 |
| 91 | [NULL] | BMG4865A1064 | B6M4514601000 | ***SYNCORA HOLDINGS LTD | 59 | 1,256 |
| 92 | [NULL] | E3017B46G034 | E4021510000 | ***TELVENT GIT SA | 59 | 1,256 |
| 93 | [NULL] | IL0010648352 | M81968P105000 | ***RADVISION LTD | 120 | 856 |
| 94 | [NULL] | IL0010994691 | M8189P1020000 | RRSAT GLOBAL COMMUNICATIONS NETWORK LTD | 89 | 1,553 |
| 95 | [NULL] | IL0010705109 | M03540105000 | ALLOT COMMUNICATIONS LTD | 212 | 517 |
| 96 | [NULL] | IL0011078830 | M98639107000 | 012 SMILE COMMUNICATIONS LTD | 270 | 2,152 |
| 97 | [NULL] | KYG4864V1068 | G4864V106000 | ***TSA LTD | 71,429 | 7,143 |
| 98 | [NULL] | KYG8204H1009 | G8224H100000 | ***SMART MODULAR TECHNOLOGIES INC | 242 | 8,964 |
| 99 | [NULL] | KYG9325251215 | G93205121000 | ***WTS VANTAGE DRILLING  COMPANY | 459,100 | 1,322,736 |
| 100 | [NULL] | MH17880T9367 | Y907T305000 | ***TOP SHIPS INC | 93 | 411 |
| 101 | [NULL] | NL0000852580 | N001015000 | ***SANDER MORRIS HARRIS GROUP INC | 1,445 | 13,503 |
| 102 | [NULL] | US9217N1183 | Y5217N119000 | ***ARSEN AND TOUBRO LTD GDR REG S | 85 | 3,796 |
| 103 | [NULL] | US000036C069 | 00036020000 | AXON INC NEW | 138 | 2,947 |
| 104 | [NULL] | US00101313105 | 00103103000 | AEP INDUSTRIES INC | 59 | 1,223 |
| 105 | US00104D1028 | US001047010 | 00104D107000 | AFC ENTERPRISES INC | 621 | 9,686 |
| 106 | 01618108 | US016116108 | 01616108000 | ALLIED DEFENSE GROUP INC  COM | 1,539 | 1,164 |
| 107 | 01925S/03 | US01925S037 | 01925S503000 | ALLIANCE FINANCIAL CORP | 49 | 1,184 |
| 108 | 01844/105 | US01844510099 | 01844100000 | ALLIED NEVADA GOLD CORP | 51 | 1,933 |
| 109 | 01848550/08 | US01848550800 | 01848550800 | ALLOY INC | 1,047 | 8,114 |
| 110 | 01886P/06 | US01886P1084 | 01886P106000 | ALLSCRIPTS HEALTHCARE  SOLUTIONS INC | 50,540 | 657,137 |
| 111 | 02208106 | US02208106 | 02208106000 | ALTRA HOLDINGS INC | 2,782 | 52,216 |
| 112 | 02227912 | US02227912 | 02227910000 | ***ALUMINUM CORP CHINA LTD  SPONSORED ADR REPSTG H SHS | 177 | 3,383 |
| 113 | 02317108 | US02317108 | 02317108000 | AMBASSADORS GROUP INC | 8,170 | 20,915 |
| 114 | 02421015 | US02421015 | 02421015000 | AMBASSADORS INTERNATIONAL INC | 500 | 1,560 |
| 115 | 02356105 | US02356105 | 02356105000 | ***AMCAP INC  NEW | 275 | 13,007 |
| 116 | 02364V04 | US02364V204 | 02364V204000 | AMERCO | 56 | 2,736 |
| 117 | 02381208 | US02381208 | 02381208000 | ***AMERICA MOVIL S A B DE CV SPONSORED ADR REPSTG SER A SHS | 155 | 1,668 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 119 | 024061103 | U024061103 | 024061103000 | AMERICAN AXLE & MANUFACTURING HOLDINGS INC | 16,517 | 128,284 |
| 120 | 024076104 | U024076104 | 024076104000 | AMERICAN BANCORP NJ INC | | 36,656 |
| 121 | 025334103 | U025334103038 | 025334103000 | AMERICAN DAIRY INC | 584 | 6,065 |
| 122 | 025353103 | U025353103104 | 025353103000 | AMERICAN DENTAL PARTNERS INC | 289 | 4,046 |
| 123 | 026353103 | U026353103 | 026353103000 | AMERICAN HOME MORTGAGE INVESTMENT CORP | 8 | 21 |
| 124 | 027446AH43 | U027446AH43 | 027446AH43K60 | AMERICAN MEDIA OPERATIONS INC | 95,000 | 703 |
| 125 | 027274105 | U027274105186 | 027274105000 | AMERICAN NATIONAL BANKSHARES INC-DANVILLE VA | 78 | 1,293 |
| 126 | 028731104 | U028731104049 | 028731104000 | AMERICAN OIL & GAS INC | 8,077 | 36,812 |
| 127 | 028731103 | U028731104 | 028731104000 | AMERICAN RIVER BIOENGINEERING INC | 1,230 | 2,908 |
| 128 | 029256105 | U029256105055 | 029256105000 | AMERICAN RIVER BANKSHARES FORMERLY AMERICAN RIVER HOLDINGS | 70 | 784 |
| 129 | 029053109 | U029053109394 | 029053109000 | AMERICAN SOFTWARE INC-CL A | 118 | 663 |
| 130 | 030506100 | U030460MX2999 | 030160X00000 | AMERICAN TECHNOLOGY CORP-DEL | 184 | 1,210 |
| 131 | 030506910 | U030506910047 | 030506910000 | AMERICAN WOODMARK CORP | 358 | 10,362 |
| 132 | 030506P109 | U030506P1063 | 030506P109000 | AMERIWEST BANCORPORATION .COM | 3,178 | 5,752 |
| 133 | 037240103 | U037240100000 | 037240100000 | AMERISTAR CASINOS INC | 458 | 9,446 |
| 134 | 030307K108 | U030307K1098 | 030307K108000 | AMERIS BANCORP | 1,494 | 22,515 |
| 135 | 032015109 | U032015109967 | 032015109000 | AMPAL-AMERICAN ISRAEL CORP CL A | 660 | 3,560 |
| 136 | 032037103 | U032037110364 | 032037103000 | AMPCO-PITTSBURGH CORP | 188 | 3,151 |
| 137 | 032054100 | U032054100251 | 032054100000 | AMREP CORP | 865 | 48,198 |
| 138 | 032332504 | U032332504545 | 032332504090 | AMTECH SYSTEMS INC COM PAR $0.01 NEW | 32 | 338 |
| 139 | 032522408 | U032522408000 | 032522408090 | ANADYS PHARMACEUTICALS INC | 420 | 1,071 |
| 140 | 032604104 | U032604104045 | 032604104000 | ANAREN INC | 33 | 378 |
| 141 | 032839102 | U032839102126 | 032839102000 | ANCHOR BANCORP WISCONSIN INC | 4 | 36 |
| 142 | 06050ECR2 | U06050ECR2090 | 06050ECR2000 | BANK AMERICA CORP SUB NOTE RMD 8.00 01/09/2049 | 1,000,000 | 850,118 |
| 143 | 060505DF7 | U060505DF70761 | 060505DF7000 | BANK OF AMERICA CORP | 220,000 | 167,271 |
| 144 | 062401104 | U062401104047 | 062401104000 | BANK OF GRANITE CORP | 98 | 757 |
| 145 | 063425102 | U063425102021 | 063425102000 | BANK MARIN BANCORP | 51 | 1,599 |
| 146 | 067511105 | U067511105 | 067511105000 | BARE ESCENTUALS INC | 80,500 | 1,045,665 |
| 147 | 068051100 | U068051100 | 068051100000 | BARNES GROUP INC | 45,412 | 308,350 |
| 148 | 068449AT04 | U068449AT040 | 068449AT04000 | BELL BARRETT CORPORATION | 15,013 | 589,934 |
| 149 | 06985P103 | U06985P1003 | 06985P100000 | BASE ENERGY SERVICES INC NEW | 362 | 9,702 |
| 150 | 072024AK0 | U072024AK0273 | 072024AK0000 | BAY AREA TOLL AUTH CALIF TOLL VAR BAY AREA-63-RMKT 08/2007 | 5,000,000 | 5,000,662 |
| 151 | 07401410.1 | U07401410117 | 07401410100 | BEASLEY BROADCAST GROUP INC CL A | 100 | 466 |
| 152 | 077454106 | U077454106068 | 077454106000 | BELDEN INC | 712 | 24,564 |
| 153 | 078157109 | U078157109699 | 078157109000 | BELL MICROPRODUCTS INC | 73 | 139 |
| 154 | 082402100 | U082402100 | 082402100000 | BERKMAN INC-CL A | 1,250 | 8,637 |
| 155 | 084664BF7 | U084664BF678 | 084664BF7080 | BERKSHIRE HATHAWAY FIN CORP SR NT 144A RMD 5.00 06/15/2013 | 2,000,000 | 20,522 |
| 156 | 09060MH10 | U09060MH107 | 09060MH10000 | BIO IMAGING TECHNOLOGIES INC | 15 | 120 |
| 157 | 090614100 | U090614100 | 090614100000 | BIOFUEL ENERGY CORP | 82 | 56 |
| 158 | 09066V203 | U09066V2034 | 09066V203000 | BIOSANTE PHARMACEUTICALS INC NEW | 1,172 | 4,604 |
| 159 | 091738105 | U091738105083 | 091738105000 | BITSTREAM INC-CL A | 2,686 | 15,042 |
| 160 | 090917105 | U090917105 | 090917105000 | BIOSITE INC | 3,064 | 5,927 |
| 161 | 097698104 | U097698104045 | 097698104000 | BOLT TECHNOLOGY CORP | 30 | 2,136 |
| 162 | 09776J101 | U09776J101016 | 09776J101000 | BON-TON STORES INC | 6,960 | 23,594 |
| 163 | 098670104 | U098670104 | 098670104000 | BOOKS-A-MILLION INC | 121 | 858 |
| 164 | 099640100 | U099640100049 | 099640100000 | BORLAND SOFTWARE CORP | 98 | 2,246 |
| 165 | 101137107 | U101137107071 | 101137107000 | BOSTON SCIENTIFIC CORP | 19,512 | 296,339 |
| 166 | 101138106 | U101138106 | 101138106000 | BOTTOMLINE TECHNOLOGIES (DE) INC | 153 | 1,723 |
| 167 | 12517209 | U12517209 | 12517209000 | CAE INC | 799 | 27,573 |
| 168 | 12513C1080 | U12513C1080 | 12513C1080000 | CRISS WIND DOWN INC | 1,250 | 5 |
| 169 | 125141101 | U125141101013 | 125141101000 | CECO ENVIRONMENTAL CORP | 436 | 1,910 |
| 170 | 125501100 | U125501100 | 125501100000 | CFS BANCORP INC | 77 | 1,725 |
| 171 | 12558130 | U12558130013005 | 12558130000 | CIT GROUP INC NEW FR NON CUM PFD SER B | 47,000 | 1,175,000 |
| 172 | 125161105 | U125161105055 | 125161105000 | CKE RESTAURANTS INC | 563 | 6,750 |
| 173 | 125912107 | U125912107 | 125912107000 | CNB FINANCIAL CORP-PA | 5,656 | 72,387 |
| 174 | 126126107 | U126126107075 | 126126107000 | C-PHONE CORP | 98 | 1,350 |
| 175 | 126158105 | U126158105067 | 126158105000 | CYS INTERNATIONAL INC | 200 | 3 |
| 176 | 126150F1051 | U126150F1051 | 126150F1051000 | DTS CARDMARK CORP | 98 | 3,036 |
| 177 | | | | | 12,809,000 | 16,569,914 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 178 | 1273BA191 | US1273BA191100 | 1273BA191100 | CADENCE FINANCIAL CORPORATION | 191 | 1,897 |
| 179 | 1273AT100 | US1273AT100027 | 1273AT100027 | CADENCE PHARMACEUTICALS INC | 6,560 | 65,600 |
| 180 | 12811R104 | US12811R1041 | 12811R104000 | CALAMOS ASSET MGMT INC    CL A | 694 | 12,624 |
| 181 | 128246105 | US128246105 | 128246105000 | CALAVO GROWERS INC | 108 | 1,470 |
| 182 | 12920V200 | US12920V2000 | 12920V200000 | CALIFORNIA PIZZA KITCHEN RESTAURANTS INC-NEW | 90 | 2 |
| 183 | 165159104 | US165159104042 | 165159104000 | CHESAPEAKE CORP | 219 | 180 |
| 184 | 16936A104 | US16936A1041 | 16936A104000 | CHINA DIRECT INC | 6,067 | 30,760 |
| 185 | 16941P102 | US16941P1021 | 16941P102000 | **CHINA SKY ONE MEDICAL INC | 208 | 3,201 |
| 186 | 16947A106 | US16947A1060 | 16947A106000 | **CHINA TECHFAITH WIRELESS COMMUNICATION TECHNOLOGY LTD SPONSORED ADR | 208 | 227 |
| 187 | 17040A305 | US17040A3058 | 17040A305000 | CHORDIANT SOFTWARE INC | 208 | 1,106 |
| 188 | 171232A50 | US171232A507 | 171232A50060 | CHUBB CORP    SR NT    RMD 6.50    05/15/2038 | 7,000,000 | 6,380,785 |
| 189 | 172290106 | US17229Q1077 | 172290106000 | CITIZENS & NORTHERN CORP | 382 | 8,511 |
| 190 | 17296TCX7 | US17296TCX72 | 17296TCX7060 | CITIGROUP INC    GLOBAL NT FLTG RATE    05/15/2010 | 30,000 | 265 |
| 191 | 17474G100 | US17474G1004 | 17474G100000 | CITIGROUP INC    CL A | 3,841 | 36,060 |
| 192 | 17552E102 | US17552E1028 | 17552E102000 | CITIZENS INC    CL A | 88 | 527 |
| 193 | 17770A106 | US17770A1097 | 17770A106000 | CITY BANK-LYNNWOOD WASH | 2,513 | 45,837 |
| 194 | 17783S105 | US17783S1056 | 17783S105000 | CITY HOLDING CO | 565 | 27,659 |
| 195 | 17879Z106 | US17879Z1061 | 17879Z106000 | CITYFED FINANCIAL CORP | 32,533 | 21 |
| 196 | 17886AJ26 | US17886AJ264 | 17886AJ26060 | CITIZENS FINANCIAL CORP    SR SUB NT    RMD 10.50    06/01/2017 | 1,000,000 | 370,524 |
| 197 | 18717Q103 | US18717Q1031 | 18717Q103000 | CLIFTON SAVINGS BANK SLA | 1,678 | 19,750 |
| 198 | 218352102 | US218352102028 | 218352102000 | CORCEPT THERAPEUTICS INC | 143 | 225 |
| 199 | 21608K103 | US21608K1033 | 21608K103000 | **COREL CORP    NEW | 138 | 1,367 |
| 200 | 219141106 | US21914110965 | 219141106000 | CORNELL COMPANIES INC | 247 | 6,711 |
| 201 | 22122PP101 | US22122PP1012 | 22122PP101000 | COGI INC | 2,025 | 3,424 |
| 202 | 224051102 | US224051102 | 224051102000 | COX RADIO INC...CL A | 528 | 6,985 |
| 203 | 22813T104 | US22813T1047 | 22813T104000 | CRAFTMADE INTERNATIONAL INC | 140 | 663 |
| 204 | 225223304 | US225223304042 | 225223304000 | CRAY INC | 2,687 | 16,122 |
| 205 | 225101016 | US22510101016 | 225101016000 | CREDIT ACCEPTANCE CORP-MACH | 1,130 | 24,162 |
| 206 | 22541C100 | US22541C100 | 22541C100000 | CRITICAL THERAPEUTICS INC | 66 | 44 |
| 207 | 231082108 | US231082108 | 231082108000 | CUMULUS MEDIA INC-CL A | 1,463 | 7,066 |
| 208 | 231252109 | US23125V1068 | 231256109000 | CURRENCYSHARES SWISS FRANC TR SWISS FRANC SHS ETF | 215 | 19,587 |
| 209 | 231251104 | US231251104 | 231251104000 | CURRENCYSHARES SWISS FRANC TR SWISS FRANC SHS ETF | 188 | 3,594 |
| 210 | 23254L100 | US23254L1009 | 23254L100000 | CYCLACEL PHARMACEUTICALS INC | 160 | 206 |
| 211 | 232806AK5 | US232806AK50 | 232806AK5060 | CYPRESS SEMICONDUCTOR CORP SR NT CV 09    RMD 1.00    09/15/2009 | 289,000 | 383,648 |
| 212 | 232623V100 | US232623V1000 | 232623V100000 | CYTOKINETICS INC | 877,533 | 4,342,840 |
| 213 | 23205V106 | US23205V1061 | 23205V106000 | D & C COMMUNICATIONS INC | 687 | 8,258 |
| 214 | 233293109 | US233293109 | 233293109000 | DPL INC | 1,294,177 | 33,635,660 |
| 215 | 233326106 | US23332610961 | 233326106000 | DSP GROUP INC | 75 | 75 |
| 216 | 233350105 | US2333501054 | 233350105000 | DAXTECHNOLOGIES CORP | 254 | 4,768 |
| 217 | 235825205 | US23582520952 | 235825205000 | DANA HOLDING CORP | 2,473,649 | 15,311,887 |
| 218 | 240028A77 | US240028A778 | 240028A77060 | DAYTON SUPERIOR CORP    SR SUB NT    RMD 13.00    06/15/2009 | 6,322,000 | 49,312 |
| 219 | 24986MAC4 | US24986MAC45 | 24986MAC4060 | DELIA*S INC    MAKE WHOLE CALL | 628 | 6,552 |
| 220 | 24711R105 | US24711R1055 | 24711R105000 | DELPHI CORP    (FORMERLY DELPHI AUTOMOTIVE SYSTEMS CORP) | 305,648 | 16,258 |
| 221 | 24784L106 | US24784L1062 | 24784L106000 | DELTEK INC | 1,006 | 8,028 |
| 222 | 24709AH44 | US24709AH440 | 24709AH44000 | DELTA AIR LINES INC/OLD | 10,000,000 | 308,000 |
| 223 | 229505100 | US22950510061 | 229505100000 | DENNY'S CORPORATION | 791 | 2,452 |
| 224 | 24986QAB8 | US24986QAB86 | 24986QAB8060 | DENNY'S CORP/DENNY'S HOLDINGS | 2,642,000 | 27,508 |
| 225 | 27579R104 | US27579R1041 | 27579R104000 | EAST WEST BANCORP INC | 7,705 | 135,950 |
| 226 | 25614V104 | US25614V1044 | 25614V104000 | EASTERN INSURANCE HOLDINGS INC | 40 | 654 |
| 227 | 277119101 | US2771191018 | 277119101000 | EASTERN VIRGINIA BANKSHARES INC | 40 | 656 |
| 228 | 278802106 | US278802106084 | 278802106000 | EDGE PETROLEUM CORP-DEL | 345 | 880 |
| 229 | 280501050 | US2805010506 | 280501050000 | EDGEWATER TECHNOLOGY INC | 248 | 1,215 |
| 230 | 280597105 | US2805971056 | 280597105000 | EDITS COM INC    CL A | 86 | 303 |
| 231 | 26087S113 | [NULL] | 26087S113000 | WTS EDISON BROTHERS STORES INC | 45,444 | 45 |
| 232 | 28061S303 | US2806153030 | 28061S303000 | EDISON BROTHERS STORES INC-NEW | 227,522 | 555 |
| 233 | 2834AX100 | US28357X3050 | 2834AX100000 | EDISON BROTHERS STORES INC-NEW    CL A | 555 | 555 |
| 234 | 283877844 | US2836778546 | 283877844000 | EL PASO ELECTRIC CO-NEW | 13 | 271 |
| 235 | 28521H103 | US28521H1039 | 28521H103000 | EL PASO RENT CORP | 154 | 2,433 |
| 236 | 28529R100 | US28529R1002 | 28529R100000 | ELECTRO SCIENTIFIC INDUSTRIES INC | 180 | 2,968 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 337 | 286590020 | US2865900203 | 286590020393 | ELINEAR INC    COM | 10,100 | 51 |
| 338 | 286853104 | US2868531044 | 286853104000 | ELLIS PERRY INTERNATIONAL INC | 1,265 | 20,822 |
| 239 | 290151307 | US29015130T05 | 290151307000 | ELOYALTY CORP    NEW | 50 | 152 |
| 243 | 29081P204 | US29081P2048 | 29081P204000 | ***HEMDOTEL LADORA ANEMIA SA    SPONSORED ADR REPSTG 6 SER A  SHS | 47 | 656 |
| 244 | 292212104 | US29221P1049 | 29221P104000 | EMPLOYERS HLDGS INC | 100 | 1,704 |
| 242 | 292475208 | US2924752069 | 292475208000 | EMULEX CORP NEW | 11,631 | 144,696 |
| 245 | 292254102 | US2922541029 | 292254102000 | ENCORE CAPITAL GROUP INC | 509 | 7,029 |
| 246 | 292562101 | US2925621010 | 292562101000 | ENCORE BANCSHARES INC  NEW | 892 | 12,456 |
| 240 | 292562105 | US2925621052 | 292562105000 | ENCORE WIRE CORP | 147 | 3,053 |
| 248 | 29259G101 | US29259G1013 | 29259G101000 | ENDEAVOUR INTL CORP    COM | 740 | 1,236 |
| 241 | 29254A206 | US29254A2069 | 29254A206000 | ENDWAVE CORP NEW | 28 | 259 |
| 249 | 29270L100 | US29270L1007 | 29270L100000 | ENDOLOGIX INC | 628 | 1,659 |
| 250 | 29272U200 | US29272U2023 | 29272U200000 | ENERGY RECOVERY INC | 295 | 1,968 |
| 251 | 29275820 | US29275B2023 | 29275820000 | ENERGYSOLUTIONS INC    DEPOSITARY SHS REPSTG COM | 400 | 6,376 |
| 252 | 30590100 | US3059001054 | 30590100000 | ENGLOBAL CORPORATION | 149 | 2,655 |
| 253 | 29338910 | US2933891028 | 29338910000 | ENNIS INC    FORMERLY ENNIS BUSINESS FORMS INC | 555 | 9,968 |
| 253 | 29358P101 | US29358P1012 | 29358P101000 | ENSIGN GROUP INC  COM USD0.001 | 50 | 919 |
| 254 | 29371210 | US2937121059 | 293712105000 | ENTERPRISE FINANCIAL SERVICES CORP | 149 | 1,250 |
| 255 | 29342R107 | US29342R1077 | 29342R107000 | ENTRAVISION COMMUNICATIONS CORP CLASS A | 413 | 1,477 |
| 256 | 29383P100 | US29383P1003 | 29383P100000 | ENTORIAN TECHNOLOGIES INC | 286 | 174 |
| 257 | 29384810 | US2938481072 | 29384810000 | ENTRUST INC | 478 | 1,065 |
| 258 | 34613Q10 | N3613Q107046 | 34613Q10000 | FORTEL INC CALIF | 50 | 13 |
| 259 | 29426R100 | US29426R1030 | 29426R100000 | EPOCH HOLDING CORPORATION | 485 | 5,626 |
| 260 | 29667010 | US2966701046 | 29667010000 | ESSA BANCORP INC | 549 | 7,521 |
| 262 | 29761102 | US29761P1030 | 29761102000 | ETELECARE GLOBAL SOLUTIONS INC SPONSORED ADR | 104 | 479 |
| 270 | 29780210 | US2978021046 | 29780210000 | ETHAN ALLEN INTERIORS INC | 325 | 6,760 |
| 263 | 30046R100 | US30046R1005 | 30046R100000 | EVOLVING SYSTEMS INC | 19 | 31 |
| 264 | 30064510 | US3006451068 | 30064510000 | EXAR CORPORATION | 1,557 | 11,755 |
| 265 | 30075710 | US3007051070 | 30075710000 | EXCEL TECHNOLOGY INC | 1,883 | 59,504 |
| 266 | 302081104 | US3020811044 | 302081104000 | EXLSERVICE HOLDINGS INC | 179 | 1,659 |
| 267 | 34530P100 | US34530P1049 | 34530P100000 | FORD MOTOR CREDIT CO LLC | 620 | 850 |
| 268 | 34966210 | US3496621070 | 34966210000 | FORTUNET INC | 147 | 4,370 |
| 269 | 35137P106 | US35137P1066 | 35137P106000 | FOX CHASE BANCORP INC | 145 | 1,740 |
| 270 | 35471R106 | US35471R1068 | 35471R106000 | FRANKLIN STREET PROPERTIES  CORP | 6,988 | 52,622 |
| 271 | 35161010 | US3516101074 | 35161010000 | FREDS INC  CL A | 7,465 | 117,091 |
| 272 | 35728910 | US3572891046 | 35728910000 | FREMONT GENERAL CORPORATION | 64,380 | 5,795 |
| 273 | 35840010 | US3584001069 | 35840010000 | FRIEDE GOLDMAN HALTER  INC | 7,329 | 7 |
| 274 | 35905910 | US3590591026 | 35905910000 | FRONTIER AIRLINES HOLDINGS INC | 4,100 | 841 |
| 275 | 35950010 | US3590000007 | 35950010000 | FROZEN FOOD EXPRESS INDS INC | 150 | 366 |
| 276 | 35962W103 | US35962W1036 | 35962W103000 | FUEL SYSTEMS SOLUTIONS INC | 103 | 7,889 |
| 277 | 361680AC7 | US361680AC73 | 361680AC7080 | GGB GMAC LLC    RMD 6.00    04/01/2011 | 40,345,000 | 20,183,996 |
| 278 | 361694AP | US3616WACP | 361694AP000 | GMAC LLC    CL A | 44,315,000 | 23,180,662 |
| 279 | 362080210 | US36208U2010 | 362080210000 | GMAC LLC | 1,344 | 17,230 |
| 280 | 367348109 | US3673481095 | 367348109000 | GATEHOUSE MEDIA INC | 32,730 | 12,106 |
| 281 | 37042AN | US37042ANK04 | 37042AN000 | DAYLOHO ENTERTAINMENT CO | 1,000 | 7,858 |
| 282 | 37042WU06 | US37042WUV06 | 37042WU000 | GMAC LLC | 306,000 | 177,062 |
| 283 | 37042WX02 | US37042WX06 | 37042WX000 | GMAC-CORP BOND | 38,668,000 | 18,614,337 |
| 283 | 37042525 | US37042525T59 | 37042525000 | GMAC-CORP BOND | 12,960,000 | 6,431,330 |
| 286 | 37042678 | US3704267896 | 37042678000 | GMAC-CORP BOND | 21,975,228 | 10,876,932 |
| 286 | 37247A102 | US37247A1025 | 37247A102000 | GENTIVA HEALTH SERVICES INC | 228 | 6,102 |
| 287 | 37247106 | US37247106T | 37247106000 | GEOGLOBAL RESOURCES INC | 333 | 1,049 |
| 284 | 37182010 | US3718202017 | 37182010000 | GEOMET INC | 485 | 2,185 |
| 284 | 373834G0 | US373834G026 | 373834G0000 | GEORGIA ST    G/O VAR RATE DEMAND BDS  200 BH    RMD  1.75    12/01/2028 | 250,000 | 250,000 |
| 290 | 373865104 | US3738651047 | 373865104000 | GERMAN AMERICAN BANCORP INC | 175 | 2,240 |
| 291 | 374896107 | US3748961072 | 374896107000 | GIBRALT AR INDUSTRIES INC | 156 | 1,608 |
| 292 | 376535100 | US3765351009 | 376535100000 | GLADSTONE CAPITAL CORP | 196 | 3,055 |
| 293 | 376536100 | US3765361060 | 376536100000 | GLADSTONE COMMERCIAL CORP | 208 | 3,151 |
| 294 | 420261109 | US4202611095 | 420261109000 | HAWKINS INC | 81 | 1,383 |
| 295 | 42218Q102 | US42218Q1022 | 42218Q102000 | HEALTH GRADES INC | 10 | 30 |

10319396

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 42224G102 | US42224G1022 | 42224G100000 | HEARTLAND FINANCIAL USA INC | 1,117 | 27,344 |
| 427056106 | US4270561065 | 42705610000 | HECLA MINING CO | 28,867 | 161,348 |
| 427056106 | US4270561065 | 42705610000 | HERCULES INC | 33 | 670 |
| 427223108 | US4272231063 | 42722310000 | HERITAGE FINANCIAL CORP-WASH | 40 | 560 |
| 42748R101 | US42748R1014 | 42748R10000 | HI-TECH PHARMACAL CO INC | 1,975 | 19,118 |
| 428567101 | US4285671016 | 42856710000 | HIBBETT SPORTS INC | 560 | 11,866 |
| 431466101 | US4314661012 | 43146610000 | HILL INTERNATIONAL INC | 1,852 | 29,190 |
| 43730EAA4 | US43730EAA47 | 43730EAA4000 | HOME PPTYS TR EXCHANGEABLE SR NT 144A   RMD  4.125   11/01/2026 | 24,272,000 | 22,439,987 |
| 43903M100 | US43903M1053 | 43903M100000 | HOOKER FURNITURE CORP | 109 | 2,104 |
| 440327104 | US4403271048 | 44032710000 | HORACE MANN EDUCATORS CORP NEW | | |
| 44041F105 | US44041F1057 | 44041F100000 | HORIZON FINANCIAL CORP-WASH | 567 | 5,500 |
| 441838109 | US4418381090 | 44183810000 | HOUSTON AMERICAN ENERGY CORP | 1,922 | 19,781 |
| 441831102 | US4418311022 | 44183110000 | HOUSEVALUES INC | 317 | 821 |
| 442488497 | US442488497T | 44248840000 | K HOVNANIAN ENTERPRISES INC | 250,260 | 147,598 |
| 44842R100 | US4284218307 | 44251890000 | HUGHES COMMUNICATIONS INC | 300 | 11,100 |
| 445542108 | US4455421038 | 44554210000 | HUNGARIAN TELEPHONE & CABLE  CORP | 1,325 | 28,553 |
| 447324104 | US4473241044 | 44732410000 | HURCO COMPANIES INC | 154 | 5,472 |
| 448407106 | US4484071067 | 44840710000 | HUTCHINSON TECHNOLOGY INC | 410 | 4,986 |
| 448947209 | US4489472099 | 44894720000 | HYPERCOM CORP   CL B | 516 | 554 |
| 44913M105 | US44913M1053 | 44913M100000 | HYPERCOM CORP | 5,867 | 26,986 |
| 44925C103 | US44925C1036 | 44925C100000 | ICF NTL INC | 77 | 1,473 |
| 44930M109 | US4493001098 | 44930M100000 | IKON OFFICE SOLUTIONS   HLDGS LTD DEL CL A | 774 | 3,742 |
| 44960X109 | US44960X1090 | 44960X10000 | IPG PHOTONICS CORP | 157 | 3,276 |
| 44891705 | US4490071053 | 44891705000 | IPCS INC | 167 | 3,669 |
| 45431G106 | US45431G1067 | 45431G100000 | RWWI FINANCIAL CORP | 557 | 3,323 |
| 45428T515 | US45428T5151 | 45428T100000 | ISHARES   S&P NORTH AMERICAN TECHNOLOGY SOFTWARE INDEX FUND | 2,915 | 150,318 |
| 464287607 | US4642876077 | 46428760000 | ISHARES TRUST   DOW JONES US UTILITIES SECTOR INDEX FUND | 1,852 | 141,081 |
| 464287706 | US4642877067 | 46428770000 | ISHARES TRUST   DOW JONES US ENERGY SECTOR  INDEX FUND | 52,102 | 2,175,174 |
| 464288508 | US4642885085 | 46428850000 | ISHARES TRUST   MID VALUE INDEX FUND | 2,970 | 292,258 |
| 464286300 | US4642863006 | 46428630000 | ISHARES TR   FTSE NAREIT MTG REITS INDEX FD | 39,630 | 1,520,603 |
| 464288778 | US4642887784 | 46428877000 | ISHARES TR   DOW JONES US REGIONAL BKS   INDEX FD | 5,107 | 37,281 |
| 10210411050 | US10210411050 | 10210411050 | BOYD METHANOL CORPORATION | 982 | 57,786 |
| 10304311050 | US10304311050 | 10304311050 | BOWNE & CO INC | 814 | 2,708 |
| 13067104 | US1306721042 | 13067104000 | CALIPER LIFE SCIENCES INC | 644 | 3,284 |
| 13132SA000 | US13132SA000 | 13132SA00000 | CALLIDUS SOFTWARE INC   RMD    04/01/2008 | 3,565,050 | 557 |
| 131358AE9 | US131358AE94 | 131358AE900 | CALPINE CORP | 74 | 787 |
| 132818100 | US1328181096 | 13281810000 | CAMCO FINANCIAL CORP | 9,573 | 570,799 |
| 136069101 | US1360691013 | 13606910000 | **CANADIAN IMPERIAL BANK OF COMMERCE | 2,500 | 3 |
| 139793103 | US1397931031 | 13979310000 | CAPE SYSTEMS GROUP INC | 49 | 504 |
| 140501107 | US1405011073 | 14050110000 | CAPITAL BK CORP | 28 | 3,778 |
| 140540104 | US1405401043 | 14054010000 | CAPITAL SOUTHWEST CORP | 1,289 | 29,893 |
| 14057C106 | US14057C1062 | 14057C100000 | CAPITAL BANCORP LTD | 440 | 48,826 |
| 14071H104 | US14071H1046 | 14071H100000 | CAPITOL FEDERAL FINANCIAL | 624 | 2,614 |
| 14115003 | US1411500301 | 14115000000 | CAPTARIS INC | 11 | 17 |
| 14165T106 | US14165T1051 | 14165T100000 | CARDIUM THERAPEUTICS INC | 425 | 3,148 |
| 14167006 | US1416770065 | 14167000000 | CARE INVT TR INC | 235 | 2,691 |
| 143658AN2 | US143658AN29 | 143658AN200 | **CARNIVAL CORP ONE   SENIOR NT   RMD  2.00   04/15/2021 | 172,000 | 189,430 |
| 147104108 | US1471041088 | 14710410000 | CASCADE BANCORP-ORE | 870 | 9,779 |
| 14710S101 | US14710S1010 | 14710S100000 | CASCADE CORP | | |
| 147322101 | US1473221015 | 14732210000 | CASCADE MICROTECH INC | 1,072 | 6,153 |
| 14741H104 | US14741H1041 | 14741H100000 | CASELLA WASTE SYSTEMS INC-CL A | 168 | 2,251 |
| 14915D104 | US14915D1046 | 14915D100000 | CATHAY GENERAL BANCORP | 8,750 | 197,438 |
| 150838100 | US1508381001 | 15083810000 | CELADON GROUP INC | 413 | 6,265 |
| 15505101 | US15505101011 | 15505101000 | CENTENE CORP DEL | 17,248 | 405,328 |
| 15146E102 | US15146E1028 | 15146E100000 | CENTERLINE HOLDING CORPORATION | 14 | 104 |
| 15185H604 | US15185H6045 | 15185H600000 | CENTERPOINT PROPERTIES TRUST  SERIES D FLEXIBLE CUMULATIVE REDEEMABLE PFD STK | 5,810 | 3,486,060 |
| 15201P109 | US15201P1093 | 15201P100000 | CENTERSTATE BANKS FL INC | 356 | 6,141 |
| 153527205 | US1535272058 | 15352720000 | CENTRAL GARDEN & PET CO   CL A NON-VTG | 2,328 | 12,734 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 355 | 15648Z106 | US15648Z1066 | 15643Z100000 | CENTURY BANCORP INC-CL A    NON VTG | 70 | 1,225 |
| 356 | 156482100 | US1564921005 | 1564927100000 | CENTURY CASINOS INC | 150 | 315 |
| 357 | 157210105 | US15721Q1053 | 157210105000 | CEVA INC | 1,605 | 17,383 |
| 358 | 15721M107 | US15721M1071 | 15721M4100000 | ***CEVTON GAS AD    SPONSORED ADR | 65 | |
| 359 | 15654P106 | US15654P1069 | 156540P100000 | CHAMPION ENTERPRISES INC | 5,679 | 32,753 |
| 360 | 15683Z101 | CA15683Z1013 | 15683Z101000 | ***CHAMPION MINERALS INC | 3 | |
| 361 | 15827310Z | US15827310Z1 | 158273100000 | COACHMEN INDUSTRIES INC | 104 | 435 |
| 362 | 192479103 | US19247910Z1 | 192479103000 | COGDELL SPENCER INC | 14,422 | 25,525 |
| 363 | 192479107 | US1924791073 | 192479103000 | COHERENT INC | 907 | 33,589 |
| 364 | 19257J0106 | US19257J1066 | 19257J100000 | COHU INC | 192 | 3,167 |
| 365 | 192498300 | US19249B3009 | 192498300000 | COINSTAR INC | 1,834 | 86,048 |
| 366 | 19401410Z | US19401410Z2 | 194014100000 | COLFAX CORPORATION | 4,669 | 59,746 |
| 367 | 19623P101 | US19623P1012 | 19623P101000 | COLONY BANKCORP INC-GA | 57 | 584 |
| 368 | 193633105 | US1936331057 | 193633105000 | COLUMBUS MCKINNON CORP-N.Y. | 90 | 2,123 |
| 369 | 20290F107 | US20290F1075 | 20290F100000 | COMBIMATRIX CORP | 219 | 1,879 |
| 370 | 20035AA42 | US20035AA425 | 20035AA4000 | COMED FINANCING III    MAKE WHOLE CALL | 4,560,000 | 3,025,717 |
| 371 | 20290R106 | US20290R1057 | 20290R105000 | COMMERCIAL VEHICLE GROUP INC | 95 | 1,036 |
| 372 | 204149108 | US2041491083 | 204149100000 | COMMUNITY TRUST BANCORP INC | 83 | 3,238 |
| 373 | 204166102 | US2041661024 | 204166100000 | COMMVAULT SYSTEMS INC | 1,268 | 18,665 |
| 374 | 20547710Z | US2054771025 | 20547710Z000 | COMPUTER TASK GROUP INC | 248 | 1,481 |
| 375 | 20584V105 | US20584V1052 | 20584V100000 | COMSCORE INC | 155 | 3,111 |
| 376 | 20581E104 | US20581E1047 | 20581E104000 | CONMED HEALTHCARE MGMT INC | 87 | 1,088 |
| 377 | 206710402 | US206710402A | 206710402000 | CONCURRENT COMPUTER CORP | 148,771 | 929,819 |
| 378 | 20207T462 | US20207T4628 | 2027T4620000 | CONNECTICUT ST HEALTH & EDL FACS AUTH RV YALE UNIV SER 1-2RMD  1.50    07/01/2009 | 2,000,000 | 2,000,000 |
| 379 | 20271L403 | US20271L4089 | 20271L403000 | CONNECTICUT ST HEALTH & EDL FACS AUTH WESLEYAN UNIV-SER F | 200,000 | 200,003 |
| 380 | 212485106 | US2124851062 | 212485100000 | CONVERGYS CORP | 2,067 | 32,183 |
| 381 | 21315BW01 | US21315BW019 | 21315BW01000 | COOK CNTY IL GXO    CAP MKT SER E | 8,000,000 | 8,000,109 |
| 382 | 20841X100 | US20841X1000 | 20841X100000 | COOPERATIVE BANKSHARES INC | 69 | 541 |
| 383 | 24990R108 | CA24990R1085 | 24990R105000 | ***DESCARTES SYSTEMS GROUP INC | 430 | 1,566 |
| 384 | 24990B104 | US24990B1043 | 24990B105000 | DEPOMED INC | 1,383 | 4,509 |
| 385 | 252605106 | US2526051057 | 252605100000 | DIAMOND FOODS INC | 1,862 | 51,075 |
| 386 | 25249010Z | US2524901057 | 25249010Z000 | DIAMOND HILL INVESTMENT GROUP INC NEW | 135 | 12,835 |
| 387 | 25269L106 | US25269L1061 | 25269L100000 | DIAMOND MGMT & TECHNOLOGY CONSULTANTS INC | 2,914 | 11,464 |
| 388 | 25382P106 | US25382P1093 | 25382P100000 | DIGITAL ALLY INC | 66 | 520 |
| 389 | 256980109 | US2569801096 | 256980109000 | DISCOVERY LABORATORIES INC NEW | 17,687 | 32,937 |
| 390 | 256001108 | US2560011089 | 256001100000 | DITECH NETWORKS INC | 942 | 1,140 |
| 391 | 25614T101 | US25614T1016 | 25614T101000 | DOCUMENT SECURITY SYSTEMS INC | 1,160 | 5,406 |
| 392 | 257701101 | US2577011019 | 257701100000 | DONEGAL GROUP INC    CL A | 135 | 3,117 |
| 393 | 25827B100 | US25827B1009 | 25827B100000 | DORMAN PRODUCTS INC | 999 | 13,688 |
| 394 | 258570206 | US2585702093 | 258570206000 | DOUBLE EAGLE PETROLEUM AND    MINING CO | 401 | 5,855 |
| 395 | 25804D108 | US25804D1081 | 25804D100000 | DOV PHARMACEUTICAL INC | 17 | 8 |
| 396 | 25804A107 | US25804A1072 | 25804A107000 | DOVER MOTORSPORTS INC | 283 | 1,602 |
| 397 | 261570106 | US2615701057 | 261570105000 | DRESS BARN INC | 371 | 5,699 |
| 398 | 26224110Z | US26224110Z0 | 262241100000 | DRUGSTORE COM INC | 1,412 | 3,925 |
| 399 | 30231L20Z | US30231L2025 | 30231L200000 | DUKE ENERGY CAROLINAS LLC    MAKE WHOLE CALL | 1,980,000 | 2,026,265 |
| 400 | 26815810Z | US2681581029 | 26815810Z000 | DYNAVAX TECHNOLOGIES CORP    CCM | 21,043 | 24,205 |
| 401 | 26817C101 | US26817C1018 | 26817C101000 | DYNCORP INTERNATIONAL INC    CL A | 699 | 12,176 |
| 402 | 26810105 | US26810W1053 | 26810W105000 | EMAK WORLDWIDE INC | 25 | 41 |
| 403 | 268644109 | US2686441091 | 268644109000 | EMC INSURANCE GROUP INC | 169 | 3,161 |
| 404 | 26881Q309 | US26881Q3092 | 26881Q300000 | EPIX PHARMACEUTICALS INC | 1,841 | 2,706 |
| 405 | 26864F107 | US26864F1075 | 26864F100000 | ESB FINANCIAL CORP | 212 | 2,228 |
| 406 | 28204810Z | US28204B1017 | 28204810Z000 | ETRADE FINANCIAL CORPORATION | 67,748 | 87,565 |
| 407 | 302921105 | US3029211053 | 302921100000 | EZCORP INC-CL A | 239 | 3,953 |
| 408 | 30236F106 | US30236F1061 | 30236F100000 | FBL FINANCIAL GROUP INC-CL A | 454 | 12,569 |
| 409 | 301235102 | US3012351025 | 301235100000 | FEI CO    NEW | 235 | 6,056 |
| 410 | 46600W106 | US46600W1062 | 46600W100000 | IXYS CORP DEL | 545 | 6,044 |
| 411 | 46612507 | US4661250074 | 46612507000 | JSB UNIPHASE CORPORATION | 3,599 | 34,068 |
| 412 | 46625H608 | US46625H6082 | 46625H600000 | JPMORGAN CHASE & CO    DEPOSITARY SNS REPSTG 1/4TH  PFD SER Q 5.49% | 90 | 3,155 |
| 413 | 46625H141 | US46625H1414 | 46625H4100000 | JPMORGAN CHASE & CO | 981,000 | 769,894 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 414 | 48637XAA52 | US48637XAA52 | 48637XAA50(60) | JP MORGAN CHASE XVII    RMD 5.85    08/01/2035 | 6,875,000 | 4,703,517 |
| 415 | | US45867N1034 | | | 992 | 25,484 |
| 416 | CA47231O1016 | CA47231O1016 | 47231O1000 | ***JED OIL INC | 798 | 120 |
| 417 | 48248S1015 | US48248S1015 | 48248S101000 | K-FED BANCORP | 1,081 | 10,504 |
| 418 | 48273G101 | US48273G1013 | 48273G101000 | K-TRON INTERNATIONAL INC | 33 | 4,870 |
| 419 | 48354W103 | US48354W1036 | 48354W103000 | KAMAN CORP | 118 | 3,892 |
| 420 | 48483K101 | US48483K1016 | 48483K101000 | KANSAS CITY LIFE INSURANCE CO | 699 | 25,624 |
| 421 | 48815J220 | US48815J2206 | 48815J220000 | KELLY SERVICES INC-CL A | 960 | 191,646 |
| 422 | 48815J204 | US48815J2040 | 48815J204000 | KELLY SERVICES INC-CL B | 443 | 14,659 |
| 423 | 53261M1045 | US53261M1045 | 53261M110000 | LIMELIGHT NETWORKS INC | 188 | 592 |
| 424 | 53355S1004 | US53355S1004 | 53355S100000 | LINCOLN EDUCATIONAL SERVICES CORPORATION | 1,133 | 18,958 |
| 425 | 53700N1046 | US53700N1046 | 53700N104000 | LITTELFUSE INC | 117 | 1,768 |
| 426 | 549744108 | US5497441085 | 549744108000 | LUFKIN INDUSTRIES INC | 2,567 | 217,748 |
| 427 | 55035J100 | US55035J1007 | 55035J100000 | LUNA INNOVATIONS INC | 1,700 | 7,065 |
| 428 | 55263K102 | US55263K1025 | 55263K102000 | M&I INC    NEW | 734,028 | 9,454,281 |
| 429 | 55274U108 | US55274U1088 | 55274U108000 | M&I FINANCIAL INC | 83,454 | 2,256,962 |
| 430 | 55269P302 | CA55269P3025 | 55269P302000 | ***MGS INC | 343 | 3,982 |
| 431 | 55284B103 | US55284B1035 | 55284B103000 | MGIC INVESTMENT CORP-WISC | 31,496 | 321,108 |
| 432 | 55263L2X3 | US55263L2X33 | 55263L2X0000 | MGM MIRAGE    RMD 6.75    06/01/2012 | 20,000 | 165 |
| 433 | 55303G103 | US55303G1031 | 55303G103000 | MGP INGREDIENTS INC | 3,674 | 14,402 |
| 434 | 55304X104 | CA55304X1042 | 55304X104000 | ***M DEVELOPMENTS INC    NEW | 10 | 212 |
| 435 | 55348X102 | US55348X1028 | 55348X110000 | MRV COMMUNICATIONS INC    SUB YTG CL A SHS | 57,392 | 26,190 |
| 436 | 553531104 | US5535311046 | 553531104000 | MSC SOFTWARE CORP | 266 | 3,746 |
| 437 | 554057101 | US5540571016 | 554057101000 | MYR GROUP INC    144A | 725,069 | 10,513,901 |
| 438 | 55422X200 | (NULL) | 55422X102000 | MACAU CAPITAL INVESTMENTS INC | 21 | 1 |
| 439 | 55913301305 | US5591313055 | 559131305000 | ***WAGNA ENTERTAINMENT CORP    SUB VTG CL A NEW | 21 | 106 |
| 440 | 559774402 | US5597744055 | 559774402000 | ***MAHANAGAR TEL NIGAM LTD    SPONSORED ADR REPSTG 2 ORD SHS | 1,462 | 5,121 |
| 441 | 56000S104 | US56000S1047 | 56000S104000 | MAIDENFORM BRANDS INC | 472 | 2,547 |
| 442 | 56006Y1051 | US56065Y1054 | 56006Y105000 | MARINE HEALTH AND HIGHER    EDUCATION FACILITIES AUTH | 4,000,000 | 4,000,555 |
| 443 | 56067910 | US5606791084 | 56067910000 | MAKO SURGICAL CORP | 17,500 | 145,600 |
| 444 | 56642310 | US5664231070 | 56642310000 | MARINE PETROLEUM TRUST UB | 79 | 1,998 |
| 445 | 57115110 | US5711511048 | 57115110000 | MARLIN BUSINESS SVCS CORP | 85 | 1,935 |
| 446 | 57225203 | US5722252039 | 57225203000 | MARSHALL EDWARDS INC | 900 | 1,905 |
| 447 | 574217J827 | US5742178J827 | 574217J820060 | MARYLAND ST HEALTH & HIGHER    EDL FCS ATH REV CRNGIE SER2002 | 5,200,000 | 5,200,072 |
| 448 | 57582P254 | US57582P2549 | 57582P254040 | MASSACHUSETTS ST FL FCG CNS GAOLH-SER A-BHAC-CR    RMD 2.495    05/01/2037 | 75,000,000 | 75,001,669 |
| 449 | 59259107 | US5925920703 | 59259107000 | MEDTRONIC INC    RMD 2.495 | 808 | 3,545 |
| 450 | 61022P100 | US61022P1003 | 61022P100000 | MONOTYPE IMAGING HOLDINGS INC | 224 | 2,545 |
| 451 | 617475024 | US6174750247 | 617475024000 | MORGAN STANLEY    DEP SHS REPSTG 1/1000 PERP PRDSER A | 130,000 | 1,569,491 |
| 452 | 617476100 | US6174761004 | 617476100000 | MORGANS HOTEL GROUP | 710 | 1,910 |
| 453 | 619603107 | US6196031070 | 619603107000 | MOTHERS WORK INC | 196 | 2,791 |
| 454 | 624581203 | US6245812036 | 624581203000 | MOVIE GALLERY INC | 30 | 60 |
| 455 | 625383104 | US6253831043 | 625383104000 | MUELLER INDUSTRIES INC | 162 | 4,641 |
| 456 | 62845B100 | US62845B1008 | 62845B100000 | MTIVA EMPREST FIN INC | 51 | 561 |
| 457 | 62844104 | US6284841098 | 62844104000 | MYERS INDUSTRIES INC | 1,844 | 21,801 |
| 458 | 63051281077 | US6305128107(7) | 63051281070 | NSP CAPITAL RESOURCES COMPANY | 201 | 3,217 |
| 459 | 62924M104 | US62924M1045 | 62924M104000 | NARA BANCORP INC | 313 | 624 |
| 460 | 62944S200 | US62944S2006 | 62944S200000 | NYE CORPORATION | 29 | 901 |
| 461 | 63066P105 | US63066P1057 | 63066P105000 | NARA BANCORP INC | 420 | 6,300 |
| 462 | 634040602 | US6340406020 | 634040602000 | NATIONAL BANSHARES INC-VA | 115 | 2,657 |
| 463 | 635017106 | US6350171061 | 635017106000 | NATIONAL BEVERAGE CORP | 233 | 2,351 |
| 464 | 63506M106 | US63506M1068 | 63506M106000 | NATIONAL ENERGY & GAS    TRANSMISSION INC | 159,903 | 1,181 |
| 465 | 63540410 | US6354041007 | 63540410000 | NATIONAL HEALTHCARE CORP | 51 | 157,621 |
| 466 | 63654J100 | US63654J1007 | 63654J100000 | NATIONAL INTERSTATE CORP | 26 | 631 |
| 467 | 637215104 | US6372151042 | 637215104000 | NATIONAL PRESTO INDUSTRIES INC | 174 | 13,555 |
| 468 | 638173103 | US6381731033 | 638173103000 | NATIONAL RESEARCH CORP | 1,970 | 65,798 |
| 469 | 63886D100 | US63886D1009 | 63886D100000 | NATIONAL GAS SVCS GROUP INC | 29 | 13,203 |
| 470 | 63890K102 | US63890K1020 | 63890K102000 | NAVIGATORS GROUP INC | 96 | 6,237 |
| 471 | 63925201012 | US6392520101(0) | 639205101070 | NAVARRE CORP | 43 | 86 |
| 472 | 63935M208 | US63935M2089 | 63935M202000 | NAVISITE INC | 590 | 1,328 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 473 | 6430TH000 | US6430TH1050 | 6430TH010000 | NEIMAN ENTERPRISES INC | 9,915 | 9,013 |
| 474 | 64DCO4AH6 | US64DCO4AH65 | 64DC04AH9090 | NEIMAN MARCUS GROUP INC | 377,030 | 3,938 |
| 475 | 64026B100 | US64026B1098 | 64026B100000 | NEXTAR THERAPEUTICS | 8,838 | 29,267 |
| 476 | 64031H108 | US64031H1086 | 64031H110000 | NET HIT INC          CLA | 1,813 | 28,484 |
| 477 | 64115T104 | US64115T1044 | 64115T010000 | NETSCOUT SYS INC | 346 | 4,277 |
| 478 | 64118N109 | US64118N1090 | 64118N109000 | NETLIST INC | 137 | 186 |
| 479 | 64120B103 | US64120B1035 | 64120B010000 | NETWORK EQUIPMENT TECHNOLOGIES | 4,843 | 16,660 |
| 480 | 64125S104 | US64125S1049 | 64125S010000 | NEUROMETRIX INC          COM | 122 | 151 |
| 481 | 64156L101 | CA64156L1013 | 64156L101000 | ***NEVADA RESOURCES LTD | 11,853 | 9,957 |
| 482 | 64562V108 | NULL | 64562V010000 | NEW CENTURY FINANCIAL   CORPORATION | 49 | 81 |
| 483 | 643519102 | US6435191023 | 643519010000 | NEW DRAGON ASIA CORP          A | 503 | 2,700 |
| 484 | 67457P300 | US67457P3001 | 67457P300000 | OCCAM NETWORKS INC          NEW | 140 | 2,207 |
| 485 | 67461T107 | US67461T1079 | 67461T010000 | ***OCOLLOGIX INC | 224 | 22 |
| 486 | 67522A108 | US67522A1060 | 67522A010000 | OCEANFRST FINANCIAL CORP | 85 | 1,700 |
| 487 | 67610V406 | US87610V4065 | 67610V040000 | ODYSSEY RE HLDGS CORP 7.42413%PERP PFD SER B FLTG RT | 104,300 | 1,637,010 |
| 488 | 67787#CE2 | US67787#CE82 | 67787#CE9090 | OIL INSURANCE LTD VARIABLE RATE BOND PERP SER##SM 144A | 5,000,000 | 3,750,651 |
| 489 | 680031107 | US6800331075 | 680031010000 | OLD NATIONAL BANCORP IND | 82 | 2,050 |
| 490 | 30242K200 | US30242K2006 | 30242K200000 | FBR CAP MKTS CORP          COM | 5,784 | 35,863 |
| 491 | 306062106 | US306062G1062 | 306062010000 | FARMERS CAPITAL BANK CORP | 78 | 2,337 |
| 492 | 31308T100 | US31308T1007 | 31308T100000 | FCSTONE GROUP INC | 171 | 3,314 |
| 493 | 3134002024 | US3134002024 | 3134002024 | FREDDIE MAC          PERPETUAL PREFERRED STOCK | 90,684 | 45,447 |
| 494 | 313400673 | US3134006739 | 313400673 | FEDERAL HOME LN MTG CORP 8.375% NON-CUMULATIVE | 50,000 | 12,500 |
| 495 | 31340OT15 | US31340OT158 | 31340OT15000 | FEDERAL HOME LN MTG CORP 5.57% PFD PERP | 208,900 | 103,450 |
| 496 | 31340082Z | US31340082Z2 | 31340082Z000 | FEDERAL HOME LN MTG CORP PERP PFD VAR RATE | 30,000 | 15,000 |
| 497 | 3134009048 | US3134009048 | 3134009048 | FEDERAL HOME LOAN MORTGAGE CORPORATION 5.90% PFD | 50,000 | 25,000 |
| 498 | 3134008552 | US3134008552 | 3134008552 | FEDERAL HOME LN MTG CORP VAR RATE NON CUM PFD | 33,900 | 16,950 |
| 499 | 3134006805 | US3134006805 | 3134006805 | FEDERAL HOME LN MTG CORP 3MO LIBOR+108BP (BOOK ENTRY) | 20,000 | 10,000 |
| 500 | 3134008436 | US3134008436 | 3134008436 | FREDDIE MAC 5% NON-CUM PFD   (BOOK ENTRY) | 28,500 | 10,000 |
| 501 | 3135867534 | US3135867534 | 3135867534 | FEDERAL NATL MTG ASSN 5.1% NON CUM PFD SER E | 26,500 | 10,566 |
| 502 | 3135867094 | US3135867094 | 3135867094 | FEDERAL NATIONAL MORTGAGE   ASSOCIATION 8.25% PFD SER S | 485,750 | 1,335,013 |
| 503 | 3135867527 | US3135867527 | 3135867527 | FEDERAL NATL MTG ASSN PFD SER Q VAR RATE | 279,931 | 419,987 |
| 504 | 3135888103 | US3135888103 | 3135888103 | FEDERAL NATL MTG ASSN 5.375% PFD CONV SER 2004-1 | 900 | 2,400,000 |
| 505 | 3135868772 | US3135868772 | 3135868772 | FANNIE MAE 8.50% NON CUM PFD PFD SER I | 66,300 | 133,000 |
| 506 | 3135868773 | US3135868773 | 3135868773 | FEDERAL NATIONAL MORTGAGE ASSN#PFD 8.375% NON CUM PERP SER I | 28,000 | 56,000 |
| 507 | 3135868585 | US3135868585 | 3135868585 | FEDERAL NATL MTG ASSN 5.81% NON CUM PERP PFD SER H | 50,000 | 100,000 |
| 508 | 3135869100 | US3135869105 | 3135869100 | FANNIE MAE          COM | 988 | 14,995 |
| 509 | 31567H100 | US31567H1005 | 31567H100000 | RBERTOWER CORPORATION | 11,717 | 18,404 |
| 510 | 31634N105 | US31634N1054 | 31634N105000 | FIDELITY SOUTHERN CORP NEW | 103 | 517 |
| 511 | 31792V109 | US31792V1098 | 31792V109000 | FINISAR CORP | 412 | 1,925 |
| 512 | 31843T108 | US31843T1088 | 31843T108000 | FIRST ACCEPTANCE CORP | 397 | 1,266 |
| 513 | 31866P102 | US31866P1021 | 31866P102000 | FIRST BANCORP INC (ME) | 145 | 3,045 |
| 514 | 31901G109 | US31901G1092 | 31901G109000 | FIRST BANCORP TROY NC | 1,468 | 28,039 |
| 515 | 31935K104 | US31935K1043 | 31935K104000 | FIRST BUSEY CORP INC VA | 2,716 | 40,276 |
| 516 | 31983A103 | US31983A1034 | 31983A103000 | 1ST SOURCE CORP          COM | 274 | 9,516 |
| 517 | 32020F100 | US32020F1006 | 32020F100000 | FIRST COMMUNITY BANCSHARES INCHEV | 60 | 451 |
| 518 | 32021M104 | US32021M1045 | 32021M104000 | FIRST FEDERAL BANCSHARES OF ARKANSAS INC | 865 | 39,398 |
| 519 | 32072M106 | US32072M1062 | 32072M106000 | FIRST FINANCIAL HOLDINGS INC | 119 | 3,421 |
| 520 | 32073A106 | US32073A1060 | 32073A106000 | FIRST LONG ISLAND CORP | 75 | 1,650 |
| 521 | 32074J105 | US32074J1051 | 32074J105000 | FIRST M & F CORP | 72 | 551 |
| 522 | 32076S107 | US32076S1078 | 32076S107000 | FIRST MARINER BANCORP | 126 | 306 |
| 523 | 32084J109 | US32084J1090 | 32084J109000 | FIRST MERCURY FINL CORP | 868 | 12,006 |
| 524 | 33589X101 | US33589X1017 | 33589X010000 | FIRST PACTRUST BANCORP INC | 67 | 868 |
| 525 | 33614Y109 | US33614Y1009 | 33614Y010000 | FIRST PLACE FINANCIAL CORP DEL | 859 | 1,571 |
| 526 | 33649V100 | US33649V1009 | 33649V010000 | FIRST SOUTH BANCORP INC VA | 515 | 5,673 |
| 527 | 33860103 | US33860G1031 | 33860G010000 | FISHER COMMUNICATIONS INC | 160 | 4,320 |
| 528 | 33761014 | US3376101040 | 33761014 | FIRSTBANK CORP/MICH | 81 | 1,416 |
| 529 | 37726G206 | US37726G2061 | 37726G206000 | FISHER COMMUNICATIONS INC  (P3M FISHER COMPANIES INC) | 114 | 925 |
| 530 | 375646107 | US3756461070 | 375646107 | GLADSTONE INVESTMENT CORP | 94 | 4,469 |
| 531 | 37840G105 | US37840G1054 | 37840G010000 | GLOBALSCAPE INC | 1 | 746 |

10319396

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 379475100305 | US3794751035 | 379475100300 | GLOBAL TRAFFIC NETWORK INC   COM | 2,002 | 20,440 |
| 379590100195 | US3795901069 | 379590100000 | GLU MOBILE INC | 13,178 | 27,410 |
| 380458410177 | US38045841077 | 380458101000 | ***GOL LINHAS AEREAS   INTELIGENTES SPONSORED ADR   REPSTG TWO PFD SHS | 0 | 0 |
| 380804100108 | US3808041064 | 380804101000 | ***GOLD RESERVE INC | 5,542 | 7,593 |
| 381004100 | US3810041004 | 381004104000 | ***GOLD OIL ELEPHANT CLASS   TECHNOLOGY INC | | 2 |
| 38143VAA7 | US38143VAA70 | 38143VAA7000 | GOLDMAN SACHS GROUP INC/THE  MAKE WHOLE CALL | 1,599,900 | 917,739 |
| 381887103 | US3818871036 | 381887103000 | GOLFSMITH INTERNATIONAL   HOLDINGS INC | 83 | 227 |
| 38053C420 | US38053C4200 | 38053C420000 | GRAND CANYON CO   PART $1.00 | 10,241 | 1 |
| 380968101 | US3809681015 | 380968911000 | GRAPHIC PACKAGING HOLDING   COMPANY | 8,725 | 26,349 |
| 391675102 | US3916751002 | 391675102000 | GREATER CHINA FUND INC | 8,753 | 77,660 |
| 38587X100 | US38587X1000 | 38587X100000 | GREENHILL & CO INC | 205 | 4,028 |
| 386433110 | US3864331104 | 386433110000 | RTS GRIFFON CORPORATION   ORD US.0.5484 | 20,581 | 145 |
| 40052B108 | US40052B1080 | 400573100000 | GTX INC DEL   COM | 22,458 | 449,834 |
| 40053T102 | US40053T1025 | 40053T100000 | GUARANTY BANCORP | 693 | 4,864 |
| 402635304 | US4026353048 | 402635000000 | GULFPORT ENERGY CORP COM NEW | 200 | 2,345 |
| 404030103 | US4040301081 | 404030106000 | H&E EQUIPMENT SERVICES   INC | 188 | 2,697 |
| 40415F101 | US40415F1012 | 40415F101000 | ***HDFC BK LTD   ADR REPSTG 3 SHS | 257 | 23,310 |
| 404240103 | US4042401085 | 404240100000 | KMN FINANCIAL INC | 32 | 418 |
| 40426A208 | US40426A2087 | 40426A200000 | H3 SUSTAINABLE MARITIME INDS INC NEW | 296 | 7,460 |
| 404303109 | US4043031069 | 404303109000 | HSN INC DEL | 655 | 11,944 |
| 405016104 | US4050161048 | 405016104000 | HSW INTERNATIONAL INC | 58 | 195 |
| 404450007 | US4044500072 | 404450000000 | HABER INC $4.00 CONV PFD | 74 | 474 |
| 404606109 | US40460617950 | 404606109000 | HACKETT GROUP INC (THE) | 241 | 1,446 |
| 40469450899 | US4046450899 | 40469450000 | ***HANAROTELECOM INCORPORATED SPONSORED ADR NEW | 3 | 23 |
| 411459V109 | US411459V1099 | 411459V10000 | HARBIN ELECTRIC INC | 19,132 | 581,421 |
| 41232A303 | US41232A3036 | 41232A303000 | HARDINGE INC | 1,792 | 23,816 |
| 416454105 | US4164541045 | 416454105000 | HARRIS STRATEX NETWORK INC | 147 | 2,217 |
| 418090105 | US4180901052 | 418090105000 | HARVARD BIOSCIENCE INC | 1,407 | 2,406 |
| 419131107 | US4191311079 | 419131107000 | HAUPPAUGE DIGITAL INC | 35 | 1,223 |
| 458301000 | US4583010004 | 458301000000 | HANSEN NATURAL CORP | 35 | 50 |
| 450714106 | US4507141065 | 450714104000 | ISTA PHARMACEUTICALS INC | 729 | 1,159 |
| 450732001 | US4507320018 | 450732201000 | IXIA   NEW | 3,067 | 3,735 |
| 450828106 | US4508281060 | 450828106000 | IBASIS INC   NEW | 848 | 3,548 |
| 450791105 | US4507911062 | 450791105000 | IBERIABANK CORP | 824 | 51,900 |
| 453804106 | US4538041044 | 453804106000 | ICAD INC CORP   NEW | 1,109 | 11,201 |
| 453638104 | US4536381064 | 453638104000 | INDEPENDENT BANK CORP-MASS | 84 | 2,772 |
| 680277100 | US6802771005 | 680277100000 | OLD SECOND BANCORP INC-DEL | 2,283 | 54,655 |
| 680614004 | US6806140044 | 680614004000 | OMEGA FLEX INC | 594 | 12,297 |
| 68292A100 | US68292A1060 | 68292A100000 | ONCOGENEX PHARMACEUTICALS INC | 2 | 63 |
| 68273C101 | US68273C1013 | 68273C101000 | ONLINE RESOURCES CORP | 891 | 6,039 |
| 68330A107 | US68330A1079 | 68330A107000 | ON2 TECHNOLOGIES INC | 37,941 | 15,909 |
| 683737106 | US6837371068 | 683737106000 | OPNET TECHNOLOGIES INC | 791 | 10,983 |
| 68375C403 | US68375C4036 | 68375C403000 | OPLINK COMMUNICATIONS INC   NEW | 529 | 10,806 |
| 683751105 | US6837511052 | 683751105000 | OPNEXT INC | 3,659 | 20,125 |
| 690370101 | US6903701018 | 690370101000 | OPTELECOM-NKF INC   FORMERLY OPTELECOM INC NEW | 62 | 167 |
| 68401H104 | US68401H1041 | 68401H104000 | OPTIMER PHARMACEUTICALS INC | 2,568 | 2,571 |
| 68575C107 | US68575C1071 | 68575C107000 | ORCHID CELLMARK INC | 207 | 1,463 |
| 690001104 | US6900010044 | 690001101000 | OVERSTOCK.COM INC   DEL | 118 | 11,067 |
| 68626V306 | US68626V3067 | 68626V306000 | ORION MARINE GROUP INC | 81 | 591 |
| 687501107 | US6875011079 | 687501107000 | ORTHOLOGIC CORP | 378 | 542 |
| 68682O207 | US68682O2074 | 68682O200000 | OTELCO INC   INCOME DEP SECS | 303 | 3,963 |
| 69004A100 | US69004A1009 | 69004A101000 | OTTER TAIL CORP | 175 | 6,291 |
| 690027206 | US6900272062 | 690027200000 | OUTDOOR CHANNEL HOLDINGS INC NEW | 273 | 5,263 |
| 690370101 | US6903701018 | 690370101000 | OVERSTOCK.COM INC   DEL | 4,498 | 97,114 |
| 698149100 | US6981491061 | 698149100000 | P.A.M TRANSPORTATION SERVICES INC | 366 | 4,575 |
| 69315L100 | US69315L1007 | 69315L100000 | PC CONNECTION INC | 600 | 4,257 |
| 692702105 | US6927021050 | 692702105000 | PDF SOLUTIONS INC | 244 | 1,911 |
| 69329V100 | US69329V1008 | 69329V100000 | PDI INC | 89 | 748 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 591 | 69331V1104 | US69331V1045 | 69331V1104000 | PTT BANCORP INC | 599 | 773 |
| 592 | 69431107 | US69431H3074 | 69431H107000 | PLX TECHNOLOGY INC     COM | 2,298 | 13,156 |
| 593 | 69344P106 | US69344F4096 | 69344F106000 | PMC-SIERRA INC | 23,864 | 206,935 |
| 594 | 693441101 | US69344H1019 | 69344H101000 | PMI GROUP INC | 49 | 182 |
| 595 | 693578308 | US6935761053 | 69357C306000 | PNC FINANCIAL CORP | 84,053 | 84 |
| 596 | 69357C503 | US69357C5031 | 69357C503000 | PRG-SCHULTZ INTERNATIONAL INC NEW | 620 | 8,251 |
| 597 | 69360U107 | US69360U1079 | 69360U107000 | PS BUSINESS PARKS INC     CALIFORNIA | 94 | 5,582 |
| 598 | 69364105 | US69364G1058 | 69364105000 | PVF CAPITAL CORP | 45 | 202 |
| 599 | 694405105 | US69445H1055 | 69445H105000 | PACIFIC CAPITAL BANCORP | 4,541 | 113,325 |
| 600 | 69412108 | US69412H1087 | 69412U108000 | PACIFIC CONTL CORP (ORE) | 1,075 | 18,188 |
| 601 | 69582E104 | US69582E1047 | 69582E104000 | PANCARE HOLDINGS INC | 810 | 20 |
| 602 | 69600738 | US6960073V038 | 69600738000 | PANHANDLE BANCORP INC | 98 | 1,966 |
| 603 | 69811Q106 | US69811Q1067 | 69811Q106000 | PANACOS PHARMACEUTICALS INC | 2,013 | 745 |
| 604 | 700666100 | US7006661008 | 700666100000 | PARK OHIO HLDGS CORP | 585 | 17,700 |
| 605 | 73936577 | US7393657754 | 73936577000 | POWERSHARES EXCHANGE TRADED   FUND TRUST DYNAMIC LEISURE   & ENTERTAINMENT PORTFOLIO | 1,990 | 26,080 |
| 606 | 73936V104 | US73936V1044 | 73936V104000 | POWERSHS DB INTERNATIONAL INC | 4,494 | 51,950 |
| 607 | 740367107 | US7403671073 | 740367107000 | PREFERRED BK LOS ANGELES CALIF | 443 | 4,935 |
| 608 | 740444104 | US7404441047 | 740444104000 | PREFERRED LINE PRODUCTS CO | 352 | 25,021 |
| 609 | 74056104 | US7405651048 | 74056104000 | PREMIERE GLOBAL SERVICES INC | 346 | 5,646 |
| 610 | 740621101 | US7406211015 | 740621101000 | PREMIERWEST BANCORP | 118 | 1,220 |
| 611 | 741113104 | US7411131045 | 741113104000 | PRESSTEK INC | 508 | 3,178 |
| 612 | 74243N104 | US74243N1046 | 74243N104000 | ??? NTL INC | 68 | 75 |
| 613 | 74346Y103 | US74346Y1038 | 74346Y103000 | PROS HOLDINGS INC     COM STK | 2,650 | 24,630 |
| 614 | 74347R107 | US74347R1077 | 74347R107000 | PROSHARES TRUST     ULTRA S&P500 PROSHARES ETF | 3,325 | 190,323 |
| 615 | 74347R856 | US74347R8569 | 74347R856000 | PROSHARES TRUST     ULTRASHORT MIDCAP400 PROSHARES | 40,549 | 2,280,381 |
| 616 | 743815102 | US7438151025 | 743815102000 | PROVIDENCE SERVICE CORP DEL  COM | 1,615 | 18,394 |
| 617 | 743968101 | US7439681014 | 743968101000 | PROVIDENT FINANCIAL HOLDINGS INC | 25 | 215 |
| 618 | 74435K204 | US74435K2042 | 74435K204000 | ***PRUDENTIAL PLC SPONS ADR | 84 | 1,434 |
| 619 | 745332817 | US7453328117 | 745332817000 | PSHSI INC     7% CUM CONV PFD SER D-144A   BOOK ENTRY | 24 | 4 |
| 620 | 74533Z817 | US74533ZBY196 | 74533ZB17000 | PUGET SOUND ENERGY INC   JR SUB NT    RMD  8.974   09/01/2067 | 3,000,000 | 2,405,645 |
| 621 | 745481107 | US7454811074 | 745481107000 | PULASKI FINANCIAL CORP | 17 | 188 |
| 622 | 746182104 | US7461829257 | 746182104000 | PURCHASEPRO.COM INC | 9 | 1 |
| 623 | 74619A2_0 | US74619ABK20 | 74619ABK0000 | PURDUE UNIV IN UNIV REVS   STUDENT FACS SYS-SER A | 350,000 | 350,005 |
| 624 | 74618M457 | US74618M4571 | 74618M457060 | PURDUE UNIV IND UNIV REVS   STUDENT FEE BDS V    RMD  5.50   07/01/2027 | 8,000,000 | 8,000,109 |
| 625 | 74729T101 | US74729T1016 | 74729T101000 | QC HOLDINGS INC | 37 | 296 |
| 626 | 747582102 | US7475822027 | 747582102000 | QUALITY SYSTEMS INC | 122 | 5,896 |
| 627 | 74354X905 | US74354X9059 | 74354X905000 | QUEST RESOURCE CORPORATION  NEW | 4,890 | 12,104 |
| 628 | 74856107 | US7485610170 | 74856107000 | QUIXOTE CORP | 1,070 | 8,710 |
| 629 | 74977108 | US74977108 | 74977108000 | QUIKSILVER INC     NEW | 24 | 1 |
| 630 | 740368104 | US7403681048 | 740368104000 | ??? | 126 | 3,227 |
| 631 | 74955W307 | US74955W3079 | 74955W307000 | RCC CORPORATION | 147,124 | 376,637 |
| 632 | 74916209 | US7811602092 | 78116029000 | R H DONNELLEY CORP (NEW) | 1,401 | 20,266 |
| 633 | 784916103 | US7818163703 | 781816103000 | RUSH ENTERPRISES INC     CL A | 228 | 8,537 |
| 634 | 78401V102 | US78401V1026 | 78401V102000 | SCM MICROSYSTEMS INC | 212 | 8,226 |
| 635 | 78427V102 | US78427V1026 | 78427V102000 | SCBT FINANCIAL CORPORATION | 43 | 1,315 |
| 636 | 78425K102 | US78425K1025 | 78425K102000 | SI INTERNATIONAL INC | 141 | 4,560 |
| 637 | 78464A907 | US78464A9073 | 78464A907000 | SPSS INC | 11,023 | 766,822 |
| 638 | 78465D105 | US78465D1054 | 78465D105000 | SPDR DJ WILSHIRE REIT     ETF | 191 | 586 |
| 639 | 78433N100 | US78433N1000 | 78433N100000 | SMEA | 3 | 87 |
| 640 | 78572M105 | US78572M1053 | 78572M105000 | SNS GROUP PLC | 72 | 1,593 |
| 641 | 78658R102 | US78658R1028 | 78658R102000 | ***SABMILLER PLC     SPONSORED ADR | 103 | 634 |
| 642 | 78665N109 | US78665N1090 | 78665N109000 | SAGA COMMUNICATIONS INC CL A | 165 | 519 |
| 643 | 79548104 | US79548D1047 | 79548104000 | SALARY.COM INC | 8,168 | 81,796 |
| 644 | 80042107 | US80042Z2075 | 80042107000 | SALLY BEAUTY HOLDINGS INC | 141 | 1,213 |
| 645 | 81959J104 | US81959J1043 | 81959J104000 | JOHN B SANFILIPPO & SON INC | 118 | 263 |
| 646 | 80851107 | US80851T1097 | 80851107000 | SATCON TECHNOLOGY CORP | 175 | 5,074 |
| 647 | 80657105 | US80657G1060 | 80657105000 | SCANSOURCE INC | | |
| 648 | 80695107 | US8069691077 | 80695107000 | SCHAWK INC CL A | 234 | 1,626 |
| 649 | 45451411 | US4545141039 | 45451411000 | SCHIFF NUTRITION INTL INC   INDUSTRIAL SERVICES OF AMERICANC-FLA | 69 | 731 |

10319396

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| | | | ***INDUSTRIAS BACHOCO SAB DE CV SPONSORED ADR REPSTG 12   SERIES B SHARES | 83 | 2,251 |
| | | | INFINITY PHARMACEUTICALS INC | 140 | 7,058 |
| | | | INFINITY PROPERTY & CASUALTY CORP | 992 | 17,063 |
| | | | INFOGROUP INC | 268 | 1,864 |
| | | | INFORMATICA SERVICES GROUP  INC | 5,231 | 241 |
| | | | INSITUFORM TECHNOLOGIES INC   CL A | 708 | 12,432 |
| | | | INNOVATIVE SOLUTIONS & SUPPORTING | 9,815 | 56,338 |
| | | | INSPIRE PHARMACEUTICALS INC | 10,022 | 41,908 |
| | | | INTEGRAL SYSTEMS INC-MD | 114 | 7,758 |
| | | | INTEGRATED ELECTRICAL      SERVICES INC | 22 | 2,212 |
| | | | INTEGRATED SILICON SOLUTION  INC | 396 | 1,243 |
| | | | INTEL CORP | 8,210,709 | 157,881,007 |
| | | | INTEGRA BANK CORPORATION | 116 | 1,131 |
| | | | INTERACTIVE INTELLIGENCE INC | 293 | 3,323 |
| | | | ***INTERCONTINENTAL HOTELS   GROUP PLC NEW SPONSORED ADR | 240 | 7,420 |
| | | | INTERNATIONAL BANCSHARES CORP TEX | 444 | 14,652 |
| | | | INTL LEISURE & CASINO | 1,000 | 1 |
| | | | INTL SHIPHOLDING CORP NEW | 1,009 | 20,485 |
| | | | INTERNET INFRA TR   DEPOSITARY RCPT INTERNET | 1,300 | 63,583 |
| | | | INTERSTATE BAKERIES CORP-DEL NEW | 176,000 | 10,560 |
| | | | INVACARE CORP | 65,000,000 | 52,000,358 |
| | | | INVICTA CAPITAL LLC | 90 | 355 |
| | | | KEY TECHNOLOGY INC | 121 | 3,320 |
| | | | KFORCE INC | 246 | 2,536 |
| | | | KIMBALL INTERNATIONAL INC-CL B | 565 | 121 |
| | | | KIRKLANDS INC | 210 | 504 |
| | | | KITE RLTY GROUP TRUST | 2,356 | 26,906 |
| | | | ***KONAMI OIL & GAS CORP | 1,628 | 2,702 |
| | | | KOMERCNI BANKA AS  1GDR REPR 00.33 ORD    CZK  500.00 | 19 | 7,574 |
| | | | KOPIN CORP | 3,037 | 12,520 |
| | | | KOREA FUND INC | 18,563 | 320,954 |
| | | | KOREA EQUITY FUND INC | 20,200 | 17,000 |
| | | | KRATOS DEFENSE & SECURITY   SOLUTIONS INC | 1,465 | 2,527 |
| | | | KRISPY KREME DOUGHNUTS INC | 4,154 | 16,242 |
| | | | ***KVH INDUSTRIES INC | 527 | 22,243 |
| | | | LMH AEROSPACE INC | 1,391 | 33,962 |
| | | | LNB BANCORP INC | 298 | 2,183 |
| | | | LSB CORPORATION | 113 | 1,441 |
| | | | LA JOLLA PHARMACEUTICAL CO  NEW | 600 | 362 |
| | | | ***LABOPHARM INC | 284 | 288 |
| | | | LACLEDE GROUP INC | 164 | 9,072 |
| | | | LAKELAND INDUSTRIES INC | 141 | 3,714 |
| | | | LATIN AMERICAN EQUITY FD INC NEW | 30,000 | 1,087,260 |
| | | | LATTICE SEMICONDUCTOR CORP | 814 | 1,905 |
| | | | LAWSON PRODUCTS INC | 728 | 26,428 |
| | | | LAWSON SOFTWARE INC | 2,190,162 | 15,614,060 |
| | | | LEADIS TECHNOLOGY INC | 670 | 623 |
| | | | LEARNING TREE INTERNATIONAL  INC | 143 | 2,149 |
| | | | LEARNING PRIORITY INC | 30 | 4 |
| | | | LEGG CORP | 248 | 2,039 |
| | | | LEHMAN MUN TR ROPTS VAR STS  FLOATER TRS SER F4 REG D   RELATED TO PARK CENTER CMNTY  RMD  5.50   04/15/20 | 10,345,152 | 10,348,152 |
| | | | LENNOX INTL INC | 108 | 108 |
| | | | LEXICON PHARMACEUTICALS INC | 2,739 | 5,750 |
| | | | LEXMARK INTERNATIONAL INC   CL A | 457 | 15,548 |
| | | | LIBERTY GLOBAL INC   CLASS B | 30 | 907 |
| | | | MAXWELL TECHNOLOGIES INC | 10,022 | 137,582 |
| | | | MCCORMICK & SCHMICKS SEAFOOD  RESTAURANTS INC | 2,219 | 13,516 |
| | | | MCGRATH RENTCORP | 191 | 5,682 |
| | | | MEASUREMENT SPECIALTIES INC | 297 | 5,807 |

| # | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 709 | 583553X202 | US583553X2020 | 583553X200000 | MECHANICAL TECHNOLOGY INCORPORATED NEW | 77 | 154 |
| 710 | 584446X100 | US584446X1068 | 584446X100000 | MEDICAL ACTION INDUSTRIES INC | 98 | 1,387 |
| 711 | 584568X105 | US584568X1051 | 584568X105000 | MEDICINES CO | 1,953 | 42,862 |
| 712 | 583707X104 | US583707X1044 | 583707X104000 | MERCANTILE BANK CORP MICH | 190 | 1,877 |
| 713 | 586448X100 | US586448X1000 | 586448X100000 | MERCHANTS BANK SHARES INC-VT | 98 | 2,203 |
| 714 | 589453X200 | US589453X2007 | 589453X200000 | MEREDITH CORP-CONV CL B  NON-TRANSFERABLE | 120 | 120 |
| 715 | 589040X104 | US589040X1040 | 589040X104000 | MERIDIAN INTERSTATE BANCORP INC | 714 | 7,067 |
| 716 | 589889X104 | US589889X1040 | 589889X104000 | MERIT MEDICAL SYSTEMS INC | 547 | 13,290 |
| 717 | 59000X912 | US59000X9126 | 59000491X0000 | MERO CORP | 124 | 162 |
| 718 | 590247X104 | US590247X1042 | 590247X104000 | MERUELO MADDUX PROPERTIES INC | 4,557 | 6,562 |
| 719 | 590870X104 | US590870X1042 | 590870X104000 | METRO CORP | 154 | 2,564 |
| 720 | 59101M105 | US59101M1053 | 59101M105000 | METABASIS THERAPEUTICS INC | 209 | 290 |
| 721 | 591052X105 | US591052X1054 | 591052X105000 | METAL ARTS CO INC | 382 | 3 |
| 722 | 59197X100 | US59197X1009 | 59197X100000 | METALINE MINING INC | 528 | 875 |
| 723 | 592835X102 | US592835X1023 | 592835X102000 | MEXICO FUND INC | 9,912 | 266,038 |
| 724 | 59471T2M21 | US59471T2M214 | 59471T2M210000 | MICHIGAN ST UNIV REV-S  VAR GSA-SER A  R/MD 5.50  08/15/2030 | 2,000,000 | 2,000,000 |
| 725 | 593900X106 | US593900X1067 | 593900X106000 | MICROVISION INC-WASH | 2,090 | 4,640 |
| 726 | 59513T100 | US59513T1007 | 59513T100000 | MICROSEMI CORP | 58 | 1,516 |
| 727 | 58618V102 | US58618V1026 | 58618V102000 | MICRUS ENDOVASCULAR  CORPORATION | 2,700 | 37,564 |
| 728 | 60037B106 | US60037B1061 | 60037B106000 | MILLENNIUM BANKSHARES CORP | 11 | 20 |
| 729 | 60917Q100 | US60917Q1009 | 60917Q100000 | ***SOC GEN-SPONSORED PFD ADR | 4 | 9 |
| 730 | 81142N108 | US81142N1081 | 81142N108000 | ***SOC GEN-SPONSORED ADR | 197 | 2 |
| 731 | 81165X107 | US81165X1072 | 81165X107000 | SEA STAR GROUP INC | 70 | 910 |
| 732 | 813091691 | US813091691 | 813091691000 | SEABRIGHT INSURANCE HOLDINGS INC | 334,582 | 7,407,945 |
| 733 | 81370X100 | US81370X1004 | 81370X100000 | SECTOR SPDR - FINANCIAL  SHS BEN INT | 895 | 9,687 |
| 734 | 81404T106 | US81404T1066 | 81404T106000 | SECURE COMPUTING CORP | 3,474 | 14,591 |
| 735 | 81667X200 | US81667X2002 | 81667X200000 | SECURITY BANK CORP | 42 | 67 |
| 736 | 81663N200 | US81663N2062 | 81663N200000 | ***SEMICONDUCTOR MFG INTL CORP-SPONSORED ADR | 57 | 1 |
| 737 | 85761X109 | US85761X1099 | 85761X109000 | STATE AUTO COMMUNICATIONS INC  CLASS A | 484 | 7,833 |
| 738 | 85856X100 | US85856X1009 | 85856X100000 | STATE BANCORP INC-N Y | 169 | 3,718 |
| 739 | 85856X200 | US85856X2007 | 85856X200000 | STELLARONE CORPORATION | 412 | 5,798 |
| 740 | 85851X102 | US85851X1025 | 85851X102000 | STERLING BANCSHARES INC | 7,145 | 5,038 |
| 741 | 85831X100 | US85831X1091 | 85831X100000 | STERICYCLE INC | 3,006 | 43,075 |
| 742 | 85921X100 | US85921X1019 | 85921X100000 | STERLING FINANCIAL CORP-WASH | 159 | 8,109 |
| 743 | 860819101 | US860819101 | 860819101000 | STIFEL FINANCIAL CORP | 106,846 | 1,352,020 |
| 744 | 861267203 | US861267033 | 861267033000 | STMICROELECTRONICS N V  NY REGISTRY SHS | 555 | 216 |
| 745 | 86120T203 | US86120T2033 | 86120T203000 | STOCKERYALE INC  (FORM STOCKER & YALE INC) | 12,695 | 127 |
| 746 | 86385M100 | US86385M1009 | 86385M100000 | STUARTS DEPARTMENT STORES INC | 215 | |
| 747 | 86562M100 | US86562M1009 | 86562M100000 | SUDAMCORP PHARMACEUTICALS INC  CL A | 69,593 | 431,997 |
| 748 | 86967A104 | US86967A1043 | 86967A104000 | ***SUMITOMO MITSUI FINANCIAL GROUP INC-ADR | 259 | 4,865 |
| 749 | 86691T101 | US86691T1016 | 86691T101000 | SUN COMMUNITIES INC | 12,297 | 15,617 |
| 750 | 86856W109 | US86856W1099 | 86856W109000 | SUPERGEN INC | | 0 |
| 751 | 87017A490 | US87017A4905 | 87017A490000 | SAINT ACQUISITION CORP  FLOAT RATE NOTE 144A  R/MD 10.95438  06/15/2015 | 214,848 | 2,872,369 |
| 752 | 870675101 | US870675101 | 870675101000 | SWISS HELVETIA FUND INC | 149 | 3,151 |
| 753 | 871221033 | US871221033 | 871221033000 | SYKES ENTERPRISES INC | | 10,085 |
| 754 | 871543104 | US871543104 | 871543104000 | SYMMETRICOM INC | 92 | 228 |
| 755 | 87163X107 | US87163X1076 | 87163X107000 | SYNERGETICS USA INC | 229 | 4,907 |
| 756 | 87162X108 | US87162X1088 | 87162X108000 | SYNOVIS LIFE TECHNOLOGIES INC.COM | 860 | 14,783 |
| 757 | 87161X100 | US87161X1000 | 87161X100000 | SYSTEMAX INC | 31 | 1,969 |
| 758 | 87238X100 | US87238X1000 | 87238X100000 | TEL OFFSHORE TRUST-UBI | 2,996 | 17,077 |
| 759 | 87241T308 | US87241T3086 | 87241T308000 | TGC INDUSTRIES INC | 10,142 | 8,418 |
| 760 | 87254X100 | US87254X1000 | 87254X100000 | ***U VISION CORPORATION | 60 | 11 |
| 761 | 872960109 | US872960109 | 872960109000 | TRM CORPORATION | | |
| 762 | 87296X100 | US87296X1000 | 87296X100000 | TNS INC | 252 | 2,880 |
| 763 | 87800X104 | US87800X1045 | 87800X104000 | TIM TECHNOLOGIES INC  EXPLORATION CORPORATION | 878 | 1,568 |
| 764 | 88705X100 | US88705X1007 | 88705X100000 | TANZANIAN ROYAL  CLASS B COM STOCK | 878 | 191 |
| 765 | 88770X102 | US88770X1028 | 88770X102000 | TRONOX INC | 1,275 | 5,483 |
| 766 | 89855X100 | US89855X1055 | 89855X100000 | TRUBION PHARMACEUTICALS INC | 5,563 | 28,861 |
| 767 | 901188102 | US901188102 | 901188108000 | TWEEN BRANDS INC | 18,301 | 176,670 |

10319396

10319396

| # | | | | D | E | F |
|---|---|---|---|---|---|---|
| 768 | 90210410B | US9021041085 | 90210410000 | 1 VI INC | 475 | 20,024 |
| 769 | 90264RA0B | US90264RA0087 | 90264RA80000 | UCI HOLDCO INC        SR PIK NT FLTG RATE      RMD 10.30    12/15/2013 | | 1 |
| 770 | 90297315S | US90297315554 | 90297315600 | US BANCORP DEL                DEPOSITARY SHS REPSTG 1/1000TH PFD SER B | 137,000 | 2,053,830 |
| 771 | 90333L102 | US90333L1026 | 90333L10200 | US CONCRETE INC | 201 | 1,017 |
| 772 | 90385V107 | US90385V1070 | 90385V10700 | ULTRA CLEAN HOLDINGS INC | 154 | 1,120 |
| 773 | 90386912 | US9038699125 | 90386910200 | ULTRALIFE CORPORATION | 477 | 5,166 |
| 774 | 904311107 | US9043111072 | 90431110000 | UNDER ARMOUR INC           CL A | 13,169 | 517,707 |
| 775 | 904585107 | US9045851070 | 90458510000 | UNOX CORP SHS             USD    0.01EUR | 14,381 | 129,785 |
| 776 | 904586107 | US9045861073 | 90458610000 | ***UNIBANCO UNIAO DE BANCOS  BRASILEIROS S A GDR REP 1 PFD & 1 PRD CL B UNIBANCO HLDGS SA | 432 | 48,006 |
| 777 | 905389101 | US9053891017 | 90538910100 | UNION BANKSHARES CORP-VA | 102 | 2,976 |
| 778 | 90895050B | US90895050B9 | 90895050800 | UNION LEASING INC | 199 | 2,079 |
| 779 | 90900010B | US90900010B9 | 90900010000 | UNIONBANCAL CORP | 272 | 19,059 |
| 780 | 909205106 | US9092051062 | 90920510000 | UNISOURCE ENERGY CORP | 7,167 | 221,675 |
| 781 | 909214108 | US9092141087 | 90921410800 | UNISYS CORP | 2,836 | 8,831 |
| 782 | 909107107 | US9091071056 | 90910710700 | *UNITED AMERICA INDEMNITY  LTD CL A | 121 | 2,006 |
| 783 | 909012107 | US9090121074 | 90901210700 | UNITED CAPITAL CORP | 57 | 1,528 |
| 784 | 910307109 | US9103071097 | 91030710900 | UNITED FINANCIAL BANCORP INC  NEW | 2,101 | 30,843 |
| 785 | 911050103 | US9110501035 | 91105010000 | UNITED SECURITY BANCSHARES  CALIF | 397 | 7,564 |
| 786 | 912029106 | US9120291081 | 91202910800 | UNITED STATES OIL FUND LP   UNITS ETF | 3,216 | 285,788 |
| 787 | 91386P105 | US91386P1057 | 91386P10500 | UNIVERSAL TRUCKLOAD SERVICES INC | 130 | 3,621 |
| 788 | 928268104 | US9282681044 | 92826810000 | VIRTUAL RADIOLOGIC CORPORATION | 776 | 9,234 |
| 789 | 928267101 | US9282671012 | 92826710000 | VISTEON CORP | 2,066 | 14,980 |
| 790 | 92833U103 | US92833U1034 | 92833U10300 | ***VISIONCHINA MEDIA INC   SPONSORED ADR | 27 | 413 |
| 791 | 92858J108 | US92858J1088 | 92858J10800 | VOCUS INC | 5,825 | 221,350 |
| 792 | 98570107B | US9857010799 | 98570107000 | YELLOWBOOK HOLDINGS INC | 1 | |
| 793 | 92931BAC0 | US92931BAC00 | 92931BAC0000 | INTEGRYS ENERGY GROUP INC | 371,000 | 284,450 |
| 794 | 929208102 | US9292081021 | 92920810200 | WGRS FINANCIAL CORP | 40 | 2,498 |
| 795 | 9294A1409 | US9294A1409? | 9294A140000 | WACHOVIA CAPITAL TRUST I | 8,340,000 | 1,092,025 |
| 796 | 929903276 | US9299032760 | 92990327600 | WACHOVIA CORP | 97,999 | 1,426,025 |
| 797 | 92990E5 | US92990E5F56 | 92990E5F5060 | WACHOVIA CORP  6.00% NON CUMULATIVE PERP   CLASS A PFD SER J | 3,400,000 | 2,040,053 |
| 798 | 93675010B | US9367501050 | 93675010000 | WARWICK VALLEY TELEPHONE CO | 83 | 870 |
| 799 | 939322103 | US9393221046 | 93932210300 | WASHINGTON MUTUAL INC | 804,98? | 3,421,242 |
| 800 | 93935AA41 | US93935JAA16 | 93935JAA1060 | WASHINGTON MUTUAL PREFERRED FU | 3,500,000 | 455,045 |
| 801 | 94061010B | US9406101082 | 94061010000 | WASHINGTON TRUST BANCORP INC | 817 | 22,590 |
| 802 | 94107502 | US94106GA02G | 94107502000 | WASTE CONNECTIONS INC | 287 | 12,919 |
| 803 | 941888105 | US9418881053 | 94188810500 | WATERSTONE FINANCIAL INC | 258 | 2,919 |
| 804 | 94946710B | US9494671050 | 94946710000 | WELLCARE HEALTH PLANS INC | 3,589 | 151,158 |
| 805 | 94980KAC6 | US94980KAC64 | 94980KAC600 | WELLS FARGO CAPITAL XV | 4,050,000 | 4,324,851 |
| 806 | 950810107 | US9508101040 | 95081010400 | WEBMEDX INC | 779 | 1,808 |
| 807 | 95123P106 | US95123P1066 | 95123P10600 | WEST BANCORPORATION (IOWA) | 584 | 7,902 |
| 808 | 952145100 | US9521451006 | 95214510000 | WEST COAST BANCORP-ORE NEW | 112 | 2,209 |
| 809 | 957090100 | US9570900060 | 95709010000 | WESTAMERICA BANCORPORATION INC | 143 | 9,395 |
| 810 | 96214910B | US9621491003 | 96214910000 | WEVCO GROUP INC | 1,327 | 47,772 |
| 811 | 600512040 | US6005120040 | 60051204000 | MILLER INDS INC TENN   NEW | 116 | 898 |
| 812 | 611687106 | US6116871060 | 61168710600 | ***MACAU FINL GROUP INC | 20,955 | 142,654 |
| 813 | 603432105 | US6034321058 | 60343210500 | WEST BANCORPORATION (IOWA) | 3,935 | 818 |
| 814 | 606501104 | US6065011040 | 60650110400 | MITCHAM INDUSTRIES INC | 47 | 561 |
| 815 | 606671109 | US6066711091 | 60667110900 | ***MACAU FINL GROUP INC   SPONSORED ADR | 430 | 29,512 |
| 816 | 64971C7106 | US64967C7106 | 64971C710600 | NEW YORK CITY TRANSITIONAL FIN AUTH VAR-SUB-SER-2C    RMD 5.90    11/01/2022 | 305,000 | 297,074 |
| 817 | 64948MAU52 | US64948MAU52 | 64948MAU5060 | NEW YORK CITY ST HSG FIN AGY REV  5000 LEE AVE-A-RMK 4/15/04 | 14,125,000 | 14,125,121 |
| 818 | 650677102 | US6506771025 | 65067710200 | NEWBRIDGE BANCORP | 348 | 2,304 |
| 819 | 654581010 | US6545810109 | 65458101000 | HENRY M FINANCE INC | 43 | 2,015 |
| 820 | 655663102 | US6556631025 | 65566310200 | NORDSON CORP | 2,308 | 125,371 |
| 821 | 663045105 | US6630441053 | 66304410500 | NORTH VALLEY BANCORP-CALIF | 152 | 1,047 |
| 822 | 665751024 | US6657510248 | 66575102000 | NORTHERN STATES FINANCIAL CORPML | 55 | 778 |
| 823 | 66811L106 | US66811L1061 | 66811L10600 | NORTHFIELD BANCORP INC  NEW | 63 | 2,788 |
| 824 | 666136106 | US6661361066 | 66613610600 | NORTHFIELD LABORATORIES INC | 36 | 13 |
| 825 | 667280406 | US6672804064 | 66728040600 | NORTHWEST AIRLS CORP | 475,585 | 5,483,264 |
| 826 | 667328106 | US6673281064 | 66732810600 | NORTHWEST BANCORP INC-PA | 251 | 7,569 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 827 | 670687105 | (NULL) | 670687105000 | NUTRITION 21 INC | 29,434 | 15,314 |
| 828 | 67107410 | US67107410 1025 | 67107410 10000 | OYO GEOSPACE | 65 | 1,888 |
| 829 | 67107W100 | US67107W1099 | 67107W110000 | ***OZMACRO INTERNATIONAL    LIMITED AMERICAN DEPOSITARY  SHARES | 330 | 1,303 |
| 830 | 70330H100 | US70330H1047 | 70330H100000 | PATRIOT CAPITAL FUNDING INC | 260 | 1,805 |
| 831 | 709223TC1 | US709223TC51 | 709223TC5000 | PENNSYLVANIA TURNPIKE    COMM TPK SERIES 2004 B3    USD  0.01 EUR | 8,000,000 | 8,000,0011 |
| 832 | 709600100 | US7096001000 | 709600100000 | PENSON WORLDWIDE INC SHR | 112 | 1,747 |
| 833 | 70978101 | US70978101011 | 709781011000 | PEOPLES BANCORP INC-DEL | 70 | 1,925 |
| 834 | 714157104 | US7141571049 | 714157104000 | PERMA-FIX ENVIRONMENTAL    SERVICES INC | 487 | 3,067 |
| 835 | 715716106 | US7157161066 | 715716106000 | PERVASIVE SOFTWARE INC | 300 | 1,230 |
| 836 | 717818201 | US7178182017 | 717818201000 | PHILADELPHIA AUTH FOR INDL   DEV REV BNDSER 08 | 8,000,000 | 3,030,110 |
| 837 | 71791000? | US7179100099 | 717910010000 | PHOENIX TECHNOLOGIES | 915 | 6,702 |
| 838 | 720186106 | US7201861068 | 720186106000 | PIEDMONT NATURAL GAS CO INC | 1,715 | 49,367 |
| 839 | 720279108 | US7202791080 | 720279108000 | PIER 1 IMPORTS INC | 11,758 | 52,098 |
| 840 | 721407402 | US7214074028 | 721407402000 | PIMCO STRATEGIC GLOBAL | 10,000 | 10,976 |
| 841 | 72890010 | US7289001000 | 728900100000 | PPC SUSCON CORP | 32 | 92 |
| 842 | 729136AM3 | US729136AM39 | 729136AM3000 | PLAINS ALL AMER | 669 | 834 |
| 843 | 73174513 | US7317451135 | 731745113000 | A WTS POLYMER GROUP INC    2007 NEW EXP 03/04/2010 | 91 | 3 |
| 844 | 73174512 | US7317451242 | 731745124000 | BWISE POLYMER GROUP INC    2007 NEW EXP 03/04/10 | 65 | 3 |
| 845 | 73176V103 | US73176V1035 | 73176V103000 | POLYPORE INTERNATIONAL INC | 308 | 7,102 |
| 846 | 73182210 | US7318221022 | 731822102000 | POMEROY IT SOLUTIONS INC | 138 | 546 |
| 847 | 73308BAL7 | US73308BAL74 | 73308BAL7000 | POPULAR NORTH AMERICA INC   MEDIUM TERM NTS   RXNO 4.70  06/30/2009 | 5,950,000 | 58,304 |
| 848 | 73640G105 | US73640G1058 | 73640G105000 | PORTFOLIO RECOVERY ASSOCIATES INC | 8,379 | 320,545 |
| 849 | 739126106 | US7391261067 | 739126106000 | POWELL INDUSTRIES INC | 88 | 3,926 |
| 850 | 739306104 | US7393061044 | 739306104000 | POWER ONE INC | 8,035 | 17,115 |
| 851 | 73935A104 | US73935A1043 | 73935A104000 | POWERSHARES DB OIL TRUST    SERIES 1 | 161,727 | 6,938,388 |
| 852 | 74978T109 | US74978T1097 | 74978T109000 | ***RELIANCE INFRASTRUCTURE LTD GDR 144A    CORPORATION    USD  0.01 EUR | 40 | 329 |
| 853 | 75007T109 | US75007T1099 | 75007T109000 | RADIANT SYSTEMS INC | 98 | 1,080 |
| 854 | 75025410 | US7502541043 | 750254104000 | RACKABLE SYSTEMS INC SHR | 100 | 1,402 |
| 855 | 750675304 | US7506753040 | 750675304000 | RANMARKER SYSTEMS INC    NEW | 153 | 361 |
| 856 | 75524B104 | US75524B1044 | 75524B104000 | RBC BEARINGS INC | 143 | 5,598 |
| 857 | 76071410 | US7607141026 | 760714102000 | REPUBLIC AIRWAYS HOLDINGS INC | 5,081,000 | 4,906,382 |
| 858 | 76454E100 | US76454E1001 | 76454E100000 | ***REXAM PLC    NEW | 90 | 552 |
| 859 | 75952R100 | US75952R1086 | 75952R100000 | RELIV INTERNATIONAL INC | 87 | 559 |
| 860 | 75968R105 | US75968R1052 | 75968R105000 | RENAISSANCE LEARNING INC | 71 | 1,065 |
| 861 | 75971410 | US7597141025 | 759714102000 | ***RENESOLA LTD    ADR | 2,370 | 37,394 |
| 862 | 76017410 | US7601741025 | 760174102000 | RENTRAK CORP | 24 | 1,582 |
| 863 | 76027610 | US7602761055 | 760276105000 | REPUBLIC AIRWAYS HOLDINGS INC | 1,129 | 13,243 |
| 864 | 76029W107 | US76029W1071 | 76029W107000 | ***RENESOLA LTD    ADR | 24 | 29 |
| 865 | 76657R106 | US76657R1068 | 76657R106000 | RIGHTNOW TECHNOLOGIES INC | 228 | 2,501 |
| 866 | 77418B100 | US77418B1008 | 77418B100000 | ROCKVILLE FINL INC | 2,518 | 38,793 |
| 867 | 77519F104 | US77519F1049 | 77519F104000 | ROMA FINANCIAL CORPORATION | 1,894 | 25,378 |
| 868 | 77990910 | US7799091011 | 779909101000 | ROTECH HEALTHCARE INC NEW | 27,594 | 6,164 |
| 869 | 81811M100 | US81811M1009 | 81811M100000 | SEVERN BANCORP INC ANNAPOLIS MD | 113 | 681 |
| 870 | 82312B100 | US82312B1008 | 82312B100000 | SHENANDOAH TELECOMMUNICATIONS CO | 280 | 8,778 |
| 871 | 82454N100 | US82454N1000 | 82454N100000 | SHILOH INDUSTRIES INC | 32 | 3,872 |
| 872 | 82510710 | US8251071051 | 825107105000 | SHORE BANCSHARES INC | 737 | 19,995 |
| 873 | 82668P304 | US82668P3049 | 82668P304000 | SHUTTERFLY INC | 2,323 | 23,973 |
| 874 | 82620710 | US8262081048 | 826208104000 | SIERRA BANCORP | 215 | 489 |
| 875 | 82655M107 | US82655M1071 | 82655M107000 | ***SIFY TECHNOLOGIES LIMITED  SPONSORED ADR | 915 | 1,964 |
| 876 | 82691T106 | US82691T1069 | 82691T106000 | SKX TECHNOLOGIES INC | 90 | 339 |
| 877 | 82700710 | US8270071008 | 827007106000 | SILICON STORAGE TECHNOLOGY INC | 8,736 | 39,046 |
| 878 | 82825110 | US8282511063 | 828251106000 | SILVER STATE BANCORP | 48 | 3 |
| 879 | 82855P104 | US82855P1049 | 82855P104000 | SIMCERE PHARMACEUTICAL    GROUP SPONSORED ADR | 1,366 | 15,910 |
| 880 | 82873200 | US8287320090 | 828732009000 | SIMMONS FIRST NATIONAL CORP   CL A ($5 PAR) | 464 | 19,704 |
| 881 | 82621410 | US8262141051 | 826214105000 | SMITH MICRO SOFTWARE INC | 438 | 2,718 |
| 882 | 83209010 | US8320901098 | 832090109000 | SINGAPORE FUND INC | 25,003 | 291,250 |
| 883 | 82966129 | US8296611295 | 829661129000 | WTS SIRIUS SATELLITE RADIO INC144A | 90,450 | 180 |
| 884 | 83109710 | US8310971069 | 831097105000 | SMART BALANCE INC | 73 | 459 |
| 885 | 83402A107 | US83402A1079 | 83402A107000 | SOFTBRANDS INC | 24,047 | 22,845 |

10319396

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 835470105 | U835470120S9 | 83547070500 | SONICWALL INC | 296 | 743 |
| 835696307 | U835696600700 | 835696000000 | ***SONY CORP-ADR NEW | 29,892 | 974,387 |
| 835916107 | U835916101T | 835916101700 | SONUS NETWORKS INC | 1,076 | 3,465 |
| 84515131 | U84515131S1 | 84515131000 | SOUTHEAST TEX HSG FIN CORP  SINGLE FAMILY MTG BKD SECS  PROG-SER B    RMD 5.30    10/01/2035 | 3,215,149 | 2,970,349 |
| 844030AH9 | U844030AH907 | 844030AH9000 | SOUTHERN UNION CO | 14,390,000 | 10,766,568 |
| 846425641 | U846425641072 | 846425641000 | SPANISH BROADCASTING SYS INC PFD STK SER B | 2 | 900 |
| 84741Y103 | U84741Y1038 | 84741Y103000 | SPECIAL METALS CORP | 200 | 12 |
| 847905C301 | U847905C3007 | 847905C30100 | SPECTRANETICS CORP | 3,765 | 15,361 |
| 853887107 | U853887107S | 853887107000 | STANDARD REGISTER CO | 2,014 | 22,650 |
| 854305208 | U854305208S | 854305208000 | STANLEY FURNITURE CO INC NEW | 130 | 1,300 |
| 85460105 | U85476551016 | 85460100000 | STARWOOD CAPITAL GROUP INC | 205 | 2,030 |
| 87855510 | U87855510S16 | 878555510100 | TECHNITROL INC | 1,169 | 19,983 |
| 87874R100 | U87874R1005 | 87874R10000 | TECHTARGET INC | 282 | 2,329 |
| 87880610 | U87880610164 | 878806101000 | TECUMSEH PRODUCTS CO-CL B | 40 | 1,020 |
| 879407207 | U879407207072 | 879407070900 | ***TELEFONOS DE MEXICO S A B DE C V-SER A SPONS ADR | 23 | 661 |
| 87970T208 | U87970T2087 | 87970T20800 | TELLABS CORP-NEW | 423 | 1,183 |
| 88105G103 | U88105G1031 | 88105G103000 | TETRA TECH INC NEW | 352 | 9,872 |
| 88363600X303 | U88363600X303 | 88363600X300 | THERMOGENESIS CORP INC  PAR 5.001 | 333 | 3 |
| 883435307 | U883435307S | 883435307000 | THERMADYNE HOLDINGS  CORPORATION NEW | 786 | 15,023 |
| 883692103 | U883692103S | 883692103000 | THESTREET COM INC | 1,342 | 9,233 |
| 884212104 | U884212104S4 | 884212104000 | THOMAS GROUP INC | 200 | 370 |
| 884481102 | U884481102S | 884481102000 | THOMAS WEISEL PARTNERS  GROUP INC | 166 | 1,294 |
| 88570T456 | U88570T4566 | 88570T45600 | CANWEST MEDIAWORKS INC | 7,000 | 6,160 |
| 88650T104 | U88650T1043 | 88650T10400 | TENS BIOTECH GROUP USA INC | 50 | 59 |
| 887007103 | U887007103S | 88700701000 | TOWN & COUNTRY CORP-CL A | 21,458 | 664,769 |
| 88902T105 | U88902T1053 | 88902T10500 | TOWN & COUNTRY CORP-CL A | 2,326 | 22,492 |
| 89150105 | U89150105 | 891501000 | TOREADOR RESOURCES CORP | 301,486 | 301 |
| 88921441 | U88921441025 | 88921441000 | TOWN SPORTS INTL HLDGS INC | 49,580 | 50 |
| 892141P109 | U89214P1093 | 89214P100900 | TOWNE BANK PORTSMOUTH VA | 723 | 16,926 |
| 892429103 | U892429103S | 892429103000 | TRANSACT TECHNOLOGIES INC | 58 | 378 |
| 89495097 | U89495097S | 89495097000 | TRAILER BRIDGE INC-CL A | 1,130 | — |
| 887735108 | U887735108S | 886735000000 | TRI VALLEY CORP | 858 | 5,366 |
| 896095104 | U896095104S | 896095000000 | TRICO BANCSHARES | 113 | 3,703 |
| 8906 | U8906E104 | 8906E104000 | TRIMAS CORP    NEW | 331 | 1,225 |
| 8906E104 | U8906E104087 | 8906E104000 | ***TRINA SOLAR LTD    SPONSORED ADR | 65,884 | 2,207,114 |
| 915137J271 | U915137J2772 | 915137J27000 | UNIVERSITY TEX UNIV REVS    VAR-PNG SYS-SER B | 2,000,000 | 2,000,003 |
| 91521170 | U91521710S | 91521710S00 | UNIVERSITY VA UNIVS REVS GEN REV PLG SER A | 8,000,000 | 8,000,101 |
| 917488109 | U91748810 | 917488109000 | UTAH MEDICAL PRODUCTS INC | 180 | 9,835 |
| 91824106 | U91824106 | 91824106000 | VSE CORP | 284 | 95,757 |
| 918065104 | U918065104S | 918065000000 | VALHI INC-NEW | 5,410 | 38,606 |
| 91891Y104 | U91891Y1042 | 91891Y104000 | VALEANT PHARMACEUTICALS INTL | 3,395 | 70,766 |
| 91911X104 | U91911X1046 | 91911X104000 | ***VALEO-SPONSORED ADR | 99 | 1,698 |
| 92271SP307 | U92271SP3073 | 92271SP30700 | VENOCO INC | 4,600 | 74,525 |
| 92336GAF3 | U92336GAF304 | 92336GAF300 | VERASUN ENERGY CORP    RMD 9.375    06/01/2017 | 1,164,000 | 233,136 |
| 925460104 | U925460104S | 925460104000 | VESTAS WIND SYSTEMS AS    ADR | 58 | 2,316 |
| 92765R104 | U92765R1041 | 92765R10400 | VICAL INC | 974 | 1,926 |
| 92783R104 | U92783R104009 | 92783R10400 | VIRAGE LOGIC CORP | 187 | 1,029 |
| 92796N116 | U92796N1169 | 92796N11600 | WYS VIRGIN MEDIA INC    SERIES A PFD EXP | 38,095 | 1,605 |
| 96924N100 | U96924N1009 | 96924N10000 | WILLIAM LYON HOMES-NEW | 10 | 10 |
| 971607102 | U971607102S | 971607102000 | WILMINGTON TRUST CO NEW    COM | 10,228 | 364,338 |
| 971807108 | U971807108S | 971807108000 | WILSHIRE BANCORP INC | 1,036 | 15,560 |
| 97456O200 | U97456O200S | 97456O200000 | WINMARK CORP-NEW | 148 | 710 |
| 97551S4569 | U97551S4569 | 97551S4569 | WINSTAR COMMUNICATIONS INC    SR PFD 7.25% CONV SER F 07LY  BOOK ENTRY | 3,259 | 1,296 |
| 97857A203 | U97857A2035 | 97857A20300 | WIRELESS RONIN TECHNOLOGIES INC | 7,838 | 27,818 |
| 97867100 | U97867100 | 97867100000 | WONDER AUTO TECHNOLOGY INC | 49,900 | 374,250 |
| 981398109 | U981398109S | 981398100000 | WORKCARE INDS INC    COM | 41 | 10 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 943 | 591A021GV7 | CA881422U007 | 591422U00000 | ***WORKSTREAM INC | 370 | 59 |
| 944 | 591A7TU04 | US811771U4000 | 811771U4000 | WORLD HEALTH ALTERNATIVES INC | 11,750 | 12 |
| 947 | 98373KAA0 | US98373KAA063 | 98373KAA0963 | XL CAPITAL FINANCE EUROPE PLC 6.500% 20120115 | 2,260,000 | 2,164,081 |
| 948 | 98305T103 | US98305T1053 | 98305T103000 | X-RITE INC | 83 | 311 |
| 949 | 98382C200 | BMG9832C2061 | 98382C200000 | XINHUA FIN MEDIA LTD    SPONSORED ADR | 48 | 61 |
| 950 | 98411C100 | US9841C1009 | 98411C100000 | XENOPORT INC | 71 | 3,475 |
| 951 | 984141101 | US984141101013 | 984141101000 | XTENT INC | 124 | 732 |
| 952 | 98985A104 | US98985X1090 | 98985X100000 | YALE CORP NEW | 21,584 | 666,730 |
| 953 | 989390106 | US989390106063 | 989390106000 | ZENITH NATIONAL INSURANCE CORP | 11 | 462 |
| 954 | 98952A301 | US98952A3015 | 98952A301000 | ZILOG INC    NEW | 365 | 1,077 |
| 955 | 98952K107 | US98952K1079 | 98952K107000 | ZHONGPIN INC | 1,541 | 18,477 |
| 956 | 98974V100 | US98974V1007 | 98974V100000 | ZIPREALTY INC | 8 | 35 |
| 957 | G0298S101 | BMG0298S1016 | G0298S101000 | ***AMERICAN SAFETY INSURANCE HOLDINGS LTD | 592 | 8,281 |
| 958 | G04074103 | KYG04074103 8 | G04074103000 | ***APEX SILVER MINES LTD | 14,395 | 17,274 |
| 959 | G04986103 | US04986103025 | 04986103000 | ***ARLINGTON TANKERS LTD | 10,175 | 305,183 |
| 960 | G05384105 | BMG05384105060 | G05384105000 | ***ASPEN INSURANCE HOLDINGS LIMITED | 2,008 | 37,501 |
| 961 | G3921A175 | BMG3921A1751 | G3921A175000 | ***GLOBAL CROSSING LTD    NEW | 2,047 | 33,756 |
| 962 | M7525000 | LXM7525000380 | M7525000000 | ***KENMAR GLTD GRID | 1 | 220 |
| 963 | N3101000 | NL000086448 | N3101000000 | ***EURAND N V | 1,048 | 18,076 |
| 964 | Y2065104 | MHY20965104 4 | Y20965104000 | ***DANA SHIPPING INC | 178 | 4,436 |
| 971 | 156ESCANS | 156ESCAN598 | 156ESCAN5000 | CENTURY COMMUNICATIONS CORP SENOR DISC NOTE    ESCROW CUSIP    00000001  01/15/2008 | 100,000 | 10 |
| 972 | 156ESCACS | 156ESCAC595 | 156ESCAC5000 | CENTURY COMMUNICATIONS CORP SRNOTE II ESCROW CUSIP    RMD 1-50 | 2,975,000 | 298 |
| 973 | 566ESCA08 | 566ESCA08090 | 566ESCA08090 | MACGAVER FINANCIAL SERVICES   INC -ESCROW    RMD 7.61   06/01/2007 | 6,475,000 | 194,250 |
| 974 | 566ESCA87 | 566ESCAB7060 | 566ESCAB7060 | MACSAVER FINANCIAL SVCS INC  NOTES - ESCROW    RMD 7.875   06/01/2008 | 18,175,000 | 545,250 |
| 975 | 4922A14P5 | US4922A14P540 | 4922A14P540 | KSCO KO MICH EDC LTD DRUG  REV LAKVIEW MANOR HLTH CARE   CTR    RMD 13.25   06/01/2010 | 8,600,000 | 284,000 |
| 976 | 68580E712 | US65580E7128 | 68580E712000 | HARWIN ESCROW FIN AGY  MULTI FAMILY HSG REV SHARON PARK VLG APTS-SER B    RMD 13.00   10/15/2033 | 25,000 | 30,398 |
| 977 | 68320E731 | US6520E7510 | 65820E717060 | NORTH CAROLINA HSG FIN AGY  REV TRS-SER 09 L4.4REG D    RMD  3.50   01/01/2032 | 900,000 | 1,825,844 |
| 978 | 98994220R | US98994220R0 | 98994220R000 | ZURICH REG CAPS FDG TR VI    TR CAP SECS 144A | 19,000 | 900,269 |
| 980 | 590200MA0 | US90200MA083 | 90200MA3000 | SG PREFERRED CAPITAL II    FLT OV PERPETUAL | 9,675 | 5,222,750 |
| 981 | 74251V300 | US74251V3006 | 74251V300000 | PRINCIPAL FINL GROUP INC    8.518% SER B NON CUM PERP PFD | 2,003,100 | 8,150,000 |
| 982 | 590000MA7 | US90000MA071 | 90000MA3000 | OUTBOARD MARINE CORP    SR NOTE SER-B    RMD 10.75   06/01/2008 | 5,000,000 | 40,815,450 |
| 983 | 23E5SC989 | US23E5SC9893 | 23E5SC989000 | DANA CORP    IN DEFAULT | 40,800,000 | 30 |
| 984 | 23E5SC977 | US23E5SC9772 | 23E5SC977060 | GCB DANA CORPORATION    CONTRA CUSIP    RMD  9.00   08/15/2011 | 2,200,000 | 3,206,000 |
| 985 | 236E5C951 | US236SC9517 | 236ESC951060 | DANA CORP    IN DEFAULT | 9,000,000 | 114,000 |
| 986 | 97580A206 | US97580A2069 | 97580A206000 | WOODBOURNE CAP TR I    FLEX COMMITTED CAP SECS TR I 144A 3C7 N/A 10H 10/120038 E 617 | | 630,000 |
| 987 | 97880205 | US9788022054 | 97880220500 | WOODBOURNE CAP TR II    FLEX COMMITTED CAP SECS TR II 144A 3C7 N/A 10H 4/200048 24R RMD  3.55   04/30/2049 | 18,500,000 | 108 |
| 988 | 97880A202 | US97880120308 | 97880200000 | WOODBOURNE CAP TR III    FLEX COMMITTED CAP SECS TR III 144A 3C7 N/A 10/1/5/2008 E 5.390MD  3.55   04/30/2049 | 18,500,000 | 7,400,000 |
| 989 | 97880A204 | US97880A2C21 | 97880A204000 | WOODBOURNE CAP TR IV    FLEX COMMITTED CAP SECS TR III 144A 3C7 N/A 10/120048 0 6.88RMD  3.55   04/30/2049 | 18,500,000 | 7,400,000 |
| 990 | 97880A202 | US97880A2C20 | 97880A220000 | WOODBOURNE CAP TR V    FLEX COMMITTED CAP SECS TR III 144A 3C7 N/A 10/1/20048 0 6.88 RMD  3.55   04/30/2049 | 18,500,000 | 7,400,000 |
| 991 | 77300GA832 | US77300GA832 | 77300GA83000 | ROCKDALE CNTY GA DEV AUTH  MULTIFAMILY REV SUB-HSG   HARVEST GROVE APTS-B    RMD 13.00   04/15/2053 | 11,000,000 | 11,080,412 |
| 992 | 0037TG105 | US0037TG1058 | 0037TG105000 | ABN AMRO NORTH AMER CAP FDX  TR I PFD SECS FIXED/FLTG 144A | 2,750 | 1,925,000 |
| 995 | | | | | | 862,639,364 |

10319396

| | A | B | C |
|---|---|---|---|
| 1 | CUSIP | Sec Desc | LEHMAN MKT VAL |
| 2 | 78405XAX3 | SASC 2007-BHC1 A1 | 61,968,267.37 |
| 3 | 52524NAC3 | LBRFC 2007-LLFA A2 | 52,983,104.16 |
| 4 | 89147U209 | TORTOISE ENERGY COR | 36,628,834.80 |
| 5 | 45661EAW4 | INDX 2006-AR4 A1B | 33,995,782.65 |
| 6 | 52524XAE7 | LBPAC 2007-2 LLFA A3 | 21,125,863.24 |
| 7 | 78405WAA8 | SASCO 2008-C2 | 16,122,367.48 |
| 8 | 52518RAS5 | LBSCO 862-A CMO SE | 13,924,049.06 |
| 9 | 05524?2A25 | AVALON RE LTD 1 | 13,830,000.00 |
| 10 | 57645QBL8 | MARP 2006-1 A1F | 8,839,696.08 |
| 11 | 61754KAG0 | MSC 2007-1Q14 AM | 8,083,474.29 |
| 12 | 31394AQL3 | FNW 2004-W9 2A1 | 8,046,904.29 |
| 13 | 50190CAB8 | LBUBS 2006-C7 A2 | 7,561,145.36 |
| 14 | 55313VAB4 | MLCFC 2006-4 A2 | 5,284,712.57 |
| 15 | 19418VAB9 | COLIS 1A K2 | 3,897,152.58 |
| 16 | 31394AVD5 | FNW CT 40-7 A1 | 3,388,864.88 |
| 17 | 52139GRP5 | LBUBS 2007-C7 AM | 2,283,365.07 |
| 18 | 50190UAD7 | LBUBS 2007-C2 A3 | 868,817.85 |
| 19 | 46629MAD9 | JPMAC 2004-CB1A A2 | 269,404.20 |
| 20 | 61745MAY3 | MSC 2004-Q7 A2 | 256,980.79 |
| 21 | 98556B4P3 | SASCO 2004-3 XX | 238,722.24 |
| 22 | 59022MRV9 | MLMI 2005-WMQ2 A2 | 184,695.43 |
| 23 | 52109HQL1 | LBUBS 01-C3 X2 SERI | 147,425.37 |
| 24 | 92979EKX9 | WBCMT 2003-C8 A3 | 145,258.43 |
| 25 | 52108H2J4 | LBUBS 2004-C4 A3 | 127,474.64 |
| 26 | 52109A2Z5 | LBUBS 2004-C2 A3 | 110,597.46 |
| 27 | 23635CAU4 | DANA CORP | 107,912.50 |
| 28 | 52109B4U3 | LBUBS 2005-C5 A3 | 79,276.14 |
| 29 | 46627GYK3 | JPMAC 2006-LDP2 A4 | 67,473.33 |
| 30 | 52108Hx90 | LBUBS 2004-C8 A5 | 54,104.71 |
| 31 | 52519NJE5 | LBPRC 2006-LLFA C | 48,464.69 |
| 32 | 55313KAT8 | MLCFC07-7 F | 41,171.47 |
| 33 | 22876YAB8 | VERONT 2007-2 D2 A2 | 27,865.49 |
| 34 | 81746NWF0 | MSSIWC-01-TQP3 A4 SR | 27,787.37 |
| 35 | 86359GPH1 | SASC 2005-S5 X2 | 27,587.16 |
| 36 | 61744MPZ9 | MSC 2004-HQ4 A5 | 27,480.65 |
| 37 | 229429AA4 | CSMC 2006-8 1A1 | 16,104.19 |
| 38 | 12669EWS5 | CWHL 2003-J8 2A1 | 7,864.74 |
| 39 | 79549SAS1 | SALM ? | 1,971.48 |
| 40 | 23321PO96 | DUMA 97-CF1 S | 1,472.16 |
| 41 | 52525DAT6 | IXG 07-18M 1 AP | 106.03 |
| 42 | 909279R84 | UNITED AIR LINES IN | .15 |
| 43 | 12669A237 | PHLMI 1998 1930 A1I1 | 8.69 |
| 44 | 87215KAA1 | TWLB 98-A A SER 08 | 1.01 |
| 45 | 87215GAA8 | TWFC 1997-A A ASSET | 0.31 |
| 46 | 52452SAA2 | TWLB 98-A A ASSETBK | 0.19 |
| 47 | | | 300,929,347.47 |

10319396

| | RealWorldCorp | ISIN | Product | ProductName | firm_euro_pos | firm_euro_mv |
|---|---|---|---|---|---|---|
| 2 | [NULL] | XIRARGE08F144 | PB055XXJ1000 | ARGENTINA BONOS 7.000% 20151009 | 774,000 | 100,668 |
| 3 | [NULL] | US5T02762A3B80 | T927762A88680 | TELECOM ITALIA CAPITAL SA 4.000% 20081115 SERIES# REGS | 50,000 | 50,020 |
| 4 | 1057568H2 | US10575.68H29 | 1057568H2900 | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 8.000% 20180115 | 105,000 | 1,129 |
| 5 | 22004H4P0 | US22004H4P12 | 22004H4P0900 | COX COMMUNICATIONS INC   MAKE WHOLE CALL | 2,050,000 | 2,025,528 |
| 6 | 345397728 | US345397T225 | 345397T25000 | ***FORD MOTOR CREDIT CO   GLOBAL NOTE   RMD 7.00   10/01/2013 | 948,000 | 667,785 |
| 7 | 37042XRX0 | US37042XRX08 | 37042XRX0000 | GMAC-CORP BOND | 7,307,000 | 3,783,203 |
| 8 | 37042XSC5 | US37042XSC40 | 37042XSC5000 | GMAC-CORP BOND   GUST | 2,700,000 | 1,935,798 |
| 9 | 370442BB0 | US37044.2BB09 | 37044.2BB00000 | ***GENERAL MOTORS CORP   SR UNSECD NT | 2,888,000 | 2,560,857 |
| 10 | 450311UX2 | US450311UX290 | 450311UX2490 | ISTAR FINANCIAL INC   MAKE WHOLE CALL | 230,000 | 131,190 |
| 11 | 62947QAF8 | US62947QAF268 | 62947QAF8500 | NXP BV / NXP FUNDING LLC FRN 20151015 SERIES# EICH | 1,214,969 | 8,262 |
| 12 | 7017296110 | US7017296I108 | 7017296I10000 | FANNIE MAE   144A   MTN   144A SPONSORED OUR REPRG WARRANTS 12/31/2015 | 3,000 | 5,437 |
| 13 | 79605688 | US79605688.82 | 79605688.8500 | SAMSUNG ELECTRONICS 1 IGDR REPR 00.50 ORD REGS   144A | 69 | 16,679 |
| 14 | 929176 AD3 | US92917.6AD34 | 929176AD3000 | WACHOVIA BANK NACHARLOTTE NC | 100,000 | 877 |
| 15 | 760769RP8 | US96076.69RP84 | 96076.69RP8000 | WESTERN AUSTERLI CO   MAKE WHOLE CALL | 118,000 | 116,607 |
| 16 | [NULL] | US912201648Z2 | U220164820000 | ***COVENTRY HEALTH CARE INC   REG S SENIOR NOTE   RMD  5.875   01/15/2012 | 50,000 | 41,835 |
| 17 | [NULL] | US71504.11Z51 | 71504.11Z5000 | ***CHINA STEEL | 13 | 296 |
| 18 | [NULL] | US91455BIH37 | Y4655H1.10000 | JOHN HEELS HOLDINGS 1 IGDR REPR 02/25 SHR | 279 | 438 |
| 19 | [NULL] | XS05034Z4923 | G075E04120010 | BARCLAYS BANK PLC 6.500% 20171204 SERIES# REGS EMTN | 13,600,000 | 13,158,452 |
| 20 | [NULL] | XS03418133304 | P21684AZ4000 | EKSPORTFINANS A/S 13.500% 20090326 SERIES# MTN | 120,000 | 125,466 |
| 21 | 060925SR2 | US060925GR26 | 060925GR2000 | BANK AMERICA CORP   SUB NOTE   RMD 8.00   01/30/2049 | 100,000 | 35,012 |
| 22 | 00739HAA5 | US00739HAA59 | 00739HAA50000 | BARCLAYS BANK PLC VARIABLE RATE BOND PERP SERIES# 144A | 350,000 | 286,508 |
| 23 | 105756AP5 | US105756AP53 | 105756AP5000 | ***FED REPUBLIC OF BRAZIL   US$ GLOBAL BD   RMD 11.00   06/17/0040 | 3,186,000 | 4,068,310 |
| 24 | 136375RQ4 | US136375RQ40 | 136375RQ4000 | ***CANADIAN NATIONAL RAILWAY   RMD  6.375   11/15/2037 | 15,000 | 149 |
| 25 | 195325EA2 | US195325EA29 | 195325EA2000 | ***REPUBLIC OF COLOMBIA   NOTES   RMD 10.75   01/15/0013 | 64,000 | 768 |
| 26 | 20438MAC2 | US20438MAC66 | 20438MAC0000 | ***COMPAGNIE GENERALE DE   GEO#PHSOLE SR NT | 100,000 | 55,027 |
| 27 | 25156FAD5 | US25156FAD50 | 25156FAD5000 | DEUTSCHE TELEKOM INTERNATIONAL FINANCE B 9.250% 20020901 | 300,000 | 296,582 |
| 28 | 283368T52 | US283368T154 | 283368T5000 | EI DU PONT DE NEMOURS   RMD  7.75   09/15/2017 | 1,770,000 | 18,134 |
| 29 | 313589T27 | US313589T277 | 313589T7000 | FEDERAL NATIONAL MORTGAGE ASSOCIATION 6.25% PFD SER S | 100,000 | 15,437 |
| 30 | 345370CA6 | US345370CA64 | 345370CA6000 | FORD MOTOR COMPANY   GLOBAL LANDMARK SECS (GLOBLS) RMD  7.45   07/16/2031 | 11,000 | 5,777 |
| 31 | 40428GAG4 | US40428GAG49 | 40428GAG4000 | ***HSBC HLDGS PLC   RMD  8.50   05/02/2058 | 25,000 | 211 |
| 32 | 760994VE04 | US76099.4VE04 | 76099.4VE0000 | ***RENT A MARGAM COM   MAKE WHOLE CALL   RMD  7.50   05/01/2010 | | 0 |
| 33 | 88841FAE0 | US88841FAE05 | 88841FAE0000 | TOLL BROTHERS FINANCE CORP   MAKE WHOLE CALL | 580,000 | 469,900 |
| 34 | 89420GAE9 | US89420GAE98 | 89420GAE9000 | TRAVELERS PROPERTY CASUALTY CORP SENIOR NOTE   RMD  6.375   03/15/0033 | 170,000 | 1,569 |
| 35 | 9097XXXXXX | 9097XXXXXX.X0 | 9097XXXXXX.X00 | ZFS FINANCE USA TRUST I SHS B | 4,150,000 | 3,320,988 |
| 36 | G1986H121 | G19985H121006 | G19986H121000 | CARLYLE CORPORATION LTD SHS B | | 719 |
| 37 | PB055XXJUX1 | XIRARGE08E831 | PB055XXJX1000 | ARGENTINA BONOS VARIABLE RATE BOND 20140930 | 150,000 | 36,000 |
| 38 | | | | | 42,454,050 | 32,390,617 |

10319396

| | RealWorldCorp | SSN | Product | ProductName | firm_foreign_other_pos | firm_foreign_other_mv |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | [NULL] | JE0K6CKY057 | G512kY108000 | ***SHIRE LTD | 2 | 32 |
| 3 | 139069161 | CA139069101010 | 13909101000 | ***CANADIAN IMPERIAL BANK OF COMMERCE | 56,920 | 3,302,452 |
| 4 | 851462101 | CA851462101017 | 851462101000 | ***NEWMEXICO INTERNATIONAL INC | 2,000 | 2 |
| 5 | 9170YP10S | CA9170YP10S3 | 9170YP105000 | ***KRAKOW ONE INC | 59,798 | 132,885 |
| 6 | P4987V137 | MXP4987V1378 | P4987V137000 | GRUPO TELEVISA SA    SHR    MXN    0.00MXN | 6,000 | 28,500 |
| 7 | P96028109 | MXP96029281093 | P96028109000 | VITRO SAB DE CV    SHR    MXN    0.00MXN | 100 | 142 |
| 8 | | | | | | |
| 9 | | | | | 154,820 | 3,554,083 |

# A. 99

**Cc:**      Tonucci, Paolo [paolo.tonucci@lehman.com]; Azerad, Robert [RAzerad@lehman.com]; Fleming, Dan (TSY) [dfleming@lehman.com]
**To:**      Lowitt, Ian T [ilowitt@lehman.com]; Blackwell, Alastair [ablackwe@lehman.com]; Ullman, Neal (NY) [Neal.Ullman@lehman.com]; Hraska, James W [JHraska@lehman.com]
**From:**        Forrest, Monty [mforrest@lehman.com]
**Sent:**        Sun 9/21/2008 9:16:45 AM
**Subject:**      RE: 1.9 bn 4:45am update:

depot_analysis_9-19-2008 5.xls

 All - we have just completed the analysis for tonight.  There is one issue so please read this thoroughly.

We have analyzed any unencumbered asset in all boxes that were not picked up by financing systems.  Here is what we have confirmed:

|  | Market Value |
|---|---|
| DTC 074 | 862,639,264 |
| DTC 636 | 300,929,347.47 |
| Euroclear 22780 | 32,390,617.24 |
| CAD | 3,554,083 |
| Bony Tri Pledge | 1,090,059,646.11 (this is the issues item) |
|  |  |
| TOTAL | 2,289,572,957.59 |

For the Bony Tri Pledge line item this number represents what the Front End financing system is telling us was pledged to Bony Tri on Friday.  We have worked all night to get a separate file from the financing system (normally run) that confirms which of this activity has actually settled.  That file was not available for Friday end of day.  I spoke to Mark Sharland and Brian Dolan about restoring the data and we engaged a large group of senior technologist until moments ago.  It appears that this particular file for Friday was overwritten and cannot be restored.  They only way to confirm the number of settled items is to request a file from BoNY and cross check against our file.  We believe the number should be very close but would like to confirm.

We have created a spreadsheet(attached) with a tab for each depo and the relevant underlying data.

Please send me a call in number for the meeting with Bart. Jim Hraska and I can call in if you would like. Going to try and get an hour or so rest now.

Rgds,

Monty

----Original Message-----
From: Lowitt, Ian T
Sent: Saturday, September 20, 2008 10:23 PM
To: Forrest, Monty; Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W


EXHIBIT

168 A

8.14.09 AW

Cc: Tonucci, Paolo; Azerad, Robert; Fleming, Dan (TSY)
Subject: Re: 1.9 bn 9:15pm update:

Need a cusip level detail of the collateral, and where it is for a 7.00.
Am meeting with bart. Monty, you or alastair need to be at that 7 am
meeting. It to prep for a final weil meeting to finalize the agreement.
Thanks. Good luck getting additional collateral. But good accurate
presentation of the collateral is also critical as we will append to the
agreement. Thanks again for all the hard work. Ian ------Original
Message------
From: Forrest, Monty
To: Alastair Blackwell
To: Ullman, Neal (NY)
To: Hraska, James W
Cc: Ian Lowitt
Cc: Tonucci, Paolo
Cc: Robert Azerad
Cc: Daniel Fleming
Sent: Sep 20, 2008 9:38 PM
Subject: Re: 1.9 bn 9:15pm update:

Just got off the phone with the group. There were some issues with
files received and the amount we had identified prior has changed. It
is now 1.6b. As the Canadian seems to be mostly encumbered. We are
still working to identify more and have another update at 10:15

----- Original Message -----
From: Forrest, Monty
To: Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T; Tonucci, Paolo; Azerad, Robert; Fleming, Dan (TSY)
Sent: Sat Sep 20 20:38:49 2008
Subject: Re: 1.9 bn 8:00pm update:

Here is the lastest based on our 8:00 call.

1. 800mm at Bony ( R. Azarad working with lawyers)

2. We have 746mm in 074

3. We have identified 435mm in Canada

4. We have identified another 300mm of mortgages in 636

That is a total of 2.181b.

We are now creating a spreadsheet of all data by cusip/value/depo and
are sending that to Paolo/Robert

We have a 9:15 status meeting and hope to have the spreadsheet completed
by that time.

We are also looking to validate how much JPCHASE put a lien on Friday by
cusip. Paolo needs this and I am reaching out to Neal to discuss.

Finally we need verification if we have  complete control of these
depos.  Robert working with lawyers and I need to speak to Neal once

again to get his thoughts

Regards,

Monty

----- Original Message -----
From: Blackwell, Alastair
To: Forrest, Monty; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T
Sent: Sat Sep 20 19:14:16 2008
Subject: 1.9 bn update:


------Original Message Truncated------

**To:**        Tonucci, Paolo [paolo.tonucci@lehman.com]
**From:**        Macchiaroli, Michael A. [MacchiaroliM@sec.gov]
**Sent:**        Sun 9/21/2008 1:45:20 AM
**Subject:**        Re: 15c3 recalc

If you are insane still to be there, call me with Stucchio or Burke. Mike

----------------------------
Sent from my BlackBerry Wireless Handheld

--------

From: Tonucci, Paolo
To: Macchiaroli, Michael A.
Cc: Stucchio, Anthony ; Lowitt, Ian T ; Kelly, Martin
Sent: Sat Sep 20 21:39:02 2008
Subject: 15c3 recalc

Mike,

We may need your quick response to a rerun of the 15c3 calc as of Friday.  We expect that there will be a further reduction in the requirement because of the transfer of clients and continued reduction in client exposures.

Consequently we hope to release some cash which would become part of the sale.  This has been documented in the bankruptcy filing.

Tony and team are working through the numbers but the details are complicated.  It would be great if you could review, or have your team review, quickly when the calc is completed.

Paolo

# A. 100

# Excerpt of Deposition Exhibit 151B

**Cc:**     Tonucci, Paolo [paolo.tonucci@lehman.com]; Azerad, Robert [RAzerad@lehman.com]; Fleming, Dan (TSY) [dfleming@lehman.com]
**To:**     Lowitt, Ian T [ilowitt@lehman.com]; Blackwell, Alastair [ablackwe@lehman.com]; Ullman, Neal (NY) [Neal.Ullman@lehman.com]; Hraska, James W [JHraska@lehman.com]
**From:**     Forrest, Monty [mforrest@lehman.com]
**Sent:**     Sun 9/21/2008 9:16:45 AM
**Subject:**     RE: 1.9 bn 4:45am update:

depot_analysis_9-19-2008 5.xls

All - we have just completed the analysis for tonight. There is one issue so please read this thoroughly.

We have analyzed any unencumbered asset in all boxes that were not picked up by financing systems. Here is what we have confirmed:

|  | Market Value |
|---|---|
| DTC 074 | 862,639,264 |
| DTC 636 | 300,929,347.47 |
| Euroclear 22780 | 32,390,617.24 |
| CAD | 3,554,083 |
| Bony Tri Pledge | 1,090,059,646.11 (this is the issues item) |
| TOTAL | 2,289,572,957.59 |

For the Bony Tri Pledge line item this number represents what the Front End financing system is telling us was pledged to Bony Tri on Friday. We have worked all night to get a separate file from the financing system (normally run) that confirms which of this activity has actually settled. That file was not available for Friday end of day. I spoke to Mark Sharland and Brian Dolan about restoring the data and we engaged a large group of senior technologist until moments ago. It appears that this particular file for Friday was overwritten and cannot be restored. They only way to confirm the number of settled items is to request a file from BoNY and cross check against our file. We believe the number should be very close but would like to confirm.

We have created a spreadsheet(attached) with a tab for each depo and the relevant underlying data.

Please send me a call in number for the meeting with Bart. Jim Hraska and I can call in if you would like. Going to try and get an hour or so rest now.

Rgds,

Monty

----Original Message-----
From: Lowitt, Ian T
Sent: Saturday, September 20, 2008 10:23 PM
To: Forrest, Monty; Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W



Cc: Tonucci, Paolo; Azerad, Robert; Fleming, Dan (TSY)
Subject: Re: 1.9 bn 9:15pm update:

Need a cusip level detail of the collateral, and where it is for a 7.00.
Am meeting with bart. Monty, you or alastair need to be at that 7 am
meeting. It to prep for a final weil meeting to finalize the agreement.
Thanks. Good luck getting additional collateral. But good accurate
presentation of the collateral is also critical as we will append to the
agreement. Thanks again for all the hard work. Ian ------Original
Message------
From: Forrest, Monty
To: Alastair Blackwell
To: Ullman, Neal (NY)
To: Hraska, James W
Cc: Ian Lowitt
Cc: Tonucci, Paolo
Cc: Robert Azerad
Cc: Daniel Fleming
Sent: Sep 20, 2008 9:38 PM
Subject: Re: 1.9 bn 9:15pm update:

Just got off the phone with the group. There were some issues with
files received and the amount we had identified prior has changed. It
is now 1.6b. As the Canadian seems to be mostly encumbered. We are
still working to identify more and have another update at 10:15

----- Original Message -----
From: Forrest, Monty
To: Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T; Tonucci, Paolo; Azerad, Robert; Fleming, Dan (TSY)
Sent: Sat Sep 20 20:38:49 2008
Subject: Re: 1.9 bn 8:00pm update:

Here is the lastest based on our 8:00 call.

1. 800mm at Bony ( R. Azarad working with lawyers)

2. We have 746mm in 074

3. We have identified 435mm in Canada

4. We have identified another 300mm of mortgages in 636

That is a total of 2.181b.

We are now creating a spreadsheet of all data by cusip/value/depo and
are sending that to Paolo/Robert

We have a 9:15 status meeting and hope to have the spreadsheet completed
by that time.

We are also looking to validate how much JPCHASE put a lien on Friday by
cusip. Paolo needs this and I am reaching out to Neal to discuss.

Finally we need verification if we have complete control of these
depos. Robert working with lawyers and I need to speak to Neal once

again to get his thoughts

Regards,

Monty

----- Original Message -----
From: Blackwell, Alastair
To: Forrest, Monty; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T
Sent: Sat Sep 20 19:14:16 2008
Subject: 1.9 bn update:


------Original Message Truncated------

|  | Market Value |  |
|---|---|---|
| DTC 074 | 862,639,264 | |
| DTC 636 | 300,929,347.47 | |
| Euroclear 22780 | 32,390,617.24 | |
| CAD | 3,554,083 | |
| Bony Tri Pledge | 1,090,059,646.11 | Pledged but not confirmed for settlement |
| | 2,289,572,957.59 | |