# A. 46



 **BARCLAYS**

Barclays Bank plc – Announcement

Wednesday 17 September 2008

Barclays announces agreement to acquire Lehman Brothers North American investment banking and capital markets businesses

John Varley

Good morning. I apologise if I have kept you waiting for a couple of minutes. But welcome to the call and thank you very much for joining us this morning. I am joined by Bob Diamond and Rich Ricci in New York and in London by Chris Lucas and Mark Merson.

What I am going to do is make a few comments to begin with and then we are happy in the usual way to take your questions. As you have seen, we have announced an agreement to acquire the core North American Investment Banking and Capital Market businesses of Lehman's. That acquisition is subject to approvals that we are now seeking from the US Bankruptcy Court.

When we look at transactions, we ask ourselves two questions. Does the transaction fit with our strategy? And does the transaction make economic sense to our shareholders? The acquisition of the businesses that we have announced today is in line with our strategy of seeking higher growth through time by geographical diversification. And it meets our financial tests, including delivering a strengthening of our capital ratios.

You will remember that when we talked to you about our Half Year Results, we said that our objective in 2008 was very simple. It was and is to manage the impact of the credit crunch whilst maintaining strategic momentum. And I think this transaction fits within that framework. The market backdrop is as challenging as anything we have ever seen. Our intention as we do our business around the Group is to stay close to our customers and clients and manage our risks whilst keeping our eye open to opportunities presented by the market disruption which might be attractive to our shareholders.

Having the licence from our owners to take those opportunities is, of course we fully recognise, dependent on our businesses continuing to perform, not withstanding the difficult circumstances. And you will see that as part of our announcement today, we have said that our trading performance in July and August was satisfactory. Group profits were a bit below the run rate of the first six months of the year which is what we would expect during the high summer. But all our businesses were profitable.

It was against that backdrop of strong relative financial performance that we looked hard at the Lehman Brothers opportunity over the last weekend. I should say that we thought some months back that it was possible that this opportunity might arise, but we were clear that we would only be interested in pursuing it at the right price. The knowledge that the opportunity might arise also caused us to manage our exposures to Lehman Brothers and we have minimum exposure arising out of the bankruptcy.

We knew from that work over the summer that there was a significant value opportunity in the business and we knew that there might be a good economic opportunity available to us. Furthermore we satisfied ourselves in the due diligence process which took place at the back end of last week and over the weekend, that the franchise of much of Lehman's and in particular the US broker/dealer business, remains strong and healthy.

I stress again that there are important approvals outstanding, including agreement from the United States Bankruptcy Court for the Southern District of New York. But subject to those, we have announced the following:

The acquisition of the core of old Lehman's based around the US broker/dealer operations, we have acquired the associated infrastructure. We will be taking on about 10,000 employees. We are acquiring trading assets with a current estimated value of 72 billion dollars and trading liabilities with a current estimated value of 68 billion dollars for a cash consideration of 250 million dollars.

In addition to acquiring these trading assets, we have made a decision to acquire three buildings. The Lehman's Headquarters in New York and two data centres.

We also mentioned in our announcement today that certain of our shareholders have expressed support for the transaction and an interest in increasing their shareholdings in Barclays. In fact the transaction is capital ratio accretive without additional equity issuance. And the source of that accretion is the negative goodwill from the transaction, which amounts to about 2 billion US dollars post tax.

The acquisition of these businesses and assets significantly enhances BarCap's position in the United States by a transaction that is de-risked by excluding the overwhelming majority of Lehman risk assets.

Before moving on this opportunity, we satisfied ourselves as to the fit between the two capital markets businesses in terms of activities and culture. And the large business would of course be part of IBIM, reporting to Bob. The transaction meets our financial test with significant margin for error. We expect it to be immediately economic profit positive. We expect it to be accretive to earnings on an ongoing basis in the first year, including the impact of equity raising. And the return on investment is very high.

So to summarise and before taking your questions, we have a transaction which subject to the consent of the US Court, makes good sense strategically and financially. I think that the transaction plays to our strengths. The acquisition transforms our position in the largest global capital market. It creates capital ratio enhancement and it meets and some, the financial tests that we have which are designed to ensure that we create shareholder benefit.

So with that I will open up to your questions. And just to remind you what we are concentrating on this morning is the transaction that we have announced. Could you in the usual way when you ask a question, say your name and which organisation you represent.

Question and Answer Session

Question 1 : Mike Trippett, Oriel Securities

John good morning. It's Mike Trippett. Just a couple of questions actually. One, could you give an idea of the risk weighting of the assets?

Answer : John

Shall we take that one first of all and I will ask Chris to comment.

Answer : Chris

Yes in terms of the assets, we have taken, with risk weighted asset the number is about 13.5 billion for the trading assets and then there is obviously that which relates to the buildings on top of that to get to a total of 15. That is the dollar number.

John

And you had a second question Mike?

Further Question  : Mike

Yes the second question was just trying to get a sense of good assets, bad assets and impairments that would have been already taken either through the P&L or to AFS on the assets that you are acquiring?

John

Let me ask Chris to comment and Bob you may want to add. Chris you go first of all.

Answer : Chris

I should say that out of a total of 72.7 which is a net number, the vast majority of those assets are quoted equity Government and Agency paper, CP money market instruments and derivatives and a relatively sizeable cash and matched book. There is a small amount of mortgage paper which has been heavily written down and included in those numbers. So we have been through a process where we took the original marks, reviewed them and then took some further write downs, but that is against the very small portion, less than 5% of that book.

John

Bob anything you want to add?

**Further Answer : Bob**

Slightly repetitious but I think it is an important question and an important answer. Because of the way that this deal ended up happening through bankruptcy, a couple of things were important. First and foremost, as Chris said, we got to choose which inventory came with the deal. And primarily we chose things that were important to the underlying businesses. So for example, many of the positions that we took in equities, had to do with our cash equities business. I think the second thing that is important is we had just completed 72 hours of due diligence on every position. So when it came time to make the decision on what came, we personally had been doing due diligence and were able to establish the marks.

**Further answer - Chris**

Mike I should just say you did ask about AFS. These are entirely a trading book and therefore would go through the profit and loss account and the numbers I have given you reflect any of those adjustments.

**Mike**

Okay thank you very much.

**Question 2 : Michael Helsby – Morgan Stanley**

Hello, good afternoon. I was, it is not clear from looking at the Lehman quarterly numbers exactly what the generation, you know the underlying profit generation of net revenue generation of the businesses that you would be buying exactly is. I was wondering if you could give us a helping hand in terms of what you think the net revenue you have bought, ex-write downs and take Q3 as an example?

**Answer : John**

Well Michael, we won't give you a forecast, but we will try and give you a bit of help and I will ask Chris to make a comment or two.

**Answer : Chris**

I think, when we look at what we have acquired, which is predominately the broker/dealer business. If you take a normalised view of the Lehman business, that broker/dealer business is broadly about half of what we have seen historically. I think that is probably the best starting place I can give you.

**Michael**

That is better than what I heard. Thank you.

Question 3 : Tom Rayner – Citigroup

Yes good morning everybody. Tom Rayner from Citi here. A couple of questions. One just following up on your comments on the capital and the 15 billion. Am I right, I have just done this very quickly. But you would need to increase equity by about a billion dollars, given the extra 15. You have a buffer between the trading assets and liabilities of four. And you are indicating your accretive, even without the new equity being raised. Are you assuming though that that four billion buffer is likely to come down? Because I guess it could come down from four all the way to one, and still be accretive for capital at the end of the day. Or is that very much, this is mark to market as of last night, all the toxic stuff is outside of this portfolio. We are expecting if anything maybe to run profits from these positions?

Answer : John

The 'or is it' piece of your analysis Tom, is the right way of looking at it. So we absolutely expect to preserve that buffer and in the way that Chris has described we have marked, and the capital derived from the negative goodwill that arises from the transaction is actually more than is needed to support the 15 billion dollars of risk weighted assets. It is just the combination of that part of the transaction gives them an enhancement to the Tier 1 capital and equity Tier 1.

Tom

I understand that. In fact if that buffer is preserved, that is a reasonably significant enhancement, is that right?

Answer : Chris

Well yes you can do the arithmetic. But we have been careful in the way in which we have structured it Tom as you can see to ensure that it has that characteristic. You had a second one did you?

Further Question – Tom

Yes please. I was just having a look at the Lehman Brothers Press Release today. It mentions their discussions to acquire select operations outside of North America. No real comments unless I missed it in your Statement at the beginning about the UK businesses. Can you add anything to that?

Answer : John

Tom let me ask Bob to comment. What I would say generally is that beyond what we have announced, we think we have some options. But to be clear, we have no obligations. But I should ask Bob to give you something more specific.

Answer : Bob

Spot on.  Tom an example of an opportunity would be this.  Within the US broker/dealer one of the most exciting businesses which you will appreciate is the cash equities business. It is a absolute machine, it is extremely profitable.  Jerry Danini and the team that run it have been there for a long time. Year after year it has got a completely integrated research sales, investment banking, it is fantastic. We wouldn't want to miss the opportunity to also add some of the talent from the UK and Europe to that team. But as John said, it is an option, none of it is required because of the deal. There are other areas in the UK and Europe for example, where BarCap already has a very strong position, we wouldn't have an interest in adding any staff. So it would most typically be around those areas where Lehman has strong position and BarCap had a weak one.  So it would be mostly around the equity and equity capital markets business.

Further Question

Is it not the case, if that is to happen given, I can see out my window what has been happening in the last couple of days, I mean if that's to happen, it has to happen reasonably quickly, or is it something you can take your time over?

Answer - Bob

You shouldn't assume we aren't already acting on the opportunities that we think are beneficial to us.

Tom

Okay, thanks a lot.

Question 4 : Simon Maughan, MF Global

Yeah hi, I just wondered is it just coincidence that you are acquiring assets that are roughly, a similar kind of size to the client receivables on the Lehman book?  I am just trying to get a figure because obviously the size of the assets you are getting are a tiny fraction of the overall balance sheet at Lehman, but obviously the size of the staff you are getting is pretty substantial and you haven't just bought a broker/dealer with no connected prop and own bank position. There are own bank positions in the 40 billion that you have acquired and you are just telling us that they are perfectly adequately marked, is that right?

John

Simon, I will ask Chris to comment to the detail, but I suppose what I would say to you is that you know, there is no coincidence in this transaction if you see what I mean. We have had, the circumstances in which we have been able to execute the transaction, mean that we have been able to be very deliberate in choosing either pro or con. So there isn't serendipity or coincidence in the transaction. The transaction is structured as we wanted it to be. It is of course subject to Court approval and we are respectful of the Court. But we have been very deliberate in our choices here.

### Further Question

Just going back to the earlier question about what the revenues you are acquiring. You are getting a fraction of the balance sheet and you are kind of hinting that this business could generate up to half of Lehman revenues which would make a fantastic deal from that perspective?

### Answer : John

And that is because we have not taken the entire balance sheet that creates that income. What we have taken is a portfolio of trading assets and liabilities that are first of all de-risked and secondly those that need to support the ongoing parts of the business that we have acquired. And therefore they are predominantly market making assets and liabilities and very tradable.

### Simon

Thanks

### Question 5 : Tim Sykes - Execution

Good morning gentlemen. Congratulations if you get it through. Philip Bourg will probably have to write a new book. The question I have really is about what it does to you as a Group. It is a tremendous deal essentially for EPS, but investment banking is going to become a more material part of your organisation and US investment banking is going to become a more material part of the organisation. So I have got a couple of questions. Firstly did Lehman's have a system of economic capital? And the second question is, given that you are now a more material part of the US financial system, will the US regulatory protocols, for want of a better word, bite more aciduously into the way you run Barclays?

### Answer : John

Well do you want to talk about the second question first and then let me try and give Tim some help on the first part of what he asks?

### Answer : Bob

Tim on the economic capital. I am not sure I?

### John

It was on the US regulatory issue and we will come to economic capital and shape of Group in a moment.

**Answer : Bob**

Tim, just rephrase what the question is on the regulatory issue, I am sorry.

**Tim**

The US regulatory has got more focus on ratios which potentially the UK regulators put less emphasis, such as equity to asset. And also there are obviously discussions afoot to focus on a higher level of capital backing for investment banking operations. Given that this is now more material for Barclays, will that have an impact on the way you have to look at capital adequacy first, not only the bit that you are buying, but the bit that you have?

**Answer : Bob**

Basically no.  It doesn't change the way that Barclays would approach all of these things, because it is all moving on. But let me ask Rich Ricci, our Chief Operating Officer who is the guy who has gone through all that over the last couple of days to answer in specifics.

**Answer : Rich**

Good morning Tim.  Your point is right, but our intention is to be combining this entity with Barclays Capital. Our assumptions going in is that we will be held to the same regulatory standards as we have in our current broker/dealer in the US Barclays Capital that Barclays has. So if anything, as you know, the regulatory standards in the US for some of those things will be more favourable, but our assumptions going in are that this will be consolidated and will be subject to the same regulatory standards we are currently.

**Answer : Chris**

Tim on your EP point, I was going to say in terms of EP we used our own view of the economic capital to support these businesses because that is what we understand and they look very similar in most respects to those that run within Barclays Capitals broker dealer in the US.

**Tim**

Okay and presumably you have already explained all this to the rating agencies and they are going to be confirmed?

**Answer : Chris**

We have clearly spoken to the rating agencies, they are considering, as they continually do, our ratings. But we have not heard of any change of view.

Tim

Great. Thank you.

Question 6 : Peter Toeman : HSBC

Good morning. I just wanted to check with you. The deal looks outstandingly attractive because obviously if one looks at the normalised revenues that Lehman's tell us they produce, they would have made maybe 2.8 billion in Q3, maybe you are taking some 50% of that, that gets you to 1.4 billion. Maybe 5 billion dollars of revenues per year. But the addition to your WRA's is only sort of 15 billion dollars. Lehman's when it was operating had WRA's of about 200 billion. So I wonder if actually to attain the revenue stream that you have indicated, actually the WRA growth that the Lehman's has to be very quick from this point. Or is it possible to attain the 1.4 billion per quarter of revenues with just sort of 15 billion for trading WRA's?

John

Bob and Rich could you comment?

Answer : Rich

Hi, its Rich. I think a couple of things, one it is a good question. The assets that we have obtained, you know a lot of them are, probably as indicated earlier in the call are more liquid, you know Government agency types. There are some that are ongoing trading positions we have acquired. Clearly what has happened over the last few days, as you can imagine, is as Lehman was in the processes of filing bankruptcy. A lot of their positions began to roll off the street as you would expect was concerned about Lehman's future and how they were dealing with them. So we saw a huge dip in WRA's. I think going forward, keeping in mind the issue that we are going to run only certain of their businesses, we are going to need to wrap up that business. But it is going to happen over time. As you know, I think there is a great opportunity on the revenue side that WRA ramp up is going to happen over time, but I don't think it does happen very quickly in situations like this.

Answer : Chris

I would expect as Rich has said, some increase in WRA's, But what we would be doing is combining the business, that is of the broker/dealer, we will be using what is called consolidated supervised entity regime for capital treatment in US broker/dealers which enables us to aggregate risk positions for the capital purposes. So it won't be entirely additive. I am sure though as Rich as said, there will be some increase.

Further question

Can I also ask you about revenue attrition in that although Lehman's seem to be a very good fit on the equity side in terms of fixed income markets that Barclays has been building out in the US for some time, so clearly in certain segments of fixed income markets like foreign exchange or corporate bonds, there must be quite a lot of overlap and how that will be treated and whether you expect that actually an element of revenue attrition will prevent you from getting the numbers, the sort of historic type of Lehman's revenue numbers?

John

Bob could you comment?

Answer : Bob

Yeah you know, it is a good question. But I am going to answer it slightly more broadly than you asked it. If you step back. This is a really unique, interesting opportunity. If you step back and look at the two organisations. Barclays Capital which has done extremely well over the last 11 years, it has real scale and depth in UK, Europe, Middle East, Africa and into Asia. Lehman has the same type of scale and depth even more in the US, but not in those areas. So if you look from a geographic point of view, it is a good balance and their US heft and depth is just what we are looking for. If you are looking at it by product, Lehman Brothers brings excellence, top tier excellence in MNA, equity sales and trading and equity capital markets in credits rating. Two of those three areas we are not in, one we are quite weak in. If you look at BarCap's strengths, it is commodities. Top three in the world, FX top three in the world, interest rate trading, top three in the world. In investment grade debt top three in the world. Areas that Lehman Brothers has traditionally been in, but weaker. The two firms combined become top three in both prime services and leverage finance, areas neither were top three in. There will be overlap, but I want to be disingenuous. We have a three month integration plan that we will take you through as we develop it over the next couple of weeks. And all the people have to be adult about this because we are going to get on with it quickly. But there is surprisingly little overlap because we are able to take just the US broker/dealer, not the entire operations and it was quite fortunate the way this worked out.

### Question 7 : Manus Costello – Merrill Lynch

Hi everyone. I have a couple of questions please. One is back to this point about the future of risk weighted asset growth. If I look at the number of employees you are taking on, is that any kind of indication of where risk weighted assets might go in the future? Just thinking in terms of the relative size of the work force, versus the current size of the BarCap workforce. Can I make any kind of extrapolation about WRA per employee for example?

Answer : John

I don't think that would be very safe or scientific way of doing it no.

Further question

Is there anything inherent in any of the businesses you are buying which means that it is less capital intensive?

**Answer : John**

Only to the extent that the businesses we are buying are predominantly more vanilla in terms of the assets and liabilities that they trade with and therefore they tend to have more offsets against other similar risk positions and also lower capital charges.

**Further question**

So all else being equal, you would expect the acquired businesses to be less capital intensive than the current BarCap businesses?

**John**

Do you want to comment on that Bob?

**Answer : Bob**

Yes, I would say that. In other words it is not additive. Absolutely. I don't want to say there is no growth, but it definitely will not be additive. Let me give you the two best examples. The M&A franchise from Lehman Brothers, this is a top tier global franchise. We already have the risk management and financing franchise. They integrate well and M&A is not capital intensive. It is an advisory business. It is the same for the equity capital markets business. It is really additive on all of the other things we have been doing which do tend to use balance sheets. So we have a unique opportunity to leverage fee related advisory related businesses at a time in the market which is quite appropriate.

**Manus**

Okay thank you.

**Chris**

I was just going to add just one thing just to give you some help. If we look at our existing capital position in risk weighted asset utilisation, the broker/dealer in the US is less than 10% of BarCap's total risk weighted asset usage. Did you have a second one?

**Further question**

Yes I just wondered, away from Lehman's, the rest of BarCap have been involved in something of a de-leveraging process during the first half of the year and I wondered if this impacts the thought process on that going forwards?

**Answer : John**

Well I mean the thought process as you know has been one of, we have tried to be very disciplined in the way in which we have managed the balance sheet. We talked at the Half Year about the capital ratios that we are seeking to run to. You should of course assume that those disciplines remain in place, but we have an opportunity here and in the way that Bob and Chris have described, through time we would expect to see some WRA growth in the businesses that we are acquiring. But the overall disciplines of capital management, never more important than today as you would tell us and we would agree. I mean of course those are unaffected by this transaction.

Manus

Okay, thank you very much.

Question 8 : Leigh Goodwin – Fox Pitt Kelton

Good morning gentlemen, afternoon.  The question I had, many of them have been asked already, but I just wanted to follow up on capital. I mean it sounds as if this is going to be capital ratio accretive so to speak, even without the additional capital you will be raising. And so my question is, why are you raising the extra one billion of capital?

Answer : John

Well I think the way we look at it is that the business base of Barclays is growing as a result of this transaction in the way that we have been describing. We go into it with an expansive outlook, of course a risk adjusted outlook. Let me say that very clearly. But an expansive outlook and therefore it is right for us to be quite thoughtful about, so what feels like the right capital base to enable us to grow the business safely, but grow the business in the way that we contemplate and our assessment is not least because we have had some statements of support and inquiry as we said in our announcement today from certain of our shareholders, it is right to do those two things in tandem. Simple as that really.

Further question

Okay, but are you sort of signalling any backing away from the 5.25% target?

Answer : John

No. I mean that, remember though that is our target. And what we have said is that we intend to run ahead of target at a time of market turbulence such as we have seen and as you know, on a proforma basis, if you look at the equity ratio at the end of June, flexed for the capital raising that we did in June and July, that the resultant equity ratio on a proforma basis was 6.3%. So we are sort of running well ahead of target. But we did say that our expectation roughly was that half of what we raised would be directed at creating a margin between target and actual and roughly half over time will be directed at business growth. As it happens, the way in which the transaction is structured, actually creates without equity issuance, some capital ratio accretion as we spelt out.

Leigh

Okay, thank you very much.

Question 9 : Sandy Chen – Panmure Gordon

Afternoon and a very well priced deal I say. There are two questions. One I missed the beginning of the call, but did you give a probability of approval with the US Bankruptcy Court for the deal?

Answer : John

It would be, and if I could put it this way impertinent of us to do that, we have to be respectful of the process of the Court. We have put a proposal which we hope the Court will think of as attractive to the protection of interest of creditors. I mean it is a big proposal within the overall bankruptcy and we will go in front of the Court as soon as we can and get a decision.

Further question

Okay. And then the second question related to the marks. Especially given the regulatory integration I guess that would occur rolling the Lehman's book that you have bought into the Barclays book, would you be able to comment on say relative marks on the RBS, ABS some of the CDO books that Lehman's?  If you look at what they have been talking about in previous quarterly results, it would appear that they have taken significantly greater marks than some of their assets versus the Barclays ones. I don't know if you commented on that earlier?

Answer : John

No we haven't done Sandy and I will ask Chris to comment and Rich you might want to add.

Answer : Chris

Let me start Sandy. If we look at the portfolio of assets that we have acquired, it is less than 5% that you would regard as mortgage related. Those are marked down and then marked again through the due diligence process. So I think to do any direct comparison is actually very difficult for the reasons we have said before and the fact that the vast majority of the book is very high quality, easily tradable assets and liabilities.

John

Rich do you want to add anything?

Answer : Rich

Yes having gone through the due diligence on the weekend, again all our comments around risk is not generic proof true. I think we have come out of the process very comfortable and if anything confirmed our marks. The paper that any other institution holds, but Lehman in this particular case varies considerably and as Chris noted, I think the new entity will go into quite a cleansing process across all the asset classes. So we move forward comfortable with the marks of both entities.

Sandy

Thanks very much

### Question 10 : James Alexander – M&G

Hi, I just wanted a question about the strategic rationale for buying Lehman's or the bits of Lehman's you are buying. It could be said that this is a bit of an old economy deal, given the carnage that investment banks have brought to the world over the last year or so. You couldn't just outline your vision for where investment banking is going to be over the next 2-3 years to explain why you decided to expand in this area, rather than global, retail and commercial banking?

### Answer : John

James, I will start and then Bob will add. I think it is a new economy business model is what I would say to you. I mean it is very clear that advantage particularly in the stressed conditions of today, inures to those who have universal banking models with a capital markets business that is well integrated and I think you can see the differentiated performance of that business model, versus other business models very starkly in the experience of the last 12 months to be honest. If you ask me whether as a result of this transaction, we are in some sense de-emphasising the growth that we have been building in GRCB which again I think is pretty evident from the numbers that we showed for the first half, there is no de-emphasis at all. Our expectation is that the GRCB businesses will continue to grow quickly. That is absolutely the mandate that I have given Frits.

On the point about geography and asset allocation, just before asking Bob to add. I mean I do feel and I have said quite often actually in these sorts of conversations, that when I think about optimal asset allocation, I have felt for some time that we are underweight America. We, I would like us to see a greater percentage of our overall earnings come from the United States and this transaction enables us to do just that. But as you and I both know, if you are increasing your exposure to the United States, most especially if you are not a national player, by that I mean you are a foreign player, you have to choose your competitive ground very carefully. And it is no coincidence that we have chosen the businesses that we have chosen to grow in the United States through time, because we feel we have competitive advantage in them and in our capital markets business, it is very clear to us that the competitive advantage of Barclays Capital will be significantly amplified by this deal.

Bob do you want to add in the context of BarCap?

### Answer : Bob

I do. But before I do, I just reiterate one of the things that John said, you know, John's vision for Barclays which has been very clear for a number of years, the universal banking model. We recognise that the Barclays Capital, BGI businesses benefit from being housed with the Global Retail and Commercial banking businesses. It is true in Spain, it is true in the UK, it is true in South Africa, it is going to be true in Russia and the other places where Frits is building. So you know, there is no competition here, we recognise that 1+1 can equal 3. And there is no change in emphasis on any of that. It is the universal banking model that allows us to get to those synergies.

In terms of investment banking, if you saw the Presentation I gave at the Lehman Brothers Conference, ironic as that is, last week, the pools of revenues in investment banking and investment management are large. They are just under a trillion. They are growing at double the rate of GDP, notwithstanding the fact that '08 will be a slow year. But most importantly they are beginning to consolidate. Investment banking and investment management is beginning to consolidate and watch this picture. We have been talking about it for two or three years. We have a strong position in wealth, in asset management and in investment banking. In each of those areas we are in the top five in the world, not net wealth, but in asset management and investment banking. Wealth, we are just outside the top ten. We are beginning to see serious consolidation. Five or six percentage points over the last year. JP Morgan, Merrills are not going to slow that down. Barclays acquiring Lehman Brothers is not going to slow that down. There is a great opportunity as these markets begin to consolidate.

**James**

That was a very full answer, thank you.

**John**

Sorry James. You asked, we gave it to you.

Question 11 : Joseph Shutt - Goldman

My question has been answered thank you.

Question 12 : John Kirk - Redburn

Good afternoon everyone. Most of my questions are done as well thanks. But just a couple. I am trying to understand. Ostensibly it appears you have a fantastically priced deal here and I am trying to understand why that is. And I suspect it is because you are in a situation of probably being the only bidder and also you are buying from what is effectively a forced seller. Is that a fair interpretation of what actually happened and is that why the price is so favourable to you?

Answer : John

Well as I said, we shouldn't be presumptuous about the deliberation of the Court, but you could read into what we said and into our remarks this morning that the businesses are strikingly

complementary and we are in a position where we can step up and do something substantial here which I hope the Court will conclude is very much in the interest of creditors because of the scale of what we are undertaking and offering. And there aren't a large number of people who would have that interest who would have that complementarity. I also think, I made some remarks to this effect in what I said at the beginning, I hope that we were reasonably well prepared and that we also had the benefit of the work we did last week and over the weekend. What it requires of course is speed because the system needs that. The clients of Lehman need that and the people of Lehman need that. So it is important that we have moved quickly.

**Further Question**

And sorry, can you confirm whether or not you were the only bidder for the business?

**Answer : John**

Well we can only comment about what we have done and we have put an application in front of the Court. So far as I am aware nobody else has done.

**Further Question**

Okay thanks. And then, apologies, a slightly more sensitive one. But clearly you have paid a very, apparently anyway, a very low price for the business. Are you planning to incentivise the 10,000 people you are planning to take on to remain with the bank? And the reason I ask is because clearly that could become a material part of the consideration actually.

**John**

I am going to ask Bob to comment. But let me just. There is an important I guess point of philosophy and point of culture and value that I would say up front. Again in my remarks I have said that our assimilation of the opportunity among other things was importantly based on whether the values and the vision of the two businesses were consistent with each other and compatible. And we do believe very strongly that the reason why we are optimistic about recruiting a large number of Lehman staff in the US broker dealer is because it is clear to us that they do share our vision and our values and that they are a client driven organisation who are excited by the sort of things that we think we can achieve over the course of the coming years.

Bob will you add to what I have said?

**Answer : Bob**

John that was absolutely spot on. The only thing I would add is that the people at Lehman understand that the culture of pay for performance, a culture where we don't make long term deals, where we don't get percentage deals, that applies to them as well and they are delighted with it. They want an environment where it is about pay for performance.

**John**

Okay thanks.

## Question 13 : Michael Rogers - Goldman

Yes with respect to the acquisition of Lehman's Brokerage side, has any consideration been given to Lehman Brothers International and Europe and how does that play in the overall part of the organisation?

## Answer : John

It may be that you didn't hear the answer that we gave to a similar question a bit earlier. But if I could just sort of try to summarise what 'Bob and I said. What we said is that we have opportunities but no obligations in that regard. So we have acquired assets and businesses in the United States. We are recruiting a large number of people in the United States. We now have the opportunity and it is an opportunity that we are looking at quickly and seriously to see what else might fit with the businesses that we are developing elsewhere around the world. But think of it as opportunity and not obligation.

## Further Question

Is that considered an obligation with respect to how the organisation is set up is that what you are saying?

## Answer : John

No I am just saying that even if you ask me as part of this package are we required to acquire businesses and assets for example in London or in mainland Europe or in Asia, the answer is no. But it is possible to think that they would be people whose activities would be complementary to the businesses that we are buying and where bringing them in, we might create synergies, of course it is possible to contemplate that. But Bob's team is looking at that as we speak.

## Michael

Thank you.

## Question 14 : Michael Chepnivitz - HSBC

How are you. Just one question. I realise or I appreciate that you are limited in what you can say about the approval process and the Court proceedings here, but in the actual Court hearing, presumably the creditors have their representatives there and procedurally is the outcome binary? Is it just accept or reject? Or would the creditors through their representatives have the right to say well in principle it looks like a very solid transaction, but could we ask for different terms?

## Answer : John

I think it really and I apologise for giving you a boring answer. I am not trying in any sense to be obstructive, but I just shouldn't presume on what takes place in Court, that would be an inappropriate thing for me to do. We are very clear that there is an opportunity here which we can execute on it. Achieves a number of things. It achieves potentially good returns for our shareholders through time. It creates a level of certainty about a big business in the market which I think is good for the system. It creates a much greater level of certainty for Lehman's clients in the United States. It creates a certainty for the people of Lehman's and I very much hope that the Court will conclude that it is very much in the interests of creditors, but that is their deliberation and we respect it.

Are there any further questions? I am conscious of the fact that we have almost been running an hour and so if there is one more question, we are happy to take it, if not we will wrap up.

### Question 15 : Clifford S? - UBS

Hi, thanks for taking my question. I noticed that the assets and liabilities is less than the amount at Lehman Brothers inc. And I was wondering if you could talk a little bit about the entities from which you are purchasing the assets and whether or not given that Lehman Brothers inc is a regulated indemnity in the States, that it is not in Chapter 11, whether there might be any regulatory approvals in addition to the Court if you were taking a portion of those assets out of that non bankrupt entity?

### Answer : John

I will ask Rich to comment. Of course here in the United Kingdom, because our lead regulator is the FSA, of course we have ensured that we have had the appropriate dialogue with the FSA and we are announcing in the way that we are because the FSA is comfortable with what we are doing. Let me turn to Rich to talk about the United States angle.

### Answer : Rich

Yes we are purchasing assets from Lehman Brothers inc. And the same as in the UK, we do acquire approval from the SEC which we have obtained.

### John Varley

Well thank you very much indeed for joining us. We are really grateful to you for giving us so much time this morning.

### End

# A. 47

**Lehman Brothers Inc.**
Balance Sheet as of September 17, 2008
($ in millions)

ASSETS:

| | 08/31/08 | 09/17/08 | Notes | Transaction Adjustments | Balance Sheet Transferred | Balance Sheet Remaining | Purchase Agreement |
|---|---|---|---|---|---|---|---|
| CASH & CASH EQUIVALENTS | 268 | 412 | | | 412 | - | |
| CASH & SECURITIES SEGR. AND ON DEPOSIT | 8,550 | 4,740 | Per L. Nuzamowiz $198 customer cash locked up for 15(3; $198 Future customer cash set aside in MMK Mutual funds, $1B of Good Faith Deposits with Exchanges per Glo. | | | 4,740 | 700 |
| FINANCIAL INSTR. & OTHER INVENTORY POSITIONS OWNED | | | | | | | |
| GOVERNMENTS & AGENCIES | 30,225 | 37,214 | | | 37,214 | - | 40,000 |
| TOTAL COMM PAPER & OTHER MMKT INSTRUMENTS | 1,158 | 958 | | | 958 | - | 1,100 |
| MORTGAGES & ASSET-BACKED SEC | 6,499 | 5,972 | | | 2,986 | 2,986 | 2,700 |
| TOTAL CORPORATE DEBT & OTHER | 5,422 | 4,839 | | | 4,839 | - | 4,900 |
| TOTAL CORPORATE EQUITIES | 9,256 | 6,758 | | | 6,758 | - | 8,800 |
| DERIVATIVES AND OTHER CONTR. AGREEMENTS | 2,758 | 3,566 | | | 3,566 | - | 4,500 |
| TOTAL SECURITIES & OTHER FIN INSTR. OWNED | 55,318 | 59,307 | Per H.Zill Inventory File | | 56,321 | 2,986 | 62,000 |
| COLLATERALIZED SHORT-TERM AGREEMENTS | 155,876 | 30,337 | Per A. Aberdeen Financing File | | 30,337 | 0 | 10,000 |
| RECEIVABLES | 14,383 | 29,920 | Per P Tennyson Rec from Clearing Organizations of $2.4B; Per H.Zoll GFS File FTD $12.5B; Per J. Potenciano Customer Rec $14.3B | | | 29,920 | |
| OTHER ASSETS | 363 | 317 | Per GIL PPE $526mm, Goodwill $135mm | | 76 | 241 | |
| INVESTMENT IN CONS. SUBS | 1,924 | 1,592 | | | | 1,592 | |
| DUE FROM SUBSIDIARIES | | | | | | | |
| FTD with LBIE | 2,500 | 8,248 | | | | 8,248 | |
| FTD with LBHI | | 874 | | | | 874 | |
| REVERSE REPO with LBIE | 2,061 | 13,822 | | | | 13,822 | |
| REVERSE REPO with LBSF | 1,603 | 6,504 | | | | 6,504 | |
| REVERSE REPO with LCPI | 7,985 | 6,341 | | | | 6,341 | |
| REVERSE REPO with LBHI | 352 | 424 | | | | 424 | |
| REVERSE REPO with LB I Group | | 122 | | | | 122 | |
| REVERSE REPO with LBF | 129 | 85 | | | | 85 | |
| STOCK BORROW with LBIE | 44,849 | 12,902 | | | | 12,902 | |
| STOCK BORROW with LBSF | 4,235 | 4,479 | | | | 4,479 | |
| STOCK BORROW with LB I Group | 179 | 122 | | | | 122 | |
| RECEIVABLE with LBHI | - | 2,081 | | 3,645 | | 5,726 | |
| RECEIVABLE with LBIE | 140 | | | | | - | |
| Other Receivables <$50mm | 1,601 | 172 | | | | 172 | |
| | 65,634 | 56,176 | | | | 59,821 | |
| TOTAL ASSETS | 202,316 | 182,802 | | | 87,146 | 99,301 | 72,700 |

Highly Confidential

**Lehman Brother Inc.**
**Balance Sheet as of September 17, 2008**
($ in millions)

**LIABILITIES:**

| | 08/31/08 | 09/17/08 | Notes | Transaction Adjustments | Balance Sheet Transferred | Balance Sheet Remaining | Purchase Agreement |
|---|---|---|---|---|---|---|---|
| S.T. BORROWINGS & CURRENT PORTION OF L.T. BORROWINGS | 308 | 531 | Per Treasury | | | 531 | |
| FINL INSTR & OTHER INV POSNS SOLD BUT NOT PURCHASED | | | | | | | |
| GOVERNMENTS & AGENCIES | 35,955 | 20,024 | | | 20,024 | - | 21,000 |
| TOTAL COMM PAPER & OTHER MMKT INSTRUMENTS | 19 | | | | 24 | - | |
| MORTGAGES & ASSET-BACKED SEC | 2,170 | 1,740 | | | 1,740 | - | 2,100 |
| TOTAL CORPORATE DEBT & OTHER | 6,264 | 5,619 | | | 5,619 | - | 6,300 |
| TOTAL CORPORATE EQUITIES | 2,084 | 1,660 | | | 1,660 | - | 4,500 |
| DERIV & OTHER CONTR AGREEMENTS | | | | | | | |
| TOTAL SEC & OTHER FIN.INSTR.SOLD NOT PURCH. | 46,492 | 29,067 | | | 29,067 | - | 33,900 |
| COLLATERALIZED SHORT-TERM FINANCING | 107,954 | 74,602 | Per H.Zaff Inventory File | | 53,829 | 20,773 | 34,500 |
| PAYABLES | | | | | | | |
| Bonus payable | 701 | 605 | | 2,000 | 2,000 | - | |
| Cure payments/accounts payable | - | - | | 1,045 | 2,230 | - | |
| OTHER | 22,455 | 16,341 | Per A. Aberdeen Financing File | | 0 | 16,341 | 4,300 |
| DUE TO SUBSIDIARIES | | | Per 8/31 G/L. Pay to Clearing Organizations $9.5B; Per H.Zaff QFS File FTD $4.2B; Per J. Fotenicianc Customer Pay $11 B; Per G/L Taxes $0.4B | | | | |
| FTR with LBIE | 290 | 10,720 | | | | 10,720 | |
| REPO with BHI | 20,732 | - | | | | - | |
| REPO with LBIE | 13,469 | 16,194 | | | | 16,194 | |
| REPO with LBSF | 1,608 | 5,032 | | | | 5,032 | |
| REPO with Barclays | 1,351 | 350 | | | | 350 | |
| REPO with LBF | 1,391 | 1,351 | | | | 1,351 | |
| REPO with Lehman RE | 273 | 273 | | | | 273 | |
| REPO with LBIB | 2,185 | - | | | | - | |
| REPO with LBCB | 2,918 | - | | | | - | |
| REPO with LOTC | 759 | - | | | | - | |
| STOCK LOAN with LBIE | 39,216 | 9,209 | | | | 9,209 | |
| STOCK LOAN with LBSF | 2,051 | 2,979 | | | | 2,979 | |
| STOCK LOAN with LB LUX | 20,664 | - | | | | - | |
| PAYABLE with LBIE | 554 | 4,571 | | | | 4,571 | |
| PAYABLE with LBCC | 100 | 606 | | | | 606 | |
| PAYABLE with LBSF | 283 | 737 | | | | 737 | |
| PAYABLE with LBJ | - | 444 | | | | 444 | |
| PAYABLE with LBCB | - | 122 | | | | 122 | |
| PAYABLE with LBHI | 4,895 | - | | | | - | |
| Other Receivables <$50mm | 707 | 731 | | | | 731 | |
| | 113,446 | 53,319 | | | | 53,319 | |
| LONG-TERM DEBT: | | | | | | | |
| SENIOR NOTES | 7,043 | 7,051 | Per Treasury $6.5B is intercompany | | | 7,051 | |
| SUBORDINATED NOTES | | | | | | | |
| TOTAL LONG-TERM DEBT: | 7,043 | 7,051 | | | | 7,051 | |
| **TOTAL LIABILITIES** | 298,121 | 181,516 | | | 87,146 | 98,015 | 72,700 |
| **STOCKHOLDERS EQUITY** | | | | | | | |
| ADDITIONAL PAID IN CAPITAL | 3,866 | 3,866 | | | | 3,866 | |
| RETAINED EARNINGS | 306 | (1,045) | | | | (1,045) | |
| OTHER STOCKHOLDERS EQUITY, NET | 23 | 23 | | | | 23 | |
| TOTAL STOCKHOLDERS EQUITY | 4,195 | 2,844 | | | | 2,844 | |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | 302,316 | 184,360 | | | 87,146 | 100,859 | 72,700 |
| Out of Balance | - | (1,558) | | | - | (1,558) | |

Highly Confidential

BCI-EX-00115127

Lehman Brother Inc.
Balance Sheet as of September 17, 2008
($ in millions)

**ASSETS:**

| | 08/31/08 | 09/17/08 | Notes | Transaction Adjustments | Balance Sheet Transferred | Balance Sheet Remaining | Purchase Agreement |
|---|---|---|---|---|---|---|---|
| CASH & CASH EQUIVALENTS | 268 | 412 | | | 412 | | |
| CASH & SECURITIES SEGR. AND ON DEPOSIT | 8,550 | 4,740 | Per L. Nastinowski $1.9B customer cash locked up for 15:3.3 $1.9B Fixutre customer cash set aside in MMK Mutual funds. $1B of Good Faith Deposits with Exchanges per G/L. | | | 4,740 | 700 |
| FINANCIAL INSTR. & OTHER INVENTORY POSITIONS OWNED | | | | | | | |
| GOVERNMENTS & AGENCIES | 30,225 | 37,214 | | | 37,214 | | 40,300 |
| TOTAL COMM PAPER & OTHER MMKT INSTRUMENTS | 1,158 | 958 | | | 958 | | 1,100 |
| MORTGAGES & ASSET-BACKED SEC | 6,499 | 5,972 | | | | 2,986 | 2,700 |
| TOTAL CORPORATE DEBT & OTHER | 5,422 | 4,839 | | | 4,839 | | 4,900 |
| TOTAL CORPORATE EQUITIES | 9,256 | 6,758 | | | 6,758 | | 8,840 |
| DERIVATIVES AND OTHER CONTR. AGREEMENTS | 2,758 | 3,566 | | | 3,566 | | 4,300 |
| TOTAL SECURITIES & OTHER FIN INSTR. OWNED | 55,318 | 59,307 | | | 56,321 | 2,986 | 62,000 |
| COLLATERALIZED SHORT-TERM AGREEMENTS | | | | | | | |
| RECEIVABLES | 155,876 | 30,337 | Per A. Abedeen Financing File | | 30,337 | 0 | 10,000 |
| | 14,333 | 29,920 | | | | 29,920 | |
| OTHER ASSETS | 363 | 317 | Per V Tenerson Rec from Clearing Organizations of $2.4B; Per ZZ/G GFS File FTD $12.5D; Per J. Frescaiano Customer Rec $14.8B | | 76 | 241 | |
| INVESTMENT IN CONS. SUBS | 1,924 | 1,592 | Per GLC PPE $76mm; Goodwill $13mm | | | 1,592 | |
| DUE FROM SUBSIDIARIES | | | | | | | |
| FTD with LBIE | 2,500 | 8,248 | | | | 8,248 | |
| FTD with LBHI | | 874 | | | | 874 | |
| REVERSE REPO with LBIE | 2,061 | 13,822 | | | | 13,822 | |
| REVERSE REPO with LBSF | 1,603 | 6,504 | | | | 6,504 | |
| REVERSE REPO with LCPI | 7,985 | 6,341 | | | | 6,341 | |
| REVERSE REPO with LBI | 352 | 424 | | | | 424 | |
| REVERSE REPO with LBI I Group | | 122 | | | | 122 | |
| REVERSE REPO with LBF | 129 | 85 | | | | 85 | |
| STOCK BORROW with LBIE | 44,849 | 12,902 | | | | 12,902 | |
| STOCK BORROW with LBSF | 4,235 | 4,479 | | | | 4,479 | |
| STOCK BORROW with LB I Group | | 122 | | | | 122 | |
| RECEIVABLE with LBHI | 179 | 2,081 | | | | 3,867 | |
| Other Receibles <$50mm | 140 | | | | | | |
| | 1,601 | 172 | | 1,786 | | 172 | |
| | 65,634 | 56,176 | | | 87,146 | 57,962 | 72,700 |
| **TOTAL ASSETS** | 302,316 | 182,302 | | | 97,442 | | |

**Lehman Brother Inc.**
Balance Sheet as of September 17, 2008
($ in millions)

### LIABILITIES:

| | 08/31/08 | 09/17/08 | Notes | Transaction Adjustments | Balance Sheet Transferred | Balance Sheet Remaining | Purchase Agreement |
|---|---|---|---|---|---|---|---|
| S.T. BORROWINGS & CURRENT PORTION OF L.T. BORROWINGS | 308 | 531 | | | | 531 | |
| FINL. INSTR & OTHER INV POSNS SOLD BUT NOT PURCHASED | | | | | | | |
| GOVERNMENTS & AGENCIES | 35,955 | 20,024 | Per Treasury | | 20,074 | - | 21,000 |
| TOTAL COMM PAPER & OTHER MMKT INSTRUMENTS | | | | | | - | |
| MORTGAGES & ASSET-BACKED SEC | 19 | 24 | | | 24 | - | |
| TOTAL CORPORATE DEBT & OTHER | 2,170 | 1,740 | | | 1,740 | - | 2,100 |
| TOTAL CORPORATE EQUITIES | 6,264 | 5,619 | | | 5,619 | - | 6,300 |
| DERIV & OTHER CONTR AGREEMENTS | 2,084 | 1,660 | | | 1,660 | - | 4,500 |
| TOTAL SEC & OTHER FIN INSTR SOLD NOT PURCH. | 46,492 | 29,067 | | | 29,067 | - | 33,900 |
| COLLATERALIZED SHORT-TERM FINANCING | 107,954 | 74,602 | Per A. Atedeon Financing File | | 55,374 | 19,228 | 34,500 |
| PAYABLES | | | | | | | |
| BONUS PAYABLE | | | Per H. Ziff Inventory File | 200(K) 1,500 | 1,500 | - | |
| OTHER COMPENSATION RELATED PAYABLES | 278 | 205 | | | 205 | - | |
| TRADE LIABILITIES | 423 | 714 | | 286 | 1,000 | - | |
| OTHER | 22,455 | 16,027 | | | | 16,027 | 4,300 |
| DUE TO SUBSIDIARIES | | | | | | | |
| FTR with LBIE | 290 | 10,720 | | | | 10,720 | |
| REPO with LBHI | 20,732 | | | | | - | |
| REPO with LBIE | 13,469 | 16,194 | | | | 16,194 | |
| REPO with LBSF | 1,608 | 5,032 | | | | 5,032 | |
| REPO with Bankhaus | 1,351 | 350 | | | | 350 | |
| REPO with LBF | 1,391 | 1,351 | | | | 1,351 | |
| REPO with Lehman RE | 273 | 273 | | | | 273 | |
| REPO with LBIJ | 2,185 | | | | | - | |
| REPO with LBCB | 2,918 | | | | | - | |
| REPO with LOTC | 759 | | | | | - | |
| STOCK LOAN with LBIE | 39,216 | 9,209 | | | | 9,209 | |
| STOCK LOAN with LBSF | 2,051 | 2,979 | | | | 2,979 | |
| STOCK LOAN with LB LUX | 20,664 | | | | | - | |
| PAYABLE with LBIE | 554 | 4,571 | | | | 4,571 | |
| PAYABLE with LBCC | 100 | 606 | | | | 606 | |
| PAYABLE with LBSF | 283 | 737 | | | | 737 | |
| PAYABLE with LBJ | | 444 | | | | 444 | |
| PAYABLE with LBCB | | 122 | | | | 122 | |
| PAYABLE with LBHI | 707 | | | | | - | |
| Other Receivables <$50mm | 4,895 | 731 | | | | 731 | |
| | 113,446 | 53,319 | | | | 53,319 | |
| **TOTAL LIABILITIES** | 298,121 | 181,516 | | | 87,146 | 96,156 | 72,700 |
| LONG-TERM DEBT: | | | | | | | |
| SENIOR NOTES | | | | | | | |
| SUBORDINATED NOTES | 7,043 | 7,051 | Per Treasury $6.5B is intercompany | | 7,051 | 7,051 | |
| TOTAL LONG-TERM DEBT: | 7,043 | 7,051 | | | 7,051 | 7,051 | |
| **STOCKHOLDERS EQUITY** | | | | | | | |
| ADDITIONAL PAID IN CAPITAL | 3,866 | 3,866 | | | | 3,866 | |
| RETAINED EARNINGS | 306 | (1,045) | | | | (1,045) | |
| OTHER STOCKHOLDERS EQUITY, NET | 23 | 23 | | | | 23 | |
| TOTAL STOCKHOLDERS EQUITY | 4,195 | 2,844 | | | | 2,844 | |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | 302,316 | 184,360 | | | 87,146 | 99,000 | 72,700 |
| Out of Balance | - | (1,558) | | | | (1,558) | |

BCI-EX-00115129

**Lehman Brother Inc.**
Balance Sheet as of September 17, 2008
($ in millions)

**ASSETS:**

| | 08/31/08 | 09/17/08 | Notes | Transaction Adjustments | Balance Sheet Transferred | Balance Sheet Remaining | Purchase Agreement |
|---|---|---|---|---|---|---|---|
| CASH & CASH EQUIVALENTS | 268 | 412 | | | 412 | - | |
| CASH & SECURITIES SEGR. AND ON DEPOSIT | 8,550 | 4,740 | Per L. Nazirievitz $1.9B customer cash locked up for 1Oct; $1.9B Futures customer cash res aside in MMK Mutual funds; $1B of Good Faith Deposits with Exchanges per G/L | | | 4,740 | 700 |
| FINANCIAL INSTR. & OTHER INVENTORY POSITIONS OWNED | | | | | | | |
| GOVERNMENTS & AGENCIES | 30,725 | 37,214 | | | 37,214 | - | 40,000 |
| TOTAL COMM PAPER & OTHER MMKT INSTRUMENTS | 1,158 | 958 | | | 958 | - | 1,100 |
| MORTGAGES & ASSET-BACKED SEC | 6,449 | 5,972 | | | 2,986 | 2,986 | 2,700 |
| TOTAL CORPORATE DEBT & OTHER | 5,422 | 4,839 | | | 4,839 | - | 4,900 |
| TOTAL CORPORATE EQUITIES | 9,256 | 6,758 | | | 6,758 | - | 8,800 |
| DERIVATIVES AND OTHER CONTR. AGREEMENTS | 2,758 | 2,566 | | | 1,566 | - | 4,500 |
| TOTAL SECURITIES & OTHER FIN INSTR OWNED | 55,318 | 59,307 | Per H. Ziff Inventory File | | 56,321 | 2,986 | 62,000 |
| COLLATERALIZED SHORT-TERM AGREEMENTS | | | | | | | |
| RECEIVABLES | 155,876 | 30,337 | Per A. Abdelcevi Financing File; Per P. Tennyson Rec from Clearing Organizations of $2.4B; Per H.Ziff GFS File FTD $12.5B; Per J. Potencidao Customer Rec $4.3B | | 30,337 | 0 | 10,000 |
| | 14,383 | 29,920 | Per G/L: PYE $76mm; Goodwill $513mm | | | 29,920 | |
| OTHER ASSETS | 363 | 317 | | | | 241 | |
| INVESTMENT IN CONS. SUBS | 1,924 | 1,592 | | | 76 | 1,592 | |
| DUE FROM SUBSIDIARIES | | | | | | | |
| FTD with LBIE | 2,500 | 8,248 | | | | 8,248 | |
| FTD with LBHI | | 874 | | | | 874 | |
| REVERSE REPO with LBIE | 2,061 | 13,822 | | | | 13,822 | |
| REVERSE REPO with LBSF | 1,603 | 6,504 | | | | 6,504 | |
| REVERSE REPO with LCPI | 7,985 | 6,341 | | | | 6,341 | |
| REVERSE REPO with LBHI | 352 | 424 | | | | 424 | |
| REVERSE REPO with LB I Group | | 122 | | | | 122 | |
| REVERSE REPO with LBF | 129 | 85 | | | | 85 | |
| STOCK BORROW with LBIE | 44,849 | 12,902 | | | | 12,902 | |
| STOCK BORROW with LBSF | 4,235 | 4,479 | | | | 4,479 | |
| STOCK BORROW with LB I Group | 179 | 122 | | | | 122 | |
| RECEIVABLE with LBHI | 140 | 2,081 | | 3,645 | | 5,726 | |
| RECEIVABLE with LBIE | | - | | | | | |
| Other Recebles <$50mm | 1,601 | 172 | | | | 172 | |
| | 65,634 | 56,176 | | | 87,146 | 59,821 | |
| TOTAL ASSETS | 302,216 | 182,802 | | | | 99,301 | 72,700 |

**Lehman Brother Inc.**
**Balance Sheet as of September 17, 2008**
**($ in millions)**

| | 08/31/08 | 09/17/08 | Notes | Transaction Adjustments | Balance Sheet Transferred | Balance Sheet Remaining | Purchase Agreement |
|---|---|---|---|---|---|---|---|
| **LIABILITIES:** | | | | | | | |
| S.T. BORROWINGS & CURRENT PORTION OF L.T. BORROWINGS | 308 | 531 | Per Treasury | | | 531 | |
| FIN'L INSTR & OTHER INV POSNS SOLD BUT NOT PURCHASED | | | | | | | |
| GOVERNMENTS & AGENCIES | 35,955 | 20,024 | | | 20,024 | - | 21,000 |
| TOTAL COMM PAPER & OTHER MMKT INSTRUMENTS | | | | | | | |
| MORTGAGES & ASSET-BACKED SEC | 19 | 24 | | | 24 | - | |
| TOTAL CORPORATE DEBT & OTHER | 2,170 | 1,740 | | | 1,740 | - | 2,100 |
| TOTAL CORPORATE EQUITIES | 6,264 | 5,619 | | | 5,619 | - | 6,300 |
| DERIV & OTHER CONTR AGREEMENTS | 2,084 | 1,660 | | | 1,660 | - | 4,500 |
| TOTAL SEC & OTHER FIN INSTR SOLD NOT PURCH | 46,497 | 29,067 | Per H.Zrif Inventory File | | 29,067 | - | 33,900 |
| COLLATERIALIZED SHORT-TERM FINANCING | 107,954 | 74,602 | Per A. Abebasi Financing File | | 53,829 | 20,773 | 34,500 |
| PAYABLES | | | | | | | |
| Bonus payable | | | | 2,000 | 2,000 | - | |
| Cust payments/accounts payable | 701 | 605 | | 1,645 | 2,250 | - | |
| | | | | | 0 | - | |
| OTHER | 22,455 | 16,341 | Per 8/21 G/L, Pay to Clearing Organizations $0.5B; Per HZ;ffGFS File FTD $4.2B; Per J. Fioreciano Customer Pay $11B; Per G/L Taxes $0.4B | | 0 | 16,341 | 4,300 |
| **DUE TO SUBSIDIARIES** | | | | | | | |
| FTB with LBIE | 290 | | | | | | |
| REPO with LBHI | 20,732 | 10,720 | | | | 10,720 | |
| REPO with LBIE | 13,469 | 16,194 | | | | 16,194 | |
| REPO with LBSF | 1,608 | 5,032 | | | | 5,032 | |
| REPO with Bankhaus | 1,351 | 350 | | | | 350 | |
| REPO with LBF | 1,391 | 1,351 | | | | 1,351 | |
| REPO with Lehman RE | 273 | 273 | | | | 273 | |
| REPO with LBB | 2,185 | | | | | | |
| REPO with LBCB | 2,918 | | | | | | |
| REPO with LOTC | 759 | | | | | | |
| STOCK LOAN with LBIE | 39,216 | 9,209 | | | | 9,209 | |
| STOCK LOAN with LBSF | 2,051 | 2,979 | | | | 2,979 | |
| STOCK LOAN with LB LUX | 20,664 | | | | | | |
| PAYABLE with LBIE | - | 4,571 | | | | 4,571 | |
| PAYABLE with LBCC | 554 | 606 | | | | 606 | |
| PAYABLE with LBSF | 100 | 737 | | | | 737 | |
| PAYABLE with LBJ | 283 | 444 | | | | 444 | |
| PAYABLE with LBCB | | 122 | | | | 122 | |
| PAYABLE with LBHI | 707 | | | | | | |
| Other Receibles <$50mm | 4,895 | 731 | | | | 731 | |
| | 113,446 | 53,319 | | | | 53,319 | |
| **TOTAL LIABILITIES** | 298,121 | 181,516 | | | 87,146 | 98,015 | 72,700 |
| **LONG-TERM DEBT:** | | | | | | | |
| SENIOR NOTES | | | | | | | |
| SUBORDINATED NOTES | 7,043 | 7,051 | Per Treasury $6.5B is intercompany | | | 7,051 | |
| TOTAL LONG-TERM DEBT: | 7,043 | 7,051 | | | | 7,051 | |
| **STOCKHOLDERS EQUITY** | | | | | | | |
| ADDITIONAL PAID IN CAPITAL | 3,866 | 3,866 | | | | 3,866 | |
| RETAINED EARNINGS | 306 | (1,045) | | | | (1,045) | |
| OTHER STOCKHOLDERS EQUITY, NET | 23 | 23 | | | | 23 | |
| TOTAL STOCKHOLDERS EQUITY | 4,195 | 2,844 | | | | 2,844 | |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | 302,316 | 184,360 | | | 87,146 | 100,859 | 72,700 |
| Out of Balance | | (1,558) | | | | (1,558) | |

# Consolidating Balance Sheets – Quarter Ended August 31, 2008

## Details of LBHI Consolidation

Column headers (left to right):
LBHI Consolidated | Neuberger Berman Inc Consolidated | Lehman Brothers Holdings PLC Consolidated | Lehman Brothers Holdings Inc. | Commercial Corporation | LB Commercial Corporation | AI Inc. Consolidated | Lehman Brothers Bank Consolidated | LB Commercial Bank | LB OTC Derivatives Inc. | Lehman Brothers Treasury Co. B.V. | Lehman Brothers (Luxembourg) SA | Lehman Brothers Bankhaus AG | LB Finance SA | Lehman Brothers Japan Inc PCO | Other Subsidiaries | Eliminations | LBHI Consolidated

**ASSETS:**

- CASH & CASH EQUIVALENTS
- CASH AND SEGREGATED SEC. AND ON DEPOSIT
- FINANCIAL INSTR & OTHER INVENTORY POSITIONS OWNED
  - GOVERNMENTS & AGENCIES
  - TOTAL COMM PAPER & OTHER MNKT INSTRUMENTS
  - MORTGAGE & ASSET-BACKED SEC.
  - REAL ESTATE HELD FOR SALE
  - REAL ESTATE HELD FOR USE
  - TOTAL CORPORATE DEBT & OTHER
  - TOTAL CORPORATE EQUITIES
  - DERIVATIVES AND OTHER CONTR AGREEMENTS
- COLLATERALIZED SHORT-TERM AGREEMENTS
- RECEIVABLES
- OTHER ASSETS
- INVESTMENT IN NON-CONS SUBS
- DUE FROM SUBSIDIARIES

**TOTAL ASSETS**

**LIABILITIES:**

- S.T. BORROWINGS & CURRENT PORTION OF L.T. BORROWINGS
- FINL INSTR & OTHER INV POSNS SOLD BUT NOT PURCHASED
  - GOVERNMENTS & AGENCIES
  - TOTAL COMM PAPER & OTHER MNKT INSTRUMENTS
  - MORTGAGES & ASSET-BACKED SEC.
  - TOTAL CORPORATE DEBT & OTHER
  - TOTAL CORPORATE EQUITIES
  - DERIV & OTHER CONTR AGREEMENTS
  - TOTAL SEC & OTHER FIN INSTR SOLD NOT PURCH.
- COLLATERALIZED SHORT-TERM FINANCING
- PAYABLES
- DEPOSITS AT BANKS
- DUE TO SUBSIDIARIES
- LONG-TERM DEBT:
  - SENIOR NOTES
  - SUBORDINATED NOTES
  - JUNIOR SUBORDINATED NOTES
  - TOTAL LONG-TERM DEBT:

**TOTAL LIABILITIES**

**STOCKHOLDERS EQUITY:**

- PREFERRED STOCK
- COMMON STOCK
- ADDITIONAL PAID IN CAPITAL
- RETAINED EARNINGS
- OTHER STOCKHOLDERS EQUITY, NET
- TOTAL STOCKHOLDERS EQUITY

**TOTAL LIABILITIES & STOCKHOLDERS EQUITY**

Note 1: *Refer next slides for details of LBI, Neuberger Berman, and LBHI PLC consolidation.*

LEHMAN BROTHERS

1

Highly Confidential

# Consolidating Balance Sheets – Quarter Ended August 31, 2008

## Details of LBI Consolidation

| $ millions | Lehman Brothers Inc. | Lehman Commercial Paper Inc. Consolidated | LB Special Financing Inc. Consolidated | LB I Group Inc. Consolidated | Lehman Brothers Financial Products Inc. | Lehman Bros. Derivative Products Inc. | Others Subs of Lehman Brothers Inc. | Eliminations | LBI | Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS:** | | | | | | | | | | |
| CASH & CASH EQUIVALENTS | 268 | 902 | 54 | 24 | 1 | 6 | 32 | 0 | | 1,347 |
| CASH & SECURITIES SEGR. AND ON DEPOSIT | 8,590 | (0) | 159 | 10 | 0 | 0 | (0) | 0 | | 8,719 |
| **FINANCIAL INSTR. & OTHER INVENTORY POSITIONS OWNED** | | | | | | | | | | |
| GOVERNMENTS & AGENCIES | 30,225 | 81 | 17,869 | 48 | 311 | 210 | 2 | (1,211) | | 46,813 |
| TOTAL COMM PAPER & OTHER SHORT MMKT INSTRUMENTS | 1,158 | 1,743 | 38 | (0) | 311 | 210 | (5) | | | 3,498 |
| MORTGAGES & ASSET-BACKED SEC | 6,499 | 1,832 | 310 | 171 | 0 | 1 | (6) | | | 6,612 |
| REAL ESTATE HELD FOR SALE | 0 | 3,565 | 0 | 0 | 0 | 0 | 0 | | | 3,863 |
| REAL ESTATE HELD FOR USE | 0 | 599 | 0 | 0 | 0 | 0 | 29 | | | 628 |
| TOTAL CORPORATE DEBT & OTHER | 5,422 | 12,443 | 5,629 | 742 | 0 | 0 | 0 | (108) | | 24,128 |
| TOTAL CORPORATE EQUITIES | 9,266 | 94 | 9,314 | 5,373 | 0 | 0 | 702 | (2,932) | | 21,702 |
| DERIVATIVES AND OTHER CONTR. AGREEMENTS | 2,798 | 3,035 | 33,245 | 68 | 230 | 540 | 256 | (2,932) | | 37,103 |
| TOTAL SECURITIES & ASSETS FIN INSTR. OWNED | 55,319 | 23,594 | 66,005 | 6,492 | 549 | 756 | 1,024 | (7,233) | | 146,606 |
| COLLATERALIZED SHORT-TERM AGREEMENTS | 155,976 | 536 | 4 | 116 | 0 | 0 | (0) | (6,970) | | 156,632 |
| RECEIVABLES | 14,383 | 3,177 | 4,976 | 470 | 6 | 1 | (1,135) | | | 14,910 |
| OTHER ASSETS | 353 | 62 | 743 | 808 | 6 | 0 | 187 | (10) | | 2,239 |
| INVESTMENT IN CONS. SUBS | 1,924 | 225 | (11) | 21 | 0 | 0 | 466 | (2,352) | | 262 |
| DUE FROM SUBSIDIARIES | 65,534 | 28,927 | 34,703 | 969 | 0 | 0 | 1,166 | (22,563) | | 108,666 |
| **TOTAL ASSETS** | 302,316 | 57,463 | 106,632 | 9,018 | 556 | 763 | 1,739 | (39,128) | | 439,380 |
| **LIABILITIES:** | | | | | | | | | | |
| S.T. BORROWINGS & CURRENT PORTION OF L.T. BORROWINGS | 308 | 3,020 | 177 | 242 | 0 | 0 | 0 | 0 | | 3,747 |
| **FIN'L INSTR. & OTHER INV POSNS SOLD BUT NOT PURCHASED** | | | | | | | | | | |
| GOVERNMENTS & AGENCIES | 35,957 | 0 | 10,284 | 0 | 0 | 0 | 0 | (1,211) | | 46,029 |
| TOTAL COMM PAPER & OTHER MMKT INSTRUMENTS | 10 | 0 | 1 | 0 | 0 | 0 | (5) | | | 0 |
| MORTGAGES & ASSET-BACKED SEC | 19 | 0 | 0 | 0 | 0 | 0 | 0 | | | 0 |
| TOTAL CORPORATE DEBT & OTHER | 2,170 | 20 | 2,491 | 3 | 0 | 0 | (22) | | | 4,656 |
| TOTAL CORPORATE EQUITIES | 6,264 | 0 | 3,659 | 0 | 0 | 0 | 0 | (2,930) | | 6,996 |
| DERIV & OTHER CONTR AGREEMENTS | 2,096 | 3,350 | 17,106 | 8 | 238 | 489 | 352 | (3,506) | | 20,121 |
| TOTAL SEC & OTHER FIN.INSTR SOLD NOT PURCH. | 46,492 | 3,370 | 33,541 | 8 | 238 | 489 | 357 | (7,660) | | 76,524 |
| COLLATERALIZED SHORT-TERM FINANCING | 107,954 | 11,207 | 1,075 | 5 | 0 | 0 | 0 | (87) | | 120,163 |
| PAYABLES | 22,879 | 0 | 9,583 | 664 | 25 | 31 | (1,091) | (6,457) | | 26,636 |
| DEPOSITS AT BANKS | 0 | 0 | 0 | 0 | 5 | 36 | 0 | 0 | | 0 |
| DUE TO SUBSIDIARIES | 113,446 | 39,678 | 61,158 | 7,826 | 0 | 0 | 1,535 | (22,553) | | 201,132 |
| **LONG-TERM DEBT:** | | | | | | | | | | |
| SENIOR NOTES | 7,043 | 0 | 630 | (0) | 0 | 10 | 22 | (0) | | 662 |
| SUBORDINATED NOTES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 7,043 |
| JUNIOR SUBORDINATED NOTES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (10) | | 0 |
| TOTAL LONG-TERM DEBT: | 7,043 | 0 | 630 | 0 | 0 | 10 | 22 | (10) | | 7,694 |
| **TOTAL LIABILITIES** | 298,122 | 57,276 | 106,164 | 8,745 | 267 | 565 | 822 | (36,776) | | 435,186 |
| **STOCKHOLDERS EQUITY** | | | | | | | | | | |
| PREFERRED STOCK | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | | 0 |
| COMMON STOCK | 0 | 0 | 0 | 35 | 0 | 0 | 0 | (39) | | 0 |
| ADDITIONAL PAID-IN CAPITAL | 3,666 | 2,031 | 380 | 784 | 250 | 175 | 153 | (3,713) | | 3,866 |
| RETAINED EARNINGS | 306 | (1,870) | 118 | (499) | 39 | 22 | 788 | 1,421 | | 306 |
| OTHER STOCKHOLDERS EQUITY, NET | 23 | 45 | (0) | (16) | 0 | (8) | 0 | (20) | | 23 |
| TOTAL STOCKHOLDERS' EQUITY | 4,195 | 207 | 468 | 273 | 289 | 197 | 917 | (2,352) | | 4,195 |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | 302,316 | 57,483 | 106,632 | 9,018 | 556 | 763 | 1,739 | (39,128) | | 439,380 |

2

# LEHMAN BROTHERS

Highly Confidential

BCI-EX-00115133

# Consolidating Balance Sheets — Quarter Ended August 31, 2008

## Details of Neuberger Berman and LBHI PLC Consolidation

| $ millions | Neuberger Berman Inc. | Neuberger Berman LLC Consolidated | Other Subs of Neuberger Berman Inc. | Eliminations | Neuberger Berman Inc Consolidated | Eliminations | Lehman Brothers Holdings PLC | LB International (Europe) Consolidated | Lehman Brothers Europe Ltd. | Other Subs of Lehman Brothers Holdings PLC | Eliminations | Lehman Brothers Holdings PLC Consolidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS:** | | | | | | | | | | | | |
| CASH & CASH EQUIVALENTS | 0 | 1 | 0 | 0 | 1 | | 0 | 1,146 | 0 | 84 | 0 | 1,231 |
| CASH & SECURITIES SEGR. AND ON DEPOSIT | 0 | 97 | 0 | 0 | 97 | | 0 | 2,706 | 0 | 0 | 0 | 2,706 |
| **FINANCIAL INSTR. & OTHER INVENTORY POSITIONS OWNED** | | | | | | | | | | | | |
| GOVERNMENTS & AGENCIES | 0 | 0 | 0 | 0 | 1 | | 0 | 5,163 | 0 | 0 | 0 | 6,143 |
| TOTAL COMM PAPER & OTHER MMKT INSTRUMENTS | 0 | 22 | 366 | 0 | 370 | | 0 | 34 | 0 | 0 | 0 | 35 |
| MORTGAGES & ASSET-BACKED SEC | 0 | 0 | 0 | 0 | 0 | | 3 | 1,006 | 1 | 5,333 | (5,333) | 1,009 |
| REAL ESTATE HELD FOR SALE | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| REAL ESTATE HELD FOR USE | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL CORPORATE DEBT & OTHER | 0 | 0 | 0 | 0 | 0 | | 0 | 1,715 | 0 | 0 | 0 | 1,716 |
| TOTAL CORPORATE EQUITIES | 0 | 89 | 21 | 0 | 110 | | 12 | 6,954 | 6 | 364 | (384) | 6,966 |
| DERIVATIVES AND OTHER CONTR. AGREEMENTS | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 14,666 |
| TOTAL SECURITIES & OTHER FIN INSTR. OWNED | 0 | 0 | 377 | 0 | 490 | | 61 | 29,466 | 7 | 5,718 | (5,717) | 29,864 |
| COLLATERIZED SHORT-TERM AGREEMENTS | 0 | 774 | 0 | 0 | 774 | | 0 | 107,421 | 0 | 0 | 0 | 107,716 |
| RECEIVABLES | 0 | 82 | 31 | 0 | 54 | | 45 | 17,421 | 54 | 35 | 0 | 17,610 |
| OTHER ASSETS | 2,616 | 205 | 48 | (768) | 2,870 | | 0 | 98 | 123 | 1,501 | 0 | 1,634 |
| INVESTMENT IN CONS. SUBS | 759 | 0 | 0 | 0 | 0 | | 1,743 | 0 | 0 | 15,006 | (23,104) | 0 |
| DUE FROM SUBSIDIARIES | 12 | 15 | 31 | (32) | 26 | | 0 | 137,719 | 699 | 14,262 | (18,160) | 135,180 |
| **TOTAL ASSETS** | 3,387 | 1,266 | 496 | (800) | 4,351 | | 11,893 | 298,230 | 844 | 36,605 | (46,981) | 298,591 |
| **LIABILITIES:** | | | | | | | | | | | | |
| S.T. BORROWINGS & CURRENT PORTION OF L.T. BORROWINGS | 0 | 1 | 0 | 0 | 1 | | 0 | 244 | 0 | 0 | 0 | 244 |
| **FIN. INSTR. & OTHER INV POSNS SOLD BUT NOT PURCHASED** | | | | | | | | | | | | |
| GOVERNMENTS & AGENCIES | 0 | 0 | 0 | 0 | 0 | | 0 | 28,881 | 0 | 0 | 0 | 28,881 |
| TOTAL COMM PAPER & OTHER MMKT INSTRUMENTS | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| MORTGAGES & ASSET-BACKED SEC | 0 | 0 | 0 | 0 | 0 | | 0 | 209 | 0 | 0 | 0 | 209 |
| TOTAL CORPORATE DEBT & OTHER | 0 | 0 | 0 | 0 | 0 | | 0 | 9,163 | 0 | 0 | 0 | 9,163 |
| TOTAL CORPORATE EQUITIES | 0 | 0 | 0 | 0 | 0 | | 0 | 17,616 | 0 | 0 | 0 | 17,616 |
| DERIVATIVES & CONTRA AGREEMENTS | 0 | 0 | 0 | 0 | 0 | | 0 | 12,722 | 0 | 0 | 0 | 12,722 |
| TOTAL SEC. & OTHER FIN. INSTR. SOLD NOT PURCH. | 0 | 0 | 0 | 0 | 0 | | 0 | 68,650 | 0 | 0 | 0 | 68,680 |
| COLLATERIZED SHORT-TERM FINANCING | 0 | 0 | 0 | 0 | 0 | | 0 | 73,697 | 0 | 11,571 | 0 | 73,697 |
| PAYABLES | 329 | 613 | 190 | (415) | 0 | | 45 | 22,688 | 0 | 730 | 0 | 22,688 |
| DEPOSITS AT BANKS | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| DUE TO SUBSIDIARIES | 90 | 67 | 126 | (32) | 281 | | 1,743 | 116,194 | 730 | 9,330 | (5,644) | 116,782 |
| **LONG-TERM DEBT:** | | | | | | | | | | | | |
| SENIOR NOTES | (0) | (0) | 0 | 0 | 1,132 | | 2,009 | 78 | 0 | 0 | (12,516) | 8,148 |
| SUBORDINATED NOTES | 0 | 0 | 0 | 0 | 0 | | 1,174 | 9,326 | 0 | 0 | 0 | 1,174 |
| JUNIOR SUBORDINATED NOTES | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL LONG-TERM DEBT | (0) | 0 | 0 | 0 | 1,132 | | 3,183 | 9,403 | 0 | 0 | (12,516) | 10,130 |
| **TOTAL LIABILITIES** | 419 | 680 | 316 | (32) | 1,383 | | 4,971 | 290,856 | 99 | 21,631 | (23,879) | 291,668 |
| **STOCKHOLDERS EQUITY:** | | | | | | | | | | | | |
| PREFERRED STOCK | 0 | 0 | 0 | 0 | 0 | | 3,003 | 6,273 | 0 | 0 | (192) | 3,003 |
| COMMON STOCK | 0 | 0 | 0 | 0 | 0 | | 1,245 | 0 | 750 | 192 | (19,862) | 1,246 |
| ADDITIONAL PAID IN CAPITAL | 2,755 | 377 | 143 | (413) | 2,716 | | 2,487 | 0 | 0 | 12,836 | (1,280) | 2,447 |
| RETAINED EARNINGS | 213 | 210 | 37 | (353) | 213 | | (41) | 1,114 | (5) | 1,936 | (1,989) | (41) |
| OTHER STOCKHOLDERS EQUITY, NET | 0 | 0 | (0) | 0 | (0) | | (133) | (13) | 0 | 14 | 14 | (41) |
| TOTAL STOCKHOLDERS EQUITY | 2,968 | 588 | 180 | (768) | 2,968 | | 6,923 | 7,374 | 745 | 14,983 | (23,102) | 6,523 |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | 3,387 | 1,266 | 496 | (800) | 4,351 | | 11,893 | 298,230 | 844 | 36,605 | (46,981) | 298,591 |

3

LEHMAN BROTHERS

Highly Confidential

BCI-EX-00115134

LBI
FAILS
SEPT 16, 2006

**Sum of Total Net Fails To Deliver**

| cust_name_1 | Total |
| --- | --- |
| GSCC | 3,646,179,047 |
| TMS BRIDGE F/A MOORE CAPITAL M | 1,309,344,999 |
| CHASE BANK BB | 692,465,161 |
| NORGES BANK | 397,066,524 |
| ATLUS MASTER LIMITED | 243,748,720 |
| GOLDMAN SACHS ASSET MGMT | 228,174,332 |
| SSB&T/SEC LENDING GOVT SECS | 183,046,197 |
| ASSET-BACKED MANAGEMENT | 151,661,000 |
| JOHN HANCOCK LIFE INSURANCE CO | 135,571,875 |
| JPMORGAN CHASE | 124,289,275 |
| FIRST BOSTON CORPORATION (#11) | 111,321,683 |
| CITIBANK | 107,184,627 |
| FORTRESS GOLBAL MACRO-LEH | 89,517,781 |
| BANK OF NEW YORK | 81,108,024 |
| BANK OF AMERICA | 75,309,310 |
| BANC OF AMERICA SECURITIES LLC | 73,980,149 |
| METROPOLITAN LIFE INS (CHASE) | 73,069,981 |
| AIG GLOBAL SECURITIES LENDING | 71,559,234 |
| FEDERAL NATIONAL MORTGAGE | 63,817,148 |
| MELLON BANK NA #1099017003 | 58,571,173 |
| MASSLIFE GIATRAD | 35,755,486 |
| MORGAN STANLEY MARKET PRODUCTS | 34,728,021 |
| DWIGHT ASSET MGMT CO INC | 34,959,165 |
| UBS SECURITIES | 33,129,621 |
| CHASE MANHATTAN BANK | 31,663,301 |
| MBS MIDDLE OFFICE NEW DEAL | 31,525,330 |
| GSAM NOCHUEC | 30,418,476 |
| BANK OF NEW YORK AS AGENT | 27,025,000 |
| NORTHERN TRUST CO | 25,894,627 |
| GOLDMAN SACHS (#14) | 25,255,057 |
| LANDESBANK BADEN-WURTTEMBE | 24,571,630 |
| JAMES CAIRD ASSET MGT | 24,555,000 |
| BROWN BROS HARRIMAN & CO AS AG | 23,587,166 |
| DANSKE BANK A/S | 23,374,199 |
| JP MORGAN | 22,883,095 |
| HARRIS COUNTY HOSPITAL DIST | 20,682,810 |
| FIDELITY F25001 | 20,602,754 |
| BFM BIA | 20,449,679 |
| ROGGE GLOBAL PARTNERS PLC | 20,417,905 |
| GARBAN LLC (#3) | 18,972,827 |
| GREENWICH CAPITAL MARKETS (16) | 18,886,475 |
| SSB&T/SEC LENDING TRI AGENCY | 18,392,500 |
| ING INV MGMT LLC | 17,922,667 |
| ROGGE ALAS | 17,317,920 |
| SMITH BREEDEN ASSOCIATES | 16,001,444 |
| JP MORGAN CHASE | 15,406,438 |
| CROW POINT PARTNERS LLC | 14,941,875 |
| MERRILL LYNCH GOVT SEC INC | 13,621,751 |

**Sum of Total Net Fails to Receive**

| cust_name_1 | Total |
| --- | --- |
| GSCC | (1,681,141,000) |
| TMS BRIDGE F/A MOORE CAPITAL M | (1,139,803,965) |
| ROUND TABLE GLOBAL MULTI- | (410,533,637) |
| TUDOR BVI GLOBAL PORTFOLIO LTD | (282,533,949) |
| TULLETT LIBERTY SEC INC | (256,250,000) |
| RAMIUS CAPITAL GROUP LLC | (124,287,864) |
| DEUTSCHE ALTERNATIVE TRADING | (123,997,085) |
| NORGES BANK | (102,929,417) |
| BA SECURITIES INC | (73,571,943) |
| MERRILL LYNCH GOVT SEC (#26) | (69,254,014) |
| CREDIT SUISSE | (68,298,435) |
| FEDERAL NATIONAL MORTGAGE | (62,290,129) |
| PIMCO 1201 | (53,960,691) |
| FIRST BOSTON CORPORATION (#11) | (52,330,991) |
| TMS BRIDGE F/A DWIGHT C SCHAR | (50,792,950) |
| NEWEDGE USA, LLC | (50,139,123) |
| CREDIT SUISSE SECURITIES | (45,068,154) |
| JAMES CAIRD ASSET MGT LLP | (30,245,602) |
| DWIGHT ASSET MGMT CO INC | (29,626,545) |
| JPMORGAN/NB | (28,711,390) |
| LA CAISSE DE DEPOT ET PLACEMNT | (27,515,667) |
| BANC OF AMERICA SECURITIES LLC | (26,887,976) |
| BNP PARIBAS SA | (23,079,635) |
| HARRIS COUNTY HOSPITAL DIST | (22,883,310) |
| ATLAS MASTER LIMITED | (22,883,095) |
| BARCLAYS GLOBAL (BZW) | (22,771,603) |
| PUTNAM AC2 | (21,040,642) |
| BFM ORPERS | (20,460,000) |
| GUGGENHEIM INVESTMENT MGMT | (18,838,406) |
| GREENWICH CAPITAL MARKETS (16) | (17,686,036) |
| TMS BRIDGE F/A ROUNDTABLE WEAL | (17,386,119) |
| PIMCO 475 | (17,326,300) |
| UB WARBURG LLC (#33) | (16,998,267) |
| BFM USDR | (16,879,328) |
| BARCLAYS CAPITAL GROUP | (15,866,057) |
| PIMCO 1263 | (15,546,226) |
| WACHOVIA SECURITIES LLC | (14,997,481) |
| GEIC GE74 | (14,891,152) |
| GSAMEQ 609226 | (14,314,354) |
| MORGAN STANLEY MARKET PRODUCTS | (12,721,504) |
| PIMCO 6441 | (12,714,959) |
| CLARIUM CAPITAL MANAGEMENT | (11,280,265) |
| GSAMEQ 605682 | (11,195,439) |
| PIMCO #1240 | (11,106,299) |
| BFM PVT | (8,816,033) |
| TMS BRIDGE F/A JAIME NORBERTO | (8,177,398) |
| TMS BRIDGE F/A TMS BRIDGE F/A | (7,810,420) |
| SMITH BREEDEN ASSOCIATES |  |

| Name | Value | Name | Value |
|---|---|---|---|
| ROGGE WBDC | 13,227,549 | IMAS 2418W | (7,527,239) |
| ROGGE PENN | 12,987,286 | PIMCO 6213 | (7,194,569) |
| UNION BANK OF CALIFORNIA | 11,198,066 | BFM SURS-EP | (6,927,619) |
| DRAKE MANAGEMENT LLC | 10,895,583 | GLG A/C CREDIT SUISSE FIRST | (6,826,424) |
| ELLINGTON CAPITAL MANAGEMENT | 9,985,091 | FIDELITY F054 | (6,322,203) |
| DEUTSCHE ALTERNATIVE TRADING | 9,708,312 | MKP OPPORTUNITY FUND-MTG ONLY | (6,141,627) |
| MELLON SEC LENDING | 9,467,938 | JP MORGAN CHASE | (6,054,959) |
| ABIM GHY | 9,401,180 | MORGAN STANLEY & CO | (6,040,401) |
| ROGGE KDGT | 8,968,384 | MCDONALD INVESTMENTS INC | (5,883,697) |
| HSBC 205 | 8,797,261 | TUDOR INVESTMENT CORP | (5,778,796) |
| ROGGE ARIA | 8,487,058 | PIMCO #2152 | (5,244,710) |
| BFM BLACU | 8,063,220 | BARCLAYS CAPITAL INC | (5,175,842) |
| FORTRESS INV GROUP LLC | 7,905,929 | PIMCO #105 | (5,162,541) |
| AIG AHSTG | 7,179,264 | DEUTSCHE BANK SECURITIES CORP | (5,160,547) |
| ROGGE TYCO | 6,866,265 | JOHN HANCOCK LIFE INSURANCE CO | (5,000,014) |
| EATON VANCE MGT | 6,844,503 | PUTNAM 8OH | (4,887,278) |
| AIG TRCSTG | 6,780,416 | ELLINGTON/OVERSEAS PRTNRS LTD | (4,747,467) |
| AIG NHSTG | 5,982,720 | BANK OF AMERICA SECURITIES LTD | (4,703,974) |
| WATERFALL EDEN FUND, LP | 5,885,549 | PUTNAM 644 | (4,590,503) |
| PUTNAM 2JQ | 5,842,195 | PIMCO #222 PIMCO IOTA ALPHA | (4,464,909) |
| ROGGE VERZ | 5,834,852 | PIMCO #971 TARGET TOTAL RETURN | (4,406,960) |
| SCHWAB TOTAL BOND MKT INDX FND | 5,808,221 | J P MORGAN SECURITIES | (4,198,941) |
| BGI #585017 CORE PLUS B | 5,759,253 | TMS BRIDGE F/A DIBBEY TRADING | (4,109,402) |
| GUGGENHEIM INVESTMENT MGMT | 5,740,000 | RBC DAIN RAUSCHER | (4,070,429) |
| DRAKE OFFSHORE MASTER FUND | 5,652,518 | PIMCO 1600 | (4,047,432) |
| PIMCO 1250 | 5,374,951 | SOVEREIGN BANK | (3,905,977) |
| MILLENNIUM PARTNERS LP | 5,131,050 | SALOMON SMITH BARNEY INC/ | (3,833,886) |
| ROGGE KXBK | 5,009,722 | UBS WARBURG LLC | (3,832,152) |
| BFM IBM-DC | 4,966,771 | GOLDMAN SACHS ASSET MGMT | (3,807,320) |
| BNY CAPITAL MARKETS | 4,918,810 | PIMCO 1028 STRATEGIC PARTNERS | (3,622,087) |
| WESTERN W2637 | 4,674,837 | CHASE/BIDL (#06) | (3,498,750) |
| ROGGE BMGF | 4,626,625 | FIRST TENN BANK | (3,457,887) |
| PUTNAM 611 | 4,507,176 | WASHINGTON MUTUAL BANK | (3,199,386) |
| WELLS CAPITAL MGMT INC | 4,484,898 | SOUTHPAW CREDIT OPPY MAST | (2,998,124) |
| BARCLAYS GBL INVESTORS NA | 4,476,500 | PIMCO 152 | (2,723,215) |
| METLIFE AS AGENT FOR TRAVELERS | 4,250,415 | FIRST BOSTON | (2,679,659) |
| WAGM 5307 | 4,066,746 | BFM ATT-DB | (2,663,815) |
| GEIC GE74 | 3,961,187 | PIMCO 2823 | (2,640,210) |
| BFM PNC-C | 3,913,139 | DEERFIELD CAP MGMT LLC | (2,546,420) |
| BFM UTX-DC/UNITED TECHNOLOGIES | 3,849,011 | GREENWICH CAP MKTS INC | (2,467,584) |
| BFM ORPERS | 3,786,514 | PIMCO #922 | (2,346,853) |
| ROGGE TONG | 3,438,044 | TMS BRIDGE F/A MR LEONARDO M. | (2,170,517) |
| WCAP 15125000 | 3,336,543 | TMS BRIDGE F/A SADILA | (2,070,326) |
| LIBERTYVIEW FUNDS LP | 3,292,133 | TMS BRIDGE F/A 737 | (2,040,326) |
| MERRILL LYNCH PIERCE FENNER | 3,279,782 | BFM BLACU | (2,035,833) |
| PUTNAM 032 | 3,231,857 | TMS BRIDGE F/A 737/1763440/176 | (2,023,832) |
| BFM MMM | 3,187,779 | GSAMEQ 609485 | (2,014,005) |
| DEUTSCHE BANK SECURITIES CORP | 3,175,661 | MAS 898W | (1,997,354) |
| PIMCO 695 | 3,152,792 | WELLS CAPITAL MGMT #14069900 | (1,991,200) |
| WCAP 14974400 | 3,013,881 | GSAMEQ 609622 | (1,985,427) |
| PUTNAM 8LL | 3,008,399 | BFM GBF | (1,956,665) |
| STATE STREET GLOBAL ADVRS | 3,002,825 | PIMCO 2263 | (1,950,868) |
| BFM KMB | 2,994,420 | GSAMEQ 200329 | (1,815,549) |
| PUTNAM 644 | 2,924,270 | WACHOVIA BANK | (1,546,037) |

BCI-EX-00115136

| | | | |
|---|---|---|---|
| MERRILL LYNCH GOVT SEC (#26) | 2,787,614 | UBS SECURITIES | (1,545,026) |
| MASSLIFE MMIFDB | 2,743,406 | TMS BRIDGE F/A PATRICIA LUISA | (1,530,245) |
| FPCM INFLATION LINKED OPP | 2,697,192 | TMS BRIDGE F/A 737/118224O-1/1 | (1,529,776) |
| WELLS CAPITAL MGMT #14066800 | 2,636,684 | TMS BRIDGE F/A AGADES S.A. | (1,529,776) |
| ROGGE TLNT | 2,618,409 | TMS BRIDGE F/A HOCITAN S.A. | (1,529,776) |
| GSAMEQ 809559 | 2,615,177 | BARCLAYS GBL INVESTORS NA | (1,516,261) |
| ROGGE TWTO | 2,553,976 | PIMCO 2944 | (1,412,037) |
| NATIONS BANK CHICAGO | 2,540,938 | CANTOR FITZGERALD SECS | (1,353,714) |
| BLACKROCK FINANCIAL MGMT | 2,474,532 | PIMCO 2822 | (1,311,178) |
| BFM BOE-L | 2,461,020 | PIMCO #886 A/C CFC4 | (1,276,610) |
| BFM MSBI | 2,429,607 | PUTNAM 8QK | (1,230,060) |
| PIMCO 2741 | 2,428,431 | BB&T CAPITAL MARKETS | (1,226,454) |
| PIMCO 3911 | 2,427,829 | MAS 1318W | (1,198,412) |
| BFM TGT-I | 2,413,339 | PIMCO #2420 | (1,195,931) |
| BFM FDX | 2,379,438 | TEVA PHARMACEUTICALS LTD. | (1,172,301) |
| CITIBANK NA AGENT | 2,244,431 | TMS BRIDGE F/A 737 / 1022740 / | (1,145,219) |
| WCAP 16958900 | 2,209,374 | PIMCO 1016 BELL COMMUNICATIONS | (1,109,458) |
| FROST NATIONAL BK SEC LENDING | 2,196,136 | PIMCO 1439 | (1,109,458) |
| PUTNAM 3RX | 2,143,290 | TMS BRIDGE F/A 737/137240/103 | (1,102,785) |
| WCAP 22615400 | 2,121,814 | TMS BRIDGE F/A NCB CAPITAL MAR | (1,080,207) |
| UB WARBURG LLC (#33) | 2,112,108 | PIMCO #653 | (1,075,641) |
| WCAP 12222139 | 2,072,839 | PIMCO #2296 METLIFE | (1,032,509) |
| PFPC TRUST CO | 2,041,522 | TMS BRIDGE F/A 737/1276670 | (1,027,038) |
| TMS BRIDGE F/A SHELBY MEDICAL | 1,992,253 | TMS BRIDGE F/A 737/195791O//95 | (1,027,038) |
| WCAP 1527/100 | 1,978,095 | TMS BRIDGE F/A ISABEL DJAMUS, | (1,025,632) |
| BFM UPIN | 1,956,669 | TMS BRIDGE F/A MR CRAIG MCKINN | (1,025,476) |
| PIMCO 401 | 1,950,362 | TMS BRIDGE F/A 737/2009180/200 | (1,024,851) |
| MASSLIFE IBTE | 1,880,115 | TMS BRIDGE F/A 737/88617/74341 | (1,020,666) |
| WCAP 18655900 | 1,834,597 | TMS BRIDGE F/A 737/0507800/050 | (1,020,163) |
| MASSLIFE SVGIC | 1,823,749 | TMS BRIDGE F/A 737/3011/0523915 | (1,020,163) |
| MASSLIFE SAGICFD | 1,823,749 | TMS BRIDGE F/A 737/88286//69062 | (1,020,163) |
| ROGGE JARM | 1,777,960 | TMS BRIDGE F/A 737/1/7557O-1/1 | (1,019,851) |
| HIGHLAND CAPITAL MGMT LP | 1,766,000 | TMS BRIDGE F/A 737/30913 / 1478 | (1,019,851) |
| DRAW/BRIDGE GLOBAL MACRO MASTER | 1,692,509 | TMS BRIDGE F/A 743-2800/80/1322 | (1,019,851) |
| CALLED BONDS | 1,618,750 | TMS BRIDGE F/A QUINDY S.A. | (1,019,851) |
| AIG PENGO VT | 1,595,392 | TMS BRIDGE F/A TANASUR S.A. | (1,019,851) |
| WESTERN W1488 | 1,584,680 | PIMCO 1952 | (1,018,559) |
| ABIM BAL | 1,563,032 | SSGA WFUS | (1,014,028) |
| PUTNAM CK8 | 1,561,461 | BFM PSRS-M | (1,008,932) |
| PIMCO 4660 | 1,559,014 | MORGAN STANLEY & CO INC | (1,000,000) |
| PIMCO #2258 | 1,506,145 | WCAP 2222500 | (999,193) |
| GSAM - BANK OF KOREA | 1,493,179 | WCAP 1527100 | (999,193) |
| PUTNAM 47EU | 1,488,801 | PIMCO #792 PIMCO PRIVATE REAL | (975,435) |
| BFM PCG-RP | 1,448,222 | PIMCO 2915 | (963,665) |
| PIMCO 4942 | 1,423,382 | BEAR STEARNS SECURITIES CORP | (954,790) |
| PIMCO 60 | 1,409,332 | BFM MSFI-AGL | (947,138) |
| PUTNAM BT9 | 1,408,819 | WCAP 16258200 | (941,418) |
| BANK OF AMERICA NT & SA | 1,396,754 | SSGA CM07 | (910,372) |
| PUTNAM CC8 | 1,333,224 | PIMCO #154/NORTHEAST UTILITIES | (907,738) |
| FTN FINANCIAL SECURITIES CORP | 1,182,638 | IDS 2Y6 | (905,601) |
| MASSLIFE IBTF | 1,181,791 | TMS BRIDGE F/A ADP CUSTOMER OM | (903,533) |
| PIMCO 2477 | 1,180,419 | PIMCO 2995 | (889,513) |
| ROGGE SMUN | 1,168,935 | PUTNAM 4GS | (881,513) |
| PIMCO 1094 | 1,163,197 | PIMCO #131 | (880,070) |

Highly Confidential

| Name | Value | Name | Value |
|---|---|---|---|
| WELLS CAPITAL MGMT #14071300 | 1,154,390 | GOLDMAN SACHS & CO | (868,442) |
| WCAP 15399100 | 1,101,865 | BFM DGP | (861,826) |
| WCAP 14962400 | 1,025,086 | MILLENIUM PARTNERS LP | (860,000) |
| WCAP 13702901 | 1,024,985 | MERRILL LYNCH AND CO INC | (824,549) |
| CITIBANK NA (#08) | 1,002,763 | PIMCO 1052 | (806,879) |
| GSAM AEGON | 1,001,667 | PIMCO 617 | (806,879) |
| GSAMEQ 609226 | 1,001,667 | WELLS CAPITAL MGMT #14066800 | (764,873) |
| DAVID F RICK TTEE | 998,852 | PIMCO #107 | (748,284) |
| DAVID RICK TTEE | 998,852 | PIMCO #130 KROGER CO MASTER | (706,019) |
| HELENE B. SHUMATE | 998,852 | PIMCO 1046 CONSOLIDATED EDISON | (694,886) |
| HIMCO XBM | 997,083 | GOLDMAN SACHS ASSET MANAGEMENT | (694,308) |
| PIMCO #793 | 992,153 | PIMCO #108 | (685,288) |
| PIMCO #30 MMM COMPANY | 991,898 | BFM GLX | (653,157) |
| BRACEBRIDGE CAPITAL, FFI LTD | 986,606 | PIMCO #109 | (641,355) |
| ALLIANZ AZLIFE #AZAF6700012 | 982,133 | PIMCO 61 | (633,056) |
| PIMCO 2212 | 981,118 | PIMCO 3684 | (630,499) |
| BFM PPG-DB | 978,236 | GSAMEQ 600139 | (629,343) |
| PUTNAM 7CB | 978,091 | ROGGE TYCO | (610,451) |
| CHARLES SCHWAB CORPORATION | 974,087 | PIMCO 665 | (605,159) |
| PIMCO 40/BELL ATLANTIC MASTER | 974,028 | WCAP 20231400 | (584,279) |
| PUTNAM 1XV | 973,089 | WCAP 14852700 | (573,687) |
| PIMCO #3682 | 970,747 | MAS 1775W | (572,833) |
| PUTNAM 256 | 966,840 | SALOMON SPECIAL #33 | (531,469) |
| PIMCO 6469 | 951,937 | GPC 76, LLC | (503,623) |
| PUTNAM 8BP | 946,199 | PIMCO #2075 | (499,115) |
| PIMCO 417 | 945,919 | WCAP 16942500 | (494,596) |
| WESTERN W1376 | 945,763 | BFM GTI-MBS | (493,835) |
| PIMCO 2287 | 943,841 | GSAMEQ 601948 | (489,290) |
| PIMCO 6975 | 942,013 | PIMCO #1490 | (485,764) |
| PIMCO #639 NEAP | 942,013 | MAS 2374 | (482,415) |
| PIMCO 6935 | 939,748 | PIMCO 106 | (469,008) |
| PIMCO 1120 | 938,890 | WELLS CAPITAL MANAGEMENT | (460,358) |
| PIMCO 400 | 938,888 | ROGGE MBOX | (404,310) |
| PIMCO #426 | 938,888 | PIMCO 5037 | (403,439) |
| WCAP 16258200 | 924,407 | PIMCO 2156 | (391,121) |
| MASSLIFE ASL13CF | 911,875 | PIMCO 668 | (390,857) |
| PUTNAM 7RB | 904,196 | PIMCO 4815 | (386,757) |
| BFM OKPERS | 901,341 | BFM SBC-DB | (384,192) |
| CLAREN ROAD ASSET MANAGEME | 868,442 | BFM CPERS BATON ROUGE (CPERS) | (380,999) |
| GOLDMAN SACHS AM LP | 868,821 | GOLDMAN SACHS (#14) | (380,194) |
| DRAKE LOW VOLATILITY | 839,110 | PIMCO #3199 GLOBAL RELATIVE | (379,743) |
| BFM NYCFD-M | 816,169 | VANGUARD GROUP INC | (366,492) |
| BFM PRC | 792,398 | HUDSON CANYON INV COUNSELORS | (345,371) |
| CLINTON MULTI | 782,911 | TMS BRIDGE F/A MARJORIE B GREE | (339,866) |
| WESTERN W1079 | 759,397 | BFM PNC-C | (331,678) |
| CLARK ATLANTA UNIVERSITY PROJ | 747,413 | BANK OF AMERICA | (316,154) |
| WCAP 18008200 | 737,100 | WESTERN W1352 | (305,746) |
| ELLINGTON LONG TERM FUND LTD | 711,402 | WHITAKER SECURITIES LLC | (304,319) |
| FIDELITY F1634 | 704,224 | GSAMEQ 609694 | (299,640) |
| BERKSHIRE CHARITABLE | 699,196 | WCAP 16456600 | (296,757) |
| BFM GHFA | 696,903 | WCAP 506722 | (296,757) |
| PIMCO 3776 | 696,398 | MAS 9W | (288,111) |
| RBC DAIN RAUSCHER | 692,815 | FIRST PRINCIPLES CAPITAL M | (280,112) |
| YSLETA INDEPENDENT SCHOOL DIST | 682,323 | WORLD BANK-IDA | (259,676) |

Highly Confidential

| Name | Amount | Name | Amount |
|---|---|---|---|
| TMS BRIDGE F/A HOGAN AND HARTS | 650,000 | FIDELITY T1090 | (249,601) |
| DUPONT PENSION | 648,181 | TMS BRIDGE F/A TTSD TRUST U/A/ | (249,468) |
| PIMCO #109 | 629,901 | BFM CU | (242,778) |
| BFM MET-41 | 623,212 | PRUPIM NCSV | (235,548) |
| BFM RRD | 608,731 | PIMCO #700 | (233,330) |
| ABIM GMAC | 606,824 | BLACKROCK FINANCIAL MGMT | (219,603) |
| BFM BR-MINC | 603,592 | MORGAN STANLEY INVS LP | (199,735) |
| BRACEBRIDGE CAPITAL, FYI LTD | 548,115 | BFM BGBP-YH | (195,666) |
| BFM GATES | 532,938 | PIMCO 2114 | (194,459) |
| SALOMON SPECIAL #33 | 522,902 | WCAP 16507000 | (185,299) |
| PIMCO 2157 | 519,758 | PIMCO 4701 | (184,496) |
| PUTNAM 8QH | 516,458 | PIMCO 1957 | (181,409) |
| PIMCO 712 | 510,662 | GSAM - BANK OF KOREA | (177,915) |
| ELLINGTON MORTGAGE FUND SC LTD | 506,286 | BARCLAYS GBL INVESTORS LTD | (175,100) |
| BARCLAYS CAPITAL GROUP | 505,295 | WCAP 15399100 | (172,620) |
| GSAMEQ 603461 | 501,186 | BFM OBSID | (153,649) |
| ELIZABETH B. ROTHERMEL | 499,426 | PUTNAM 838 | (152,327) |
| WESTERN - W1119 | 486,810 | WILSHIRE SOUTHPAW OPP | (145,970) |
| WESTERN W705 | 486,810 | WCAP 14962400 | (145,856) |
| PUTNAM 8QK | 482,549 | WESTERN - W1272 | (143,669) |
| WELLS CAPITAL MGMT #14069900 | 479,955 | ANNALY MORTGAGE MGMT. INC. | (141,407) |
| WCAP 16463800 | 475,622 | WELLS CAPITAL MGMT INC | (127,147) |
| WCG MASTER FUND LTD | 475,159 | PUTNAM 964 | (119,003) |
| WCAP 16942500 | 467,547 | WCAP 12222139 | (112,248) |
| BFM URS | 443,063 | BFM NS-HA | (101,760) |
| BFM GD-GIC | 433,830 | BFM MSFIA-SM | (101,370) |
| BFM CTS | 431,318 | PIMCO 8420 | (99,932) |
| ALLIANZ IFC INTERSTATE_FIRE | 414,927 | WCAP 16077600 | (98,067) |
| PIMCO 3693 | 413,539 | BFM SFCUL-C SAN FRANCISCO | (97,833) |
| BFM USDCORE | 412,518 | BFM AXA-INT | (97,743) |
| WCAP 2222500 | 411,565 | WESTERN W2696 | (95,779) |
| WCAP 221026 | 402,140 | PIMCO 2149 | (95,707) |
| DUPONT SAVINGS LAG MTG | 400,730 | BFM GDSP | (95,249) |
| AIG ZCRGOVTB | 398,848 | WCAP 20398500 | (91,635) |
| INTERNATIONAL DEV ASSOCATION | 383,902 | BFM MSBI | (89,812) |
| WCAP 20398500 | 378,837 | GSAMEQ 603461 | (89,206) |
| PIMCO 780 | 358,570 | WCAP 20447400 | (85,674) |
| ROGGE WOOL | 348,794 | WCAP 13702901 | (81,500) |
| BFM HCG | 322,526 | PUTNAM 8QL | (79,680) |
| PUTNAM AC2 | 315,240 | ELLINGTON MORTGAGE FUND SC LTD | (78,659) |
| WCAP 13091100 | 294,926 | MAS 3 THE NYC EMPLOYEES FUND | (78,118) |
| PIMCO 424 | 283,541 | BFM SEIU | (62,224) |
| GSAMEQ 602970 | 282,617 | TMS BRIDGE F/A ROBERT N KOCH J | (55,995) |
| XGRNEAM | 280,000 | PIMCO 3928 | (53,520) |
| BFM ATT-DB | 276,494 | TMS BRIDGE F/A ROBERT MASON | (50,767) |
| GE #Z2W65 FXD INCOME FD | 273,156 | BFM MAS-DC | (39,984) |
| BFM ATT-DC | 272,065 | WCAP 16109200 | (34,710) |
| BFM BATSDUB-JM | 264,500 | WCAP 22615400 | (33,285) |
| TMS BRIDGE F/A NB ERROR | 249,468 | TMS BRIDGE F/A DR RICHARD ROSS | (29,828) |
| SCUDDER/KEMPER/B9000 | 244,648 | WCAP 13091100 | (29,688) |
| BFM KP-RP | 224,336 | BFM SWIRE | (27,164) |
| BFM SURSE | 217,790 | TMS BRIDGE F/A TR U/W MILDRED | (25,386) |
| GSAM ZURICH | 195,593 | WCAP 18555900 | (24,760) |
| WESTERN - W1307 | 194,724 | WCAP 14974400 | (24,240) |

Highly Confidential

| Name | Amount |
|---|---|
| PUTNAM BU6 | 181,798 |
| PUTNAM BG5 | 172,933 |
| TMS BRIDGE F/A DONALD J HERDRI | 169,341 |
| BFM NOC-DB | 163,605 |
| CAMDEN COUNTY IMPROVEMENT AUTH | 156,000 |
| PIMCO 213 | 155,034 |
| SCOTEQ MCBDFB | 153,485 |
| ABIM METALS | 137,915 |
| WESTERN W1637 | 133,008 |
| BROWN BROS HARRIMAN & CO | 132,972 |
| SALOMON SMITH BARNEY | 127,463 |
| PIMCO 721 | 126,909 |
| PUTNAM 7HU | 122,023 |
| WESTERN W1481 | 120,061 |
| PIMCO 4606 | 94,576 |
| BFM MET-BI | 91,301 |
| ABIM 900569 | 90,865 |
| SANFORD C BERNSTEIN & CO INC | 82,749 |
| FIRST TENN SECURITIES CORP | 78,152 |
| TMS BRIDGE F/A SHERRY WILZIG I | 76,153 |
| ABIM 900811 | 55,955 |
| TMS BRIDGE F/A GEORGE W. MAENT | 55,166 |
| PIMCO #792 PIMCO PRIVATE REAL | 50,365 |
| BFM LWPA | 44,998 |
| PUTNAM 5QL | 39,874 |
| ABIM GIDOW | 32,791 |
| BFM CPF1 | 27,583 |
| BFM TSBRGI | 27,164 |
| GSAMEQ 609387 | 26,888 |
| WESTERN - W1206 | 25,503 |
| BNP PARIBAS | 25,444 |
| BFM RWBC | 19,941 |
| DALTON INVESTMENT LLC | 19,211 |
| BFM MLGS-CORE | 17,899 |
| GULF INTL BK (UK) LTD | 13,292 |
| THE BANK OF KOREA | 8,281 |
| FIRST PRINCIPLES CAPITAL M | 2,267 |
| BFM MAS-INT | 52 |
| Grand Total | 17 |
| **Grand Total** | **9,100,216,588** |

| Name | Amount |
|---|---|
| PRUPIM INSTEI | (19,653) |
| BFM SSPF | (19,211) |
| WCAP 16958900 | (17,909) |
| TMS BRIDGE F/A RICHARD ROSS TT | (9,976) |
| BANK OF AMERICA NT & SA | (996) |
| DRAKE OFFSHORE MASTER FUND | (767) |
| IDS 77W | (66) |
| ABIM 900569 | - |
| ABIM 900811 | - |
| ABIM BAL | - |
| ABIM GHY | - |
| ABIM GIDOW | - |
| ABIM GMAC | - |
| ABIM METALS | - |
| AIG AHSTG | - |
| AIG GLOBAL SECURITIES LENDING | - |
| AIG NHSTG | - |
| AIG PENGOVT | - |
| AIG TRCSTG | - |
| AIG ZCRGOVTB | - |
| ALLIANZ AZLIFE #AZAF6700012 | - |
| ALLIANZ IFC INTERSTATE_FIRE | - |
| ASSET-BACKED MANAGEMENT | - |
| BANK OF NEW YORK | - |
| BANK OF NEW YORK AS AGENT | - |
| BERKSHIRE CHARITABLE | - |
| BFM ATT-DC | - |
| BFM BATSDUB-M | - |
| BFM BIA | - |
| BFM BOE-L | - |
| BFM BR-MINC | - |
| BFM CPF1 | - |
| BFM CTS | - |
| BFM FDX | - |
| BFM GATES | - |
| BFM GD-GIC | - |
| BFM GHFA | - |
| BFM HCG | - |
| BFM IBM-DC | - |
| **Grand Total** | **(5,516,934,886)** |

Highly Confidential

BCI-EX-00115140

# A. 48

**Unknown**

......................................................................................................................................

**Sent:** Monday, March 30, 2009 7:22 PM

| | |
|---|---|
| **From:** | Shapiro, Mark J. <mark.shapiro@lehman.com> |
| **Sent:** | Wednesday, September 17, 2008 4:01 PM (GMT) |
| **To:** | Mallory Weil <MWeil@Halstead.com> |
| **Subject:** | RE: hey |

Thanks.  I had to quarterback the rescue over the weekend, so did not
sleep for 3 days, but with Barclays taking it over,  at least there are
10,000 jobs safe for now.  Thanks for the email.

———

From: Mallory Weil [mailto:MWeil@Halstead.com]
Sent: Wednesday, September 17, 2008 10:56 AM
To: Shapiro, Mark J.
Cc: Gitelle, Sharon
Subject: hey

You ok over there? I say yes, since your job is perfect for this market.
Just wanted to let you know that Sharon and I are thinking of you and
hope all is well.

Mallory

Mallory Weil

Vice President

Halstead Property, LLC

212-381-6589 (w)

917-453-4696 (c)

mweil@halstead.com

———

This e mail is for the named addressees only. If you are not the
intended recipient, please delete it from your files. If you do not wish
to receive commercial emails from me in the future and like to "Opt-Out"
please click email address at end of this email and hit send or reply
back to your sender with subject "remove me from your list." All
information is from sources deemed reliable but is subject to errors,
omissions, change of price, prior sale or withdrawal without notice. No
representation is made as to accuracy of any description. All
measurements and square footage are approximate and all information
should be confirmed by customer. All rights to content, photographs and
graphics reserved to Broker.

MWeil@Halstead.com <mailto:MWeil@Halstead.com?subject=PLEASE REMOVE FROM
YOUR LIST>

# A. 49

```
EXHIBIT

34·1A
9.3.09  AV
```

**From:**    Lucas, Chris : Group Exec
**Sent:**    Wed, 17 Sep 2008 07:14:27 GMT
**To:**    Varley, John : Group Exec
**Subject:** RE:

So do I but I accepted from a very tired group president that other audiences may have other needs - not sure RED will see it that way

-----Original Message-----
From: Varley, John : Group Exec
Sent: 17 September 2008 07:55
To: Lucas, Chris : Group Exec
Subject: Re:

Actually I like the smaller price!! But we were right to include one reference to 1.75bn.

-----Original Message-----
From: Lucas, Chris : Group Exec
To: Diamond, Bob  : Barclays Capital
CC: Varley, John : Group Exec; Ricci, Rich  : Barclays Capital
Sent: Wed Sep 17 01:23:25 2008
Subject: RE:

Take your point - got the total consideration in as well in the detailed para - a bit of a compromise but better than not having it in at all !


Speak tomorrow

-----Original Message-----
From: Diamond, Bob : Barclays Capital
Sent: 17 September 2008 01:09
To: Lucas, Chris : Group Exec
Cc: Varley, John : Group Exec; Ricci, Rich : Barclays Capital
Subject:

Just heard we are planning the small number for price. Please do not

The (circa) 2 billion number is out

It is very important to the bankruptcy court to see the larger number

It is not credible and very harmful I think!! To be seen try ing to show lower.

Up if you can call. Tried u but no answer.

**HIGHLY CONFIDENTIAL**                                                                    BCI-EX-(S)-00053514

Bob

---

This e-mail may contain information that is confidential, privileged or otherwise protected from disclosure. If you are not an intended recipient of this e-mail, do not duplicate or redistribute it by any means. Please delete it and any attachments and notify the sender that you have received it in error. Unless specifically indicated, this e-mail is not an offer to buy or sell or a solicitation to buy or sell any securities, investment products or other financial product or service, an official confirmation of any transaction, or an official statement of Barclays. Any views or opinions presented are solely those of the author and do not necessarily represent those of Barclays. This e-mail is subject to terms available at the following link: www.barcap.com/emaildisclaimer. By messaging with Barclays you consent to the foregoing. Barclays Capital is the investment banking division of Barclays Bank PLC, a company registered in England (number 1026167) with its registered office at 1 Churchill Place, London, E14 5HP. This email may relate to or be sent from other members of the Barclays Group.

---

HIGHLY CONFIDENTIAL

# A. 50

Sent:9/17/2008 12:34 PM.

From:   Lowitt, Ian T [ilowitt@lehman.com].

To:   Reilly, Gerard [greilly@lehman.com]; Felder, Eric [efelder@lehman.com].

Cc:   .

Bcc:

Subject:   RE: LBI to New Co - Asset transfer.

That is my understanding. But check with whoever drafted the purchase
agreement. Ian

>   _____
> From: Reilly, Gerard
> Sent: Wednesday, September 17, 2008 12:20 PM
> To: Felder, Eric; Aublin, Gilles; Orlan, Fred S; Quinn, Jason;
> Bugliari, Anthony S; Grimeh, Mohammed
> Cc: Chan, Katie; Zhang, Alice; Jaidi, Hicham; Potasiewicz, Brian;
> Lowitt, Ian T
> Subject: RE: LBI to New Co - Asset transfer
>
> The only assets that are not going from my understanding which is 2nd
> hand are 50% of the resi and abs books
>
>   _____
> From: Felder, Eric
> Sent: Wednesday, September 17, 2008 12:12 PM
> To: Aublin, Gilles; Orlan, Fred S; Quinn, Jason; Bugliari, Anthony
> S; Grimeh, Mohammed
> Cc: Chan, Katie; Zhang, Alice; Jaidi, Hicham; Potasiewicz, Brian;
> Reilly, Gerard; Lowitt, Ian T
> Subject: RE: LBI to New Co - Asset transfer
>
> I think the barclays folks picked the assets. I recall them saying
> they didn't want the auction securities but I wasn't in all the
> meetings
>
>   _____
> From: Aublin, Gilles
> Sent: Wednesday, September 17, 2008 12:11 PM
> To: Felder, Eric; Orlan, Fred S; Quinn, Jason; Bugliari, Anthony S;
> Grimeh, Mohammed
> Cc: Chan, Katie; Zhang, Alice; Jaidi, Hicham; Potasiewicz, Brian
> Subject: FW: LBI to New Co - Asset transfer
>
> For info, following our conversations. We'll send you the list of LBI
> assets for reference and will tag them all as good for transfer.
>
> Regards,
>
> Gilles
>
>   _____
> From: Reilly, Gerard
> Sent: Wednesday, September 17, 2008 12:06 PM

EXHIBIT
10
7/30/09 w
PENGAD 800-631-6989

> To: Aublin, Gilles
> Cc: Bernard, Clement
> Subject: RE: LBI to New Co - Asset transfer
>
> All goes
>
> _____
> From: Aublin, Gilles
> Sent: Wednesday, September 17, 2008 11:53 AM
> To: Reilly, Gerard
> Cc: Bernard, Clement
> Subject: LBI to New Co - Asset transfer
>
> Gerry,
>
> We are getting started on the identification of assets to be
> transferred from LBI to NewCo. What should be our working assumptions
> with regards to assets sitting into the Credit and Munis Business ?
> Should we assume that everything goes ? Or are there some guidelines
> to exclude some assets that are deemed to be more toxic (example we
> have $2.8 b of ARS in High Grade and Muni combined).
>
> Regards,
>
> Gilles
>

# A. 51

## Unknown

**Sent:** Wednesday, March 25, 2009 10:21 AM

| | |
|---|---|
| **From:** | Reilly, Gerard [greilly@lehman.com] |
| **Sent:** | Wednesday, September 17, 2008 9:28 PM (GMT) |
| **To:** | Kelly, Martin [martin.kelly@lehman.com]; Flores, Daniel [Daniel.Flores@lehman.com] |
| **Cc:** | Taylor, Austin L [austin.taylor@lehman.com] |
| **Subject:** | RE: Diligence Items |

The first question is very difficult. My understanding of the deal is that they will purchase our assets that remain in LBI on the closing date which will not be the same as the assets on the 12th. That purchase will be at a fixed discount on the assets that remain to reflect the bulk size of the purchase. We can track our pl by assets category which give some indication of how much we have moved the marks. We can also provide assets as of the 16th with marks so they can get some perspective.

Let me know what we need. If I am off base and the expectation is to track sales, cash, marks of the portfolio from the 12th to the close that will be extremely difficult.

Gerry

```
> _____
> From:      Kelly, Martin
> Sent: Wednesday, September 17, 2008 4:52 PM
> To:  Flores, Daniel
> Cc:  Taylor, Austin L; Reilly, Gerard
> Subject:    RE: Diligence Items
>
> #1 is Gerry (cc'd). #2 is me - we are working on that now
>
>
> _____
> From:      Flores, Daniel
> Sent: Wednesday, September 17, 2008 3:47 PM
> To:  Kelly, Martin
> Cc:  Taylor, Austin L
> Subject:    Diligence Items
>
> Hi Martin,
>
> Just left you a vmail. Wanted to follow up on some of the items
> Lazard has requested that George Mack and I discussed with you
> yesterday. These are:
>
> 1. Price variance report for trading books going with deal to reflect
> changes between Friday 9/12 close and Monday 9/15 close
> 2. The balance sheet of what's being sold as well as what is remaining
> behind
>
> If you aren't the right person, please let me know who else I should
> contact.
>
> Regards,
> Daniel
>
> ----------------------------------------
```



EXHIBIT

148 A

8.14.09   AW

464049

> Daniel E. Flores
> Lehman Brothers
> Restructuring Group
> (212) 526 8253 (Tel)
> (212) 520 9312 (Fax)
> daniel.flores@lehman.com
>
>

7/15/2009

464049

# A. 52

MIME-Version:                     1.0
Date:                            Sat, 21 Mar 2009 23:56:46 -0500
Content-Type:                    text/html;charset="windows-1252"
Content-Transfer-Encoding:       quoted-printable

**From:**  Tonucci, Paolo [paolo.tonucci@lehman.com]

**Sent:**  Wednesday, September 17, 2008 10:40 PM (GMT)

**To:**    Lowitt, Ian T [ilowitt@lehman.com]

**Cc:**    Coghlan, John F. (Prime Services) [jcoghlan@lehman.com]; Servidio,
           Lawrence P [lservid@lehman.com]; Feraca, John [joferaca@lehman.com]

**Subject:**  RE: If we had to novate the omo transactions rather than have them collapsed
              does that matter?

---

Got it.

I am dealing with the State Street issue.

-----Original Message-----
From: Lowitt, Ian T
Sent: 17 September 2008 18:39
To: Tonucci, Paolo
Cc: Coghlan, John F. (Prime Services); Servidio, Lawrence P; Feraca,
John
Subject: Re: If we had to novate the omo transactions rather than have
them collapsed does that matter?

This is getting confused. Sorry
2 different things. One is the chase acceleration.  Perhaps that is
state street. Pcdf will get bigger as a result.

Second issue.  I am down with fed talking about the barclays trade to
take us out of all our financing and the fed out of all of their lehman
exposure That has 3 elements. The pcdf borrowing; the tslf; and the omo

Plan is to early terminate the omo and the tslf transaction. And then
all the collateral to barclays so no ongoing fed financing of lehman.
Assume everyone ok with this. Not a lot of choice.
------Original Message------
From: Tonucci, Paolo
To: Ian Lowitt
Cc: John Coghlan
Sent: Sep 17, 2008 6:31 PM
Subject: RE: If we had to novate the omo transactions rather than have
them collapsed does that matter?

This is different I think.  It is a trade with State Street that they
matured early.



EXHIBIT
Coghlin
120
RK  8/13/09

-----Original Message-----
From: Lowitt, Ian T
Sent: 17 September 2008 18:25
To: Tonucci, Paolo
Cc: Coghlan, John F. (Prime Services)
Subject: Re: If we had to novate the omo transactions rather than have
them collapsed does that matter?

This links with the barclays trade to unwind our omo trades to take fed
out of their fed exposure.  Current plan as I understand it is to have
trades with omo unwind and take the collateral to barclays.  Ian
------Original Message------
From: Tonucci, Paolo
To: Ian Lowitt
Cc: John Coghlan
Sent: Sep 17, 2008 6:21 PM
Subject: RE: If we had to novate the omo transactions rather than have
them collapsed does that matter?

It has left us short funding...we may need to ask JP to cover.

-----Original Message-----
From: Lowitt, Ian T
Sent: 17 September 2008 18:20
To: Tonucci, Paolo
Cc: Coghlan, John F. (Prime Services)
Subject: If we had to novate the omo transactions rather than have them
collapsed does that matter?

Is their a risk consequence?  Ian

# A. 53

From:    Tonucci, Paolo [paolo.tonucci@lehman.com].                           Sent:9/17/2008 6:41 PM.

To:    Lowitt, Ian T [ilowitt@lehman.com].

Cc:    .

Bcc:    .

Subject:    RE: If we had to novate the omo transactions rather than have them collapsed does that matter?.

Thanks. Hoping to do more with Barclays to avoid haircut impact.

-----Original Message-----
From: Lowitt, Ian T
Sent: 17 September 2008 18:41
To: Tonucci, Paolo
Subject: Re: If we had to novate the omo transactions rather than have them collapsed does that matter?

Ok'd to increase pcdf. Ian
------Original Message------
From: Tonucci, Paolo
To: Ian Lowitt
Cc: John Coghlan
Cc: Larry Servidio
Cc: Feraca, John
Sent: Sep 17, 2008 6:40 PM
Subject: RE: If we had to novate the omo transactions rather than have them collapsed does that matter?

Got it.

I am dealing with the State Street issue.

-----Original Message-----
From: Lowitt, Ian T
Sent: 17 September 2008 18:39
To: Tonucci, Paolo
Cc: Coghlan, John F. (Prime Services); Servidio, Lawrence P; Feraca, John
Subject: Re: If we had to novate the omo transactions rather than have them collapsed does that matter?

This is getting confused. Sorry
2 different things. One is the chase acceleration. Perhaps that is state street. Pcdf will get bigger as a result.

Second issue. I am down with fed talking about the barclays trade to take us out of all our financing and the fed out of all of their lehman exposure That has 3 elements. The pcdf borrowing; the tslf; and the omo

Plan is to early terminate the omo and the tslf transaction. And then all the collateral to barclays so no ongoing fed financing of lehman. Assume everyone ok with this. Not a lot of choice.
------Original Message------
From: Tonucci, Paolo
To: Ian Lowitt
Cc: John Coghlan
Sent: Sep 17, 2008 6:31 PM
Subject: RE: If we had to novate the omo transactions rather than have them collapsed does that matter?



depobook.com

EXHIBIT
Coghlin
121
KK 8/13/09

This is different I think. It is a trade with State Street that they
matured early.


-----Original Message-----
From: Lowitt, Ian T
Sent: 17 September 2008 18:25
To: Tonucci, Paolo
Cc: Coghlan, John F. (Prime Services)
Subject: Re: If we had to novate the omo transactions rather than have
them collapsed does that matter?

This links with the barclays trade to

------Original Message Truncated------