# A. 97

**Cc:** Lowitt, Ian T [ilowitt@lehman.com]; Tonucci, Paolo [paolo.tonucci@lehman.com]; Azerad, Robert [RAzerad@lehman.com]; Fleming, Dan (TSY) [dfleming@lehman.com]
**To:** Blackwell, Alastair [ablackwe@lehman.com]; Ullman, Neal (NY) [Neal.Ullman@lehman.com]; Hraska, James W [JHraska@lehman.com]
**From:** Forrest, Monty [mforrest@lehman.com]
**Sent:** Sun 9/21/2008 1:38:38 AM
**Subject:** Re: 1.9 bn 9:15pm update:

Just got off the phone with the group. There were some issues with files received and the amount we had identified prior has changed. It is now 1.6b. As the Canadian seems to be mostly encumbered. We are still working to identify more and have another update at 10:15

----- Original Message -----
From: Forrest, Monty
To: Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T; Tonucci, Paolo; Azerad, Robert; Fleming, Dan (TSY)
Sent: Sat Sep 20 20:38:49 2008
Subject: Re: 1.9 bn 8:00pm update:

Here is the lastest based on our 8:00 call.

1. 800mm at Bony ( R. Azarad working with lawyers)

2. We have 746mm in 074

3. We have identified 435mm in Canada

4. We have identified another 300mm of mortgages in 636

That is a total of 2.181b.

We are now creating a spreadsheet of all data by cusip/value/depo and are sending that to Paolo/Robert

We have a 9:15 status meeting and hope to have the spreadsheet completed by that time.

We are also looking to validate how much JPCHASE put a lien on Friday by cusip. Paolo needs this and I am reaching out to Neal to discuss.

Finally we need verification if we have complete control of these depos. Robert working with lawyers and I need to speak to Neal once again to get his thoughts

Regards,

Monty

----- Original Message -----
From: Blackwell, Alastair
To: Forrest, Monty; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T
Sent: Sat Sep 20 19:14:16 2008
Subject: 1.9 bn update:

Thank you!



EXHIBIT
48
KK 8/6/09
depobook.com

----------------------------------

----- Original Message -----
From: Forrest, Monty
To: Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W
Sent: Sat Sep 20 19:09:16 2008
Subject: Re:

Here is the latest on finding excess collateral:

1. Goal is 1.9billion in unencumbered

2. 800mm was posted to Bony R.Azarad is checking with P. Tonucci to see if we can use it. Earlier though was we could.

3. Jim, Nancy and Bill have found another 700mm in 074

4. The team see quite a bit of excess in Canada. The are digging into this now. Hopefully that gets us to where we need to be.

5. Next status call setup for 7:45. Will provide more color after that.

M.


----- Original Message -----
From: Blackwell, Alastair
To: Forrest, Monty; Ullman, Neal (NY); Hraska, James W
Sent: Sat Sep 20 18:37:42 2008
Subject: Re:


Thx


----------------------------------

----- Original Message -----
From: Forrest, Monty
To: Ullman, Neal (NY); Hraska, James W
Cc: Blackwell, Alastair
Sent: Sat Sep 20 18:36:31 2008
Subject: Re:

Tried your cell Neal but could not get through. Jim, Nancy and a team are still going through a list of actionable collateral to try and find 1.9 billion to move to BCI. Have an update in 15mins. Will let you know more as it becomes available.

----- Original Message -----
From: Ullman, Neal (NY)
To: Hraska, James W; Forrest, Monty
Cc: Blackwell, Alastair
Sent: Sat Sep 20 18:12:06 2008
Subject: FW:

Guys what is the latest

-----Original Message-----
From: Rudofker, Beth
Sent: Saturday, September 20, 2008 6:11 PM
To: Berkenfeld, Steven
Cc: Ullman, Neal (NY); Blackwell, Alastair; Lowitt, Ian T; Kimmel, Scott; Genirs, Kevin
Subject: Re:

Alaister and neil are working on getting it ringfenced/moved if needed.  We should have one of our
lawyers make sure the paperwork is tight.



----------------------------------

----- Original Message -----
From: Berkenfeld, Steven
To: Rudofker, Beth
Sent: Sat Sep 20 18:07:40 2008
Subject: FW:

who is closest to this?

-----Original Message-----
From: Lowitt, Ian T
Sent: Saturday, September 20, 2008 5:53 AM
To: McDade, Bart; Berkenfeld, Steven
Cc: Tonucci, Paolo
Subject:

Did the court accept the 15c 3 lockup and unencumbered box make it through to barcap?  If so need to
make sure documentation is very tight so we can deliver on it.  Should have weil lawyers work closely
with paolo on it. Obviously critical we get this right!
Congrats again. Ian

# A. 98

**Unknown**

Sent: Tuesday, July 14, 2009 2:12 PM

| | |
|---|---|
| **From:** | Hraska, James W [JHraska@lehman.com] |
| **Sent:** | Sunday, September 21, 2008 7:36 AM (GMT) |
| **To:** | Forrest, Monty [mforrest@lehman.com]; Lee, Mark [mark.lee@lehman.com] |
| **Cc:** | Denig, Nancy [nbayne@lehman.com]; Parrinello, William [william.parrinello@lehman.com] |
| **Subject:** | Barcap Collat |
| **Attach:** | depot_analysis_9-19-2008.5.xls |

7/29/2009



10328099

10319396

| | A | B | C | D |
|---|---|---|---|---|
| 1 | | | | Market Value |
| 2 | | | | 862,839,264 |
| 3 | | DTC 074 | | 300,929,347.47 |
| 4 | | DTC 636 | | 32,390,617.24 |
| 5 | | Euroclear 22780 | | |
| 6 | | CAD | | 3,554,083 |
| 7 | | | | |
| 8 | | | | 1,199,513,311.49 |

10319396

| | RssIdptclsCusp | Product | ProductName | firm_dtc_pos | firm_dtc_mv |
|---|---|---|---|---|---|
| 2 | US001T08A869 | 00170A08K063 | AMH HOLDINGS, INC        IN DEFAULT - NOT PAYING INT | 8,750,000 | 3,882,500 |
| 3 | US0017121080 | 00171T15K000 | AMICAS INC | 758 | 2,087 |
| 4 | [NULL] | 03640Z16K000 | ***CORAL SPACE & COMMUNICATION LTD | 98,149 | 44 |
| 5 | US0016E7T064 | 00166E10K000 | ***APAC CUSTOMER SVCS INC | 487,988 | 1,045,775 |
| 6 | US00208S3130 | 00208S15K000 | APAC CUSTOMER SVCS INC | 387 | 1,121 |
| 7 | US0020C41388 | 00206A10K000 | ATS MEDICAL INC | 893 | 20,289 |
| 8 | US02179X1045 | 00216N10K000 | ATP OIL & GAS CORPORATION | 47 | 1,158 |
| 9 | US0026W0103 | 00240W10K000 | ATC TECHNOLOGY CORP | 580 | 1,357 |
| 10 | US0026J0U079 | 00253U10K000 | AXT INC | 1,325 | 356 |
| 11 | US00301T1005 | 00301T10K000 | AASTROM BIOSCIENCES INC | 15,300 | 199,485 |
| 12 | US0033U1035 | 00331N10K000 | ABERDEEN AUSTRALIA EQUITY FD INC | 177 | 2,457 |
| 13 | US0036T1004 | 00368T10K000 | ABINGTON BANCORP INC PENN | 65,979 | 481,647 |
| 14 | [NULL] | 00371N40T000 | ABITIBIBOWATER INC | 2,920 | 6 |
| 15 | US0044T1072 | 00374H10K000 | ABLE LABORATORIES INC | 4,450 | 239,953 |
| 16 | US0044481004 | 00446H10K000 | ABOVENET INC | 141 | 1,424 |
| 17 | US004831T074 | 00483H10T000 | NC FR ACETO CHEMICAL CO INC | 265 | 228 |
| 18 | US0047841065 | 00474H10K000 | ACETO CORP | 38 | 2,531 |
| 19 | US004864T062 | 00466K40K000 | ACME COMMUNICATIONS INC | 18,443,346 | 564,867 |
| 20 | US0068577807 | 00658F78K000 | ACME PACKET INC | 11,166,214 | 11,141 |
| 21 | US006C3C3868 | 006C9C36K000 | ADELPHIA RECOVERY TRUST    SERIES ACC-1 INT | 18,500 | -18 |
| 22 | US00752H1023 | 007524H1K000 | ADELPHIA RECOVERY TRUST SER  ACC-6 EF INT | 7,448 | 28,896 |
| 23 | US00752K1051 | 00752K10K000 | ADELPHIA          CONV PD ESCROW | 87 | 4 |
| 24 | US00754E1073 | 00754E10T000 | ADVANCED BATTERY TECHNOLOGIES INC | 14 | 24 |
| 25 | US0072GV1037 | 00760V10T000 | ADVANCED CELL TECHNOLOGY INC | 348 | 11,461 |
| 26 | US00763MAN83 | 00763MAN9000 | ADVANCED MEDI OPTICS INC    SR SUB NT       R0MD  7.50    06/01/2017 | 250,000 | 2,225 |
| 27 | US00765H1077 | 00765H10T000 | ADVANCED LIFE SCIENCES    HOLDINGS INC | 2,076 | 1,948 |
| 28 | US0076Z0124 | 00766Z20K000 | ADVANTA CORP CL II NON-VTG | 152 | 2,457 |
| 29 | US00797T1048 | 00797X10K000 | ADVANCED ENERGY INDUSTRIES INC | 4,167 | 64,172 |
| 30 | US008471T055 | 00847J10K000 | AEGLYSYS INC | 192 | 2,300 |
| 31 | US0065041102 | 00804H10K000 | AIRSPAN NETWORKS INC | 280 | 90 |
| 32 | US00843M1041 | 00843M10K000 | ***KTERICA FIRST ELECTR LUX   SPONSORED ADR REPRSTG SER B | 6,660 | 1,860 |
| 33 | US01242E1068 | 01242E10K000 | ALBANY MOLECULAR RESEARCH INC | 197 | 3,715 |
| 34 | US0153841004 | 01538A10K000 | ALCEZA PHARMACEUTICALS INC | 2,779 | 13,939 |
| 35 | US0129Z0T000 | 0129Z010K000 | ALCO HOLDINGS INC | 3 | 1,554 |
| 36 | CA03491B102 | 03491B10K000 | ***AMKORTECH PHARMACEUTICALS INC | 11,691 | 14,092 |
| 37 | US03491BAC08 | 03491BAC9000 | AMKORTECH PHARMACEUTICALS INC | 1,660,000 | 12,616 |
| 38 | US038480AE56 | 038480AE5000 | ***AMKORTECH PHARMACEUTICALS SR SUB NT - CONTRA CUSIP - ROMD  7.75 - CONTRA CUSIP- RMO  7.75   04/01/2014 | 2,064,000 | 1,424,920 |
| 39 | US03525H1040 | 03525H10K000 | ANIMAL HEALTH INTERNATIONAL INC | 67 | 3,033 |
| 40 | CA037243102 | 03724310J000 | ***ANTRIM ENERGY INC | 400,000 | 560,000 |
| 41 | US0398A41004 | 0395A410K000 | APPROACH RESOURCES INC | 194 | 3,203 |
| 42 | US042451046 | 03956210K000 | AQUA BOUNTY INC | 67 | 2,865 |
| 43 | US03976Z1007 | 03976Z10K000 | ARDEN GROUP INC CL A | 23 | 4,566 |
| 44 | US04047T027 | 04004710K000 | ARENA PHARMACEUTICALS INC | 819,398 | 3,412,672 |
| 45 | US042403001 | 04042010K000 | ARGON ST INC | 15 | 511 |
| 46 | US040797075 | 04079710T000 | ARKANSAS BEST CORP-UEL | 290 | 11,509 |
| 47 | US04274T102 | 04274410J000 | ARROW FINANCIAL CORP | 290 | 8,193 |
| 48 | US0428J1004 | 04276410K000 | ARROWHEAD RESEARCH CORPORATION | 4,345 | 8,407 |
| 49 | US04301K1004 | 04301K40K000 | ARTES MEDICAL INC | 58 | 35 |
| 50 | US043430104 | 04343610K000 | ASBURY AUTOMOTIVE GROUP INC | 455 | 6,238 |
| 51 | US04549P1093 | 04549P10K000 | ASSET ACCEPTANCE CAPITAL CORP | 3,358 | 44,023 |
| 52 | US045310009 | 04533110K000 | ASTRONICS CORP | 33 | 774 |
| 53 | US04648X1072 | 04648X10T000 | ASYST TECHNOLOGIES INC | 1,310 | 3,565 |
| 54 | US047431044 | 04743310K000 | ATHEROGENICS INC | 4,287 | 1,115 |
| 55 | US047610050 | 04761010K000 | ATLANTIC COAST FEDERAL CORPORATION | 7,177 | 1,565 |
| 56 | US049407005 | 04907905K000 | ATLANTIC TELE-NETWORK INC NEW | 112 | 3,565 |
| 57 | US0468C2008 | 04963C20K000 | ATRICURE INC | 500 | 5,325 |
| 58 | US0494105 | 04941010K000 | ATRION CORP | 178 | 19,946 |
| 59 | US0575T109 | 05057110K000 | AUDIOVOX CORP CL A | 580 | 8,351 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 80 | 05349105 | US5349410552 | 05349105000 | AVANT IMMUNOTHERAPEUTICS INC | 1,522 | 19,071 |
| 81 | 05309010D | | 05309010000 | AVXKEN INC | 303 | 3,333 |
| 82 | 053769107 | US05376H1070 | 053769107000 | AVISTA CORP | 5,814 | 124,013 |
| 83 | 05453N100 | | 05453N103000 | AWARE INC MASS | 475 | 1,534 |
| 84 | 054619105 | | 054619105000 | AXSYS TECHNOLOGIES INC | 5 | 176 |
| 85 | 05506R452 | US05506R4524 | 05506R452000 | B&G FOODS INC | 7,890 | 277,128 |
| 86 | 05652S106 | US05652S1081 | 05652S106000 | BADGER METER INC | 2,332 | 118,979 |
| 87 | 057411100 | | 057411100000 | BALDOR ELECTRIC CO | 3,023 | 125,382 |
| 88 | 05775S200 | | 05775S200000 | BALDWIN & LYONS INC CL B | 143 | 3,420 |
| 89 | 05945F103 | US05945F1030 | 05945F103000 | BANCFIRST CORP OKLA | 1,671 | 122,150 |
| 90 | 05969D107 | US05969D1078 | 05969D107000 | BANCORP RHODE ISLAND INC | 21 | 930 |
| 91 | 11133V100 | US11133V1089 | 11133V100000 | BROADPOINT SECURITIES GROUP INC | 1,219,000 | 4,323,960 |
| 92 | 11373M107 | US11373M1071 | 11373M107000 | BROOKLINE BANCORP INC DEL | 14,956 | 179,804 |
| 93 | 114345100 | | 114345100000 | BROOKLYN FEDERAL BANCORP INC | 161 | 3,375 |
| 94 | 117665109 | 117665109 | 117665109000 | BRYN MAWR BANK CORP | 1,101 | 30,183 |
| 95 | 11776610 | US11776H100 | 11776610000 | BUCA INC | 100 | 44 |
| 96 | 11776K300 | US11776K3005 | 11776K300000 | BSQUARE CORPORATION   NEW | 100 | 351 |
| 97 | 118355106 | US11836J1009 | 118355106000 | BUCKEYE TECHNOLOGIES INC | 808 | 6,867 |
| 98 | 11984B109 | US11984B1095 | 11984B109000 | BUFFALO WILD WINGS INC | 1,073 | 46,064 |
| 99 | 12007R104 | US12007R1041 | 12007R104000 | BUILD A BEAR WORKSHOP INC | 370 | 3,078 |
| 100 | 124686607 | | 124686607000 | CBRE REALTY FINANCE INC | 1,487 | 8,937 |
| 101 | 12157948 | | 12157948000 | BURLINGTON COAT FACTORY  SR SECD NT    RMAD 11.00   10/01/2015 | 481 | 339 |
| 102 | | | | CCH I LLC / MOODS LLC  SR SECD NT    RMAD 11.125   04/15/2014 | 28,062 | 175,668 |
| 103 | 12189410 | | 12189410000 | CBRL GROUP INC | 13,842 | 417,005 |
| 104 | [NULL] | BR01372B6468 | E045288184000 | ***CERNICUT & HALISPHE SPEECH PRODUCTS NV | 477 | 7,305 |
| 105 | [NULL] | BMG0454B1072 | G0454B107000 | ***ARGO GROUP INTERNATIONAL HOLDINGS LTD | 477 | 3,780 |
| 106 | [NULL] | BMG2104S1053 | G2104S107000 | ***CHINA YIDUAN INTERNATIONAL LTD | 8 | 218 |
| 107 | [NULL] | BMG5852F1032 | G5852F103000 | ***MAX CAPITAL GROUP LTD | 639 | 1,359 |
| 108 | [NULL] | BMG7358R1043 | G7358R104000 | ***RAM HOLDINGS LTD | 104 | 704 |
| 109 | [NULL] | BMG8574M1064 | G8574M106000 | ***SYNCORA HOLDINGS LTD | 59 | 1,256 |
| 110 | [NULL] | ES0173465034 | E4021510000 | ***TELVENT GIT SA | 120 | 856 |
| 111 | [NULL] | IL0010441382 | M81968H105000 | ***RADVISION LTD | 69 | 1,553 |
| 112 | [NULL] | IL0010954981 | M8186P102000 | RRSAT GLOBAL COMMUNICATIONS NETWORK LTD | 212 | 517 |
| 113 | [NULL] | IL0010751606 | M0564G101000 | ALLOT COMMUNICATIONS LTD | 270 | 2,152 |
| 114 | [NULL] | IL0011079830 | M96639107000 | 012 SMILE COMMUNICATIONS LTD | 71,429 | 7,143 |
| 115 | [NULL] | KYG468H41068 | G468H41000 | ***TSA LTD | 242 | 8,864 |
| 116 | [NULL] | KYG8204H1049 | G8204H104000 | ***SMART MODULAR TECHNOLOGIES INC | 459,100 | 1,322,738 |
| 117 | [NULL] | KYG9352G51215 | G9352G512000 | ***WTS VANTAGE DRILLING   COMPANY | 93 | 411 |
| 118 | [NULL] | MHY8897Y3067 | Y8897Y306000 | ***TOP SHIPS INC | 1,045 | 13,803 |
| 119 | | | | SANDER MORRIS HARRIS GROUP INC | 85 | 3,796 |
| 120 | [NULL] | US9217N1183 | US9217N11900 | ***ARSEN AND TOUBRO LTD GDR REG S | 138 | 2,947 |
| 121 | [NULL] | US0003602069 | 0003602069000 | AXON INC   NEW | 59 | 1,283 |
| 122 | 00101131100 | | 00101131100000 | AEP INDUSTRIES INC | 621 | 9,686 |
| 123 | 00104D107 | | 00104D107000 | AFC ENTERPRISES INC | 1,539 | 1,164 |
| 124 | 01916108 | | 01916108000 | ALLIED DEFENSE GROUP INC   COM | 49 | 1,933 |
| 125 | 01912K205 | | 01912K205000 | ALLIANCE FINANCIAL CORP | 55 | 8,114 |
| 126 | 019344105 | | 019344105000 | ALLIED NEVADA GOLD CORP | 1,047 | 657,137 |
| 127 | 01985530 | | 01985530000 | ALLOY INC | 50,549 | 1,867 |
| 128 | 01988P106 | | 01988P106000 | ALLSCRIPTS HEALTHCARE   SOLUTIONS INC | 2,782 | 52,216 |
| 129 | 02117103 | | 02117103000 | ALTRA HOLDINGS INC | 177 | 3,383 |
| 130 | [NULL] | US0222791062 | 0222791062000 | ***ALUMINUM CORP CHINA LTD   SPONSORED ADR REPSTG H SHS | 8,170 | 20,915 |
| 131 | 02317103 | | 02317103000 | AMBASSADORS GROUP INC | 300 | 13,590 |
| 132 | 023234105 | | 023234105000 | AMBASSADORS INTERNATIONAL INC | 500 | 13,027 |
| 133 | 02356H100 | | 02356H100000 | AMCOMP INC   NEW | 275 | 2,756 |
| 134 | 023586105 | | 023586105000 | AMERCO | 56 | 1,668 |
| 135 | [NULL] | 02364W204 | 02364W204000 | ***AMERICA MOVIL S A B DE CV SPONSORED ADR REPSTG SER A SHS | 155 | |
| 136 | 02361F107 | | 02361F107000 | AMCORE FINANCIAL INC | | |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 119 | 02406110.0 | US02406110030 | 02406110000 | AMERICAN AXLE & MANUFACTURING HOLDINGS INC | 16,317 | 128,284 |
| 120 | 02407610.4 | US02407610047 | 02407610000 | AMERICAN BANCORP NJ INC | 564 | 6,065 |
| 121 | 02533410.3 | US02533341038 | 02533410000 | AMERICAN DAIRY INC | 289 | 4,046 |
| 122 | 02535310.5 | US02535310054 | 02535310000 | AMERICAN DENTAL PARTNERS INC | 1 | 21 |
| 123 | 02744R10.9 | US02744RAW04 | 02744R104000 | AMERICAN HOME MORTGAGE _ INVESTMENT CORP | 95,000 | 703 |
| 124 | 02744RAW.3 | US02744RAW33 | 02744RAW060 | AMERICAN MEDIA OPERATIONS INC | 78 | 1,293 |
| 125 | 02774510.8 | US02774510486 | 02774510800 | AMERICAN NATIONAL BANKSHARES INC-DANVILLE VA | 8,377 | 26,612 |
| 126 | 028724510.4 | US02872510049 | 02872510000 | AMERICAN OIL & GAS INC | 1,990 | 6,880 |
| 127 | 028743110.2 | US02873110200 | 02873110000 | AMERICAN RIVER BANKSHARES _ BIORENGINEERING INC | 70 | 784 |
| 128 | 02325610.5 | US02532610055 | 02325610000 | AMERICAN RIVER BANKSHARES _ FORMERLY AMERICAN RIVER _ HOLDINGS | 118 | 663 |
| 129 | 02963310.9 | US02963319964 | 02963310000 | AMERICAN SOFTWARE INC-CL A | 121 | |
| 130 | 0804K10.9 | US03K19959 | 0804K10000 | AMERITECH TECHNOLOGY CORP-DEL | 358 | 10,362 |
| 131 | 03050610.9 | US03050610907 | 03050610000 | AMERICAN WOODMARK CORP | 3,178 | 5,752 |
| 132 | 03058P10.9 | US03058P1093 | 03058P10000 | AMERICANWEST BANCORPORATION _ COM | 498 | 3,446 |
| 133 | 03036410.1 | US03036419061 | 03036410000 | AMERIQUIS HOLDINGS INC | 1,494 | 222,515 |
| 134 | 03076K10.8 | US03076K1088 | 03076K10800 | AMERIS BANCORP | 660 | 3,560 |
| 135 | 03201510.9 | US32015109967 | 03201510000 | AMPAL AMERICAN ISRAEL CORP _ CL A | 188 | 3,151 |
| 136 | 03201910.1 | US03201910100 | 03201910000 | AMPCO-PITTSBURGH CORP | 863 | 48,108 |
| 137 | 03203910.0 | US03203910061 | 03203910000 | AMPCO INC-CL A | 32 | 338 |
| 138 | 032332504.0 | US03233325045 | 03233325400 | AMTECH SYSTEMS INC _ COM PAR $0.01 NEW | 420 | 1,071 |
| 139 | 032252408.0 | US03225240800 | 032252540000 | ANADYS PHARMACEUTICALS INC | 33 | 379 |
| 140 | 02914410.2 | US02914410061 | 03201410000 | ANAREN INC-CL A | 4 | 36 |
| 141 | 032839102 | US03283910026 | 03283910000 | ANCHOR BANCORP WISCONSIN I | 1,000,000 | 850,116 |
| 142 | 06505CP6.2 | US06505CP208 | 06505CP2000 | BANK AMERICA CORP _ SUB NOTE _ RMD 8.00 01/04/2049 | 220,000 | 167,271 |
| 143 | 06505C20.1 | US06505C20761 | 06505C20000 | BANK OF AMERICA CORP | 98 | 757 |
| 144 | 06240110.4 | US06524010047 | 06240110400 | BANK OF GRANITE CORP | 51 | 1,598 |
| 145 | 06342510.2 | US06342510021 | 06342510200 | BANK MARIN BANCORP | 80,500 | 1,045,665 |
| 146 | 06751110.5 | US06751111050 | 06751110500 | BARE ESSENTIALS INC | 188 | 308,350 |
| 147 | 06780910.0 | US06780910001 | 06780910000 | BARNES GROUP INC | 15,013 | 559,934 |
| 148 | 06646H10.4 | US06484H1040 | 06646H104000 | BILL BARRETT CORPORATION | 362 | 9,702 |
| 149 | 06885P10.0 | US06885P1003 | 06885P10000 | BASIC ENERGY SERVICES INC _ NEW | 5,000,000 | 5,000,662 |
| 150 | 07004210.3 | US07004210037 | 07004210000 | BAY AREA TOLL AUTH CALIF TOLL WR BAY AREA-53-RMKT-080207 | 136 | 466 |
| 151 | 07401410.1 | US07401410017 | 07401410000 | BEASLEY BROADCAST GROUP INC _ CL A | 712 | 24,964 |
| 152 | 07745410.6 | US07745410064 | 07745410000 | BELDEN INC | 73 | 199 |
| 153 | 07813710.6 | US07813719069 | 07813710000 | BELL MICROPRODUCTS INC | 1,258 | 8,637 |
| 154 | 00242710.0 | US00242710004 | 00242710000 | BERKMAN INC-CL A | 2,000,000 | 20,522 |
| 155 | 08464M6B7.7 | US08464M6B78 | 08464M6B7080 | BERKSHIRE HATHAWAY FIN CORP _ SR NT 144A _ RMD 5.00 08/15/2013 | 15 | 120 |
| 156 | 09056M10.3 | US09056M1037 | 09056M10000 | BIO IMAGING TECHNOLOGIES INC | 82 | 56 |
| 157 | 09095V20.3 | US09095V2054 | 09095V203000 | BIOSANTE PHARMACEUTICALS INC _ NEW | 1,172 | 4,604 |
| 158 | 09172610.8 | US09172610083 | 09172610800 | BITSTREAM INC-CL A | 2,686 | 15,042 |
| 159 | 09704010.5 | US09170910060 | 09170910000 | BIOSITE INC | 3,064 | 5,027 |
| 160 | 09796B10.4 | US09796B1045 | 09796B104000 | BOLT TECHNOLOGY CORP | 57 | 2,105 |
| 161 | 09775U10.1 | US09775U1018 | 09775U101000 | BON-TON STORES INC | 6,990 | 23,594 |
| 162 | 097764101 | US097764101 | 097764101000 | BON-TON STORES INC | 117 | |
| 163 | 09661910.4 | US09661910044 | 09661910000 | BOOKS-A-MILLION INC | 121 | 858 |
| 164 | 09640010.0 | US09640F0100 | 09640010000 | BORLAND SOFTWARE CORP | 2,246 | 2,246 |
| 165 | 10113710.7 | US10113710037 | 10113710000 | BOSTON SCIENTIFIC CORP | 18,512 | 296,339 |
| 166 | 10138810.8 | US10138810085 | 10138810800 | BOTTOMLINE TECHNOLOGIES (DE) INC | 153 | 1,723 |
| 167 | 12037210.9 | US12037210906 | 12037210000 | C & E ENTERTAINMENT INC | 795 | 27,573 |
| 168 | 12515C10.6 | US12515C1060 | 12515C10800 | CRSS WIND DOWN INC | 1,250 | 75 |
| 169 | 12514110.3 | US12514110013 | 12514110000 | CECO ENVIRONMENTAL CORP | 436 | 1,910 |
| 170 | 12500410.3 | US12500410201 | 12500410000 | CFS BANCORP INC | 77 | 1,725 |
| 171 | 12558130.9 | US12558130013 | 12558130000 | CIT GROUP INC _ NEW FR NON CUM PFD SER B | 47,000 | 1,175,000 |
| 172 | 12561E10.5 | US12561E1055 | 12561E10000 | CKE RESTAURANTS INC | 563 | 6,750 |
| 173 | 12567010.6 | US12567010060 | 12567010000 | CIT GROUP INC | 5,656 | 72,387 |
| 174 | 12612810.7 | US12612810755 | 12612810000 | CNB FINANCIAL CORP-PA | 54 | 1,250 |
| 175 | 12616F10.6 | US12616F1067 | 12616F10000 | C-PHONE CORP | 200 | |
| 176 | 12618T10.5 | US12618T1051 | 12618T10000 | CRA INTERNATIONAL INC | 98 | 3,336 |
| 177 | 12606QB0.5 | US12606QB0452 | 12606QB0000 | CVS CAREMARK CORP | 12,809,000 | 10,969,914 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 178 | 1273BA191 | US1273BA1016 | 1273BA151050 | CADENCE FINANCIAL CORPORATION | 191 | 1,897 |
| 179 | 127341T100 | US127341T100 | 1273410T050 | CHOICE PHARMACEUTICALS INC | 6,560 | 65,800 |
| 180 | 12811R104 | US12811R1041 | 12811R104000 | CALAMOS ASSET MGMT INC     CL A | 604 | 12,624 |
| 181 | 128248105 | US1282481052 | 128248105000 | CALAVO GROWERS INC | 108 | 1,470 |
| 182 | 1290DP206 | US1290DP2069 | 1290DP206000 | CA FEDERAL BEACH RESTAURANTS INC NEW | 90 | 2 |
| 183 | 185159104 | US1851591042 | 185159104000 | CHESAPEAKE CORP | 219 | 180 |
| 184 | 15936A104 | US15936A1041 | 15936A104000 | CHINA DIRECT INC | 6,067 | 30,760 |
| 185 | 16941P102 | US16941P1021 | 16941P102000 | CHINA SKY ONE MEDICAL INC | 208 | 3,201 |
| 186 | 16847J109 | US16847J1009 | 16847J109000 | **CHINA TECHFAITH WIRELESS COMMUNICATION TECHNOLOGY LTD SPONSORED ADR | 208 | 227 |
| 187 | 17040435 | US17040435055 | 17040435000 | **CHINA TECHFAITH WIRELESS INC | 208 | 1,106 |
| 188 | 171232A5U | US171232A587 | 171232A53060 | CHUBB CORP     SR NT     RMD 6.50   05/15/2038 | 7,000,000 | 8,388,785 |
| 189 | 173201106 | US1732011072 | 173201106000 | CITIZENS & NORTHERN CORP | 382 | 8,511 |
| 190 | 17296TCX7 | US17296TCX72 | 17296TCX7060 | CITIGROUP INC     GLOBAL NT FLTG RATE | 30,000 | 265 |
| 191 | 17474G100 | US17474G1004 | 17474G100000 | CITIZENS INC CL A | 3,841 | 36,960 |
| 192 | 17632V102 | US17632V1026 | 17632V102000 | CITIGROUP SOUTH EARNING     CORPORATION | 188 | 527 |
| 193 | 17770A106 | US17770A1097 | 17770A106000 | CITY BANK LYNWOOD WASH | 2,513 | 45,837 |
| 194 | 177835106 | US1778351056 | 177835106000 | CITY HOLDING CO | 565 | 2,059 |
| 195 | 178762106 | US1787621002 | 178762106000 | CITYFED FINANCIAL CORP     RMD 10.50   06/01/2017 | 32,533 | 21 |
| 196 | 17958A106 | US17958A0662 | 17958A106000 | CLAIRES STORES INC     SR SUB NT | 1,000,000 | 370,924 |
| 197 | 18715C103 | US18715C1036 | 18715C103000 | CLIFTON SAVINGS BANK SLA | 1,678 | 19,750 |
| 198 | 218352102 | US2183521028 | 218352102000 | CORCEPT THERAPEUTICS INC | 143 | 225 |
| 199 | 21806N103 | US21806N1035 | 21806N103000 | **CORCEPT THERAPEUTICS INC   NEW | 138 | 1,367 |
| 200 | 219141106 | US2191411069 | 219141106000 | CORNELL COMPANIES INC | 247 | 6,711 |
| 201 | 22122P101 | US22122P1012 | 22122P101000 | COGI INC | 2,025 | 3,424 |
| 202 | 224051102 | US2240511020 | 224051102000 | COX RADIO INC CL A | 628 | 9,865 |
| 203 | 224181104 | US2241811047 | 224181104000 | CRAFTMADE INTERNATIONAL INC | 140 | 663 |
| 204 | 225223304 | US2252233042 | 225223304000 | CRAY INC | 2,687 | 16,122 |
| 205 | 225310101 | US2253101016 | 225310101000 | CREDIT ACCEPTANCE CORP-MACH | 1,130 | 24,192 |
| 206 | 22711D100 | US22711D1000 | 22711D100000 | CRITICAL THERAPEUTICS INC | 729 | 44 |
| 207 | 23108Q108 | US23108Q1085 | 23108Q108000 | CUMULUS MEDIA INC-CL A | 1,463 | 7,066 |
| 208 | 23129V109 | US23129V1069 | 23129V109000 | CURRENCYSHARES SWISS FRANC TR SWISS FRANC SHS ETF | 215 | 19,587 |
| 209 | 23251F100 | US23251F1049 | 23251F100000 | CURRENCYSHARES MEXICA INC-CL A | 88 | 1,594 |
| 210 | 23254L108 | US23254L1089 | 23254L108000 | CYCLACEL PHARMACEUTICALS INC | 160 | 208 |
| 211 | 23280BAK5 | US23280BAK50 | 23280BAK5060 | CYPRESS SEMICONDUCTOR CORP SR NT CV 09     RMD 1.00   09/15/2009 | 269,000 | 383,648 |
| 212 | 23282W100 | US23282W1009 | 23282W100000 | CYTOKINETICS INC | 877,533 | 4,343,840 |
| 213 | 23291106 | US23291106 | 23291106000 | D & E COMMUNICATIONS INC | 887 | 8,258 |
| 214 | 23330106 | US2333281061 | 23330106000 | DPL INC | 1,294,177 | 33,635,660 |
| 215 | 233326105 | US2333261063 | 233326105000 | DSP GROUP INC | 75 | 771 |
| 216 | 23404106 | US2340401006 | 23404106000 | DAKTRONICS INC | 254 | 4,768 |
| 217 | 235825200 | US2358252092 | 235825200000 | DANA HOLDING CORP | 2,473,649 | 15,311,887 |
| 218 | 24002BAF7 | US24002BAF78 | 24002BAF7060 | DAYTON SUPERIOR CORP     SR SUB NT     RMD 13.00   06/15/2009 | 6,322,000 | 48,312 |
| 219 | 24466RAK5 | US24466RAK52 | 24466RAK5060 | DEARBORN BANCORP INC     MAKE WHOLE CALL | | |
| 220 | 247129105 | US2471291055 | 247129105000 | DELPHI CORP (FORMERLY DELPHI AUTOMOTIVE SYSTEMS CORP) | 305,648 | 16,258 |
| 221 | 24784L106 | US24784L1052 | 24784L106000 | DELTEK INC | 1,006 | 8,028 |
| 222 | 247084H4 | US247084H440 | 247084H4000 | DELTA AIR LINES INC OLD | 10,000,000 | 308,000 |
| 223 | 24790A104 | US24790A1043 | 24790A104000 | DENNYS CORPORATION | 791 | 2,452 |
| 224 | 24866GAB8 | US24866GAB86 | 24866GAB8060 | DENNYS CORPORDENYS HOLDINGS | 2,642,000 | 27,908 |
| 225 | 27579F104 | US27579F1049 | 27579F104000 | EAST WEST BANCORP INC | 7,705 | 135,969 |
| 226 | 27714M100 | US27714M1009 | 27714M100000 | EASTERN INSURANCE HOLDINGS INC | 40 | 554 |
| 227 | 27719K101 | US27719K1016 | 27719K101000 | EASTERN VIRGINIA BANKSHARES INC | 40 | 656 |
| 228 | 27980106 | US27980106084 | 27980106000 | EDGE PETROLEUM CORP-DEL | 345 | 880 |
| 229 | 28035106 | US2803510068 | 28035106000 | EDGEWATER TECHNOLOGY INC | 158 | 1,315 |
| 230 | 28058710 | US2805871056 | 28058710000 | EDIETS COM INC     CL A | 86 | 303 |
| 231 | 260875113 | (NULL) | 260875113000 | WTS EDISON BROTHERS STORES INC | 45,444 | 45 |
| 232 | 28061075 | US2806107530 | 28061075000 | EDISON BROTHERS STORES INC NEW | 227,522 | 263 |
| 233 | 28061710 | US2806171096 | 28061710000 | EDIETS COM INC     CL A | 555 | 555 |
| 234 | 28377854 | US2837785466 | 28377854000 | EL PASO ELECTRIC CO NEW | 13 | 271 |
| 235 | 28521810 | US2852181039 | 28521810000 | ELECTRO RENT CORP | 154 | 2,433 |
| 236 | 28502910 | US2850291032 | 28502910000 | ELECTRO SCIENTIFIC INDUSTRIES INC | 190 | 2,968 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 237 | 286590C203 | U28659C2033 | 286590C203000 | ELINGAR INC   COM | 10,100 | 51 |
| 238 | 288653104 | U37886531044 | 288653104000 | ELLIS PERRY INTERNATIONAL INC | 1,265 | 20,822 |
| 239 | 290151307 | U529M1513075 | 290151307000 | ELOYALTY CORP   NEW | 50 | 152 |
| 240 | 290812P048 | U32081P2048 | 290812P040000 | ***EMBOTELLADORA ANDINA SA   SPONSORED ADR REPSTG 6 SER A  SHS | 47 | 656 |
| 241 | 292049104 | U52924P0104 | 292049104000 | EMPLOYERS HLDGS INC | 100 | 1,704 |
| 242 | 292475208 | U52924752068 | 292475208000 | EMULEX CORP NEW | 11,631 | 144,690 |
| 243 | 292554102 | U52925541029 | 292554102000 | ENCORE CAPITAL GROUP INC | 508 | 7,029 |
| 244 | 292926201 | U52926N201029 | 292926201000 | ENCORE BANCSHARES INC | 862 | 12,456 |
| 245 | 292940106 | U52929621052 | 292940106000 | ENCORE WIRE CORP | 147 | 3,053 |
| 246 | 292590J101 | U32929S0J10100 | 292590J101000 | ENDEAVOUR INTL CORP | 740 | 1,236 |
| 247 | 292644206 | U32929A42069 | 292644206000 | ENDWAVE CORP NEW | 28 | 309 |
| 248 | 292653K109 | U32929K1052 | 292653K109000 | ENERGY RECOVERY INC | 628 | 1,659 |
| 249 | 29270J100 | U32927OJ1007 | 29270J100000 | ENERGY RECOVERY INC | 256 | 1,968 |
| 250 | 292756202 | U32927562023 | 292756202000 | ENERSOLUTIONS INC   DEPOSITARY SHS REPSTG COM | 430 | 8,378 |
| 251 | 34390C100 | U3043900100M | 34390C100000 | ENGLOBAL CORPORATION | 149 | 2,655 |
| 252 | 293389102 | U52933891028 | 293389102000 | ENNIS INC    FORMERLY ENNIS BUSINESS FORMS INC | 555 | 9,968 |
| 253 | 29358P101 | U52935PF1012 | 29358P101000 | ENSIGN GROUP INC COM USD0.001 | 50 | 919 |
| 254 | 29317P105 | U33261R1050 | 29317P105000 | ENTERPRISE FINANCIAL SERVICES CORP | 140 | 1,290 |
| 255 | 29342N107 | U52934207077 | 29342N107000 | ENTRAVISION COMMUNICATIONS  CORP CLASS A | 413 | 1,477 |
| 256 | 29383P100 | U52933P1003 | 29383P100000 | ENTORIAN TECHNOLOGIES INC | 286 | 174 |
| 257 | 26384517 | U52934481072 | 26384517000 | ENTRUST INC | 478 | 1,065 |
| 258 | 294304106 | N3U30407046 | 294304106000 | FORTEL INC CALIF | 50 | 13 |
| 259 | 294288103 | U52942061032 | 294288103000 | EPOCH HOLDING CORPORATION | 485 | 5,928 |
| 260 | 29667C104 | U52966701046 | 29667C104000 | ESSA BANCORP INC | 549 | 7,521 |
| 261 | 29199M103 | U339199M1023 | 29199M103000 | ETELECARE GLOBAL SOLUTIONS   INC SPONSORED ADR | 104 | 779 |
| 262 | 29780D104 | U52978U2046 | 29780D104000 | ETHAN ALLEN INTERIORS INC | 325 | 0,760 |
| 263 | 30046R100 | U33049R1005 | 30046R100000 | EVOLVING SYSTEMS INC | 19 | 71 |
| 264 | 30064108 | U33064R1068 | 30064108000 | EXAR CORPORATION | 1,557 | 11,755 |
| 265 | 300671105 | U33067011059 | 300671105000 | EXCEL TECHNOLOGY INC | 1,883 | 59,504 |
| 266 | 302081104 | U35208110044 | 302081104000 | EXLSERVICE HOLDINGS INC | 179 | 1,689 |
| 267 | 34539P1VG5 | U33453P1VG58 | 34539P1VG5000 | FORD MOTOR CREDIT CO LLC | 630 | 850 |
| 268 | 34960210070 | U33496021070 | 34960210070000 | FORTINET INC | 77 | 470 |
| 269 | 35137P106 | U3354137P1068 | 35137P106000 | FOX CHASE BANCORP INC | 145 | 1,740 |
| 270 | 35471R106 | U33547R1068 | 35471R106000 | FRANKLIN STREET PROPERTIES  CORP | 8,868 | 92,622 |
| 271 | 35518108 | U33551R1058 | 35518108000 | FREDS INC | 7,401 | 111,220 |
| 272 | 35728109 | U33057728S1068 | 35728109000 | FREMONT GENERAL CORPORATION | 84,380 | 5,795 |
| 273 | 35843D106 | U33584301069 | 35843D106000 | FRIEDE GOLDMAN HALTER   INC | 7,329 | 7 |
| 274 | 35908G102 | U35908G1026 | 35908G102000 | FRONTIER AIRLINES HOLDINGS INC | 4,130 | 841 |
| 275 | 35909R200 | U3590R2000 | 35909R200000 | FROZEN FOOD EXPRESS INDS INC | 50 | 366 |
| 276 | 35952XV103 | U335952XV1038 | 35952XV103000 | FUEL SYSTEMS SOLUTIONS INC | 133 | 7,869 |
| 277 | 36180CAC7 | U35618O8CAC73 | 36180CAC7000 | GG8 GMAC LLC    GG8 6.00   04/01/2011 | 40,345,000 | 20,183,998 |
| 278 | 370040148 | U35618OCAH046 | 370040148000 | GMAC LLC | 44,315,000 | 23,151,862 |
| 279 | 36280C103 | U35628621031 | 36280C103000 | GAIAM INC   CL A | 1,344 | 17,230 |
| 280 | 367348109 | U53673481094 | 367348109000 | GATEHOUSE MEDIA INC | 32,720 | 12,108 |
| 281 | 370402408 | U35370402N4098 | 370402408000 | GAYLORD ENTERTAINMENT CO | 50,000 | 868 |
| 282 | 370425R406 | U35370425RU406 | 370425R406000 | GMAC LLC    GMAC-CORP BOND | 306,000 | 177,062 |
| 283 | 370425DX0 | U35370425DX06 | 370425DX0000 | GMAC-CORP BOND | 38,568,000 | 19,014,337 |
| 284 | 370425S25 | U35370425S259 | 370425S25000 | GMAC-CORP BOND | 12,960,000 | 6,431,538 |
| 285 | 370425S90 | U35370425S90 | 370425S90000 | GMAC-CORP BOND | 21,975,000 | 10,874,032 |
| 286 | 37247A102 | U37247A1025 | 37247A102000 | GENITVA HEALTH SERVICES INC | 228 | 6,102 |
| 287 | 37248T106 | U33724871067 | 37248T106000 | GEOGLOBAL RESOURCES INC | 333 | 1,049 |
| 288 | 371967100 | U33719671007 | 371967100000 | GEOKINETICS INC | 63 | 2,485 |
| 289 | 373834G00 | U35373834N4G05 | 373834G00000 | GEORGIA ST    GO VAR RATE DEMAND BDS   200 BH    RMD  1.75  12/01/2026 | 250,000 | 250,000 |
| 290 | 373866104 | U33738661047 | 373866104000 | GERMAN AMERICAN BANCORP INC | 175 | 2,240 |
| 291 | 374568401 | U33745684017 | 374568401000 | GERDAU AMERISTEEL CORP | 158 | 3,608 |
| 292 | 376535100 | U33765351009 | 376535100000 | GLADSTONE CAPITAL CORP | 196 | 3,055 |
| 293 | 376536108 | U337635N61060 | 376536108000 | GLADSTONE COMMERCIAL CORP | 208 | 3,151 |
| 294 | 420261109 | U54202611095 | 420261109000 | HAWKINS INC | 81 | 1,383 |
| 295 | 421902102 | U35421902102 | 421902102000 | HEALTHTRONICS INC | 10 | 30 |

10319396

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 42234G102 | US42234G1022 | 42234G102000 | HEARTLAND FINANCIAL USA INC | 1,117 | 27,344 |
| 427056106 | US4270561065 | 427056106000 | HECLA MINING CO | 28,867 | 161,348 |
| 427229108 | US4272291063 | 427229108000 | HERCULES INC | 33 | 670 |
| 42748R101 | US42748R1014 | 42748R101000 | HERITAGE FINANCIAL CORP-WASH | 40 | 560 |
| 428567101 | US4285671016 | 428567101000 | HI-TECH PHARMACAL CO INC | 1,975 | 19,118 |
| 43149E101 | US43149E1012 | 43149E101000 | HIBBETT SPORTS INC | 560 | 11,856 |
| 431480101 | US4314801012 | 431480101000 | HILL INTERNATIONAL INC | 1,852 | 29,190 |
| 43730EAAX | US43730EAAX7 | 43730EAAX00 | HOME PPTYS TR EXCHANGEABLE SR NT 144A RMD 4.125 11/01/2026 | 24,272,000 | 22,439,987 |
| 43930M100 | US43930M1089 | 43930M100000 | HOOKER FURNITURE CORP | 109 | 2,104 |
| 440327104 | US4403271048 | 440327104000 | HORACE MANN EDUCATORS CORP NEW | — | — |
| 440411105 | US4404111057 | 440411105000 | HORIZON FINANCIAL CORP-WASH | 567 | 5,500 |
| 441831702 | US4418311007 | 441831702000 | HOUSTON AMERICAN ENERGY CORP | 1,922 | 19,781 |
| 44183Y102 | US44183Y1029 | 44183Y102000 | HOUSEVALUES INC | 817 | 821 |
| 442488479 | US4424884771 | 442488479000 | K HOVNANIAN ENTERPRISES INC | 250,290 | 147,568 |
| 448581101 | US4485811019 | 448581101000 | HUGHES COMMUNICATIONS INC | 300 | 11,100 |
| 44554Q108 | US44554Q1085 | 44554Q108000 | HUNGARIAN TELEPHONE & CABLE CORP | 1,325 | 28,553 |
| 44732A104 | US44732A1044 | 44732A104000 | HURCO COMPANIES INC | 154 | 5,472 |
| 448407106 | US4484071067 | 448407106000 | HUTCHINSON TECHNOLOGY INC | 410 | 4,946 |
| 448947509 | US4489475096 | 448947509000 | HUTCHINSON TELEPHONE & CO   CL B | 516 | 564 |
| 44913M105 | US44913M1053 | 44913M105000 | HYPERCOM CORP | 5,867 | 26,986 |
| 44925C103 | US44925C1036 | 44925C103000 | ICF NTL INC | 77 | 1,473 |
| 449402106 | US4494021066 | 449402106000 | ICO GLOBAL COMMUNICATIONS  HLDGS LTD DEL CL A | 774 | 1,742 |
| 449600109 | US4496001090 | 449600109000 | IPG PHOTONICS CORP | 157 | 3,776 |
| 449807105 | US4498071053 | 449807105000 | IPCS INC | 167 | 3,669 |
| 451910106 | US4519101063 | 451910106000 | RWWI FINANCIAL CORP | 557 | 3,323 |
| 45428751 | US45428751 | 45428751000 | ISHARES   S&P NORTH AMERICAN TECHNOLOGY SOFTWARE INDEX FUND | 2,915 | 135,318 |
| 464287897 | US46428789 | 464287897000 | ISHARES TRUST   DOW JONES US UTILITIES SECTOR INDEX FUND | 1,652 | 141,081 |
| 464287796 | US4642877969 | 464287796000 | ISHARES TRUST   DOW JONES US ENERGY SECTOR  INDEX FUND | 52,102 | 2,175,174 |
| 464286802 | US4642868024 | 464286802000 | ISHARES TRUST   MID VALUE INDEX FUND | 2,670 | 269,259 |
| 464288530 | US4642885309 | 464288530000 | ISHARES TR   FTSE NAREIT MTG REITS INDEX FD | 1,000 | 18,996 |
| 464288778 | US4642887784 | 464288778000 | ISHARES TR   DOW JONES US REGIONAL BKS   INDEX FD | 39,630 | 1,520,603 |
| 10210411 | US10210411 | 10210411000 | BOYLE METALS CORPORATION | 5,107 | 37,281 |
| 10300431 | US10300431 | 10300431000 | BOYNE & CO INC | 882 | 11,285 |
| 13087210 | US13087210 | 13087210000 | CALIPER LIFE SCIENCES INC | 814 | 2,708 |
| 13132584 | US13132584 | 13132584000 | CALLIDUS SOFTWARE INC | 844 | 3,284 |
| 13194404 | US13194404 | 13194404000 | CALPINE CORPORATION NEW   RMD   04/01/2008 | 3,565,000 | 557 |
| 13213091 | US13213091 | 13213091000 | CAMCO FINANCIAL CORP | 74 | 767 |
| 13609011 | US13609011 | 13609011000 | **CANADIAN IMPERIAL BANK OF COMMERCE | 9,573 | 570,790 |
| 13807210 | US13807210 | 13807210000 | CAPE SYSTEMS GROUP INC | 2,500 | 3 |
| 13979310 | US13979310 | 13979310000 | CAPITAL BK CORP | 49 | 504 |
| 14050110 | US1405011073 | 14050110000 | CAPITAL SOUTHWEST CORP | 28 | 3,778 |
| 14046010 | US14046010 | 14046010000 | CAPITOL BANCORP LTD | 1,269 | 28,821 |
| 14057010 | US14057010 | 14057010000 | CAPITOL FEDERAL FINANCIAL | 804 | 46,929 |
| 14071H10 | US14071H10 | 14071H10000 | CAPTARIS INC | 624 | 2,614 |
| 14191510 | US14191510 | 14191510000 | CARDIUM THERAPEUTICS INC | 11 | 17 |
| 14011H10 | US14011H10 | 14011H10000 | CARDIOKINE INC | 425 | 3,148 |
| 14165710 | US14165710 | 14165710000 | CARE INVT TR INC | 235 | 2,691 |
| 14368M22 | US14368M22 | 14368M22000 | **CARNIVAL CORP   SENIOR NT   RMD   2.00   04/15/2021 | 172,000 | 189,430 |
| 14154100 | US14154100 | 14154100000 | CASCADE BANCORP-ORE | 870 | 9,779 |
| 14710510 | US14710510 | 14710510000 | CASCADE CORP | — | — |
| 14727210 | US14727210 | 14727210000 | CASCADE MICROTECH INC | 1,072 | 6,153 |
| 14744H10 | US14744H10 | 14744H10000 | CASELLA WASTE SYSTEMS INC-CL A | 198 | 2,251 |
| 14915010 | US14915010 | 14915010000 | CATHAY GENERAL BANCORP | 8,756 | 127,438 |
| 15063810 | US15063810 | 15063810000 | CELADON GROUP INC | 413 | 6,285 |
| 15059510 | US15059510 | 15059510000 | CENTENE CORP DEL | 17,248 | 405,328 |
| 15146E10 | US15146E10 | 15146E10000 | CENTERLINE HOLDING CORPORATION | 14 | 15 |
| 15189540 | US15189540 | 15189540000 | CENTERPOINT PROPERTIES TRUST  SERIES D FLEXIBLE CUMULATIVE REDEEMABLE PFD STK | 5,810 | 3,486,060 |
| 15201P10 | US15201P10 | 15201P10000 | CENTERSTATE BANKS FL INC | 356 | 6,141 |
| 15532220 | US15532220 | 15532220000 | CENTRAL GARDEN & PET CO   CL A NON-VTG | 2,328 | 12,734 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 355 | 156452106 | US156452AK05 | 1564527100000 | CENTURY BANCORP INC-CL A    NON VTG | 70 | 1,225 |
| 356 | 156492100 | US1564921005 | 1564920100000 | CENTURY CASINOS INC | 150 | 315 |
| 357 | 157210105 | US1572101053 | 1572101050000 | CEVA INC | 1,605 | 17,383 |
| 358 | 157211007 | US1572114107 | 1572114100000 | ***CEYLON AG    SPONSORED ADR | 65 | |
| 359 | 15654C101 | US15654C1045 | 15654C101000 | CHAMPION ENTERPRISES INC | 5,679 | 32,753 |
| 360 | 158532101 | CA1585321015 | 1585321010000 | ***CHAMPION MINERALS INC | 3 | |
| 361 | 158573102 | US1585731020 | 1585731020000 | COACHMEN INDUSTRIES INC | 104 | 435 |
| 362 | 15792N102 | US15792N1072 | 15792N102000 | COGDELL SPENCER INC | 1,422 | 25,925 |
| 363 | 192479103 | US1924791030 | 1924791030000 | COHERENT INC | 907 | 33,568 |
| 364 | 192578106 | US1925781066 | 1925781060000 | COHU INC | 192 | 3,167 |
| 365 | 192590100 | US1925900000 | 1925900000000 | COINSTAR INC | 1,934 | 86,946 |
| 366 | 194014106 | US1940141062 | 1940141060000 | COLFAX CORPORATION | 4,669 | |
| 367 | 19623P101 | US19623P1012 | 19623P101000 | COLONY BANKCORP INC-GA | 57 | 584 |
| 368 | 192633105 | US1926331057 | 1926331050000 | COLUMBUS MCKINNON CORP-N.Y | 90 | 2,123 |
| 369 | 20090F100 | US20090F1049 | 20090F100000 | COMBIMATRIX CORPORATION | 219 | 473 |
| 370 | 20035AA42 | US20035AAA26 | 20035AAA4260 | COMED FINANCING III    MAKE WHOLE CALL | 4,560,050 | 3,025,717 |
| 371 | 20090X105 | US20090X1057 | 20090X105000 | COMMERCIAL VEHICLE GROUP INC | 85 | 1,036 |
| 372 | 204148901 | US2041489013 | 2041489010000 | COMMUNITY TRUST BANCORP INC | 63 | 3,398 |
| 373 | 204166102 | US2041661024 | 2041661020000 | COMMVAULT SYSTEMS INC | 1,268 | 18,965 |
| 374 | 205477102 | US2054771025 | 2054771020000 | COMPUTER TASK GROUP INC | 248 | 1,481 |
| 375 | 20564V105 | US20564V1052 | 20564V105000 | COMSCORE INC | 83 | 3,171 |
| 376 | 205616104 | US2056161047 | 2056161040000 | COMSYS IT PARTNERS INC | 87 | 1,088 |
| 377 | 206710402 | US2067104024 | 2067104020000 | CONCURRENT COMPUTER CORP | 148,771 | 929,619 |
| 378 | 207744B26 | US207744B265 | 207744B26000 | CONNECTICUT ST HEALTH & EDL  FACS AUTH RV VALE UNIV SER 1-2RMD 1.50  07/01/2029 | 2,000,000 | 2,000,002 |
| 379 | 207741A30 | US207741A307 | 207741A30000 | CONNECTICUT ST HEALTH & EDL  FACS AUTH WESLEYAN UNIV-SER F | 200,000 | 200,300 |
| 380 | 212485106 | US2124851062 | 2124851060000 | CONVERSYS CORP | 2,067 | 32,183 |
| 381 | 21315XW19 | US21315XW191 | 21315XW1900 | COOK CNTY IL GXO    CAP MRT-SER E | 8,000,000 | 8,000,109 |
| 382 | 21351X100 | US21351X1000 | 21351X100000 | CORPORATE BANKSHARES INC | 69 | 541 |
| 383 | 249906104 | CA2499061048 | 2499061040000 | ***DESCARTES SYSTEMS GROUP INC | 430 | 1,998 |
| 384 | 249908104 | US2499081047 | 2499081040000 | DEPOMED INC | 1,383 | 4,509 |
| 385 | 252003105 | US2520031057 | 2520031050000 | DIAMOND FOODS INC | 1,962 | 51,075 |
| 386 | 256670108 | US2566701089 | 2566701080000 | DIAMOND HILL INVESTMENT GROUP INC NEW | 135 | 12,826 |
| 387 | 252860106 | US2528601061 | 2528601060000 | DIAMOND MGMT & TECHNOLOGY    CONSULTANTS INC | 2,914 | 11,464 |
| 388 | 25382P106 | US25382P1066 | 25382P106000 | DIGITAL ALLY INC | 66 | 520 |
| 389 | 254908104 | US2549081047 | 2549081040000 | DISCOVERY LABORATORIES INC NEW | 17,667 | 37,537 |
| 390 | 25500T108 | US25500T1088 | 25500T108000 | DITECH NETWORKS INC | 942 | 1,140 |
| 391 | 256141101 | US2561411016 | 2561411010000 | DOCUMENT SECURITY SYSTEMS INC | 1,160 | 5,406 |
| 392 | 257701201 | US2577012013 | 2577012010000 | DONEGAL GROUP INC    CLA | 135 | 2,167 |
| 393 | 258278100 | US2582781009 | 2582781000000 | DORMAN PRODUCTS INC | 999 | 13,686 |
| 394 | 25857D200 | US25857D2009 | 25857D200000 | DOUBLE EAGLE PETROLEUM AND  MINING CO | 401 | 5,855 |
| 395 | 256954108 | US2569541088 | 2569541080000 | DOV PHARMACEUTICAL INC | 17 | 6 |
| 396 | 26817C107 | US26817C1009 | 26817C107000 | DRDGM MOTOR SPORTS INC | 283 | 1,602 |
| 397 | 261570105 | US2615701057 | 2615701050000 | DRESS BARN INC | 371 | 5,699 |
| 398 | 262241102 | US2622411020 | 2622411020000 | DRUGSTORE COM INC | 1,412 | 3,925 |
| 399 | 25436E106 | US25436E1064 | 25436E106000 | DUKE ENERGY CAROLINAS LLC    MAKE WHOLE CALL | 1,980,000 | 2,000,000 |
| 400 | 268158102 | US2681581029 | 2681581020000 | DYNAVAX TECHNOLOGIES CORP   COM | 21,043 | 24,265 |
| 401 | 26817C101 | US2681701018 | 2681701010000 | DYNCORP INTERNATIONAL INC  CLA | 689 | 12,176 |
| 402 | 26841D104 | US26841D1046 | 26841D104000 | EMAK WORLDWIDE INC | 48 | 41 |
| 403 | 268664100 | US2686641001 | 2686641000000 | EMC INSURANCE GROUP INC | 103 | 3,161 |
| 404 | 26881G309 | US26881G3092 | 26881G309000 | EPIX PHARMACEUTICALS INC | 1,841 | 2,706 |
| 405 | 29384F102 | US29384F1029 | 29384F102000 | ESB FINANCIAL CORP | 212 | 2,228 |
| 406 | 29250N107 | US29250N1072 | 29250N107000 | E*TRADE FINANCIAL CORPORATION | 67,748 | 82,565 |
| 407 | 302901106 | US3029011065 | 3029011060000 | EZCORP INC-CL A | 239 | 3,953 |
| 408 | 30229F106 | US30229F1068 | 30229F106000 | FBL FINANCIAL GROUP INC-CLA | 454 | 12,569 |
| 409 | 355754501 | US3557545044 | 3557545040000 | ***FRONTIER OIL CORP    NEW | 235 | 6,044 |
| 410 | 46600W106 | US46600W1062 | 46600W106000 | IXYS CORP DEL | 545 | 6,044 |
| 411 | 46612J507 | US46612J5070 | 46612J507000 | JDS UNIPHASE CORPORATION | 19 | 34,068 |
| 412 | 46625H406 | US46625H4064 | 46625H406000 | JPMORGAN CHASE & CO    DEPOSITARY SHS REPSTG 1/4TH  PFD SER Q 5.49% | 3,599 | 3,155 |
| 413 | 46625H414 | US46625H4148 | 46625H414000 | JPMORGAN CHASE & CO | 90 | |
| | | | | | 951,000 | 769,894 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 414 | 489271AAS5 | US489271AAS2 | 489271AA5092 | JP MORGAN CHASE XVII          RMD  5.85   08/07/2035 | 6,675,000 | 4,703,517 |
| 415 | 472310501 | US4562547135 | 488270F01000 | ***BED INC INC | 992 | 25,494 |
| 416 | 472310101 | CA472310101018 | 472310101000 | ***BED INC INC | 799 | 120 |
| 417 | 48246501 | US48246510195 | 48246510100 | K-FED BANCORP | 1,061 | 10,504 |
| 418 | 48275701 | US48275701066 | 482757010000 | K-TRON INTERNATIONAL INC | 33 | 4,610 |
| 419 | 48354803 | US483548010 | 483548105000 | KAMAN CORP | 118 | 3,692 |
| 420 | 48483001 | US484830014 | 484830010104 | KANSAS CITY LIFE INSURANCE CO | 699 | 25,624 |
| 421 | 48815208 | US4881522064 | 488152200000 | KELLY SERVICES INC-CL A | 966 | 19,446 |
| 422 | 66057109 | US660571094 | 660571090000 | KENNEY MANUFACTURING | 443 | 14,659 |
| 423 | 53261M104 | US53261M1045 | 53261M110000 | LIMELIGHT NETWORKS INC | 188 | 592 |
| 424 | 533535100 | US5335351014 | 533535100000 | LINCOLN EDUCATIONAL SERVICES CORPORATION | 1,133 | 19,958 |
| 425 | 537008104 | US5370071044 | 537007010000 | LITTELFUSE INC | 117 | 1,788 |
| 426 | 549741085 | US5497410855 | 549741000000 | LUFKIN INDUSTRIES INC | 2,567 | 217,148 |
| 427 | 550351100 | US5503511009 | 550351100000 | LUNA INNOVATIONS INC | 1,700 | 7,655 |
| 428 | 55262C100 | US55262C1009 | 55262C100000 | M&T BANK CORP | 734,628 | 9,454,261 |
| 429 | 55254U108 | US55224U1088 | 552540108000 | M&I FINANCIAL INC          NEW | 83,454 | 2,258,962 |
| 430 | 56269P302 | CA56269P3025 | 56269P302000 | ***MSS INC | 343 | 3,982 |
| 431 | 55253B410 | US55253B4100 | 55253B410000 | MDC INVESTMENT CORP-WISC | 31,466 | 321,168 |
| 432 | 55304X104 | US55304X1046 | 55304X104000 | MGI PHARMA INC          RMD  6.75   06/01/2012 | 20,000 | 168 |
| 433 | 55304X102 | US55304X1029 | 55304X102000 | MGP INGREDIENTS INC | 3,674 | 14,402 |
| 434 | 55354104 | CA55354C1047 | 55354010000 | ***MI DEVELOPMENTS INC | 10 | 212 |
| 435 | 598315104 | US5983151048 | 598315104000 | MIDWAY GAMES INC SR VOTE     SUB VTG CL A SHS | 57,392 | 26,180 |
| 436 | 553531104 | US5535311046 | 553531100000 | MSC SOFTWARE CORP | 266 | 3,746 |
| 437 | 55405T101 | US55405T1016 | 55405T101000 | MYR GROUP INC     144A | 725,999 | 10,513,901 |
| 438 | 55422A200 | [NULL] | 55422A101000 | MACAU CAPITAL INVESTMENTS INC | 1,150 | 1 |
| 439 | 559312305 | US5593121305 | 55931230500 | ***MAGNA ENTERTAINMENT CORP SUB VTG CL A NEW | 21 | 106 |
| 440 | 55977M402 | US55977M4025 | 55977M400000 | ***MAHANAGAR TEL NIGAM LTD  SPONSORED ADR REPSTG 2 ORD SHS | 1,462 | 5,121 |
| 441 | 560905104 | US5609051047 | 560905104000 | MAGENFORM BRANDS INC | 472 | 3,547 |
| 442 | 56065FW56 | US56065FW956 | 56065FW50000 | MAINE HEALTH AND HIGHER     EDUCATION FACILITIES AUTH | 4,000,000 | 4,000,055 |
| 443 | 56067P108 | US56067P1084 | 56067P108000 | MAKO SURGICAL CORP | 17,500 | 145,600 |
| 444 | 568423107 | US5684231070 | 568423107000 | MARINE PETROLEUM TRUST UB | 79 | 1,996 |
| 445 | 571151108 | US5711511086 | 571151100000 | MARLIN BUSINESS SVCS CORP | 69 | 1,006 |
| 446 | 572322303 | US5723223030 | 572322300000 | MARSHALL EDWARDS INC | 900 | 1,905 |
| 447 | 574217J82 | US574217J827 | 574217J80000 | MARYLAND ST HEALTH & HIGHER  EDL FCS ATH REV CRNGE SER2002 | 5,200,000 | 5,200,072 |
| 448 | 57562PJ54 | US57562PJ5464 | 57562PJ40000 | MASSACHUSETTS ST FL FCS CONS GKXH-SER A-BHAC-CR  RMD  2.495   06/01/2037 | 75,000,000 | 75,003,669 |
| 449 | 575901107 | US5759011009 | 575901107000 | MASSACHUSETTS ST ED LOAN AUTH ED LN RV7 FORPOLA A | 808 | 2,545 |
| 450 | 61022P100 | US61022P1005 | 61022P100000 | MCNOTYPE IMAGING HOLDINGS INC | 224 | 2,545 |
| 451 | 61747S504 | US61747S5042 | 61747S504000 | MORGAN STANLEY          DEP SHS REPSTG 1/1000 PERP PFD SER A | 130,900 | 1,589,491 |
| 452 | 61748X106 | US61748X1063 | 61748X106000 | MORGANS HOTEL GROUP | 718 | 1,910 |
| 453 | 61990310T | US6199031070 | 61990310T000 | MOTHERS WORK INC | 198 | 2,791 |
| 454 | 62458120S | US6245812036 | 62458120S000 | MOVIE GALLERY INC          NEW | 30 | 60 |
| 455 | 62538104 | US6253851043 | 625385104000 | MULTI COLOR CORP | 162 | 4,641 |
| 456 | 62845B104 | US6284851009 | 62845B100000 | MYERS INDUSTRIES INC          NEW | 51 | 561 |
| 457 | 62464109 | US6282848410 | 62464410000 | MYERS INDUSTRIES INC | 1,844 | 21,801 |
| 458 | 62912R107 | US62912R1077 | 62912R10700 | NGP CAPITAL RESOURCES COMPANY | 201 | 3,317 |
| 459 | 628647100 | US6286471009 | 628647100000 | NMT MEDICAL INC | 313 | 1,424 |
| 460 | 620445006 | US6204450064 | 620445006000 | NYE CORPORATION | 29 | 901 |
| 461 | 63090P105 | US63090P1057 | 63090P105000 | NARA BANCORP INC | 420 | 6,300 |
| 462 | 63846505 | US6384564050 | 638465005000 | NATIONAL BEVERAGE CORP INC-VA | 115 | 2,937 |
| 463 | 635017100 | US6350171061 | 635017100000 | NATIONAL BEVERAGE CORP | 233 | 2,351 |
| 464 | 63586M106 | US63586M1068 | 63586M106000 | NATIONAL ENERGY & GAS     TRANSMISSION INC | 159,903 | 1,181 |
| 465 | 635902103 | US6359021039 | 635902103000 | NATIONAL HEALTHCARE CORP | 710 | 159,421 |
| 466 | 63654J100 | US63654J1007 | 63654J100000 | NATIONAL INTERSTATE CORP | 26 | 631 |
| 467 | 637215104 | US6372151042 | 637215104000 | NATIONAL PRESTO INDUSTRIES INC | 174 | 13,555 |
| 468 | 637372103 | US6373721033 | 637372103000 | NATIONAL RESEARCH CORP | 1,970 | 85,798 |
| 469 | 63906M200 | US63906M2004 | 63906M200000 | NATURAL GAS SVCS GROUP INC | 29 | 13,203 |
| 470 | 63904102 | US6390441020 | 63904102000 | NAVIGATORS GROUP INC | 96 | 6,237 |
| 471 | 63921M209 | US63921M2097 | 63921M210000 | NAVARRE CORP | 43 | 66 |
| 472 | 63935M208 | US63935M2084 | 63935M208000 | NAVISITE INC | 540 | 1,325 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 473 | 640070H100 | US640070H100 | 640070H1000 | NEIMAN ENTERPRISES INC | 5,915 | 9,013 |
| 474 | 640204AH85 | US640204AH85 | 640204AH850 | NEIMAN MARCUS GROUP INC | 377,030 | 3,638 |
| 475 | 640268108 | US640268108 | 640268108000 | NEXTAR THERAPEUTICS INC | 8,838 | 29,287 |
| 476 | 64031H104 | US64031H1041 | 64031H1040 | NETLIST INC | 1,813 | 28,464 |
| 477 | 64115T104 | US64115T1043 | 64115T1040 | NETSCOUT SYS INC      CLA | 346 | 4,277 |
| 478 | 64118P109 | US64118P1093 | 64118P1090 | NETLIST INC | 137 | 186 |
| 479 | 64120B103 | US64120B1035 | 64120B1030 | NETWORK EQUIPMENT TECHNOLOGIES | 4,843 | 18,690 |
| 480 | 64126E104 | US64126E1047 | 64126E1040 | NEUROMETRIX INC | 122 | 151 |
| 481 | 64156L101 | CA64156L1013 | 64156L101000 | ***NEVSUN RESOURCES LTD | 11,853 | 9,957 |
| 482 | 64SEV108 | NULL | 64SCV109000 | NEW CENTURY FINANCIAL      CORPORATION | 49 | 81 |
| 483 | 64378H102 | US64378H1023 | 64378H1020 | NEW ORACLE CORP      CLA | 5,930 | 2,700 |
| 484 | 67457P3X00 | US67457P3X04 | 67457P3X000 | OCCAM NETWORKS INC      NEW | 340 | 2,207 |
| 485 | 674611107 | US674611107 | 674611107000 | ***OCCULOGIX INC | 224 | 22 |
| 486 | 67523A108 | US67523A1060 | 67523A1080 | OCEANFIRST FINANCIAL CORP | 35 | 1,700 |
| 487 | 65473V403 | US65473V4026 | 65473V4030 | ODYSSEY RE HLDGS CORP 7.4213%PERP PFD SER B FLTG RT | 104,300 | 1,637,510 |
| 488 | 677879CE82 | US677879CE82 | 677879CE820 | OIL INSURANCE LTD VARIABLE RATE BOND PERP SERIESM 144A | 5,000,000 | 3,750,651 |
| 489 | 680033107 | US6800331075 | 680033107000 | OLD NATIONAL BANCORP IND | 82 | 2,950 |
| 490 | 302470301 | US302832C016 | 302470C000 | FIBER CAP HLDGS CORP      COM | 5,794 | 35,853 |
| 491 | 306962106 | US306962C062 | 306962106000 | FARMERS CAPITAL BANK CORP | 78 | 2,337 |
| 492 | 31908T100 | US31908T1007 | 31908T1000 | FCSTONE GROUP INC | 171 | 3,314 |
| 493 | 314002024 | US3134002024 | 31340C2000 | FREDDIE MAC      8.375% NON-CUMULATIVE   PERPETUAL PREFERRED STOCK | 90,694 | 45,447 |
| 494 | 314A09673 | US31340K9739 | 31340K9730 | FEDERAL HOME LN MTG CORP    5.57% PFD PERP | 50,000 | 12,299 |
| 495 | 31340G715 | US31340G7155 | 31340G7150 | FEDERAL HOME LN MTG CORP    PERP PFD VAR RATE | 206,900 | 103,450 |
| 496 | 31340E202 | US31340E2028 | 31340E2000 | FEDERAL HOME LOAN MORTGAGE    CORPORATION 5.9% NON CUM PFD | 30,000 | 15,000 |
| 497 | 313407005 | US313407005 | 313407005 | FEDERAL HOME LOAN MTG CORP VAR RATE NON CUM PFD | 50,000 | 25,000 |
| 498 | 313400855 | US3134008552 | 313400855 | FEDERAL HOME LN MTG CORP 5.10% NON CUM PFD (BOOK ENTRY) 3MO LIBOR+100BP (BOOK ENTRY) | 33,900 | 16,050 |
| 499 | 313400865 | US3134008586 | 313400865 | FREDDIE MAC 5% NON CUM PFD      (BOOK ENTRY) | 20,000 | 10,000 |
| 500 | 313400K65 | US313400K56 | 313400K65 | FEDERAL HOME LN MTG ASSN    5.5% NON CUM PFD SER E | 26,500 | 10,356 |
| 501 | 31356677S2 | US3135667527 | 31356677S00 | FEDERAL NATIONAL MORTGAGE    ASSOCIATION 8.25% PFD SER S | 485,750 | 135,813 |
| 502 | 313568794 | US3135687943 | 313568794000 | FEDERAL NATL MTG ASSN      PFD SER O VAR RATE | 279,931 | 419,997 |
| 503 | 313568810 | US3135688103 | 313568810 | FEDERAL NATL MTG ASSN    5.375% PFD CONV SER 20041 | 900 | 2,400,000 |
| 504 | 31358N64 | US31358N649 | 31358N640 | FANNIE MAE 8.50% NON CUM PERP PFD SER N | 66,300 | 113,000 |
| 505 | 313068772 | US3130687772 | 313068772 | FEDERAL NATIONAL MORTGAGE ASSNPFD 5.375% NON CUM PERP SER I | 28,000 | 56,000 |
| 506 | 313568685 | US3135686855 | 313568685 | FEDERAL NATL MTG ASSN    5.81% NON CUM PERP PFD SER H | 50,000 | 100,000 |
| 507 | 316855103 | US316855103 | 316855103 | SIGMA DESIGNS INC | 988 | 14,982 |
| 508 | 31967H100 | US31967H1005 | 31967H1000 | RIBERTOWER CORPORATION | 11,717 | 16,404 |
| 509 | 316304105 | US3163041053 | 316304105 | FIDELITY SOUTHERN CORP NEW | 103 | 517 |
| 510 | 31723X100 | US31723X1000 | 31723X1000 | FINISH LINE INC C LA | 412 | 1,025 |
| 511 | 31843T108 | US31843T1088 | 31843T1080 | FIRST ACCEPTANCE CORP | 397 | 1,266 |
| 512 | 31966P102 | US31966P1021 | 31966P102000 | FIRST BANCORP PR (MS) | 145 | 3,045 |
| 513 | 31891D100 | US31891D1009 | 31891D1000 | FIRST BANCORP TROY N.C. | 1,498 | 28,039 |
| 514 | 31983R104 | US31983R1041 | 31983R1040 | FIRST BUSEY CORP | 2,378 | 40,276 |
| 515 | 31983A103 | US31983A1034 | 31983A1030 | FIRST COMMUNITY BANCSHARES INCNEV | 274 | 9,516 |
| 516 | 320226F107 | US32022F1057 | 32022F105000 | FIRST FEDERAL BANCSHARES OF ARKANSAS INC | 60 | 451 |
| 517 | 320213104 | US3202131042 | 320213104 | FIRST FINANCIAL HOLDINGS INC | 865 | 39,958 |
| 518 | 320072410 | US320072410 | 320072410000 | FIRST LONG ISLAND CORP | 119 | 3,421 |
| 519 | 32072A106 | US32072A1062 | 32072A1060 | FIRST M & F CORP | 75 | 1,650 |
| 520 | 32014105 | US32014C105 | 32014105 | FIRST M F CORP | 77 | 51 |
| 521 | 320795107 | US320795107 8 | 320795107000 | FIRST MARINER BANCORP | 128 | 308 |
| 522 | 320841109 | US3208411096 | 320841109000 | FIRST MERCURY FINL CORP | 888 | 12,206 |
| 523 | 33566V101 | US33566V1017 | 33566V101000 | FIRST PACTRUST BANCORP INC | 67 | 868 |
| 524 | 33611F104 | US33611F1049 | 33611F1040 | FIRST PLACE FINANCIAL CORP DEL | 839 | 1,571 |
| 525 | 33634EW100 | US33634EW1009 | 33634EW1000 | FIRST SOUTH BANCORP INC VA | 515 | 5,673 |
| 526 | 336901103 | US3369011032 | 336901103000 | 1ST SOURCE CORP      COM | 160 | 4,320 |
| 527 | 320141107 | US320141107 | 320141107000 | FIRST UNITED CORP | 81 | 1,416 |
| 528 | 337610104 | US3376101040 | 337610104 | FIRSTBANK CORP-MICH | 49 | 925 |
| 529 | 337736209 | US3377362091 | 337736209000 | FISHER COMMUNICATIONS INC   (FIM FISHER COMPANIES INC) | 114 | 4,469 |
| 530 | 375546107 | US3755461070 | 375546107000 | GLADSTONE INVESTMENT CORP | 94 | 746 |
| 531 | 379400105 | US379400105 | 379400105000 | GLOBALSCAPE INC | 1 | |

10319396

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 379473100 | US37947B1009335 | 37947B101000 | GLOBAL TRAFFIC NETWORK INC  COM | 2,002 | 20,440 |
| 379890109 | US3798901968 | 379890101000 | GLU MOBILE INC | 13,178 | 27,410 |
| 380454107 | US38045R1077 | 38045R101000 | **QOL LINE/AS KEREAS  INTELKENTES SPONSORED ADR  REPSTG TWO PFD SHS | | 0 |
| 380698103 | US38069R1014 | 38069R101000 | GOLD RESERVE INC | 5,542 | 7,593 |
| 381004100 | US381004100 | 381004101000 | **QOL/DORI ELEPHANT CLASS  TECHNOLOGY INC | | 2 |
| 38143VAA7 | US38143VAA70 | 38143VAA7000 | GOLDMAN SACHS GROUP INC/THE  MAKE WHOLE CALL | 1,599,900 | 917,735 |
| 381432103 | US3814321036 | 381432101000 | GOLF-SMITH INTERNATIONAL  HOLDINGS INC | 83 | 227 |
| 385524202 | US3855242020 | 385524202000 | GRAND UNION CO  PART $1.00 | 10,241 | 1 |
| 386089101 | US3860891015 | 386089101000 | GRAPHIC PACKAGING HOLDING COMPANY | 8,725 | 26,349 |
| 391673102 | US3916731025 | 391673101000 | GREATER CHINA FUND INC | 8,753 | 77,660 |
| 391678100 | US3916781004 | 391678100000 | GREEN MOUNTAIN ENERGY INC | 265 | 4,026 |
| 386433110 | US3864331104 | 386433101000 | RTS GRIFFON CORPORATION  ORD US 0.5484 | 20,697 | 1,435 |
| 400526108 | US4005261086 | 400526101000 | GTX INC DEL  COM | 22,458 | 449,834 |
| 404037102 | US4040371025 | 404037101000 | GUARANTY BANCORP | 693 | 4,864 |
| 402635104 | US4026350409 | 402635104000 | GULFPORT ENERGY CORP COM NEW | 120 | 2,343 |
| 404039108 | US4040291081 | 404029101000 | H&E EQUIPMENT SERVICES  INC | 188 | 2,667 |
| 404158101 | US4041581012 | 404158101000 | **HDFC BK LTD  ADR REPSTG 3 SHS | 257 | 23,310 |
| 404254206 | US4042542065 | 404254101000 | KMIN FINANCIAL INC | 32 | 418 |
| 404263109 | US4042634087 | 40426A206000 | H2 SUSTAINABLE MARITIME INDS INC NEW | 298 | 7,480 |
| 404301109 | US4043031069 | 404303109000 | HSN INC DEL | 655 | 11,944 |
| 404441104 | US4045101048 | 404414104000 | HSW INTERNATIONAL INC | 58 | 195 |
| 414450906 | US4144500072 | 404450000000 | HABER INC $4.00 CONV PFD | 74 | 474 |
| 404606108 | US4046061790 | 404606101000 | HACKETT GROUP INC (THE) | 241 | 1,448 |
| 409648100 | US4096480899 | 409648200000 | **HANAROTELECOM INCORPORATED SPONSORED ADR NEW | 3 | 23 |
| 411319105 | US4113191079 | 411319105000 | HANSEN NATURAL CORP | 19,132 | 581,421 |
| 411459V1099 | US411459V1099 | 411459V10000 | HARBIN ELECTRIC INC | 1,792 | 28,816 |
| 412324305 | US4123243036 | 412324305000 | HARDINGE INC | 147 | 2,217 |
| 415916105 | US4159160004 | 414916105000 | HARRIS INTERACTIVE INC | 1,407 | 2,406 |
| 415606105 | US4156060052 | 415906105000 | HARVARD BIOSCIENCE INC | 35 | 1,223 |
| 419131107 | US4191311079 | 419131107000 | HAUPPAUGE DIGITAL INC | 35 | 50 |
| 420305104 | US4583031064 | 45073X208000 | ISTA PHARMACEUTICALS INC | 728 | 1,159 |
| 450719100 | US4507191065 | 45071H100000 | IXIA | 3,067 | 33,735 |
| 450820106 | US4507322018 | 450772201000 | IBASIS INC  NEW | 848 | 3,548 |
| 450825106 | US4582061090 | 450825100000 | IBERIABANK CORP | 824 | 51,900 |
| 450806104 | US4504061046 | 45080H101000 | ICAD INC | 1,109 | 11,201 |
| 453850106 | US4538281064 | 453850101000 | ICONIX BRAND GROUP INC | 85 | 2,772 |
| 460277100 | US8602771005 | 860277101000 | OLD SECOND BANCORP INC-DEL | 2,283 | 54,655 |
| 86230A109 | US86230A1088 | 86290A101000 | OMNICARE INC | 394 | 12,267 |
| 862730101 | US8627301013 | 862730101000 | ONCOGENEX PHARMACEUTICALS INC | 21 | 63 |
| 863792101 | US8637921079 | 863384107000 | ONLINE RESOURCES CORP | 891 | 6,039 |
| 867875108 | US8683757108 | 867717001000 | ONZ TECHNOLOGIES INC | 37,041 | 15,809 |
| 867716108 | US8687253038 | 8687G108000 | ONYX TECHNOLOGY INC | 791 | 10,985 |
| 868375106 | US8883024079 | 86875G040000 | OPLINK COMMUNICATIONS INC  NEW | 529 | 7,296 |
| 868379106 | US8887521050 | 887379105000 | ORNEXT INC | 3,659 | 20,125 |
| 868401107 | US8640411041 | 86401H104000 | OPTELECOM-NKF INC  FORMERLY OPTELECOM INC NEW | 62 | 167 |
| 866510104 | US866510371071 | 86570C101000 | OPTIMER PHARMACEUTICALS INC | 2,566 | 2,571 |
| 862027106 | US8637517018 | 86372G101000 | ORCHID CELLMARK INC | 207 | 983 |
| 86263E108 | US8682963067 | 86828Y300900 | ORGANIC TO GO FOOD CORP  DEL | 118 | 11,087 |
| 867501107 | US8876501079 | 867501101000 | ORION MARINE GROUP INC | 81 | 891 |
| 86315L100 | US8690225021 | 6866032013000 | ORTHOLOGIC CORP | 378 | 342 |
| 869374101 | US8690491079 | 669049100000 | OTELCO INC  INCOME DEP SECS | 303 | 3,963 |
| 86690027096 | US8690027082 | 869002720900 | OTTER TAIL CORP | 175 | 6,291 |
| 869307101 | US8690370110 | 869307011000 | OUTDOOR CHANNEL HOLDINGS INC  NEW | 273 | 2,263 |
| 869119100 | US8691181067 | 869119101000 | OVERSTOCK.COM INC  DEL | 4,498 | 97,114 |
| 869149106 | US8691491061 | 8691491000000 | P&F INDUSTRIES INC | 250 | 1,463 |
| 69316100 | US6891811007 | 6316J10900 | PLM EQUIPMENT GROWTH FUND VII/AMERICAN INCOME FUND VII  UNITS LP INT | 250 | 4,575 |
| 69315100 | US6981207250 | 69318201050 | P.A M TRANSPORTATION SERVICES INC | 368 | 4,257 |
| 69329V100 | US6932V01004 | 69328V10000 | PC CONNECTION INC | 600 | 1,911 |
| 69326V100 | US69329V1008 | 69329V101000 | PDF SOLUTIONS INC | 284 | 748 |
| | | | PDI INC | 89 | |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 591 | 693319171045 | US6933191T1045 | 6933191T14000 | PFT BANCORP INC          COM | 599 | 773 |
| 592 | 69341F107 | US69341F1074 | 69341F107000 | RLX TECHNOLOGY INC | 2,266 | 12,156 |
| 593 | 69344F106 | US69344F1066 | 69344F106000 | PMC SIERRA INC | 23,864 | 206,935 |
| 594 | 69344M101 | US69344M1018 | 69344M101000 | PMI GROUP INC | 49 | 162 |
| 595 | 69357C306 | US69357C3061 | 69357C306000 | PHP PRIME CORP TTN CUM EX PFD | 84,053 | 84 |
| 596 | 69357C503 | US69357C5031 | 69357C503000 | PRG-SCHULTZ INTERNATIONAL INC NEW | 620 | 6,251 |
| 597 | 69360J107 | US69360J1079 | 69360J107000 | PS BUSINESS PARKS INC   CALIFORNIA | 94 | 5,582 |
| 598 | 69354105 | US6935541059 | 69354105000 | PVF CAPITAL CORP | 45 | 202 |
| 599 | 69364H109 | US69364H1095 | 69364H109000 | PACIFIC CAPITAL BANCORP | 4,541 | 113,325 |
| 600 | 69412V108 | US69412V1089 | 69412V108000 | PACIFIC CONTL CORP (ORE) | 1,075 | 18,188 |
| 601 | 69562E104 | US69562E1047 | 69562E104000 | PANCARE HOLDINGS INC | 810 | 20 |
| 602 | 698107107 | US6981071043 | 698107107000 | PANAMSAT CORP (NEW) | 96 | 1,046 |
| 603 | 69811Q106 | US69811Q1058 | 69811Q106000 | PANACOS PHARMACEUTICALS INC | 2,013 | 745 |
| 604 | 700666100 | US7006661000 | 700666100000 | PARK OHIO HLDGS CORP | 585 | 17,700 |
| 605 | 73935X757 | US73935X7574 | 73935X757000 | POWERSHARES EXCHANGE TRADED FUND TRUST DYNAMIC LEISURE  & ENTERTAINMENT PORTFOLIO | 1,990 | 26,090 |
| 606 | 73935N104 | US73935N1054 | 73935N104000 | POWERSHARES EXCHANGE-TRD FD COM | 404 | 51,962 |
| 607 | 740367107 | US7403671073 | 740367107000 | PREFERRED BK LOS ANGELES CALIF | 443 | 4,935 |
| 608 | 740444104 | US7404441047 | 740444104000 | PREFORMED LINE PRODUCTS CO | 382 | 25,021 |
| 609 | 74056R104 | US74056R1041 | 74056R104000 | PREMIERE GLOBAL SERVICES INC | 346 | 5,846 |
| 610 | 740621101 | US7406211015 | 740621101000 | PREMIERWEST BANCORP | 118 | 1,220 |
| 611 | 741113104 | US7411131045 | 741113104000 | PRESSTEK INC | 505 | 3,176 |
| 612 | 74302R104 | US74302R1041 | 74302R104000 | PROGRAME NTL INC | 59 | 75 |
| 613 | 74346Y103 | US74346Y1038 | 74346Y103000 | PROS HOLDINGS INC        COM STK | 2,600 | 24,630 |
| 614 | 74347R107 | US74347R1077 | 74347R107000 | PROSHARES TRUST         ULTRA S&P500 PROSHARES ETF | 3,525 | 190,323 |
| 615 | 74347R859 | US74347R8593 | 74347R859000 | PROSHARES TRUST         ULTRASHORT MIDCAP400 PROSHARES | 40,549 | 2,280,381 |
| 616 | 743815102 | US7438151025 | 743815102000 | PROVIDENCE SERVICE CORP DEL COM | 1,015 | 15,394 |
| 617 | 743958101 | US7439581014 | 743958101000 | PROVIDENT FINANCIAL HOLDINGS INC | 25 | 215 |
| 618 | 74435X204 | US74435X2042 | 74435X204000 | ***PRUDENTIAL PLC SPONS ADR | 84 | 1,434 |
| 619 | 745332104 | US7453321047 | 745332104000 | PSHENNI HLDGS   7% CUM CONV PFD SER D-144A   BOOK ENTRY | 4 | |
| 620 | 74533281Y | US7453328Y118 | 74533281Y000 | PUGET SOUND ENERGY INC  JR SUB NT       RMD  8.974   09/01/2067 | 3,000,000 | 2,405,645 |
| 621 | 745548107 | US7455481074 | 745548107000 | PULASKI FINANCIAL CORP | 17 | 188 |
| 622 | 74616X100 | US74616X1000 | 74616X100000 | PURCHASEPRO COM INC | 24 | 1 |
| 623 | 74618Q2J2 | US74618Q2J20 | 74618Q2J2000 | PURDUE UNIV IN UNIV REV'S   STUDENT FACS SYS-SER A | 360,000 | 350,005 |
| 624 | 74618H4G71 | US74618H4G71 | 74618H4G71000 | PURDUE UNIV IN UNIV REV'S   STUDENT FEE BDS V      RMD  5.50   07/01/2027 | 8,000,000 | 8,000,109 |
| 625 | 747267101 | US7472671016 | 747267101000 | QC HOLDINGS INC | 37 | 296 |
| 626 | 747440102 | US7474401028 | 747440102000 | QUAKER CHEMICAL CORP | 122 | 5,608 |
| 627 | 74534X905 | US74534X9050 | 74534X905000 | QUEST RESOURCE CORPORATION  NEW | 4,880 | 12,104 |
| 628 | 74905107 | US7490561070 | 74905107000 | QUIXOTE CORP | 1,070 | 8,710 |
| 629 | 74907100 | US7490771004 | 74907100000 | QUOKKA SPORTS INC       NEW | 24 | 1 |
| 630 | 749388104 | US7493881048 | 749388104000 | RC2 CORPORATION | 126 | 3,227 |
| 631 | 74950W307 | US74950W3079 | 74950W307000 | R H DONNELLEY CORP (NEW) | 147,124 | 376,637 |
| 632 | 781640306 | US7816403062 | 781640306000 | RUSH ENTERPRISES INC    CL A | 1,408 | 20,288 |
| 633 | 785861028 | US7858611028 | 785861028000 | SCM MICROSYSTEMS INC | 228 | 937 |
| 634 | 78401V102 | US78401V1026 | 78401V102000 | SBA FINANCIAL CORPORATION | 212 | 8,226 |
| 635 | 78421V102 | US78421V1026 | 78421V102000 | SI INTERNATIONAL INC | 43 | 1,315 |
| 636 | 784924102 | US7849241028 | 784924102000 | SPSS INC | 141 | 9,430 |
| 637 | 78464407 | US7846440073 | 78464407000 | SPDR DJ WILSHIRE REIT  ETF | 11,023 | 766,922 |
| 638 | 784652105 | US7846521054 | 784652105000 | SMBA | 191 | 586 |
| 639 | 78563W107 | US78563W1071 | 78563W107000 | SNS GROUP INC | 3 | 67 |
| 640 | 78572M105 | US78572M1053 | 78572M105000 | ***SABMILLER PLC        SPONSORED ADR | 72 | 1,593 |
| 641 | 786586102 | US7865861028 | 786586102000 | SAGA COMMUNICATIONS INC CL A | 103 | 634 |
| 642 | 794008106 | US7940061069 | 794008106000 | SALARY COM INC | 165 | 819 |
| 643 | 794616104 | US7946161047 | 794616104000 | SALLY BEAUTY HLDINGS INC | 8,105 | 81,793 |
| 644 | 800422107 | US8004221075 | 800422107000 | JOHN B SANFILIPPO & SON INC | 141 | 1,213 |
| 645 | 803937104 | US8039371094 | 803937104000 | SATCON TECHNOLOGY CORP | 118 | 263 |
| 646 | 806057108 | US8060571077 | 806057108000 | SCANSOURCE INC | 175 | 5,074 |
| 647 | 806573106 | US8065731066 | 806573106000 | SCHAWK INC CL A | | |
| 648 | 806958107 | US8069581077 | 806958107000 | SCHIFF NUTRITION INTL INC | 234 | 1,626 |
| 649 | 456511405 | US4565114059 | 456511405000 | INDUSTRIAL SERVICES OF AMERICA INC-FLA | 69 | 731 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 650 | 45945105 | US459451097 | 456451308000 | ***INDUSTRIAS BACHOCO SAB DE CV SPONSORED ADR REPSTG 12   SERIES B SHARES | 83 | 2,251 |
| 651 | 45906503 | US459065093 | 456305300000 | INFINITY PHARMACEUTICALS INC | 146 | 17,068 |
| 652 | 45666SG2103 | US45666SG2103 | 456666G2100000 | INFINITY PROPERTY & CASUALTY CORP | 392 | 17,063 |
| 653 | 45640TG1085 | US45640TG1085 | 456705100000 | INFOGROUP INC | 286 | 1,864 |
| 654 | 45709G108 | US4570671047 | 456753100000 | INFORMATION SERVICES GROUP INC | 5,231 | 261,155 |
| 655 | 457987G103 | US457987G1030 | 457967G103000 | INSITUFORM TECHNOLOGIES INC  CL A | 708 | 12,432 |
| 656 | 45789G105 | US45789G1059 | 457898H105000 | INNOVATIVE SOLUTIONS & SUPPORTING | 9,815 | 56,338 |
| 657 | 45773G103 | US457731030 | 457933100000 | INSPIRE PHARMACEUTICALS INC | 10,022 | 41,906 |
| 658 | 45810G107 | US4581261075 | 458104H107000 | INTEGRAL SYSTEMS INC-MD | 112 | 2,788 |
| 659 | 45811E301 | US45811E3018 | 45811E301000 | INTEGRATED ELECTRICAL     SERVICES INC | 114 | 2,212 |
| 660 | 45812P107 | US45812P1075 | 458312P107000 | INTEGRATED SILICON SOLUTION  INC | 398 | 1,243 |
| 661 | 45814G407 | US4581401091 | 458140100000 | INTEL CORP | 8,210,759 | 157,881,042 |
| 662 | 45814P108 | US45814P1057 | 45814P109000 | INTEGRA BANK CORPORATION | 116 | 1,131 |
| 663 | 45838M103 | US45838M1036 | 458364100000 | INTERACTIVE INTELLIGENCE INC | 293 | 3,323 |
| 664 | 45867G100 | US45867G1004 | 458364Y100000 | ***INTERCONTINENTAL HOTELS  GROUP PLC NEW SPONSORED ADR | 240 | 7,420 |
| 665 | 45904410 | US4590441050 | 459044100000 | INTERNATIONAL BANCSHARES CORP TEX | 444 | 14,652 |
| 666 | 45974710 | US4597471014 | 459747101000 | INTL LEISURE & CASINO | 1,000 | 1 |
| 667 | 46035G209 | US46032G2014 | 460732200000 | INTL SHIPHOLDING CORP NEW | 1,050 | 22,405 |
| 668 | 46059WV102 | US46059WV1027 | 46059W1Y20000 | INTERNET INITIATIVE JAPAN INC     DEPOSITARY RCPT INTERNET | 1,300 | 63,593 |
| 669 | 46072H108 | US46072H1086 | 46072H108000 | INTERSTATE BAKERIES CORP-DEL NEW | 176,000 | 10,560 |
| 670 | 48193PA82 | US48193PA8260 | 48193PA82000 | INVICTA CAPITAL LLC | 65,000,000 | 52,000,358 |
| 671 | 46284X101 | US46264X1019 | 46264X101000 | IRIDEX CORP | 90 | 355 |
| 672 | 49314310 | US4931431013 | 49314310000 | KEY TECHNOLOGY INC | 121 | 3,320 |
| 673 | 49372210 | US4937221016 | 49372210000 | KFORCE INC | 246 | 2,356 |
| 674 | 49474103 | US4941291038 | 49424101000 | KIMBALL INTERNATIONAL INC-CL B | 565 | 121 |
| 675 | 49749610 | US4974961056 | 497496105000 | KIRKLANDS INC | 210 | 564 |
| 676 | 49803T102 | US49803T1025 | 49803T102000 | KITE RLTY GROUP TRUST | 2,356 | 26,906 |
| 677 | 50015G100 | US50012V1000 | 500115J1000000 | ***KODIAK OIL & GAS CORP | 1,628 | 2,702 |
| 678 | 50049680 | US5004968010 | 500496000000 | KOMERCNI BANKA AS  1,50R REPR 00,33 ORD   CZK  500.00 | 99 | 7,774 |
| 679 | 50056001 | US5005660011 | 500560011000 | KOPIN CORP | 3,037 | 12,520 |
| 680 | 50065410 | US5006541003 | 500654100000 | KOREA FUND INC | 18,553 | 320,864 |
| 681 | 50081M106 | US50081M1062 | 50081M106000 | KOREA EQUITY FUND INC | 20,000 | 17,300 |
| 682 | 50077B108 | US50077B1089 | 50077B100000 | KRATOS DEFENSE & SECURITY   SOLUTIONS INC | 1,465 | 2,527 |
| 683 | 50101410 | US5010141043 | 501014105000 | KRISPY KREME DOUGHNUTS INC | 4,154 | 16,242 |
| 684 | 50155D109 | US5015391508 | 50155D100000 | ***KYOCERA CORPORATION | 1,527 | 22,243 |
| 685 | 50207910 | US5020791068 | 50207910000 | LJ INTERNATIONAL INC | 1,391 | 33,962 |
| 686 | 52210010 | US5221001034 | 52210010000 | LM AEROSPACE INC | 298 | 2,193 |
| 687 | 50213510 | US5021581003 | 50213510000 | LNB BANCORP INC | 113 | 1,441 |
| 688 | 50395010 | US5039507001 | 50395010000 | LSB CORPORATION | 660 | 362 |
| 689 | 50490500 | CA504905105 | 504905100000 | LA JOLLA PHARMACEUTICAL CO  NEW | 284 | 288 |
| 690 | 50505010 | US5050507049 | 505507104000 | ***LABOPHARM INC | 154 | 8,072 |
| 691 | 51841510 | US5184106001 | 51841510000 | LACLEDE GROUP INC | 814 | 3,374 |
| 692 | 51807106 | US5181071092 | 51827010000 | LAKELAND INDUSTRIES INC | 728 | 141 |
| 693 | 50797P103 | US50797P1021 | 50797P102000 | LATIN AMERICAN EQUITY FD INC NEW | 2,190,162 | 1,087,290 |
| 694 | 52171N103 | US52171N1032 | 52171N103000 | LATTICE SEMICONDUCTOR CORP | 670 | 1,965 |
| 695 | 52051503 | US5205251063 | 52051500000 | LAWSON PRODUCTS INC | 143 | 28,428 |
| 696 | 52021010 | US5201501040 | 52021010000 | LAWSON SOFTWARE INC | 7 | 15,614,060 |
| 697 | 52325410 | US5232541025 | 52325410000 | LEADIS TECHNOLOGY INC | 248 | 623 |
| 698 | 52518471015 | US52518471015 | 52518471000 | LEARNING TREE INTERNATIONAL  INC | 10,345,005 | 2,149 |
| 699 | 52072610 | US5207107010 | 52072610000 | LEARNING PRIORITY INC | 30 | 4 |
| 700 | 52867210 | US5286721C4000 | 52867210000 | LEGG CORP | 2,738 | 2,039 |
| 701 | 52977110 | US5297711070 | 52977110000 | LEHMAN MULN TR RCPTS VAR STS  FLOATER TRS SER F4 REG D   RELATED TO PARK CENTER CMNTY  RMD  5.50  041150 | 457 | 10,346,152 |
| 702 | 52590000 | US5255000000 | 52590000000 | LEHMAN MULN TR RCPTS VAR STS  FLOATER TRS SER F4 REG D | 30 | 108 |
| 703 | 57778710 | US5777871067 | 57778710000 | LENNOX INTL INC | 10,222 | 5,750 |
| 704 | 57979310 | US5797931004 | 57979310000 | LEXICON PHARMACEUTICALS INC | 2,119 | 15,548 |
| 705 | 58058910 | US5805891991 | 58058910000 | LEXMARK INTERNATIONAL INC  CL A | 191 | 907 |
| 706 | 58342110 | US5834211022 | 58342110000 | LIBERTY GLOBAL INC CLASS B | 297 | 137,562 |
| 707 | | | | MAXWELL TECHNOLOGIES INC | | 19,516 |
| 708 | | | | MCCORMICK & SCHMICKS SEAFOOD  RESTAURANTS INC | | 5,862 |
| 709 | | | | MCGRATH RENTCORP | | 5,907 |
| 710 | | | | MEASUREMENT SPECIALTIES INC | | |

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 585538X202 | US585538X2020 | 58353800000 | MECHANICAL TECHNOLOGY    INCORPORATED NEW | 77 | 154 |
| 584449L100 | US584449L1008 | 58444L10000 | MEDICAL ACTION INDUSTRIES INC | 98 | 1,387 |
| 58468B105 | US58468B1051 | 58468B10000 | MEDICINES CO | 1,953 | 42,862 |
| 585037104 | US5850371044 | 58503710000 | MERCANTILE BANK CORP MICH | 190 | 1,877 |
| 58648B100 | US58648B1009 | 58648B10000 | MERCHANTS BANKSHARES INC-VT | 98 | 2,293 |
| 589433200 | US5894332007 | 58943320000 | MEREDITH CORP-CONV CL B  NON-TRANSFERABLE | 120 | 120 |
| 58469P104 | US58469P1049 | 58469P10000 | MERIDIAN INTERSTATE BANCORP INC | 714 | 7,067 |
| 58989P104 | US58989P1040 | 58989P10000 | MERIT MEDICAL SYSTEMS INC | 547 | 13,290 |
| 590049102 | US5900491026 | 59004910000 | MERK CORP | 124 | 142 |
| 590473104 | US5904731040 | 59047310000 | MERKLE MADDUX PROPERTIES INC | 4,557 | 6,562 |
| 590836300 | US5908363004 | 59083630000 | METRO CORP | 154 | 2,584 |
| 59101M105 | US59101M1053 | 59101M10000 | METABASIS THERAPEUTICS INC | 229 | 390 |
| 591052106 | US5910521064 | 59105210000 | METAL ARTS CO INC | 382 | 3 |
| 59175V100 | US59175V1009 | 59175V10000 | METALINE MINING INC | 3 |  |
| 592635102 | US5926351023 | 59263510000 | MEXCO FUND INC * | 528 | 275 |
| 59472M21 | 59472M21Y0 | 59472M21000 | MICHIGAN ST UNIV REVS   VAR R8A-SER A   RMRD 5.50   08/15/2030 | 9,912 | 266,038 |
| 594901106 | US5949011067 | 59490110000 | MICROFIELD CORP | 2,000,050 | 2,000,050 |
| 595137100 | US5951371006 | 59513710000 | MICROVISION INC-WASH | 2,090 | 4,640 |
| 59618V102 | US59618V1026 | 59618V10000 | MICRUS ENDOVASCULAR    CORPORATION | 58 | 5,416 |
| 60037B106 | US60037B1061 | 60037B10000 | MILLENNIUM BANKSHARES CORP | 2,700 | 37,564 |
| 89017210000 | US8901721000 | 89017210000 | **DCAP XX-SPONSORED/UNSPON ADR | 11 | 20 |
| 81142N106 | US81142N1090 | 81142N10000 | SEA STAR GROUP INC* | 4 | 9 |
| 811656107 | US8116561072 | 81165610000 | SEABRIGHT INSURANCE HOLDINGS INC | 197 | 2 |
| 81185N107 | US81185N1072 | 81185N10000 | SECTOR SPDR - FINANCIAL     SHS SER INT | 70 | 910 |
| 813705100 | US8137051004 | 81370510000 | SECURE COMPUTING CORP | 334,582 | 7,487,945 |
| 81404T106 | US81404T1066 | 81404T10000 | SECURITY BANK CORP | 895 | 897 |
| 81565N200 | US81565N2062 | 81565N20000 | ***SEMICONDUCTOR MFG INT'L CORP-SPONSORED ADR | 3,474 | 14,591 |
| 85570T106 | US85570T1060 | 85570T10000 | SENTO CORPORATION | 42 | 67 |
| 85571Y100 | US85571Y1001 | 85571Y10000 | SEVCON INC | 57 | 1 |
| 85566G100 | US85566G1099 | 85566G10000 | SHINKO ELECTRIC COMMUNICATIONS INC  CLASS A | 484 | 7,633 |
| 85671R100 | US85671R1005 | 85671R10000 | STATE BANCORP INC-N.Y. | 169 | 3,718 |
| 85841A102 | US85841A1025 | 85841A10000 | STELLARONE CORPORATION | 412 | 5,798 |
| 858311910 | US8583191005 | 85831910000 | STERLING BANCSHARES INC | 7,145 | 3,086 |
| 85852G101 | US85852G1004 | 85852G10000 | STERCO/TASIS INC | 3,006 | 43,075 |
| 85851D117 | US85851D1172 | 85851D10000 | STERLING FINANCIAL CORP-WASH | 159 | 8,109 |
| 858510124 | US8585101249 | 85851010000 | STIFEL FINANCIAL CORP | 106,640 | 1,352,020 |
| 861267203 | US8612672033 | 86126720000 | STMICROELECTRONICS N V   NY REGISTRY SHS | 555 | 216 |
| 86350S106 | US86350S1060 | 86350S10000 | STOCKERYALE INC      (FORM STOCKER & YALE INC) | 12,685 | 127 |
| 86552M100 | US86552M1009 | 86552M10000 | STARWOOD COMMUNICATIONS INC | 215 | 215 |
| 86697A104 | US86697A1041 | 86697A10000 | ***SUMITOMO MITSUI FINANCIAL GROUP INC ADR | 69,993 | 431,997 |
| 86667J100 | US86667J1007 | 86667J10000 | SUCAMPO PHARMACEUTICALS INC   CL A | 239 | 4,895 |
| 870757A490 | US870757AA90 | 870757A40000 | SAINT ACQUISITION CORP   FLOAT RATE NOTE 144A   RMRD 10.95438   06/15/2015 | 12,297 | 15,617 |
| 87151501 | US87090751016 | 87090751000 | SWISS HELVETIA FUND INC | 214,848 | 2,872,369 |
| 871212103 | US8712721033 | 87122710000 | SYKES ENTERPRISES INC | 149 | 3,151 |
| 871743104 | US8717431044 | 87174310000 | SYNERGETICS USA INC | 92 | 10,685 |
| 871605107 | US87160S1079 | 87160S10000 | SYNOVIS LIFE TECHNOLOGIES INC COM | 229 | 228 |
| 85667104 | US8566710010 | 85667410000 | SUN COMMUNITIES INC | 860 | 4,907 |
| 87238C106 | US87238C1062 | 87238C10000 | TEL OFFSHORE TRUST-UBI | 31 | 14,783 |
| 87241T308 | US87241T3086 | 87241T30000 | TGC INDUSTRIES INC | 2,996 | 9 |
| 87254N100 | US87254N1000 | 87254N10000 | ***TIX VISION CORPORATION | 10,142 | 17,077 |
| 87263B105 | US87263B1052 | 87263B10000 | TRM CORPORATION | 60 | 8,418 |
| 87296D109 | US8729601040 | 87296D10000 | TNS INC |  | 11 |
| 876000104 | US8760001046 | 87600010000 | TII NETWORK TECHNOLOGIES INC | 252 | 2,880 |
| 897057104 | US8970571079 | 89705120000 | ***TANZANIAN ROYAL    EXPLORATION CORPORATION | 878 | 1,568 |
| 89778H102 | US89778H1028 | 89778H10000 | TRONOX INC       CLASS B COM STOCK | 191 | 191 |
| 89605504 | US8960550055 | 89605510000 | TRIBRON PHARMACEUTICALS INC | 1,275 | 5,483 |
| 90116B108 | US90116B1082 | 90116B10000 | TUESDAY MORNING CORP-NEW | 5,563 | 28,861 |
|  |  |  |  | 18,341 | 176,670 |

10319396

10319396

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| US90210410B5 | 90210410B | 90210410000 | 1 VI INC | 475 | 20,024 |
| US90254RA810B7 | 90254RA80B | 90254RA80000 | UCI HOLDCO INC    RMID 10.50    12/15/2013 | | 1 |
| US90297T3154 | 90297T3155 | 90297T3155000 | US BANCORP DEL    DEPOSITARY SHS REP51G 1/1000TH+FD SER B | 137,000 | 2,053,630 |
| US90303L1028 | 90303L1028 | 90303L102000 | U S CONCRETE INC | 201 | 1,017 |
| US90385V7070 | 90385V7070 | 90385V7070000 | ULTRA CLEAN HOLDINGS INC | 154 | 1,120 |
| US90389R9125 | 90389R9012 | 90389R9012000 | ULTRALIFE CORPORATION | 477 | 5,166 |
| US904311107 | 904311107 | 904311107000 | UNDER ARMOUR INC    CL A | 13,169 | 517,707 |
| US904543109 | 904543109 | 904543109000 | UNDER CORP | 14,381 | 129,735 |
| US904586107 | 904586107 | 904586107000 | ***UNIBANCO UNIAO DE BANCOS BRASILEIROS S A-GDR REP1 1PFD & 1 PFD CL B UNIBANCO HLDGS SA | 432 | 48,008 |
| US905398017 | 905398017 | 905398017000 | UNION BANKSHARES CORP-VA | 102 | 2,978 |
| US90908V105 | 90908V105 | 90908V105000 | UNION BANKS INC | 199 | 2,079 |
| US90900V100 | 90900V100 | 90900V100000 | UNIONBANCAL CORP | 272 | 19,059 |
| US909205106 | 909205106 | 909205106000 | UNISOURCE ENERGY CORP | 7,167 | 221,675 |
| US90921410B7 | 90921410B | 90921410B000 | UNISYS CORP | 2,836 | 8,831 |
| US90933T106 | 90933T106 | 90933T106000 | ***UNITED AMERICA INDEMNITY  LTD CL A | 121 | 2,006 |
| US909612107 | 909612107 | 909612107000 | UNITED CAPITAL CORP | 57 | 1,528 |
| US91205T109 | 91205T109 | 91205T109000 | UNITED FINANCIAL BANCORP INC  NEW | 2,101 | 30,843 |
| US911450103 | 911450103 | 911450103000 | UNITED SECURITY BANCSHARES   CALIF | 57 | 1,564 |
| US912201091 | 912201091 | 912201091000 | UNITED STATES OIL FUND LP    UNITS ETF | 3,216 | 265,788 |
| US913981057 | 913981057 | 913981057000 | UNIVERSAL TRUCKLOAD SERVICES INC | 130 | 3,621 |
| US92826B104 | 92826B104 | 92826B104000 | VIRTUAL RADIOLOGIC CORPORATION | 776 | 9,234 |
| US92607H103 | 92607H103 | 92607H103000 | VISTA GOLD CORP | 2,068 | 14,690 |
| US92833U103 | 92833U103 | 92833U103000 | ***VISIONCHINA MEDIA INC    SPONSORED ADR | 27 | 413 |
| US92558J108 | 92558J108 | 92558J108000 | VOCUS INC | 5,825 | 221,350 |
| US92767G109 | 92767G109 | 92767G109000 | YELLOW PAGES HOLDINGS CORP | 1 | 1 |
| US92931BAC00 | 92931BAC00 | 92931BAC000 | INTEGRYS ENERGY GROUP INC | 371,000 | 284,450 |
| US92923R102 | 92923R102 | 92923R102000 | WSFS FINANCIAL CORP | 40 | 2,498 |
| US92914A109 | 92914A109 | 92914A109000 | W P CAREY & CO LLC    TRUST I | 8,340,000 | 1,062,025 |
| US92939X306 | 92939X306 | 92939X306000 | WACHOVIA CORP | 3,400,000 | 2,040,053 |
| US92990EP56 | 92990EP56 | 92990EP56000 | WACHOVIA CORP    6.00% NON CUMULATIVE PERP    CLASS A PFD SER J | 97,999 | 1,428,025 |
| US93975D108 | 93975D108 | 93975D108000 | WARWICK VALLEY TELEPHONE CO | 83 | 870 |
| US92? | 92? | 92?000 | WASHINGTON MUTUAL INC | 804,881 | 3,421,242 |
| US93935JAA1 | 93935JAA1 | 93935JAA1000 | WASHINGTON MUTUAL PREFERRED FU | 3,500,000 | 455,045 |
| US9406101100 | 9406101100 | 9406101000 | WASHINGTON TRUST BANCORP INC | 817 | 22,590 |
| US94107R100 | 94107R100 | 94107R100000 | WASTE CONNECTIONS INC | 297 | 9,919 |
| US941889105 | 941889105 | 941889105000 | WATERSTONE FINANCIAL INC | 258 | 2,919 |
| US949467105 | 949467105 | 949467105000 | WELLCARE HEALTH PLANS INC | 3,589 | 151,158 |
| US94980YAX60 | 94980YAX60 | 94980YAX60000 | WELLS FARGO CAPITAL XV | 4,050,000 | 4,324,651 |
| US950110100 | 950110100 | 950110100000 | WEBMEDIA CORP | | 1,206 |
| US95123P106 | 95123P106 | 95123P106000 | WEST BANCORPORATION (IOWA) | 584 | 7,902 |
| US95214S100 | 95214S100 | 95214S100000 | WEST COAST BANCORP-ORE NEW | 112 | 2,029 |
| US95157X100 | 95157X100 | 95157X100000 | WEST PHARMACEUTICAL SERVICES | 143 | 5,395 |
| US95214G100 | 95214G100 | 95214G100000 | WEVCO GROUP INC | 1,327 | 47,772 |
| US96501212040 | 96501212040 | 96501212040000 | MILLER INDS INC TENN   NEW | 116 | 899 |
| US9? | 9? | 9?000 | *** | 20,985 | 142,664 |
| US950437105 | 950437105 | 950437105000 | WAUSAU-MOSINEE PAPER CORP | 3,935 | 7,808 |
| US950501104 | 950501104 | 950501104000 | MITCHAM INDUSTRIES INC | 47 | 561 |
| US950871091 | 950871091 | 950871091000 | ***WACHOVIA FINL GROUP INC   SPONSORED ADR | 430 | 29,512 |
| US97447100 | 97447100 | 97447100000 | NEW YORK CITY TRANSITIONAL FIN AUTH VAR-SUB-SER-2C    RMD 5.90   11/01/2022 | 300,000 | 297,044 |
| US94969M0752 | 94969M0752 | 94969M0752000 | NEW YORK ST HSG FIN AGY REV  1500 LEX AVE-A-RMK 4/15/04 | 14,125,000 | 14,125,121 |
| US950677105 | 950677105 | 950677105000 | NEWBRIDGE BANCORP | 348 | 2,304 |
| US654971092 | 654971092 | 654971092000 | HENNESSY ADVISORS INC | 115 | 2,875 |
| US655653102 | 655653102 | 655653102000 | NORDSON CORP | 2,308 | 125,371 |
| US65804A105 | 65804A105 | 65804A105000 | NORTH VALLEY BANCORP-CALIF | 152 | 1,047 |
| US657573105 | 657573105 | 657573105000 | NORTHERN STATES FINANCIAL CORPPA | 55 | 478 |
| US66911L105 | 66911L105 | 66911L105000 | NORTHFIELD BANCORP INC   NEW | 65 | 704 |
| US66813510B | 66813510B | 66813510B000 | NORTHFIELD LABORATORIES INC | 36 | 13 |
| US667226405 | 667226405 | 667226405000 | NORTHWEST AIRLS CORP | | 5,853,264 |
| US671328106 | 671328106 | 671328106000 | NORTHWEST BANCORP INC-PA | 291 | 7,569 |

10319396

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| 670695106 | [NULL] | 670695105000 | NUTRITION 21 INC | 29,434 | 10,314 |
| 67107410? | US6710741025 | 671074100000 | OYO GEOSPACE | 65 | 2,868 |
| 67107W100 | US67107W1099 | 67107W100000 | **OZOMGRD INTERNATIONAL   LIMITED AMERICAN DEPOSITARY SHARES | 330 | 1,303 |
| 70303H104 | US70303H1041 | 70303H100000 | PATRIOT CAPITAL FUNDING INC | 250 | 1,805 |
| 709223TC5 | US709223TC51 | 709223TC5000 | PENNSYLVANIA TURNPIKE COMM TPK SERIES 2004-B3   USD   0.01EUR | 8,000,000 | 8,000,011 |
| 709600100 | US7096001000 | 709600100000 | PENSON WORLDWIDE INC9HR | 112 | 1,747 |
| 70919910? | US7091991011 | 709799H110000 | PEOPLES BANCORP INC-DEL | 70 | 1,925 |
| 714157104 | US7141571049 | 714157100000 | PERMA-FIX ENVIRONMENTAL SERVICES INC | 497 | 1,067 |
| 715716106 | US7157161065 | 715716100000 | PERVASIVE SOFTWARE INC | 300 | 1,230 |
| 717819201 | US7178192017 | 717819201000 | PHILADELPHIA PHA AUTH FOR INDL   DEV REV BNDSER 08 | 8,000,000 | 8,000,110 |
| 71910?100 | US71910?1000 | 71910?100000 | PIEDMONT NATURAL GAS CO INC | 915 | 6,702 |
| 720196105 | US7201961058 | 720196105000 | PIER 1 IMPORTS INC | 1,715 | 49,367 |
| 720279108 | US72027?1080 | 720279108000 | PLX TECHNOLOGY INC | 11,758 | 52,086 |
| 721410A302 | US721410A302 | 721410A30000 | PMC-SIERRA INC | 10,000 | 10,976 |
| 72690010? | US7269001073 | 726900100000 | PLANAR SYSTEMS INC | 92 | 92 |
| 72913AM33 | US72913AM339 | 72913AM33000 | PLANT CORP   IN DEFAULT | 869 | 834 |
| 731745115 | US7317451133 | 731745115000 | A WILS POLYMER GROUP INC   2007 NEW EXP 03/04/2010 | 91 | 3 |
| 73179C105 | US73179C1045 | 73179C100000 | BWISE POLYMER GROUP INC   2007 NEW EXP 03/04/10 | 65 | 3 |
| 73179V103 | US73179V1035 | 73179V100000 | POLYPORE INTERNATIONAL INC | 308 | 7,102 |
| 731822102 | US7318221022 | 731822102000 | POMEROY IT SOLUTIONS INC | 138 | 546 |
| 73358W107 | US73358W1071 | 73358W100000 | POPULAR NORTH AMERICA INC   MEDIUM TERM NTS RMXD 4.70 06/30/2009 | 5,960,000 | 58,304 |
| 73940G105 | US73940G1058 | 73940G100000 | POWER-ONE INC | 8,379 | 320,545 |
| 73912B106 | US73912B1067 | 73912B100000 | PORTFOLIO RECOVERY ASSOCIATES INC | 88 | 3,926 |
| 73935A104 | US73935A1044 | 73935A100000 | POWELL INDUSTRIES INC | 8,035 | 17,115 |
| 74978T109 | US74978T1097 | 74978T100000 | RXI PHARMACEUTICALS   CORPORATION | 161,727 | 6,939,088 |
| 750877109 | US7508771099 | 750877100000 | RAINMAKER SYSTEMS INC | 40 | 329 |
| 75026R103 | US75026R1041 | 75026R100000 | RACKABLE SYSTEMS INC9HR | 98 | 1,060 |
| 750675304 | US7506753040 | 750675304000 | RADIANT SYSTEMS INC | 160 | 1,402 |
| 755245104 | US7552451044 | 755245104000 | RBC BEARINGS INC | 153 | 381 |
| 73537B104 | US73537B1061 | 73537B100000 | POWERSHARES DB COMMODITY INDEX TRACKING FUND   SERIES 1 | 143 | 5,598 |
| 73935A104 | US73935A1044 | 73935A100000 | POWERSHARES QQQ TRUST   SERIES 1 | 5,081,000 | 4,806,382 |
| 75945E106 | US75945E1091 | 75945E100000 | **RELIANCE INFRASTRUCTURE LTDGDR 144A   USD   0.01EUR | 90 | 1,714 |
| 75952R100 | US75952R1055 | 75952R100000 | RELIV INTERNATIONAL INC | 87 | 559 |
| 75986R105 | US75986R1052 | 75986R100000 | RENAISSANCE LEARNING INC | 71 | 1,065 |
| 75971C103 | US75971C1009 | 75971C100000 | **RENESOLA LTD   ADR | 2,370 | 37,364 |
| 760174102 | US7601741025 | 760174102000 | RENTRAK CORP | 70 | 1,592 |
| 760276105 | US7602761055 | 760276100000 | REPUBLIC AIRWAYS HOLDINGS INC | 1,129 | 13,243 |
| 76030W102 | US76030W1071 | 76030W100000 | REPUBLIC SERVICES INC NEW | 24 | 29 |
| 76657R106 | US76657R1086 | 76657R100000 | RIGHTNOW TECHNOLOGIES INC | 205 | 2,501 |
| 774198100 | US7741981006 | 774198100000 | ROCKVILLE FINL INC | 2,510 | 38,793 |
| 775381104 | US7753811049 | 775381100000 | ROMA FINANCIAL CORPORATION | 1,694 | 25,379 |
| 77699910? | US7769991011 | 776999100000 | ROTECH HEALTHCARE INC NEW | 27,566 | 13,724 |
| 81811M100 | US81811M1009 | 81811M100000 | SEVERN BANCORP INC-ANNAPOLIS MD | 113 | 681 |
| 82312S108 | US82312S1061 | 82312S100000 | SHENANDOAH TELECOMMUNICATIONS CO | 280 | 8,778 |
| 824410102 | US8244101050 | 824410102000 | SHILOH INDUSTRIES INC | 438 | 2,972 |
| 825107105 | US8251071051 | 825107105000 | SHORE BANCSHARES INC | 737 | 19,995 |
| 82646P304 | US82646P3046 | 82646P300000 | SIERRA BANCORP | 2,323 | 23,973 |
| 82680R109 | US82680R1086 | 82680R100000 | SHUTTERFLY INC | 215 | 1,489 |
| 82655M107 | US82655M1071 | 82655M100000 | **SIFY TECHNOLOGIES LIMITED SPONSORED ADR | 941 | 1,964 |
| 82691710? | US8269171065 | 826917100000 | SKX TECHNOLOGIES INC | 90 | 339 |
| 82707306 | US8270730638 | 827073000000 | SILICON LABORATORIES INC | 8,736 | 28,046 |
| 82625110? | US8262511065 | 826251100000 | SILVER STATE BANCORP | 48 | 3 |
| 82859P104 | US82859P1049 | 82859P100000 | SIMCERE PHARMACEUTICAL   GROUP SPONSORED ADR | 1,368 | 15,970 |
| 82871303 | US8287303009 | 828713000000 | SIMMONS FIRST NATIONAL CORP   CL A ($5 PAR) | 464 | 18,784 |
| 82621105 | US8262110050 | 826211000000 | SIMCLAR INC | 90 | 718 |
| 82908109 | US8290810496 | 829081000000 | SINGAPORE FUND INC | 25,000 | 291,250 |
| 82966J129 | US82966J1296 | 82966J100000 | WTS SIRIUS SATELLITE RADIO INC144A | 90,450 | 180 |
| 83109110? | US8310911060 | 831091000000 | SMART BALANCE INC | 438 | 459 |
| 83402A107 | US83402A1079 | 83402A100000 | SOFTBRANDS INC | 24,047 | 22,945 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 886 | | | | SONICWALL INC | 296 | 749 |
| 887 | | | | ***SONY CORP-ADR NEW | 29,892 | 974,387 |
| 888 | | | | SONUS NETWORKS INC | 1,078 | 3,465 |
| 889 | | | | SOUTHEAST TEX HSG FIN CORP   SINGLE FAMILY MTG BKD SECS   PROG-SER B   RMD 5.30   10/01/2035 | 3,215,149 | 2,970,345 |
| 890 | | | | SOUTHERN UNION CO | 14,390,000 | 10,766,563 |
| 891 | | | | SPANISH BROADCASTING SYS INC PFD STK SER B | 2 | 900 |
| 892 | | | | SPECIAL METALS CORP | 200 | 12 |
| 893 | | | | SPECTRAWATT INC | 3,765 | 15,361 |
| 894 | | | | STANDARD REGISTER CO | 2,014 | 22,650 |
| 895 | | | | STANLEY FURNITURE CO INC NEW | 130 | 1,300 |
| 896 | | | | TAYLOR CAPITAL GROUP INC | 205 | 2,050 |
| 897 | | | | TECHNITROL INC | 1,169 | 19,863 |
| 898 | | | | TECHTARGET INC | 282 | 2,329 |
| 899 | | | | TECUMSEH PRODUCTS CO-CL B | 40 | 1,020 |
| 900 | | | | TELEFONOS DE MEXICO S A B DE C V SER A SPONS ADR | 23 | 601 |
| 901 | | | | TELLIUM CORP-NEW | 423 | 1,183 |
| 902 | | | | TETRA TECH INC NEW | 352 | 9,972 |
| 903 | | | | THERMO FISHER SCIENTIFIC COM INC   PAR $.001 | 333 | 17,733 |
| 904 | | | | THERMADYNE HOLDINGS CORPORATION NEW | 785 | 3 |
| 905 | | | | THESTREET COM INC | 1,342 | 9,233 |
| 906 | | | | THOMAS GROUP INC | 200 | 370 |
| 907 | | | | THOMAS WEISEL PARTNERS   GROUP INC | 166 | 1,294 |
| 908 | | | | CANWEST MEDIAWORKS INC | 7,000 | 6,160 |
| 909 | | | | TIENS BIOTECH GROUP USA INC | 50 | 59 |
| 910 | | | | TIM PARTICIPACOES SA   COM | 21,458 | 664,769 |
| 911 | | | | TOREADOR RESOURCES CORP | 2,326 | 22,492 |
| 912 | | | | TOWN & COUNTRY CORP-CL A | 301,486 | 301 |
| 913 | | | | TOWN & COUNTRY CORP-NEW CONV PFD | 49,560 | 50 |
| 914 | | | | TOWN SPORTS INTL HLDGS INC | 33 | 4,563 |
| 915 | | | | TOWNE BANK PORTSMOUTH VA | 723 | 16,926 |
| 916 | | | | TRANSACT TECHNOLOGIES INC | 58 | 378 |
| 917 | | | | TREDEGAR INC-CL A | 130 | |
| 918 | | | | TRI VALLEY CORP | 858 | 5,366 |
| 919 | | | | TRICO BANCSHARES | 113 | 3,703 |
| 920 | | | | TRIMAS CORP NEW | 331 | 1,225 |
| 921 | | | | ***TRINA SOLAR LTD   SPONSORED ADR | 85,884 | 2,207,114 |
| 922 | | | | UNIVERSITY TEX UNIV REVS   VAR-PNG SYS-SER B | 2,000,000 | 2,000,003 |
| 923 | | | | UNIVERSITY VA UNIV REVS GEN REV PLG SER A | 8,000,000 | 8,000,101 |
| 924 | | | | UTAH MEDICAL PRODUCTS INC | 60 | 2,500 |
| 925 | | | | VSE CORP | 284 | 9,835 |
| 926 | | | | VALHI INC NEW | 5,410 | 95,757 |
| 927 | | | | VERTICAL NET NEW | 12,456 | 38,606 |
| 928 | | | | VALEANT PHARMACEUTICALS INTL | 3,395 | 70,786 |
| 929 | | | | ***VALCO-SPONSORED ADR | 99 | 1,698 |
| 930 | | | | VALUE LINE INC | 99 | 2,517 |
| 931 | | | | VENCOR INC | 4,800 | 74,520 |
| 932 | | | | VERASUN ENERGY CORP   CALL 06/01/2012   RMD 9.375   06/01/2017 | 1,164,000 | 233,136 |
| 933 | | | | ***VESTAS WIND SYSTEMS AS   ADR | 58 | 2,316 |
| 934 | | | | VICAL INC | 974 | 2,329 |
| 935 | | | | VIRAGE LOGIC CORP | 157 | 1,029 |
| 936 | | | | WTS VIRGIN MEDIA INC   SERIES A PFD EXP | 38,095 | 1,605 |
| 937 | | | | WILLIAM LYON HOMES NEW | 10 | |
| 938 | | | | WILMINGTON TRUST CO   COM | 10,208 | 384,938 |
| 939 | | | | WILSHIRE BANCORP INC | 1,038 | 15,560 |
| 940 | | | | WINMARK CORP | 5 | 208 |
| 941 | | | | WINSTAR COMMUNICATIONS INC   SR PFD 7.25% CONV SER F GTLY BOOK ENTRY | 3,259 | 1,726 |
| 942 | | | | WIRELESS RONIN TECHNOLOGIES INC | 7,838 | 27,818 |
| 943 | | | | WONDER AUTO TECHNOLOGY INC | 49,900 | 374,250 |
| 944 | | | | WORKCAFE INDS INC   COM | 41 | 10 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 945 | 591402100 | CA5914021047 | 591402100000 | ***WORKSTREAM INC | 370 | 59 |
| 946 | 981471C100 | 981471C4000 | 981471100000 | WORLD HEALTH ALTERNATIVES INC | | 12 |
| 947 | 98373MAA0 | 98373MAA042 | 98373MAA0060 | XL CAPITAL FINANCE EUROPE PLC 6.500% 20120115 | 2,260,000 | 2,164,081 |
| 948 | 98385T103 | US98385T1034 | 98385T100000 | X-RITE INC | 83 | 311 |
| 949 | 983557103 | US983557103 | 98355T100000 | XINHUA FIN MEDIA LTD SPONSORED ADR | 48 | 61 |
| 950 | 98411C100 | US98411C1009 | 98411C100000 | XENOPORT INC | 71 | 3,475 |
| 951 | 98414110 | US98414110103 | 98414110100 | XTENT INC | 124 | 232 |
| 952 | 98408510 | US98408510006 | 98408510000 | XYLEM CORP NEW | 21,584 | 866,730 |
| 953 | 98939010 | US98939010063 | 98939010000 | ZENITH NATIONAL INSURANCE CORP | 11 | 462 |
| 954 | 989524301 | US98952430015 | 98952430100 | ZILOG INC NEW | 365 | 1,077 |
| 955 | 98952K107 | US98952K1079 | 98952K100000 | ZHONGPIN INC | 1,541 | 18,477 |
| 956 | 98974V107 | US98974V1070 | 98974V100000 | ZIPREALTY INC | | 35 |
| 957 | G02985101 | BMG02985101016 | G02985101000 | ***AMERICAN SAFETY INSURANCE HOLDINGS LTD | 592 | 8,281 |
| 958 | G04074103 | KYG04074103000 | G04074103000 | ***APEX SILVER MINES LTD | 14,385 | 17,274 |
| 959 | G64590103 | G64590103000 | G64590100000 | NORTHPOINT COMMUNICATIONS GROUIN DEFAULT | 2,208 | 37,501 |
| 960 | G05384105 | BMG05384105069 | G05384105000 | MAXX CORP | 33 | 855 |
| 961 | G39214175 | BMG39214175002 | G39214175000 | ***ASPEN INSURANCE HOLDINGS LIMITED | 2,047 | 33,756 |
| 962 | M75253100 | M75253100003 | M75253100000 | ***GLOBAL CROSSING LTD NEW | 71 | 220 |
| 963 | N31101000 | NL0000080448 | N31101000000 | ***KOREA ELECTRIC POWER CORP ADR | 1,046 | 18,076 |
| 964 | Y20655104 | MHY20655104 | Y20655104000 | ***EARRAND N V | 178 | 4,436 |
| 965 | 39092MA02 | US39092MA00 | 39092MA0000 | ***DANA SHIPPING INC | 179 | 20 |
| 966 | 66561UM98 | US6656103084 | 66561UM9000 | GOLDEN BOOKS PUBLISHING INC PAY IN KIND RMD 10.75 12/31/2004 | 2,001,217 | 20 |
| 967 | 66561UM98 | US65586310058 | 66561UB9000 | NORTHPOINT COMMUNICATIONS GROUIN DEFAULT RMD 11.50 12/01/2007 | 1,115,000,000 | 110 |
| 968 | 55405T4BA | US55405T4BA | 55405T4BA00 | MAXX CORP | 10,500,000 | 105 |
| 969 | 55405E4B7 | US55405E4B76 | 55405E4B7000 | MACGAVER FINANCIAL SVCS INC NOTES - ESCROW RMD 7.875 06/01/2008 | 68,000 | 5,458 |
| 970 | 196ESCAGR | US196ESCAGR00 | 196ESCAGR060 | CENTURY COMMUNICATIONS CORP SRNOTE II ESCROW CUSIP | 100,000 | 10 |
| 971 | 196ESCAN5 | US196ESCAN586 | 196ESCAN5000 | CENTURY COMMUNICATIONS CORP SENIOR DISC NOTE ESCROW CUSIP RMD 00000001 01/15/2008 | 2,975,000 | 298 |
| 972 | 55665CAC6 | US55665CAC57 | 55665CAC600 | MACGAVER FINANCIAL SERVICES INC -ESCROW RMD 7.61 06/01/2007 | 9,475,000 | 194,250 |
| 973 | 55665CAA9 | US55665CAA92 | 55665CAA900 | MACGAVER FINANCIAL SVCS INC -NOTES - ESCROW RMD 7.875 06/01/2008 | 16,175,166 | 305,130 |
| 974 | 55665C4B7 | US55665C4B74 | 55665C4B7000 | MACGAVER FINANCIAL SVCS INC -NOTES - ESCROW RMD 7.40 02/15/2002 | 8,600,000 | 284,000 |
| 975 | 48224AP5 | US48224AP5040 | 48224AP5040 | IOSCO KIO MICH EDC LTD OBLIG REV LAKVIEW MANOR HLTH CARE CTR RMD 13.25 06/01/2010 | 25,000 | 30,398 |
| 976 | 18306279 | US18306279082 | 183062790060 | HARKINS & COMPANY FIN CORP MULTI FAMILY HSG REV SHARON PARK VLG APTS-SER B RMD 5.00 10/15/2033 | 1,825,644 | 1,825,644 |
| 977 | 66302671 | US6530267E1060 | 665206711000 | NORTH CAROLINA HSG FIN AGY REV TRS-SER 1991-4A REG D RMD 5.50 01/01/2032 | 900,000 | 900,209 |
| 978 | 98944220 | US98944220000 | 989442200000 | ZURICH REG CAPS EDG TR VI TR CAP SECS 144A | 19,000 | 16,150,000 |
| 979 | 78420M602 | US78420M6026 | 78420M6020 | ***XINGHAM CAP II FLT OV PERPETUAL | 9,675 | 5,222,750 |
| 980 | 78421U0085 | US78421U0085 | 78421U000000 | SG PREFERRED CAPITAL II SR NOTES | 10,046 | 8,510,000 |
| 981 | 74251V0000 | US74251V3006 | 74251V300000 | PRINCIPAL FINL GROUP INC 8.518% SER B NON CUM PERP PFD | 2,093,100 | 40,815,450 |
| 982 | US9000XAG19 | US9000XAG19 | 9000XAG1000 | OUTBOARD MARINE CORP SR NOTE SER-B RMD 10.75 06/01/2008 | 3,000,000 | 30 |
| 983 | US23E5CA909 | US23E5CA9090 | 23E5CA909000 | DANA CORP IN DEFAULT RMD 9.00 08/15/2011 | 40,000,000 | 3,208,000 |
| 984 | 236E5C9772 | US236E5C9772 | 236E5C977060 | GCB DANA CORPORATION - CONTRA CUSIP - RMD 9.00 08/15/2011 | 2,200,000 | 154,000 |
| 985 | 236E5C9661 | US236E5C9617 | 236E5C961060 | DANA CORP IN DEFAULT | 9,000,000 | 630,000 |
| 986 | 78001GA48 | US78001GA489 | 78001GA48000 | LEHMAN BROS INC MONEY MKT FD PFD WT HSBC -CC/B INVST-NA 10/02/2006 RMD 4.617 | | 9,000,008 |
| 987 | 97680Z265 | US97680Z2054 | 97680Z265000 | WOODBOURNE CAP TR I FLEX COMMITTED CAP SECS TR II 144A 3C7 N/A 10/14/2008 RMD 3.55 04/30/2049 | 18,500,000 | 7,400,000 |
| 988 | 97897B102 | US97897B1026 | 97897B102000 | WOODBOURNE CAP TR II FLEX COMMITTED CAP SECS TR II 144A 3C7 N/A 10/15/2008 @ 5.538 RMD 3.55 04/30/2049 | 18,500,000 | 7,400,000 |
| 989 | 978805105 | US978805107 | 978805100000 | WOODBOURNE CAP TR III FLEX COMMITTED CAP SECS TR III 144A 3C7 N/A 10/16/2008 @ 5.898 RMD 3.55 04/30/2049 | 18,500,000 | 7,400,000 |
| 990 | 97880X202 | US97880X2021 | 97880X202000 | WOODBOURNE CAP TR IV FLEX COMMITTED CAP SECS TR IV 144A 3C7 N/A 10/17/2008 @ 6.195 RMD 3.55 04/30/2049 | 18,500,000 | 7,400,000 |
| 991 | 77300GAB32 | US77300GAB302 | 77300GAB3060 | ROCKDALE CNTY GA DEV AUTH MULTI FAMILY REV SUB-HSG HARVEST GROVE APTS-B RMD 13.00 04/01/2033 | 11,000,000 | 11,080,412 |
| 992 | 00371G105 | US00371G1058 | 00371G105000 | ABN AMRO NORTH AMER CAP FDG TR I PFD SECS FIXED FLTG 144A | 2,750 | 1,925,000 |
| 993 | | | | | | |
| 994 | | | | | | |
| 995 | | | | | | 862,639,264 |

10319396

| | A | B | C |
|---|---|---|---|
| 1 | CUSIP | Sec Desc | LEHMAN MKT VAL |
| 2 | 78400XAX3 | SASC 2007-BHC1 A1 | 61,968,287.97 |
| 3 | 52524NAC1 | LBFRC 2007-LEFA A2 | 52,983,104.16 |
| 4 | 88147U209 | TORTOISE ENERGY COR | 36,628,534.80 |
| 5 | 45661EAW4 | INDX 2006-AR4 A1B | 33,995,762.85 |
| 6 | 52524NAE7 | LBFRC 2007-LEFA A3 | 21,125,863.24 |
| 7 | 78409WAA6 | SASCO 2008-C2 | 16,122,367.48 |
| 8 | 52518RAS5 | SSCO 06-2 A CMO SE | 13,924,049.06 |
| 9 | 05347JAQ3 | AVALON RE LTD | 13,930,000.95 |
| 10 | 57043QBL8 | MARP 2006-1 A1F | 8,839,696.08 |
| 11 | 617544AG0 | MSC 2007-IQ14 AM | 8,083,474.26 |
| 12 | 31394CJL8 | FNW 2004-W9 2A1 | 8,040,904.29 |
| 13 | 59100CAB8 | BLBS 2006-C7 A2 | 7,561,145.36 |
| 14 | 55312VAB4 | MLCFC 2006-4 A2 | 5,284,712.57 |
| 15 | 19481RAB9 | COLIS 1A K2 | 3,897,152.58 |
| 16 | 31394VVD5 | FSRC 1 A0 1A1 | 3,588,064.88 |
| 17 | 52109RBP5 | BLBBS 2007-C7 AM | 2,283,365.07 |
| 18 | 59100JAD7 | BLBS 2007-C3 A3 | 868,817.85 |
| 19 | 46629MGK8 | SMAC 2004-OPT8 A2 | 289,404.20 |
| 20 | 61754MYY3 | MSC 2004-I07 A2 | 256,060.79 |
| 21 | 98556B4P3 | SASCO 2004-3 XX | 236,722.24 |
| 22 | 59022P1V9 | MLMT 2005-MKB2 A2 | 184,695.43 |
| 23 | 52109P4L1 | BLBS 01-C3 X2 SER | 147,425.37 |
| 24 | 92979ELX9 | WBCMT 2003-C8 A3 | 145,258.43 |
| 25 | 52108HZ34 | BLBS 2004-C4 A3 | 127,474.64 |
| 26 | 52109AXZ5 | BABS 2004-C2 A3 | 110,597.46 |
| 27 | 23565CAU4 | DANA CORP | 107,912.50 |
| 28 | 52109B4U3 | BLBS 2005-C5 A3 | 79,276.14 |
| 29 | 46629YNC3 | PNMAC 2005-OPT2 A4 | 87,473.33 |
| 30 | 52108Hx90 | BLBS 2004-C8 A5 | 54,104.71 |
| 31 | 52519NJE5 | LBFRC 2006-LLFA C | 48,464.69 |
| 32 | 55319VAT8 | MLCFC07-7 F | 41,171.47 |
| 33 | 92979E4B8 | WBCMT 2007-C32 A2 | 27,865.49 |
| 34 | 817486WH0 | MSDWC-01-TOP3 A4 SR | 27,787.37 |
| 35 | 98559CPH1 | SASC 2005-S5 A2 | 27,587.18 |
| 36 | 617544NZ9 | MSC 2004-HQ4 A5 | 27,480.11 |
| 37 | 20942MAC4 | CSMC 2006-8 1A1 | 16,104.19 |
| 38 | 12669EW65 | CWHL 2003-J8 2A1 | 7,884.74 |
| 39 | 79545KAS1 | SAIL | 1,971.48 |
| 40 | 23321PQ86 | DLJMA 97-CF1 S | 1,472.16 |
| 41 | 52525DAT6 | DXS 07-1BM 1.1 AP | 108.03 |
| 42 | 909279964 | UNITED AIR LINES IN | .15 |
| 43 | 12668AZ27 | THUMB 1998-1050 A1H | 8.69 |
| 44 | 87215KAA1 | TWLB 98-A A SER 08 | 1.01 |
| 45 | 87215GAA8 | TWFC 1997-A A ASSET | 0.31 |
| 46 | 524625AA3 | TWLB 98-A A ASSETBK | 0.19 |
| 47 | | | 300,929,347.47 |

103193396

| RealWorldCusip | ISIN | Product | ProductName | firm_euro_pos | firm_euro_mv |
|---|---|---|---|---|---|
| [NULL] | XRARSE05F144 | P8055XXU1000 | ARGENTINA BONDS 7.000% 20151009 | 774,000 | 106,966 |
| [NULL] | US9192762AB60 | T9276DAB6090 | TELECOM ITALIA CAPITAL SR 4 1.000% 20081115 SERIES# REGS | 50,000 | 50,020 |
| 1057569H2 | US1057569H29 | 1057569H7090 | BRAZILIAN GOVERNMENT INTERNATIONAL BOND 8.000% 20180115 | 105,000 | 1,129 |
| 22004H4P3 | US22004H4P12 | 22004H4P0090 | COX COMMUNICATIONS INC MAKE WHOLE CALL | 2,050,000 | 2,023,528 |
| 34539T7T28 | US34539T7225 | 34539T7T2090 | ***FORD MOTOR CREDIT CO   GLOBAL NOTE   RMD 7.00   10/01/2013 | 949,000 | 607,785 |
| 37042XKR0 | US37042XKR08 | 37042XKR0090 | GMAC-CORP BOND | 7,907,000 | 3,789,203 |
| 37042X5K5 | US37042X5K59 | 37042X5K5090 | GMAC-CORP BOND 0001 | 2,700,000 | 1,936,798 |
| 370442B6O | US37704288B09 | 37044288B0090 | ***GENERAL MOTORS CORP   SR UNSECD NT   RMD 7.20   01/15/2011 | 2,988,000 | 2,550,867 |
| 45031U2K4 | US45031U2K90 | 45031U2K0090 | ISTAR FINANCIAL INC   MAKE WHOLE CALL | 230,000 | 131,160 |
| 62947124A | US62947124AB69 | 62947124A2090 | NXP BV/NXP FUNDING LLC FRN 20151015 SERIES# EX H | 1,214,969 | 8,262 |
| 701756H16 | US701756H106 | 701756H10090 | FANNIE MAE BAT A1 MORT144A SPONSORED DCR REPRTG   WARRANTS 12/31/2015 | 3,900 | 15,437 |
| 799050688 | T9900506B8820 | 029745AD0090 | SAMSUNG ELECTRONICS 1 GDR REPR 00.50 ORD REGS   144A | 69 | 16,679 |
| 829745AD3 | US829745AD34 | 829745AD0090 | WACHOVIA BANK NACHARLOTTE NC | 100,000 | 677 |
| 792769AP8 | US96C7069R84 | 962769R8090 | WESTERN ALLIESEDI CO   MAKE WHOLE CALL | 118,000 | 118,907 |
| [NULL] | US912201B4B22 | U22016AB2090 | ***COVENTRY HEALTH CARE INC   REG S SENIOR NOTE   RMD 5.875   01/15/2012 | 50,000 | 41,835 |
| [NULL] | US9150411251 | Y15041125090 | ***CHINA STEEL | 13 | 296 |
| [NULL] | US9145681157 | Y456581150090 | JOHN KEELS HOLDINGS 1 GDR REPR 02.03 SHR | 279 | 438 |
| X503342H23 | X503342H223 | G079ED4120010 | BARCLAYS BANK PLC 6.500% 20171204 SERIES# REGS EMTN | 13,400,000 | 13,158,462 |
| [NULL] | X503481B3304 | P21684424000 | EKSPORTFINANS A/S 13.500% 20200326 SERIES# MTN | 120,000 | 125,466 |
| 066950252 | US066950Q25 | 066950Q20090 | BANK AMERICA CORP   SUB NOTE   RMD 8.00   01/30/2049 | 100,000 | 35,012 |
| 00739H4A5 | US00739H4A59 | 00739H4A5090 | BARCLAYS BANK PLC VARIABLE RATE BOND PERP SERIES# 144A | 350,000 | 286,908 |
| 105756AP5 | US105756AP53 | 105756AP0090 | ***FED REPUBLIC OF BRAZIL   USD GLOBAL BD   RMD 11.00   06/17/0040 | 3,186,000 | 4,068,310 |
| 13637H8Q4 | US13637H8Q40 | 13637H8Q0090 | ***CANADIAN NATIONAL RAILWAY RMD 6.375   11/15/0037 | 15,000 | 149 |
| 195325BA2 | US195325BA29 | 195325BA0090 | ***REPUBLIC OF COLOMBIA   NOTES   RMD 10.75   01/15/2013 | 15,000 | [blank] |
| 204380AK2 | US204380AK24 | 204380AK0090 | ***COMPAGNIE GENERALE DE   GEOPHYSIQUE SR NT   RMD 7.75   05/15/2017 | 64,000 | 768 |
| 25155FAD5 | US25155FAD50 | 25155FAD0090 | DEUTSCHE TELEKOM INTERNATIONAL FINANCE B V 2.50% 20022001 | 100,000 | 65,027 |
| 25156FAO5 | US25156FAQ15 | 25156FAQ0090 | E I DU PONT DE NEMOURS | 300,000 | 296,562 |
| 345637C2 | US345637C027 | 345637C0090 | FEDERAL NATIONAL MORTGAGE   ASSOCIATION 6.25% PFD SER S | 1,770,000 | 18,134 |
| 345633QC4 | US345633QC464 | 345633QC0090 | FORD MOTOR COMPANY   GLOBAL LANDMARK SECS (GLOBLS) RMD 7.45   07/16/0031 | 100,000 | 5,777 |
| 45402BAG4 | US45402BAG40 | 45402BAG0090 | ***HSBC HLDGS PLC   RMD 8.50   05/02/2038 | 11,000 | [blank] |
| U57609W104 | U57609W1004 | U57609W1090 | ***RENT A CENTER INC   SENIOR NOTE   RMD 7.50   05/01/2010 | 25,000 | 211 |
| 58869T4AE5 | US58864T4AE35 | 58847EAE00 | TOLL BROTHERS FINANCE CORP   MAKE WHOLE CALL | [blank] | 0 |
| US89A42BA4 | US89A422A488 | 89A20AEB090 | TRAVELERS PROPERTY CASUALTY CORP SENIOR NOTE   RMD 6.375   03/15/0033 | 580,000 | 469,909 |
| 89420GAE9 | US89420GAE98 | 89420GAE0090 | ZFS FINANCE USA TRUST V SHS B | 170,000 | 1,569 |
| G1986H121 | G1986H12008 | 0000G81VYV926 | ***CARLISLE CAPITAL CORPORATION,LTD SHS B | 4,150,000 | 3,320,988 |
| P8055XUX1 | XRARSE03E081 | P8055XUX1000 | ARGENTINA BONDS VARIABLE RATE BOND 20140930 | 5,500 | 719 |
|  |  |  |  | 150,000 | 36,000 |
|  |  |  |  | 42,454,950 | 32,390,617 |

10319396

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | RealWorldCorp | SSN | Product | ProductName | firm_foreign_other_pos | firm_foreign_other_mv |
| 2 | [NULL] | JEQ6IGHOKY057 | G3T2AYT08000 | ***SHIRE LTD | 2 | 32 |
| 3 | 1390699101 | CA1390699101010 | 1390699101000 | ***CANADIAN IMPERIAL BANK OF COMMERCE | 56,920 | 3,302,452 |
| 4 | 851482101 | CA851482101017 | 851482101000 | ***NEWMEXICO INTERNATIONAL INC | 2,000 | 2 |
| 5 | 91701P105 | CA91701P105053 | 91701P105000 | ***KRANIUM ONE INC | 59,798 | 132,865 |
| 6 | P4987V137 | MXP4987V137B | P4987V137000 | GRUPO TELEVISA SA   SHR   MXN   0.00MXN | 6,000 | 28,590 |
| 7 | P98029109 | MXP98029109093 | P98029109000 | VITRO SAB DE CV   SHR   MXN   0.00MXN | 100 | 142 |
| 8 | | | | | | |
| 9 | | | | | 194,820 | 3,554,083 |

# A. 99

Cc:    Tonucci, Paolo [paolo.tonucci@lehman.com]; Azerad, Robert [RAzerad@lehman.com]; Fleming, Dan (TSY) [dfleming@lehman.com]
To:    Lowitt, Ian T [ilowitt@lehman.com]; Blackwell, Alastair [ablackwe@lehman.com]; Ullman, Neal (NY) [Neal.Ullman@lehman.com]; Hraska, James W [JHraska@lehman.com]
From:    Forrest, Monty [mforrest@lehman.com]
Sent:    Sun 9/21/2008 9:16:45 AM
Subject:    RE: 1.9 bn 4:45am update:

depot_analysis_9-19-2008 5.xls

All - we have just completed the analysis for tonight.  There is one issue so please read this thoroughly.

We have analyzed any unencumbered asset in all boxes that were not picked up by financing systems.  Here is what we have confirmed:

|  | Market Value |
|---|---|
| DTC 074 | 862,639,264 |
| DTC 636 | 300,929,347.47 |
| Euroclear 22780 | 32,390,617.24 |
| CAD | 3,554,083 |
| Bony Tri Pledge | 1,090,059,646.11 (this is the issues item) |
| TOTAL | 2,289,572,957.59 |

For the Bony Tri Pledge line item this number represents what the Front End financing system is telling us was pledged to Bony Tri on Friday. We have worked all night to get a separate file from the financing system (normally run) that confirms which of this activity has actually settled.  That file was not available for Friday end of day.  I spoke to Mark Sharland and Brian Dolan about restoring the data and we engaged a large group of senior technologist until moments ago.  It appears that this particular file for Friday was overwritten and cannot be restored. They only way to confirm the number of settled items is to request a file from BoNY and cross check against our file.  We believe the number should be very close but would like to confirm.

We have created a spreadsheet(attached) with a tab for each depo and the relevant underlying data.

Please send me a call in number for the meeting with Bart. Jim Hraska and I can call in if you would like. Going to try and get an hour or so rest now.

Rgds,

Monty

----Original Message-----
From: Lowitt, Ian T
Sent: Saturday, September 20, 2008 10:23 PM
To: Forrest, Monty; Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W



EXHIBIT

168 A

8.14.09 AW

Cc: Tonucci, Paolo; Azerad, Robert; Fleming, Dan (TSY)
Subject: Re: 1.9 bn 9:15pm update:

Need a cusip level detail of the collateral, and where it is for a 7.00.
Am meeting with bart. Monty, you or alastair need to be at that 7 am
meeting. It to prep for a final weil meeting to finalize the agreement.
Thanks. Good luck getting additional collateral. But good accurate
presentation of the collateral is also critical as we will append to the
agreement. Thanks again for all the hard work. Ian ------Original
Message------
From: Forrest, Monty
To: Alastair Blackwell
To: Ullman, Neal (NY)
To: Hraska, James W
Cc: Ian Lowitt
Cc: Tonucci, Paolo
Cc: Robert Azerad
Cc: Daniel Fleming
Sent: Sep 20, 2008 9:38 PM
Subject: Re: 1.9 bn 9:15pm update:

Just got off the phone with the group. There were some issues with
files received and the amount we had identified prior has changed. It
is now 1.6b. As the Canadian seems to be mostly encumbered. We are
still working to identify more and have another update at 10:15

----- Original Message -----
From: Forrest, Monty
To: Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T; Tonucci, Paolo; Azerad, Robert; Fleming, Dan (TSY)
Sent: Sat Sep 20 20:38:49 2008
Subject: Re: 1.9 bn 8:00pm update:

Here is the lastest based on our 8:00 call.

1. 800mm at Bony ( R. Azarad working with lawyers)

2. We have 746mm in 074

3. We have identified 435mm in Canada

4. We have identified another 300mm of mortgages in 636

That is a total of 2.181b.

We are now creating a spreadsheet of all data by cusip/value/depo and
are sending that to Paolo/Robert

We have a 9:15 status meeting and hope to have the spreadsheet completed
by that time.

We are also looking to validate how much JPCHASE put a lien on Friday by
cusip. Paolo needs this and I am reaching out to Neal to discuss.

Finally we need verification if we have complete control of these
depos. Robert working with lawyers and I need to speak to Neal once

again to get his thoughts

Regards,

Monty

----- Original Message -----
From: Blackwell, Alastair
To: Forrest, Monty; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T
Sent: Sat Sep 20 19:14:16 2008
Subject: 1.9 bn update:


------Original Message Truncated------

**To:**       Tonucci, Paolo [paolo.tonucci@lehman.com]
**From:**     Macchiaroli, Michael A. [MacchiaroliM@sec.gov]
**Sent:**     Sun 9/21/2008 1:45:20 AM
**Subject:**  Re: 15c3 recalc

If you are insane still to be there, call me with Stucchio or Burke. Mike
----------------------------
Sent from my BlackBerry Wireless Handheld

--------

From: Tonucci, Paolo
To: Macchiaroli, Michael A.
Cc: Stucchio, Anthony ; Lowitt, Ian T ; Kelly, Martin
Sent: Sat Sep 20 21:39:02 2008
Subject: 15c3 recalc

Mike,

We may need your quick response to a rerun of the 15c3 calc as of Friday.  We expect that there will be a further reduction in the requirement because of the transfer of clients and continued reduction in client exposures.

Consequently we hope to release some cash which would become part of the sale.  This has been documented in the bankruptcy filing.

Tony and team are working through the numbers but the details are complicated.  It would be great if you could review, or have your team review, quickly when the calc is completed.

Paolo

# A. 100

# Excerpt of Deposition Exhibit 151B

**Cc:**      Tonucci, Paolo [paolo.tonucci@lehman.com]; Azerad, Robert [RAzerad@lehman.com]; Fleming, Dan (TSY) [dfleming@lehman.com]
**To:**      Lowitt, Ian T [ilowitt@lehman.com]; Blackwell, Alastair [ablackwe@lehman.com]; Ullman, Neal (NY) [Neal.Ullman@lehman.com]; Hraska, James W [JHraska@lehman.com]
**From:**      Forrest, Monty [mforrest@lehman.com]
**Sent:**      Sun 9/21/2008 9:16:45 AM
**Subject:**      RE: 1.9 bn 4:45am update:

depot_analysis_9-19-2008 5.xls

All - we have just completed the analysis for tonight.  There is one issue so please read this thoroughly.

We have analyzed any unencumbered asset in all boxes that were not picked up by financing systems.  Here is what we have confirmed:

|                    | Market Value |
|--------------------|-------------------|
| DTC 074            | 862,639,264 |
| DTC 636            | 300,929,347.47 |
| Euroclear 22780    | 32,390,617.24 |
| CAD                | 3,554,083 |
| Bony Tri Pledge    | 1,090,059,646.11 (this is the issues item) |
|                    |  |
| TOTAL              | 2,289,572,957.59 |

For the Bony Tri Pledge line item this number represents what the Front End financing system is telling us was pledged to Bony Tri on Friday. We have worked all night to get a separate file from the financing system (normally run) that confirms which of this activity has actually settled.  That file was not available for Friday end of day.  I spoke to Mark Sharland and Brian Dolan about restoring the data and we engaged a large group of senior technologist until moments ago.  It appears that this particular file for Friday was overwritten and cannot be restored. They only way to confirm the number of settled items is to request a file from BoNY and cross check against our file.  We believe the number should be very close but would like to confirm.

We have created a spreadsheet(attached) with a tab for each depo and the relevant underlying data.

Please send me a call in number for the meeting with Bart. Jim Hraska and I can call in if you would like. Going to try and get an hour or so rest now.

Rgds,

Monty

----Original Message-----
From: Lowitt, Ian T
Sent: Saturday, September 20, 2008 10:23 PM
To: Forrest, Monty; Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W



EXHIBIT
151 B
Kc 8/14/09

Cc: Tonucci, Paolo; Azerad, Robert; Fleming, Dan (TSY)
Subject: Re: 1.9 bn 9:15pm update:

Need a cusip level detail of the collateral, and where it is for a 7.00.
Am meeting with bart. Monty, you or alastair need to be at that 7 am
meeting. It to prep for a final weil meeting to finalize the agreement.
Thanks. Good luck getting additional collateral. But good accurate
presentation of the collateral is also critical as we will append to the
agreement. Thanks again for all the hard work. Ian ------Original
Message------
From: Forrest, Monty
To: Alastair Blackwell
To: Ullman, Neal (NY)
To: Hraska, James W
Cc: Ian Lowitt
Cc: Tonucci, Paolo
Cc: Robert Azerad
Cc: Daniel Fleming
Sent: Sep 20, 2008 9:38 PM
Subject: Re: 1.9 bn 9:15pm update:

Just got off the phone with the group. There were some issues with
files received and the amount we had identified prior has changed. It
is now 1.6b. As the Canadian seems to be mostly encumbered. We are
still working to identify more and have another update at 10:15

----- Original Message -----
From: Forrest, Monty
To: Blackwell, Alastair; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T; Tonucci, Paolo; Azerad, Robert; Fleming, Dan (TSY)
Sent: Sat Sep 20 20:38:49 2008
Subject: Re: 1.9 bn 8:00pm update:

Here is the lastest based on our 8:00 call.

1. 800mm at Bony ( R. Azarad working with lawyers)

2. We have 746mm in 074

3. We have identified 435mm in Canada

4. We have identified another 300mm of mortgages in 636

That is a total of 2.181b.

We are now creating a spreadsheet of all data by cusip/value/depo and
are sending that to Paolo/Robert

We have a 9:15 status meeting and hope to have the spreadsheet completed
by that time.

We are also looking to validate how much JPCHASE put a lien on Friday by
cusip. Paolo needs this and I am reaching out to Neal to discuss.

Finally we need verification if we have complete control of these
depos. Robert working with lawyers and I need to speak to Neal once

again to get his thoughts

Regards,

Monty

----- Original Message -----
From: Blackwell, Alastair
To: Forrest, Monty; Ullman, Neal (NY); Hraska, James W
Cc: Lowitt, Ian T
Sent: Sat Sep 20 19:14:16 2008
Subject: 1.9 bn update:


------Original Message Truncated------

|  | **Market Value** |  |
|---|---|---|
| DTC 074 | 862,639,264 |  |
| DTC 636 | 300,929,347.47 |  |
| Euroclear 22780 | 32,390,617.24 |  |
| CAD | 3,554,083 |  |
| Bony Tri Pledge | 1,090,059,646.11 | Pledged but not confirmed for settlement |
|  | **2,289,572,957.59** |  |